**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Found Delphi's policy on capitalizable maintenance | 0.2 | 270.00 | 54.00 |
| 03/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 1.3 | 525.00 | 682.50 |
| 03/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared fraud testing workpapers based on update meeting with Delphi staff | 1.7 | 240.00 | 408.00 |
| 03/25/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed overview of workpaper archiving utility procedures | 1.7 | 200.00 | 340.00 |
| 03/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed expenditure cycle for Energy and Chassis | 0.2 | 480.00 | 96.00 |
| 03/25/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented deficiencies for E&S | 1.0 | 290.00 | 290.00 |
| 03/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting pension valuation process control testing | 1.5 | 480.00 | 720.00 |
| 03/25/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Continued documentation of E&S Fixed Assets | 1.3 | 290.00 | 377.00 |
| 03/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Financial Reporting testing | 2.5 | 280.00 | 700.00 |
| 03/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with engagement seniors and staff re: upcoming weeks expectations and responsibilities | 0.3 | 240.00 | 72.00 |
| 03/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting workers compensation valuation process control testing | 0.8 | 480.00 | 384.00 |
| 03/25/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed manager comments on ATA workpaper | 0.6 | 270.00 | 162.00 |
| 03/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in weekly senior and manager meeting | 0.8 | 270.00 | 216.00 |
| 03/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarters cash area | 4.0 | 390.00 | 1,560.00 |
| 03/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed audit upload templates for corporate and headquarters with L Tropea and S Potter | 0.5 | 480.00 | 240.00 |
| 03/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended discussion with J. Aughton re: preliminary review and research findings | 0.5 | 440.00 | 220.00 |
| 03/25/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented bank confirmations received for foreign exchange trades for Headquarters | 1.4 | 200.00 | 280.00 |
| 03/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended internal control team Sarbanes testing status meeting with M. Kargela, D. Rhoades, R. Reigling, A. Ruhlig, R. Noetzel, J. Green and L. Tropea | 1.0 | 480.00 | 480.00 |
| 03/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with engagement seniors re: responsibilities for the staff | 0.3 | 270.00 | 81.00 |
| 03/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reconciled client prepared schedule of proposed adjustments to Deloitte schedules | 2.7 | 270.00 | 729.00 |
| 03/25/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed Quality review of DPSS work | 0.5 | 290.00 | 145.00 |
| 03/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed listing of issues identified relating to property to discuss with Assistant Finance Director for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 03/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared and documented open items in cash | 2.1 | 390.00 | 819.00 |
| 03/25/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with K. Fleming and S. Szalony re: audit status | 1.1 | 490.00 | 539.00 |
| 03/25/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed final testing report and attachment from France (re: units 548 & 599) | 2.3 | 650.00 | 1,495.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with S. Szalony and D. Moyer to discuss staffing, priorities and audit open items | 1.1 | 390.00 | 429.00 |
| 03/25/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed final testing report and attachment from United Kingdom (re: unit 528) | 0.6 | 650.00 | 390.00 |
| 03/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2005 tax rate reconciliation | 2.4 | 525.00 | 1,260.00 |
| 03/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Control Audit Tool progress | 0.4 | 480.00 | 192.00 |
| 03/25/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed selected leases and surveys related to asset retirement obligation calculation. | 0.7 | 650.00 | 455.00 |
| 03/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed headquarter CAT template with C. Snyder and S. Potter | 0.5 | 525.00 | 262.50 |
| 03/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed inventory section of the GAAP checklist | 0.4 | 270.00 | 108.00 |
| 03/25/06 | RIEGLING, RYAN J | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in Team Status Meeting | 1.0 | 290.00 | 290.00 |
| 03/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Meet with staff to discuss expectations and responsibilities for the upcoming week | 0.3 | 270.00 | 81.00 |
| 03/25/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated and completed deficiency tracker for expenditure cycle | 1.6 | 280.00 | 448.00 |
| 03/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Added documentation to address manager review notes re: operations testing for Steering | 3.7 | 270.00 | 999.00 |
| 03/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and closed manager review notes on joint venture investment testing at Energy and Chassis | 3.8 | 240.00 | 912.00 |
| 03/25/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Completed first level control testing for expenditures | 2.4 | 280.00 | 672.00 |
| 03/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended weekly business process update meeting Deloitte team 7 participants | 1.0 | 525.00 | 525.00 |
| 03/25/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed final testing report and attachment from France (re: unit 505) | 1.2 | 650.00 | 780.00 |
| 03/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with Delphi staff to discuss support provided for accounts payable subsequent disbursement testing selections at headquarters division | 1.9 | 240.00 | 456.00 |
| 03/25/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated documentation control matrix for entity level testing | 3.8 | 360.00 | 1,368.00 |
| 03/25/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Continued documentation of E&S Expenditure | 1.5 | 290.00 | 435.00 |
| 03/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting other post employee benefits valuation process control testing | 1.7 | 480.00 | 816.00 |
| 03/25/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of financial reporting for Packard | 3.4 | 390.00 | 1,326.00 |
| 03/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Met with V. Ziemke to discuss progress of business process controls audit | 1.0 | 525.00 | 525.00 |
| 03/25/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Internal control team Sarbanes testing status meeting V. ziemke,R. noetzel,M. Kargela, D. Rhoades, R. reigling, A. Ruhlig, L. tropea | 0.8 | 450.00 | 360.00 |
| 03/25/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted email to Sherri Kappler, Benefits Analyst Corporate Accounting, for additional questions on capital leases | 0.4 | 270.00 | 108.00 |
| 03/25/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed cost of sales journal entry testing | 3.6 | 390.00 | 1,404.00 |
| 03/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting elimination of allied notes receivable and payables control testing | 1.3 | 480.00 | 624.00 |
| 03/25/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared review notes; reviewed SEOE items; started review of property workpapers general file review. | 3.3 | 650.00 | 2,145.00 |
| 03/25/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Reperformed procedures executed by management to test internal controls in the revenue cycle of the Delphi Product & Service Solutions Division | 2.7 | 290.00 | 783.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/25/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Independently tested control activities within the revenue cycle of the Delphi Product & Service Solutions Division for which Deloitte was unable to re-perform the test procedures conducted by management | 2.2 | 290.00 | 638.00 |
| 03/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and attended status update meeting with Sarbanes testing team | 1.1 | 280.00 | 308.00 |
| 03/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in in update meeting with Deloitte seniors | 0.3 | 240.00 | 72.00 |
| 03/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with D. Ralbusky, E. Hoch and S. Zmuda to discuss open items for staff to complete and assignments | 0.3 | 270.00 | 81.00 |
| 03/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and reviewed the special attrition program agreement | 2.4 | 440.00 | 1,056.00 |
| 03/25/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued review of Delphi Product and Service Solutions Expenditure re-performance testing workpaper | 2.7 | 450.00 | 1,215.00 |
| 03/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in weekly status meeting with D. Moyer, S. Szalony, D. Ralbusky, K. Urek, C. Alsager, E. Hoch and S. Zmuda | 0.8 | 390.00 | 312.00 |
| 03/25/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied bank confirmations received for foreign exchange trades for Headquarters | 1.2 | 200.00 | 240.00 |
| 03/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with J. Nolan to obtain audit evidence needed for accounts payable subsequent disbursement testing | 2.4 | 270.00 | 648.00 |
| 03/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed business cycles that were ready for review and assigned manager to review | 0.6 | 480.00 | 288.00 |
| 03/25/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed statements of proposed adjustments between Deloitte records and those of the clients | 2.4 | 200.00 | 480.00 |
| 03/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed manager review notes for Automotive Holding Group fourth quarter review testing work papers | 2.1 | 240.00 | 504.00 |
| 03/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi response to open items list for US Pension demographic selections | 1.2 | 200.00 | 240.00 |
| 03/25/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Assessed adequacy of test procedures performed by management on revenue cycle for Delphi Product & Service Solutions Division to determine whether a reliance strategy can be taken on the work conducted by management following re-performance testing | 2.5 | 290.00 | 725.00 |
| 03/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support provided for prepaid expense account balance as of 12/31/05. | 1.2 | 270.00 | 324.00 |
| 03/25/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Affiliated Computer Services (ACS) expenditure and employee cost benchmark templates | 3.2 | 390.00 | 1,248.00 |
| 03/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with engagement managers and seniors re: audit area priorities and timing | 0.8 | 240.00 | 192.00 |
| 03/25/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared schedule listing of foreign exchange amounts for Deutsche bank account | 1.1 | 200.00 | 220.00 |
| 03/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in update meeting with Deloitte seniors and managers | 0.8 | 240.00 | 192.00 |
| 03/25/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented electronics and chassis expenditures business process controls | 2.1 | 280.00 | 588.00 |
| 03/25/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Setup electronics and chassis expenditures business process controls work papers | 1.5 | 280.00 | 420.00 |
| 03/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Inventory testing | 3.9 | 280.00 | 1,092.00 |
| 03/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed e-mails re: income taxes | 0.9 | 525.00 | 472.50 |
| 03/25/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in Deloitte Controls Assurance status meeting | 1.0 | 290.00 | 290.00 |
| 03/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended meeting with D. Moyer and K. Fleming re: engagement staff areas of responsibility and allocation of resources | 1.2 | 440.00 | 528.00 |
| 03/25/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Thermal and Interior Fixed Asset re-performance testing workpaper | 0.7 | 450.00 | 315.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/25/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed entity level workpaper documentation | 2.0 | 360.00 | 720.00 |
| 03/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended meeting with D. Moyer, K. Fleming, C. Alsager, D. Ralbusky, K. Urek, E. Hoch, and S. Zmuda | 0.8 | 440.00 | 352.00 |
| 03/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with Delphi staff to discuss support provided for fraud testing selections at headquarters division | 1.8 | 240.00 | 432.00 |
| 03/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Closed Delphi sickness and accident, extended disability, and other postretirement benefits demographic testing review notes | 2.3 | 200.00 | 460.00 |
| 03/25/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented and tied accrued liabilities for Automotive Holdings Group | 2.4 | 200.00 | 480.00 |
| 03/25/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended consultation discussion re: Delphi review testing status | 0.5 | 450.00 | 225.00 |
| 03/25/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of fixed assets for Packard | 2.1 | 390.00 | 819.00 |
| 03/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Closed additional Thermal and Interior investments review notes | 3.5 | 200.00 | 700.00 |
| 03/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions from team re: business process testing at Packard | 0.4 | 480.00 | 192.00 |
| 03/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed PriceWaterhouseCoopers Korea draft report dated April 2005 re: potential tax exposures in Korea | 2.8 | 525.00 | 1,470.00 |
| 03/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Delphi Steering operations workpapers | 2.2 | 490.00 | 1,078.00 |
| 03/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared questions for Finance Manager - Commercial Accounts Analysis based on review notes for Energy & Chassis | 1.7 | 270.00 | 459.00 |
| 03/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented impairment testing analysis reference for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 03/25/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed Quality review of E&S work | 0.7 | 290.00 | 203.00 |
| 03/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with engagement managers and seniors re: status update and engagement plan for following week | 0.8 | 270.00 | 216.00 |
| 03/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended Delphi audit status meeting with managers and seniors | 0.8 | 270.00 | 216.00 |
| 03/25/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed strategy for documentation of Corporate Headquarters controls in the control audit tool templates. | 0.5 | 390.00 | 195.00 |
| 03/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in update meeting with Deloitte staff members | 0.3 | 240.00 | 72.00 |
| 03/26/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed final testing report and attachment from Austria (re: units 555 & 553). | 1.4 | 650.00 | 910.00 |
| 03/26/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed property workpapers and cleared review notes | 1.5 | 650.00 | 975.00 |
| 03/26/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed final testing report and attachment from France (re: units 559 & 546). | 1.3 | 650.00 | 845.00 |
| 03/26/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed final testing report and attachment from Germany (re: units 556, 541, 504, 579, 588). | 2.1 | 650.00 | 1,365.00 |
| 03/26/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items and prepared work plan for coming week. | 0.4 | 650.00 | 260.00 |
| 03/26/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed final testing report and attachment from Belgium (re: unit 573). | 1.1 | 650.00 | 715.00 |
| 03/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support received for environmental reserve from Delphi headquarters staff | 2.7 | 240.00 | 648.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented independent testing of financial audit tested controls | 1.3 | 280.00 | 364.00 |
| 03/27/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed third quarter changes to financial statement footnotes | 2.3 | 270.00 | 621.00 |
| 03/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Made updates to the open items list for 3/27/06 | 3.8 | 390.00 | 1,482.00 |
| 03/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed all journal vouchers supporting documentation for completeness and outstanding issues | 0.4 | 290.00 | 116.00 |
| 03/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting extended Disability Benefits Plan control testing | 1.1 | 480.00 | 528.00 |
| 03/27/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed testing performed on revenue and COS analysis for DPSS | 1.2 | 390.00 | 468.00 |
| 03/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for manager review and distribution to partner re: Delphi Product and Service Solutions & Headquarters | 1.0 | 290.00 | 290.00 |
| 03/27/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed December and January fee application | 0.2 | 490.00 | 98.00 |
| 03/27/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended various consultation discussion with ERS team members | 3.0 | 450.00 | 1,350.00 |
| 03/27/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed Michigan Single Business Tax accrual status with J. Erickson | 0.1 | 525.00 | 52.50 |
| 03/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed follow up questions of the demographic testing for the main Delphi pension plans | 0.6 | 270.00 | 162.00 |
| 03/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting calculating minority interest liability control testing | 1.2 | 480.00 | 576.00 |
| 03/27/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the segregation of duties testing summary deficiencies within the audit summary document | 2.0 | 275.00 | 550.00 |
| 03/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi and the UAW. | 0.4 | 270.00 | 108.00 |
| 03/27/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Discussed corporate employee cost testing with L.Tropea & J.Green | 0.8 | 650.00 | 520.00 |
| 03/27/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with K.Fleming and client re: open items for cash and debt | 1.6 | 200.00 | 320.00 |
| 03/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and replied to electronic communication from Poland re: open items list | 0.3 | 290.00 | 87.00 |
| 03/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read agreement signed by Delphi, GM and UAW on attrition plans | 1.1 | 650.00 | 715.00 |
| 03/27/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed FTT (Financial Task Team) materials from February 2006 meeting and provided to J. Aughton for review | 0.8 | 100.00 | 80.00 |
| 03/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed corporate accounting work papers for reliance | 1.6 | 280.00 | 448.00 |
| 03/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed Automotive Holdings Group operations testing work paper | 1.4 | 240.00 | 336.00 |
| 03/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for manager review and distribution to partner re: Delphi Product and Service Solutions | 0.9 | 290.00 | 261.00 |
| 03/27/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed testing performed on the year end income statement leadsheet for DPSS | 1.4 | 390.00 | 546.00 |
| 03/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Continued review of segregation of duties internal control testing introduction documents | 2.1 | 525.00 | 1,102.50 |
| 03/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Safety revenue and expenditure business cycles | 3.0 | 480.00 | 1,440.00 |
| 03/27/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR PACKARD | Discussed accounting for special tooling at the Packard division with K. Ferrer | 0.6 | 650.00 | 390.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi's response to corporate and headquarter's design and control deficiencies | 1.0 | 480.00 | 480.00 |
| 03/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client regarding merit and benefit costs for Energy and Chassis | 0.3 | 240.00 | 72.00 |
| 03/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client regarding detailed journal voucher testing of headquarters operations | 1.3 | 270.00 | 351.00 |
| 03/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Finance Manager - Commercial Accounts Analysis re: open review note questions on accounts receivable for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 03/27/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and updated status of Delphi Packard open items listing | 0.5 | 390.00 | 195.00 |
| 03/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Met with D Alexander re: corporate employee cost testing | 0.5 | 525.00 | 262.50 |
| 03/27/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of fixed assets for Packard | 1.3 | 390.00 | 507.00 |
| 03/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting elimination of allied accounts receivable and payable control testing | 0.6 | 480.00 | 288.00 |
| 03/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed accounts receivable review notes for Energy & Chassis | 1.8 | 270.00 | 486.00 |
| 03/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for manager review and distribution to partner re: Automotive Holdings Group and Electronics and Safety | 0.5 | 290.00 | 145.00 |
| 03/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed tooling ledgers for special tools selections for 2005 audit of Energy & Chassis | 1.9 | 200.00 | 380.00 |
| 03/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed questions regarding operations detail selection testing | 0.4 | 490.00 | 196.00 |
| 03/27/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in discussion with B. Plumb regarding 3-28-06 audit committee meeting | 0.3 | 620.00 | 186.00 |
| 03/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented independent testing of inventory material master file change controls | 3.7 | 280.00 | 1,036.00 |
| 03/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed and documented testing procedures on consolidated journal voucher recording reclassification of machine spare parts inventory and allied sales elimination | 2.5 | 270.00 | 675.00 |
| 03/27/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Completed reporting checklists for Deloitte corporate | 1.5 | 280.00 | 420.00 |
| 03/27/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in call with Audit team regarding SFAS 142 analysis. | 0.6 | 300.00 | 180.00 |
| 03/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared model audit programs for Delphi Product and Service Solutions other income and other expenses testing | 0.7 | 270.00 | 189.00 |
| 03/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accrued liability workpapers | 0.9 | 490.00 | 441.00 |
| 03/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client and D. Moyer to discuss open headquarters requests | 0.6 | 390.00 | 234.00 |
| 03/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared employee cost overview presentation | 0.5 | 525.00 | 262.50 |
| 03/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for manager review and distribution to partner re: Czech Republic | 0.8 | 290.00 | 232.00 |
| 03/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched contact information for Delphi representatives related to potential purchase orders side agreements | 0.9 | 290.00 | 261.00 |
| 03/27/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed and cleared sales and cost of sales review notes for DPSS | 0.5 | 390.00 | 195.00 |
| 03/27/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed network back-up of the 2004 and 2005 audit files on 3/27/06 | 0.8 | 100.00 | 80.00 |
| 03/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Addressed open review notes re: journal vouchers supporting documentation sas 99 testing | 0.2 | 290.00 | 58.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/27/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed of disposal set-up file | 3.7 | 390.00 | 1,443.00 |
| 03/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and updated open items list based on results of testing performed and items received | 1.2 | 280.00 | 336.00 |
| 03/27/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed push down restatement entries for DPSS | 1.0 | 390.00 | 390.00 |
| 03/27/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed audit staffing requirements | 0.3 | 490.00 | 147.00 |
| 03/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed controls for blocked billings and failed receipt logs to determine outstanding testing required | 1.7 | 280.00 | 476.00 |
| 03/27/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and updated open audit issues listing with staff and managers | 1.9 | 650.00 | 1,235.00 |
| 03/27/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed sales MAPS for DPSS | 0.6 | 390.00 | 234.00 |
| 03/27/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed Accumulated Translation Adjustment calculated by Delphi on a consolidated basis | 2.2 | 270.00 | 594.00 |
| 03/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented electronics and chassis expenditures business process controls work papers | 1.5 | 280.00 | 420.00 |
| 03/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed listing of open items to bucket in new categories requested by the client | 1.2 | 440.00 | 528.00 |
| 03/27/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed intercompany loan | 1.1 | 340.00 | 374.00 |
| 03/27/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the independent validation testing procedures and results for the safeguarding of assets cycle for thermal and interior division | 3.2 | 275.00 | 880.00 |
| 03/27/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Quality review of E&S expenditures | 1.0 | 290.00 | 290.00 |
| 03/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Developed schedule or proposed adjustment process for tracking at the consolidated level | 0.8 | 270.00 | 216.00 |
| 03/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for manager review and distribution to partner re: Packard, Thermal & Interior, Headquarters, etc. | 0.7 | 290.00 | 203.00 |
| 03/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed documentation received from client relating to expenditures | 1.1 | 280.00 | 308.00 |
| 03/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support received for headquarters operations fluctuations | 0.4 | 270.00 | 108.00 |
| 03/27/06 | JOSHI, AMITESH | ASSOCIATE | INTERNAL CONTROL TESTING | Audited reporting templates for divisional business cycles | 3.9 | 27.00 | 105.30 |
| 03/27/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed independent testing of Expenditure control activity | 2.2 | 290.00 | 638.00 |
| 03/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Performed testing on electronics and chassis expenditures business process controls | 2.5 | 280.00 | 700.00 |
| 03/27/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed workpapers for Saginaw Operations | 2.9 | 650.00 | 1,885.00 |
| 03/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read and researched company's memo on deferred finance costs | 1.7 | 650.00 | 1,105.00 |
| 03/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed and discussed automotive holdings group operations workpapers | 0.4 | 440.00 | 176.00 |
| 03/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and updated testing as necessary for interest expense testing | 3.2 | 440.00 | 1,408.00 |
| 03/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering operations workpapers | 2.6 | 490.00 | 1,274.00 |
| 03/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and cleared manager review notes on Delphi Product Service and Solutions operations testing | 3.4 | 270.00 | 918.00 |
| 03/27/06 | MAHESHWARI, SHRADHA | ASSOCIATE | INTERNAL CONTROL TESTING | Audited reporting templates for divisional business cycles | 3.9 | 27.00 | 105.30 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed updated contracts from C. Harvey for Thermal and Interior return materials testing selections | 2.7 | 200.00 | 540.00 |
| 03/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed battery sale testing for Energy & Chassis investments references | 0.3 | 270.00 | 81.00 |
| 03/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for meeting with financial analyst for special tools issues for Energy & Chassis | 0.7 | 200.00 | 140.00 |
| 03/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: post and pre-petition split for property taxes | 1.3 | 490.00 | 637.00 |
| 03/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Chassis fixed assets business cycle | 1.0 | 480.00 | 480.00 |
| 03/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared environmental workpapers based on discussions with Delphi headquarters staff | 3.3 | 240.00 | 792.00 |
| 03/27/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of financial reporting for Packard | 3.9 | 390.00 | 1,521.00 |
| 03/27/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed contract testing for purchase orders | 1.5 | 280.00 | 420.00 |
| 03/27/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed standard journal voucher entries | 2.3 | 200.00 | 460.00 |
| 03/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with C. Alsager and client re: property open items | 0.6 | 440.00 | 264.00 |
| 03/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: Headquarters open items | 0.6 | 490.00 | 294.00 |
| 03/27/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed the fixed asset depreciation file obtained from R. Hoffman, Delphi | 2.0 | 280.00 | 560.00 |
| 03/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate employee cost supporting documentation provided by S Leach (Delphi) | 1.8 | 480.00 | 864.00 |
| 03/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for manager review and distribution to partner re: France | 0.5 | 290.00 | 145.00 |
| 03/27/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared review notes for expenditure interim testing | 3.5 | 280.00 | 980.00 |
| 03/27/06 | PATHAK, DEVENDRA MOHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Audited reporting templates for divisional business cycles | 3.9 | 27.00 | 105.30 |
| 03/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed second interim billing with R. Young | 0.4 | 650.00 | 260.00 |
| 03/27/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing documentation for headquarters fixed asset control testing | 4.0 | 360.00 | 1,440.00 |
| 03/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the Delphi recognition and retention grant US Executives Section 16b assumptions in the R&R Grant Amortization File received from S. Kappler | 2.8 | 200.00 | 560.00 |
| 03/27/06 | KRISHNA SHASTRULA, SANTOSH KUMAR | ASSOCIATE | INTERNAL CONTROL TESTING | Audited reporting templates for divisional business cycles | 5.0 | 27.00 | 135.00 |
| 03/27/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2005 tax rate reconciliation detail workpapers | 1.1 | 525.00 | 577.50 |
| 03/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client regarding consolidated joint venture transferred from Energy and Chassis to Delphi headquarters | 0.4 | 240.00 | 96.00 |
| 03/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched the breakdown of the Delphi deferred benefit asset and recognition and retention grant expense account on Hyperion | 2.3 | 200.00 | 460.00 |
| 03/27/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared manual workpapers for headquarters treasury control testing | 3.5 | 360.00 | 1,260.00 |
| 03/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed review of headquarters debt testing | 1.9 | 390.00 | 741.00 |
| 03/27/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | memo on intercompany loans | 1.3 | 340.00 | 442.00 |
| 03/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared restructuring workpapers for headquarters division based on support received | 3.1 | 240.00 | 744.00 |
| 03/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed automotive holding group operations testing workpapers for other income and expense | 0.7 | 440.00 | 308.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared listing of property issues outstanding for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 03/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed preparation for audit committee with S. Vanarsdell | 0.3 | 650.00 | 195.00 |
| 03/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed schedule or proposed adjustment form per firm guidance | 0.3 | 270.00 | 81.00 |
| 03/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed audit committee meeting with B. Kueppers | 0.4 | 650.00 | 260.00 |
| 03/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed depreciation expense for Delphi headquarters | 1.7 | 240.00 | 408.00 |
| 03/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed corporate treasury process flow chart workpaper for internal control audit | 0.6 | 525.00 | 315.00 |
| 03/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi headquarters property plant and equipments additions selections | 3.9 | 240.00 | 936.00 |
| 03/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Referenced electronics and Chassis expenditures business process controls | 0.7 | 280.00 | 196.00 |
| 03/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed inventory GAAP checklist for Delphi Corporation | 0.4 | 270.00 | 108.00 |
| 03/27/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed SAS 99 testing for Delphi Steering | 2.8 | 390.00 | 1,092.00 |
| 03/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Performed reliance on electronics and chassis expenditures business process controls | 3.3 | 280.00 | 924.00 |
| 03/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax workpapers with K. Urek | 0.3 | 200.00 | 60.00 |
| 03/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and applied audit procedures to the support given for DACOR disbursement journal  at headquarters | 1.2 | 270.00 | 324.00 |
| 03/27/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated interim testing for expenditure business cycle as a result of review notes requiring additional testing | 3.1 | 280.00 | 868.00 |
| 03/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated open items list for benefit liabilities | 0.4 | 270.00 | 108.00 |
| 03/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and documented updated explanation for prepaid expense account to vendors for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 03/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for manager review and distribution to partner re: updated type column for all areas | 0.5 | 290.00 | 145.00 |
| 03/27/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and called Deloitte audit team re:  status of SFAS 142 and 144 valuation analysis | 0.5 | 375.00 | 187.50 |
| 03/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed cash workpapers to determine updates to client requests | 1.7 | 390.00 | 663.00 |
| 03/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with D Alexander re: corporate employee cost testing | 0.5 | 480.00 | 240.00 |
| 03/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with R. Favor and client re: income tax audit update | 0.3 | 490.00 | 147.00 |
| 03/27/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR PACKARD | Evaluated the detail analysis of special tooling projects and prepared comments for further consideration by the client | 1.3 | 650.00 | 845.00 |
| 03/27/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discuss with Colleen Michels the account to record ending balance for capital leases | 0.6 | 270.00 | 162.00 |
| 03/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed special tools issues with financial analyst for Energy & Chassis | 0.6 | 200.00 | 120.00 |
| 03/27/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Packard Safeguarding of Assets re-performance testing workpaper | 0.5 | 450.00 | 225.00 |
| 03/27/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared talking points for March 28, 2006 audit committee meeting. | 1.6 | 650.00 | 1,040.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested the split for headquarters accounts payable accounts between pre and post petition liabilities | 1.9 | 240.00 | 456.00 |
| 03/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.4 | 270.00 | 108.00 |
| 03/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarter property and equipment testing workpapers to close review notes | 0.4 | 440.00 | 176.00 |
| 03/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for manager review and distribution to partner re: Automotive Holdings Group, Headquarters, Energy and Chassis | 2.1 | 290.00 | 609.00 |
| 03/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting other income footnote support control testing | 1.2 | 480.00 | 576.00 |
| 03/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with E. Ludtke and client to discuss open cash items and other headquarters request | 1.1 | 390.00 | 429.00 |
| 03/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarter operations testing selections and responded to questions from staff | 0.6 | 440.00 | 264.00 |
| 03/27/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed non-standard journal voucher entries | 2.9 | 200.00 | 580.00 |
| 03/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Assistant Finance Directors, Fixed Asset Supervisor and S. Szalony re: property issues for Energy & Chassis | 1.2 | 270.00 | 324.00 |
| 03/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared a detailed open items listing for all open and in progress audit areas | 1.7 | 270.00 | 459.00 |
| 03/27/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough documentation for headquarters fixed asset control testing | 2.0 | 360.00 | 720.00 |
| 03/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared an analysis of gross margin for Delphi Product and Service Solutions | 1.4 | 270.00 | 378.00 |
| 03/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed Delphi part B benefit contribution differences with J. Petrie | 0.6 | 200.00 | 120.00 |
| 03/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed questions on capital lease testing | 1.3 | 390.00 | 507.00 |
| 03/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed entity level control testing workplan | 1.3 | 525.00 | 682.50 |
| 03/27/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed status of audit and issues with B. Plumb in preparation for March 28, 2006 audit committee meeting. | 2.0 | 650.00 | 1,300.00 |
| 03/27/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and discussed SOPA with Packard | 0.8 | 390.00 | 312.00 |
| 03/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for special tools workpaper for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 03/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for manager review and distribution to partner re: Headquarters | 0.6 | 290.00 | 174.00 |
| 03/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 0.3 | 525.00 | 157.50 |
| 03/27/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated of special tooling testing | 3.1 | 390.00 | 1,209.00 |
| 03/27/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled time data set for Staff and senior associates | 2.0 | 375.00 | 750.00 |
| 03/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed status of accounts receivable open items with C. High | 1.9 | 270.00 | 513.00 |
| 03/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed updated procedures on accounts payable subsequent disbursements | 2.6 | 270.00 | 702.00 |
| 03/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read company audit committee materials and Board book | 2.1 | 650.00 | 1,365.00 |
| 03/27/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Packard Financial Reporting re-performance testing workpaper | 2.5 | 450.00 | 1,125.00 |
| 03/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi headquarters construction work in progress additions selections | 3.2 | 240.00 | 768.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read and reviewed news articles to determine impact on audit procedures and responded to messages from participating offices re: audit status and remaining procedures | 1.1 | 440.00 | 484.00 |
| 03/27/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Independently tested control activities within the revenue cycle of the Delphi Product & Service Solutions Division for which Deloitte was unable to re-perform the test procedures conducted by management | 3.9 | 290.00 | 1,131.00 |
| 03/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the Delphi 9/05 payment amount for the recognition and retention grant US Executives Section 16b payment file | 2.1 | 200.00 | 420.00 |
| 03/27/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prior year Michigan Small Business Tax workpapers | 0.4 | 270.00 | 108.00 |
| 03/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.5 | 480.00 | 720.00 |
| 03/27/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the application control testing documentation received from the Delphi vega team for follow up items | 2.8 | 275.00 | 770.00 |
| 03/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Tied income tax workpapers to Hyperion | 2.4 | 200.00 | 480.00 |
| 03/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 03/27/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Completed interim testing for expenditure business cycle as a result of review notes requiring additional testing | 2.8 | 280.00 | 784.00 |
| 03/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed procedures on purchase order testing related to accounts receivable price differences | 2.9 | 270.00 | 783.00 |
| 03/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented audit response to allied imbalance selections and updated summary of audit adjustments | 1.8 | 440.00 | 792.00 |
| 03/27/06 | AL QAMARI, NISHREEN ABBAS | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in call with audit team (Mark Crowley) to discuss status update. | 0.5 | 335.00 | 167.50 |
| 03/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed corporate employee cost testing with L Tropea, J Green, and T McGowan | 0.8 | 480.00 | 384.00 |
| 03/27/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized statements of proposed adjustments between Deloitte records and those of the clients | 1.9 | 200.00 | 380.00 |
| 03/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented other post employment benefit expense testing | 0.8 | 270.00 | 216.00 |
| 03/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Added documentation to testing procedures performed re: Steering other income and expense detail testing | 3.3 | 270.00 | 891.00 |
| 03/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for manager review and distribution to partner re: Electronics and Safety | 1.2 | 290.00 | 348.00 |
| 03/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed passed adjustments with D. Moyer | 0.6 | 650.00 | 390.00 |
| 03/27/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prior year Michigan Small Business Tax workpapers | 0.3 | 270.00 | 81.00 |
| 03/27/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented testing results for financial reporting for Packard | 3.2 | 390.00 | 1,248.00 |
| 03/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with J. Aughton and discussed updates from last week's activities | 2.1 | 650.00 | 1,365.00 |
| 03/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Global Process and Systems Manager re: buy/sell relationships for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 03/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed schedules prepared by client re: headquarter expense allocations to the divisions | 1.1 | 270.00 | 297.00 |
| 03/27/06 | UNDERWOOD, DAWN RENE | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed journal entries | 2.0 | 270.00 | 540.00 |
| 03/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting elimination of allied investments control testing | 1.3 | 480.00 | 624.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/27/06 | AL QAMARI, NISHREEN ABBAS | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted email with data request list for ES and DPSS valuations (sent to Mark Crowley 3/27) | 1.0 | 335.00 | 335.00 |
| 03/27/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed Delphi response to question on IT administrative expense allocation variances | 3.1 | 270.00 | 837.00 |
| 03/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed Fitzgerald impairment with Budget/Forecast Manager for Automotive Holdings Group | 0.7 | 270.00 | 189.00 |
| 03/27/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and conference called with counsel re: December and January services provided | 0.3 | 500.00 | 150.00 |
| 03/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Distributed a real-time reminder to managers and seniors re: open items list updates deadline | 0.2 | 290.00 | 58.00 |
| 03/27/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Reperformed procedures executed by management to test internal controls in the revenue cycle of the Delphi Product & Service Solutions Division | 3.8 | 290.00 | 1,102.00 |
| 03/27/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated open items list and status | 2.7 | 390.00 | 1,053.00 |
| 03/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi part B benefit contribution differences for two selections | 1.1 | 200.00 | 220.00 |
| 03/27/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Performed review/compilation of February time data for senior associates | 3.0 | 375.00 | 1,125.00 |
| 03/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Added documentation to the workpapers re: account receivable allowance for the Steering division | 2.3 | 270.00 | 621.00 |
| 03/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed French factoring with M. Crowley and read historical write-ups | 1.3 | 650.00 | 845.00 |
| 03/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared and delivered document for D. Bayles to support deficiencies identified | 1.1 | 525.00 | 577.50 |
| 03/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Cleared review notes for Steering operations workpapers | 1.6 | 490.00 | 784.00 |
| 03/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed accounts receivable review notes for Automotive Holdings Group | 0.6 | 270.00 | 162.00 |
| 03/27/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared review notes in inventory | 2.0 | 280.00 | 560.00 |
| 03/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed summary of passed adjustment schedule for test plan | 1.1 | 490.00 | 539.00 |
| 03/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed incentive compensation workpapers prepared by client to determine testing procedures | 0.6 | 270.00 | 162.00 |
| 03/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for manager review and distribution to partner re: Saginaw | 0.7 | 290.00 | 203.00 |
| 03/27/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of fixed assets for Thermal and Interior | 2.2 | 390.00 | 858.00 |
| 03/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consolidated open items list for manager review and distribution to partner re: all divisions | 1.4 | 290.00 | 406.00 |
| 03/27/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Packard Expenditure independent testing workpaper | 4.0 | 450.00 | 1,800.00 |
| 03/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented independent testing of inventory costing controls | 2.1 | 280.00 | 588.00 |
| 03/27/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Calculated the amount of liability missing from net book value for cars lease in fourth quarter, not included on QEK invoice | 1.4 | 270.00 | 378.00 |
| 03/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with S. Szalony re: Automotive Holdings Group operations testing | 0.5 | 240.00 | 120.00 |
| 03/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented procedures performed for benefit payment testing for other post employment benefits | 0.6 | 270.00 | 162.00 |
| 03/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed support provided for CWI inventory as part of pre petition liability testing for Automotive Holdings Group | 0.6 | 270.00 | 162.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed and documented testing procedures on consolidating journal voucher to record adjustments to impairment reserves | 2.1 | 270.00 | 567.00 |
| 03/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared employee cost overview presentation with L Tropea | 0.5 | 480.00 | 240.00 |
| 03/27/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with J. Erickson and D. Moyer re: tax status update | 0.3 | 525.00 | 157.50 |
| 03/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed corporate employee cost testing with C. Snyder, J Green, and T McGowan | 0.8 | 525.00 | 420.00 |
| 03/27/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Packard Fixed Asset re-performance testing workpaper | 1.0 | 450.00 | 450.00 |
| 03/27/06 | GOENKA, ANKIT | ASSOCIATE | INTERNAL CONTROL TESTING | Audited reporting templates for divisional business cycles | 3.9 | 27.00 | 105.30 |
| 03/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior employee costs and treasury business cycles | 1.5 | 480.00 | 720.00 |
| 03/28/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed and documented testing procedures on consolidating journal voucher recording the carryforward of the restatement entries | 2.7 | 270.00 | 729.00 |
| 03/28/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Plano SMC Workpapers - Logical Security Tools | 2.0 | 650.00 | 1,300.00 |
| 03/28/06 | SINGH, AMRENDRA | ASSOCIATE | INTERNAL CONTROL TESTING | Audited reporting templates for divisional business cycles | 2.5 | 27.00 | 67.50 |
| 03/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed support received for environmental reserve with Delphi staff at the headquarters division | 2.2 | 240.00 | 528.00 |
| 03/28/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed cleared notes on income statement testing for DPSS | 0.6 | 390.00 | 234.00 |
| 03/28/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with S. Lovelady re: headquarters operations testing | 1.1 | 240.00 | 264.00 |
| 03/28/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined which passed adjustments found by Delphi were included on Deloitte's listing | 1.0 | 280.00 | 280.00 |
| 03/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed news articles to determine impact on the audit procedures | 0.4 | 390.00 | 156.00 |
| 03/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of international reporting (re: Germany, Mexico, & China). | 0.5 | 650.00 | 325.00 |
| 03/28/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Followed up on documentation request from client (F. Wan) | 0.5 | 290.00 | 145.00 |
| 03/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Verified with financial analyst fixed asset additions selections are properly categorized for Energy & Chassis | 0.9 | 200.00 | 180.00 |
| 03/28/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Packard Fixed Asset re-performance testing workpaper | 3.5 | 450.00 | 1,575.00 |
| 03/28/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and participated in meeting with G. Wilson and V. Ziemke re: testing of unpriced or expired priced invoices | 1.0 | 290.00 | 290.00 |
| 03/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed expenditure cycle for Energy and Chassis | 2.4 | 480.00 | 1,152.00 |
| 03/28/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed SAS 99 testing for Delphi Steering | 2.3 | 390.00 | 897.00 |
| 03/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed generator core liability tie out to supporting documentation provided by Automotive Holdings Group | 1.3 | 270.00 | 351.00 |
| 03/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and audited support provided for operation expenditures at headquarters | 0.7 | 270.00 | 189.00 |
| 03/28/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed the Thermal and Interior joint venture, KDS, 2005 audited financial statements received from G. Stevons | 3.5 | 200.00 | 700.00 |
| 03/28/06 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended conference call with B. Plumb, B. Steiner, S. Coulter, D&T general counsel to discuss information related to balances at spin off from GM | 0.5 | 450.00 | 225.00 |
| 03/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client to discuss open items in cash and the quarterly review analysis | 1.4 | 390.00 | 546.00 |
| 03/28/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued updating walkthrough documentation for headquarters fixed asset control testing | 2.0 | 360.00 | 720.00 |
| 03/28/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented the Delphi 9/05 payment amount for the recognition and retention grant US Executives Section 16b payment file selections received from S. Kappler | 1.5 | 200.00 | 300.00 |
| 03/28/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Discussion with D. Olmore, B. Kueppers and other national office personnel regarding reliance on representation of certain Delphi management | 0.5 | 670.00 | 335.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Cleared review notes on audit workpapers | 1.1 | 490.00 | 539.00 |
| 03/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the process of establishing vendor master records with V Ziemke | 1.0 | 480.00 | 480.00 |
| 03/28/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Packard Financial Reporting re-performance testing workpaper | 2.1 | 450.00 | 945.00 |
| 03/28/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed AHG global analytic | 0.8 | 390.00 | 312.00 |
| 03/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed buy/sell relationship listing as provided to Purchasing Manager with Purchasing Analyst | 0.4 | 270.00 | 108.00 |
| 03/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Address questions on the benefit liability testing | 1.7 | 390.00 | 663.00 |
| 03/28/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed open items list with A. Miller | 0.4 | 525.00 | 210.00 |
| 03/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed support provided for pre petition liability for CWI, Inc. with General Accounting Manager for Automotive Holdings Group | 0.6 | 270.00 | 162.00 |
| 03/28/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed outcome of audit committee meeting with J. Aughton | 1.2 | 650.00 | 780.00 |
| 03/28/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared review notes for Rollforward testing | 1.7 | 280.00 | 476.00 |
| 03/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Analyzed open items list update from the Deloitte team in China | 0.6 | 290.00 | 174.00 |
| 03/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior deficiencies | 1.6 | 480.00 | 768.00 |
| 03/28/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed and documented procedures on consolidating journal entry to record accumulated translation adjustment entries | 2.7 | 270.00 | 729.00 |
| 03/28/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in meeting with J. Green and C. Snyder to discuss Employee Cost control issues | 0.3 | 650.00 | 162.50 |
| 03/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and communicated open items list requirements to D. Leung | 0.3 | 290.00 | 87.00 |
| 03/28/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated new disposal set-up file for completeness | 3.5 | 390.00 | 1,365.00 |
| 03/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consolidated open items list for manager review and distribution to partner re: all divisions | 1.5 | 290.00 | 435.00 |
| 03/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated S. Potter re: vendor master file process | 0.1 | 480.00 | 48.00 |
| 03/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit procedures on debt | 3.9 | 390.00 | 1,521.00 |
| 03/28/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Independently tested control activities within the revenue cycle of the Delphi Product & Service Solutions Division for which Deloitte was unable to re-perform the test procedures conducted by management | 3.9 | 290.00 | 1,131.00 |
| 03/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed property tax pre-petition split calculation | 0.8 | 490.00 | 392.00 |
| 03/28/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated deficiency trackers for Rollforward testing | 1.7 | 280.00 | 476.00 |
| 03/28/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended audit committee meeting | 4.0 | 650.00 | 2,600.00 |
| 03/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions from team re: Energy and Chassis vendor masterfile maintenance | 0.7 | 480.00 | 336.00 |
| 03/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and audited support provided for information technology expenditures at headquarters | 1.4 | 270.00 | 378.00 |
| 03/28/06 | UNDERWOOD, DAWN RENE | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed journal entries | 3.0 | 270.00 | 810.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented support received to tie annual physical inventory selection to general ledger for Delphi Steering division | 3.6 | 240.00 | 864.00 |
| 03/28/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated and completed expenditure walkthrough | 3.0 | 280.00 | 840.00 |
| 03/28/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to emails | 0.5 | 650.00 | 325.00 |
| 03/28/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client re: additional selections for construction work in progress testing at headquarters | 2.3 | 240.00 | 552.00 |
| 03/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented and requested support for headquarters operations fluctuation analysis | 1.7 | 270.00 | 459.00 |
| 03/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared analysis of headquarters accounts payable accounts for workpapers | 2.3 | 240.00 | 552.00 |
| 03/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed special tools selections with financial analyst for Energy & Chassis | 1.1 | 200.00 | 220.00 |
| 03/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed status of audit and issues with M. Crowley (re: audit committee meeting). | 1.5 | 650.00 | 975.00 |
| 03/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed incentive compensation schedules prepared by client to determine testing procedures to be performed | 0.7 | 270.00 | 189.00 |
| 03/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review notes in Fitzgerald Impairment for Automotive Holdings Group | 1.8 | 270.00 | 486.00 |
| 03/28/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed  notes cleared on pre and post petition balances for Packard | 0.3 | 390.00 | 117.00 |
| 03/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for manager review and distribution to partner re: China | 0.5 | 290.00 | 145.00 |
| 03/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accrued liability workpapers | 2.9 | 490.00 | 1,421.00 |
| 03/28/06 | PATHAK, DEVENDRA MOHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in call with S.Potter re: clarification | 0.5 | 27.00 | 13.50 |
| 03/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized talking points for march 28, 2006 audit committee meeting. | 2.1 | 650.00 | 1,365.00 |
| 03/28/06 | STEINER, ROBERT C  JR | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and provided edits to Delphi 10-K draft | 0.6 | 670.00 | 402.00 |
| 03/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and updated open items list for distribution to the client: all divisions | 3.3 | 290.00 | 957.00 |
| 03/28/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to voice mail messages | 1.0 | 650.00 | 650.00 |
| 03/28/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed work performed on Delphi capital leases | 2.1 | 390.00 | 819.00 |
| 03/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for manager review and distribution to partner re: Automotive Holdings Group | 0.5 | 290.00 | 145.00 |
| 03/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared questions for client re: wire room subsequent disbursement testing | 0.4 | 490.00 | 196.00 |
| 03/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed process of adding new vendor with C. Snyder | 1.0 | 480.00 | 480.00 |
| 03/28/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Plano SMC workpapers - Information Systems Operations | 1.0 | 650.00 | 650.00 |
| 03/28/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched the breakdown of the Delphi restricted stock units expense account on Hyperion | 2.6 | 200.00 | 520.00 |
| 03/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed updated headquarter expenditure manual workpapers | 1.7 | 480.00 | 816.00 |
| 03/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with client re: tax audit open items | 0.4 | 490.00 | 196.00 |
| 03/28/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared schedules and analysis for discussion points for the audit committee meeting | 2.5 | 650.00 | 1,625.00 |
| 03/28/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated deficiency trackers for Inventory, Financial Reporting, and Rollforward testing | 0.8 | 280.00 | 224.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/28/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed finance employee situation with S. Coulter, B. Kueppers and S. Simpson | 1.2 | 650.00 | 780.00 |
| 03/28/06 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussion with S. Coulter, B. Kueppers and other national office personnel regarding reliance on representation of certain Delphi management | 0.5 | 450.00 | 225.00 |
| 03/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the application control supporting evidence provided by D Steis (Delphi) | 2.1 | 480.00 | 1,008.00 |
| 03/28/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared letter to B. Brust dated March 28, 2006 | 1.1 | 650.00 | 715.00 |
| 03/28/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Performed review of February time data for senior associates | 4.0 | 375.00 | 1,500.00 |
| 03/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support received from financial analyst for special tools selections for Energy & Chassis | 1.2 | 200.00 | 240.00 |
| 03/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi. | 0.3 | 270.00 | 81.00 |
| 03/28/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated schedule of errors | 3.6 | 390.00 | 1,404.00 |
| 03/28/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response regarding sale of Grundig and closed open item regarding same | 0.4 | 525.00 | 210.00 |
| 03/28/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Preparation for and attendance at 3-28-06 audit committee meeting | 4.0 | 620.00 | 2,480.00 |
| 03/28/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented selections for construction work in progress testing at headquarters | 1.8 | 240.00 | 432.00 |
| 03/28/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented procedures and testing results for recurring consolidating journal vouchers | 3.9 | 270.00 | 1,053.00 |
| 03/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client in regards to information technology expenditures at headquarters | 0.8 | 270.00 | 216.00 |
| 03/28/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Initiated review of corporate financial systems internal controls audit | 1.8 | 525.00 | 945.00 |
| 03/28/06 | JOSHI, AMITESH | ASSOCIATE | INTERNAL CONTROL TESTING | Populated CAT template for Steering division-Expenditure cycle | 3.9 | 27.00 | 105.30 |
| 03/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Fixed Asset Manager and Fixed Asset Supervisor re: open items and proposed entries for Energy & Chassis | 2.9 | 270.00 | 783.00 |
| 03/28/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response regarding sale of Diavia and closed open item regarding same | 1.2 | 525.00 | 630.00 |
| 03/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented other post employment detail testing selections for Delphi Corporation | 3.8 | 270.00 | 1,026.00 |
| 03/28/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Drafted responses to J. Erickson and N. Lavigne related to income tax issues and adjustments at various French units | 1.7 | 390.00 | 663.00 |
| 03/28/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed disconnection of Deloitte network with Delphi Technology Manager C. Schmeider | 0.7 | 100.00 | 70.00 |
| 03/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support provided for detailed testing of indirect expenditures at headquarters | 1.3 | 270.00 | 351.00 |
| 03/28/06 | KUEPPERS, ROBERT J | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed current status of the 2005 audit and discuss issues with B.Plumb | 2.0 | 690.00 | 1,380.00 |
| 03/28/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Retrieved Delphi documentation form the B building | 0.3 | 280.00 | 84.00 |
| 03/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Compared clients schedule for summary of proposed adjustments to our schedule for differences | 2.1 | 200.00 | 420.00 |
| 03/28/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Participated in walkthrough of independent expenditure testing procedures | 1.9 | 280.00 | 532.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 03/28/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed workpaper status report | 0.5 | 650.00 | 325.00 |
| 03/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented detail selections for the life employment benefit selections for Delphi headquarters | 1.8 | 270.00 | 486.00 |
| 03/28/06 | MAHESHWARI, SHRADHA | ASSOCIATE | INTERNAL CONTROL TESTING | Populated CAT Template for Saginaw Steering Division | 3.9 | 27.00 | 105.30 |
| 03/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with C. Alsager and client re: energy and chassis property requested items | 0.9 | 440.00 | 396.00 |
| 03/28/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with Allen Brazier (Delphi Accounting Research) | 0.4 | 340.00 | 136.00 |
| 03/28/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed materials for 3-28-06 audit committee meeting and preparation with B. Plumb | 4.0 | 620.00 | 2,480.00 |
| 03/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes on investments workpapers and inventory | 1.6 | 440.00 | 704.00 |
| 03/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax audit open items | 0.3 | 490.00 | 147.00 |
| 03/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated deficiency tracker re: business process deficiencies | 1.6 | 480.00 | 768.00 |
| 03/28/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed edits to Capital Lease workpaper based on Manager subsequent review | 3.9 | 270.00 | 1,053.00 |
| 03/28/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed space requirements for engagement team with Delphi Facilities Manager L. Kerszulis | 0.7 | 100.00 | 70.00 |
| 03/28/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed Singapore dividend issue with J. Urbaniak | 0.3 | 390.00 | 117.00 |
| 03/28/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed documentation received from the client | 2.7 | 280.00 | 756.00 |
| 03/28/06 | PATHAK, DEVENDRA MOHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Populated CAT template for Steering Fixed Assets | 3.9 | 27.00 | 105.30 |
| 03/28/06 | PATNAIK, SUDHAKAR | ASSOCIATE | INTERNAL CONTROL TESTING | Held call with S.Potter for clarification | 0.5 | 27.00 | 13.50 |
| 03/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended meeting with G. Wilson re: Energy and Chassis unpriced shipments | 1.0 | 480.00 | 480.00 |
| 03/28/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of non-US income tax open items with J. Urbaniak and J. Erickson | 0.9 | 390.00 | 351.00 |
| 03/28/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed vendor spreadsheets provided by Michelle Schultz for consigned inventory | 0.7 | 270.00 | 189.00 |
| 03/28/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed deficiencies to determine if any could be closed | 0.8 | 280.00 | 224.00 |
| 03/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and cleared review notes on energy and chassis prepaid assets, accounts receivable and cash workpapers | 3.2 | 440.00 | 1,408.00 |
| 03/28/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and conference called with counsel re: current pleadings and revised time table for interim | 0.2 | 500.00 | 100.00 |
| 03/28/06 | KRISHNA SHASTRULA, SANTOSH KUMAR | ASSOCIATE | INTERNAL CONTROL TESTING | Audited reporting templates for divisional business cycles | 4.5 | 27.00 | 121.50 |
| 03/28/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Plano SMC Workpapers - System Software - Information Security | 1.0 | 650.00 | 650.00 |
| 03/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion of audit committee agenda with D. Bayles. | 0.5 | 650.00 | 325.00 |
| 03/28/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented interest expense payment dates for 2001 bond issue | 1.2 | 200.00 | 240.00 |
| 03/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support provided for disposal reserve for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 03/28/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed 2nd Supplemental Order for First Interim and drafted advisory to D.Moyer re: same | 0.3 | 500.00 | 150.00 |
| 03/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed fixed asset additions selections to determine classification of addition or capitalized maintenance for Energy & Chassis | 1.4 | 200.00 | 280.00 |
| 03/28/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed investment MAPS for Packard | 0.4 | 390.00 | 156.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/28/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax rates by country response on Poland | 0.5 | 525.00 | 262.50 |
| 03/28/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated independent expenditure testing as a result of review notes | 2.8 | 280.00 | 784.00 |
| 03/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed workpaper index for headquarter items to determine which workpapers were ready for manager review | 1.1 | 440.00 | 484.00 |
| 03/28/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Organized journal vouchers for Statement of Auditing Standard 99 testing | 2.3 | 200.00 | 460.00 |
| 03/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and addressed manager review comments on operations testing at Delphi Product and Service Solutions | 3.1 | 270.00 | 837.00 |
| 03/28/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Worked with Erin Hoch, Deloitte & Touche, on Headquarters testing | 1.1 | 270.00 | 297.00 |
| 03/28/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed responses received from R. Patel related to adjustments and issues at Singapore units | 1.8 | 390.00 | 702.00 |
| 03/28/06 | GOENKA, ANKIT | ASSOCIATE | INTERNAL CONTROL TESTING | Populate CAT template for Steering Revenue | 3.9 | 27.00 | 105.30 |
| 03/28/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared review notes for Financial Reporting cycle | 3.1 | 280.00 | 868.00 |
| 03/28/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled datasets for February time data for senior associates | 4.0 | 375.00 | 1,500.00 |
| 03/28/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed environmental accrual for Packard | 0.4 | 390.00 | 156.00 |
| 03/28/06 | GOENKA, ANKIT | ASSOCIATE | INTERNAL CONTROL TESTING | Call with S.Potter for clarification | 0.5 | 27.00 | 13.50 |
| 03/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reconciled client prepared summary of proposed adjustments to Deloitte summaries | 3.2 | 270.00 | 864.00 |
| 03/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support provided for proposed adjustment for assets that are not depreciating as of 12/31/05 for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 03/28/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Searched Hyperion, DGL, and SAP for a way to verify the cross charge of the IT expenses from AHG to the plants | 3.4 | 270.00 | 918.00 |
| 03/28/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed project financials (life-to-dates) and provided to D. Moyer for review | 0.9 | 100.00 | 90.00 |
| 03/28/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed fee application for December and January | 0.3 | 490.00 | 147.00 |
| 03/28/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued testing documentation for headquarters fixed asset control testing | 3.0 | 360.00 | 1,080.00 |
| 03/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Steering review notes for other income expense final leadsheet to determine if additional procedures are necessary | 0.4 | 270.00 | 108.00 |
| 03/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on accrued liabilities for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 03/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion of audit committee agenda with J. Sheehan and B. Plumb. | 0.5 | 650.00 | 325.00 |
| 03/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed open items list for benefit liabilities with B. Murray | 0.4 | 270.00 | 108.00 |
| 03/28/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the Delphi 9/05 payment amount for the recognition and retention grant International Executives Section non-section 16b payment file | 1.8 | 200.00 | 360.00 |
| 03/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed workpapers for statements on auditing standards #99 at headquarters division | 2.9 | 240.00 | 696.00 |
| 03/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed headquarter employee cost control objective and testing templates | 1.0 | 480.00 | 480.00 |
| 03/28/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open non-US income tax issues with J. Urbaniak | 0.4 | 390.00 | 156.00 |
| 03/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared a gross margin analysis for Delphi Product and Service Solutions | 1.1 | 270.00 | 297.00 |
| 03/28/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with V. Ziemke re: vendor master file controls at Affiliated Computer Services (ACS) | 0.1 | 390.00 | 39.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/28/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Followed up on documentation request from client (M. Wilkes) | 0.5 | 290.00 | 145.00 |
| 03/28/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed response related to Deloitte France with A. Miller | 0.4 | 525.00 | 210.00 |
| 03/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed summary of passed adjustment schedule for test plan | 1.4 | 490.00 | 686.00 |
| 03/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and updated headquarters and tax open items listing for distribution to client for their staff meeting | 1.2 | 440.00 | 528.00 |
| 03/28/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Packard Fixed Asset walkthrough workpapers | 2.0 | 450.00 | 900.00 |
| 03/28/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client re: Hyperion fixed asset rollforward for property testing at headquarters | 1.9 | 240.00 | 456.00 |
| 03/28/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated manual workpapers for headquarters treasury control testing | 4.0 | 360.00 | 1,440.00 |
| 03/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting manual workpapers | 1.4 | 480.00 | 672.00 |
| 03/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Attended and participated in Delphi audit committee meeting. | 2.9 | 650.00 | 1,885.00 |
| 03/28/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Drafted correspondence to Deloitte Poland on special economic zone qualifications | 0.5 | 525.00 | 262.50 |
| 03/28/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared review notes for Inventory cycle | 1.4 | 280.00 | 392.00 |
| 03/28/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched the breakdown of the Delphi benefit current liability account for the recognition and retention grant account on Hyperion | 1.3 | 200.00 | 260.00 |
| 03/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised fixed asset additions workpaper for Energy & Chassis | 1.8 | 200.00 | 360.00 |
| 03/28/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented corporate expenditures reperformance of controls | 2.5 | 280.00 | 700.00 |
| 03/28/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared first pass review notes for expenditure independent testing | 3.5 | 280.00 | 980.00 |
| 03/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes and open items in cash audit procedures | 2.2 | 390.00 | 858.00 |
| 03/28/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response regarding recording of deferred tax assets in Romania | 0.4 | 525.00 | 210.00 |
| 03/28/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Attended conference call with B. Plumb, B. Steiner, D. Olmore, D&T general counsel to discuss information related to balances at spin off from GM | 0.5 | 670.00 | 335.00 |
| 03/28/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for audit committee meeting | 3.5 | 650.00 | 2,275.00 |
| 03/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Rescheduled status meeting with A. Kulikowski and J. Volek | 0.4 | 480.00 | 192.00 |
| 03/28/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Independently tested control activities within the revenue cycle of the Energy & Chassis Division for which Deloitte was unable to re-perform the test procedures conducted by management | 0.9 | 290.00 | 261.00 |
| 03/28/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed depreciation expense analysis for headquarters property | 3.9 | 240.00 | 936.00 |
| 03/28/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed network back-up of the 2004 and 2005 audit files on 3/28/06 | 0.8 | 100.00 | 80.00 |
| 03/28/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Plano SMC workpapers for Physical Security, Database Change Control, Implementation of new applications and databases | 2.0 | 650.00 | 1,300.00 |
| 03/28/06 | MAHESHWARI, SHRADHA | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in call with S.Potter for clarification | 0.5 | 27.00 | 13.50 |
| 03/28/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed client documentation on the Daesung JV agreement additional equity for Packard | 1.4 | 390.00 | 546.00 |
| 03/28/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed responses from N. Lavigne and J. Erickson related to non-US income tax issues at various French units | 2.7 | 390.00 | 1,053.00 |
| 03/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.3 | 480.00 | 624.00 |
| 03/28/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and updated open items list | 1.0 | 525.00 | 525.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/28/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed audit committee presentations | 1.5 | 650.00 | 975.00 |
| 03/28/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed T&I deficiency responses for internal control audit | 1.1 | 525.00 | 577.50 |
| 03/28/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed and documented testing procedures on consolidating journal entry to record minority interest entities | 1.7 | 270.00 | 459.00 |
| 03/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Performed primary review of remaining workpapers requiring manager sign off | 3.1 | 440.00 | 1,364.00 |
| 03/28/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Plano SMC Workpapers - System Software Change Controls | 1.0 | 650.00 | 650.00 |
| 03/28/06 | UREK, KYLE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed analysis on vendors in the accounts payable system master file | 1.3 | 270.00 | 351.00 |
| 03/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Systems Solutions workpapers | 0.7 | 490.00 | 343.00 |
| 03/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reconciled client prepared summary of proposed adjustments to Deloitte referral and international team summaries | 1.2 | 270.00 | 324.00 |
| 03/28/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Developed understanding of adjustments identified by management | 1.6 | 390.00 | 624.00 |
| 03/28/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Scheduled open item meeting with J. Erickson | 0.2 | 525.00 | 105.00 |
| 03/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for manager review and distribution to partner re: Sarbanes Oxley | 0.7 | 290.00 | 203.00 |
| 03/28/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of fixed assets for Thermal and Interior | 1.6 | 390.00 | 624.00 |
| 03/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering audit workpapers | 0.6 | 490.00 | 294.00 |
| 03/28/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed work papers for reliance testing | 1.3 | 280.00 | 364.00 |
| 03/28/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax adjustments at French units with J. Urbaniak | 0.4 | 390.00 | 156.00 |
| 03/28/06 | MIOCIC, GREGORY G | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in conference call with A.Galis and B.Muser of KPMG to discuss Machinery and Equipment valuation. | 0.7 | 525.00 | 367.50 |
| 03/28/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with J. Erickson regarding open items list | 0.9 | 525.00 | 472.50 |
| 03/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared audit workpapers for wire room disbursements. | 0.2 | 490.00 | 98.00 |
| 03/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions from team re: memo on rollforward procedures | 0.9 | 480.00 | 432.00 |
| 03/28/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Reperformed procedures executed by management to test internal controls in the revenue cycle of the Delphi Product & Service Solutions Division | 3.8 | 290.00 | 1,102.00 |
| 03/28/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Downloaded documentation from SAP for financial audit | 0.3 | 280.00 | 84.00 |
| 03/28/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed detailed Employee Cost workpapers | 0.8 | 650.00 | 487.50 |
| 03/28/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Created list of follow up items on the AHG SAS99 testing | 0.4 | 270.00 | 108.00 |
| 03/28/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented testing of expenditures business cycle | 3.1 | 280.00 | 868.00 |
| 03/28/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined the future expected warranty amount for Ford flip bit accrual | 0.5 | 280.00 | 140.00 |
| 03/28/06 | PATNAIK, SUDHAKAR | ASSOCIATE | INTERNAL CONTROL TESTING | Populated CAT template Thermal & Interior Cycle | 2.0 | 27.00 | 54.00 |
| 03/28/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended various consultation discussion with ERS team members | 0.9 | 450.00 | 405.00 |
| 03/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with S Leach (Delphi) re: employee cost control testing | 0.8 | 480.00 | 384.00 |
| 03/28/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and participated in call with S. Venkataraman and A. Limaye re: Delphi Saginaw Steering division control audit tool upload templates | 1.2 | 390.00 | 468.00 |
| 03/28/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed confirmations | 2.6 | 340.00 | 884.00 |
| 03/28/06 | JOSHI, AMITESH | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in call with S. Potter for clarification | 0.5 | 27.00 | 13.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/28/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 1.1 | 525.00 | 577.50 |
| 03/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and suggested changes to the updated open items list for the audit | 1.6 | 390.00 | 624.00 |
| 03/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared summary of preliminary conclusion of warranty issue. | 1.9 | 650.00 | 1,235.00 |
| 03/29/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi payment testing for incentive compensation plans | 2.8 | 200.00 | 560.00 |
| 03/29/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client to discuss open items in cash and questions on debt | 1.1 | 390.00 | 429.00 |
| 03/29/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented E&C expenditures business process controls | 2.1 | 280.00 | 588.00 |
| 03/29/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed General Motors asset management confirmation sent re: benefit liabilities in preparation for phone call | 0.3 | 270.00 | 81.00 |
| 03/29/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Safeguarding of Assets testing and walkthrough | 2.3 | 280.00 | 644.00 |
| 03/29/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of fixed assets for Thermal and Interior | 1.1 | 390.00 | 429.00 |
| 03/29/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented testing for Treasury, Fixed Assets, and Employee Cost cycles | 2.1 | 280.00 | 588.00 |
| 03/29/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Analyzed the completeness of consolidated workpapers re: Automotive Holdings Group | 2.6 | 290.00 | 754.00 |
| 03/29/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed finance employee issue with S. Vanarsdell | 0.8 | 650.00 | 520.00 |
| 03/29/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of financial reporting for Packard | 0.8 | 390.00 | 312.00 |
| 03/29/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support provided from client for additional construction work in progress headquarters property selections | 3.6 | 240.00 | 864.00 |
| 03/29/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in discussion with D. Rhoades progress on energy and chassis internal control testing | 0.8 | 525.00 | 420.00 |
| 03/29/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed progress of Energy and Chassis controls audit with L. Tropea | 0.8 | 280.00 | 224.00 |
| 03/29/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed Final Reports from international teams, updated log sheet and provided to S. Szalony for review | 1.3 | 100.00 | 130.00 |
| 03/29/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review notes on accrued liabilities for Automotive Holdings Group | 2.6 | 270.00 | 702.00 |
| 03/29/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response related to sale-leaseback transaction in Mexico | 0.8 | 525.00 | 420.00 |
| 03/29/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed selection information for fixed assets for substantive testing | 0.7 | 490.00 | 343.00 |
| 03/29/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed manager review notes related to Automotive Holdings Group audit procedures | 2.6 | 240.00 | 624.00 |
| 03/29/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 0.5 | 525.00 | 262.50 |
| 03/29/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed fee application for narratives | 0.5 | 490.00 | 245.00 |
| 03/29/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed confirmation with General Motors asset management lead by B. Murray | 0.7 | 270.00 | 189.00 |
| 03/29/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed sample testing on partial rebills re: revised special tools ledger | 3.4 | 390.00 | 1,326.00 |
| 03/29/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response and prepared documentation related to deferred tax assets in Romania | 0.5 | 525.00 | 262.50 |
| 03/29/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Evaluated accounting for Custom Energy legal resolution for Automotive Holdings Group | 0.6 | 270.00 | 162.00 |
| 03/29/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed employee cost with Delphi management | 0.5 | 280.00 | 140.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/29/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in weekly business cycle control status meeting with A Kulikowski and J Volek | 0.5 | 480.00 | 240.00 |
| 03/29/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consideration of and post meeting telephonic discussion with B. Plumb regarding 3-28-06 audit committee meeting | 1.0 | 620.00 | 620.00 |
| 03/29/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed accrued liability workpapers | 0.2 | 490.00 | 98.00 |
| 03/29/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi France memo prepared by Deloitte France | 1.1 | 525.00 | 577.50 |
| 03/29/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on accounts receivable for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 03/29/06 | MAHESHWARI, SHRADHA | ASSOCIATE | INTERNAL CONTROL TESTING | Correction after call | 2.2 | 27.00 | 59.40 |
| 03/29/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Distributed summary of proposed adjustments to the divisional teams for there review | 0.3 | 270.00 | 81.00 |
| 03/29/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in discussion with E. Strzempek progress on energy and chassis internal control testing | 0.8 | 525.00 | 420.00 |
| 03/29/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed documentation regarding proposed adjustment related to a subsequent event at Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 03/29/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Packard Employee Cost re-performance testing workpaper | 1.0 | 450.00 | 450.00 |
| 03/29/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed responses related to income tax adjustments at selected German units | 0.8 | 390.00 | 312.00 |
| 03/29/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented control deficiencies related to Delphi Product and Service Procedures | 1.8 | 270.00 | 486.00 |
| 03/29/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: accounts receivable allowance calculation and set-offs | 1.7 | 490.00 | 833.00 |
| 03/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in discussion of status and issues with L. Marion. | 2.3 | 650.00 | 1,495.00 |
| 03/29/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Prepared questions for SAS 99 interviews | 1.0 | 750.00 | 750.00 |
| 03/29/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed warranty testing | 1.1 | 390.00 | 429.00 |
| 03/29/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented energy and chassis inquiries and documentation of management analysis re: customer incentives | 1.9 | 440.00 | 836.00 |
| 03/29/06 | GOENKA, ANKIT | ASSOCIATE | INTERNAL CONTROL TESTING | Update CAT template Steering Revenue after S.Potter's responses | 3.0 | 27.00 | 81.00 |
| 03/29/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate financial performance budget business plan control testing | 1.4 | 480.00 | 672.00 |
| 03/29/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed Delphi top hat pension plan questions with B. Murray and T. Broomhead | 0.4 | 270.00 | 108.00 |
| 03/29/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed and documented support provided for pre petition liabilities for Automotive Holdings Group | 1.3 | 270.00 | 351.00 |
| 03/29/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the audit procedures performed on the company debt | 3.9 | 390.00 | 1,521.00 |
| 03/29/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room disbursements | 3.4 | 490.00 | 1,666.00 |
| 03/29/06 | UREK, KYLE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed analysis on expenditures related to specifically identified vendors for Sarbanes-Oxley related testing | 3.6 | 270.00 | 972.00 |
| 03/29/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed testing procedures for expenditure cycle testing | 3.5 | 280.00 | 980.00 |
| 03/29/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed and prepare Packard Open items request listing | 0.9 | 450.00 | 405.00 |
| 03/29/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed staffing for engagement planning | 0.4 | 490.00 | 196.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/29/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated restatement item selected for headquarters property testing | 1.4 | 240.00 | 336.00 |
| 03/29/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax information | 2.1 | 525.00 | 1,102.50 |
| 03/29/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Addressed Fixed Assets Review Notes | 1.2 | 290.00 | 348.00 |
| 03/29/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed open items for Delphi Steering with B. Krauseneck | 0.2 | 270.00 | 54.00 |
| 03/29/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for fourth quarter income statement for Energy & Chassis | 2.4 | 200.00 | 480.00 |
| 03/29/06 | MAHESHWARI, SHRADHA | ASSOCIATE | INTERNAL CONTROL TESTING | Updated CAT Template after S.Potter's responses | 3.0 | 27.00 | 81.00 |
| 03/29/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed France net operating losses with J. Urbaniak | 0.8 | 525.00 | 420.00 |
| 03/29/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and drafted outstanding items listing on special tools for Packard | 0.8 | 390.00 | 312.00 |
| 03/29/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed manager review notes related to Energy and Chassis audit procedures | 0.5 | 240.00 | 120.00 |
| 03/29/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi US pension demographic testing responses from B. Murray | 1.4 | 200.00 | 280.00 |
| 03/29/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued to update walkthrough documentation for headquarters fixed asset control testing | 3.5 | 360.00 | 1,260.00 |
| 03/29/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Delphi Product and Service Solutions Expenditure independent testing workpaper | 1.0 | 450.00 | 450.00 |
| 03/29/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed SAP automatic adjustment process with G Halleck for expenditures | 1.2 | 280.00 | 336.00 |
| 03/29/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared and sent out corporate accounting control and design deficiencies to various Delphi individuals | 1.0 | 480.00 | 480.00 |
| 03/29/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended meeting re: vendor masterfile pertinence with N. Laws | 0.5 | 480.00 | 240.00 |
| 03/29/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed demographic responses from client to determine additional information needed | 0.5 | 270.00 | 135.00 |
| 03/29/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed responses from J. Erickson related to non-US income tax issues and adjustments | 0.8 | 390.00 | 312.00 |
| 03/29/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarters fixed asset rollforward as prepared by client and returned with comments | 1.9 | 240.00 | 456.00 |
| 03/29/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with Z. Matice re: Michigan Single Business Tax accrual, 2004 federal tax provision-to-return, 11/30/05 deferred tax analysis and 12/31/05 deferred tax analysis | 0.6 | 525.00 | 315.00 |
| 03/29/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in audit status meeting with J. Aughton and L. Marion | 1.0 | 650.00 | 650.00 |
| 03/29/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Packard Employee Cost re-performance testing workpaper | 0.8 | 450.00 | 360.00 |
| 03/29/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed open items on call with J. Erickson | 0.4 | 525.00 | 210.00 |
| 03/29/06 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed selection information for fixed assets for control testing | 0.4 | 490.00 | 196.00 |
| 03/29/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented rollforward testing and rollforward deficiency tracker | 0.9 | 280.00 | 252.00 |
| 03/29/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in meeting with M. Kloss regarding the indirect purchasing | 0.3 | 280.00 | 84.00 |
| 03/29/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed accounts payable open items with J. Hooper | 2.3 | 270.00 | 621.00 |
| 03/29/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed E&C Expenditures business process controls | 1.5 | 280.00 | 420.00 |
| 03/29/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared review notes for Financial Reporting and Inventory cycles | 1.4 | 280.00 | 392.00 |
| 03/29/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate technical accounting guidance control testing | 1.5 | 480.00 | 720.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/29/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Poland tax e-mails | 0.4 | 525.00 | 210.00 |
| 03/29/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed demographic testing questions with B. Murray | 0.3 | 270.00 | 81.00 |
| 03/29/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed fixed assets business cycle for Delphi Product and Service Solutions | 1.5 | 480.00 | 720.00 |
| 03/29/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Completed Fixed Assets Workpaper documentation | 3.3 | 290.00 | 957.00 |
| 03/29/06 | KRISHNA SHASTRULA, SANTOSH KUMAR | ASSOCIATE | INTERNAL CONTROL TESTING | Audited reporting templates for divisional business cycles | 3.0 | 27.00 | 81.00 |
| 03/29/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of control testing (re: employee cost, Packard). | 0.7 | 650.00 | 455.00 |
| 03/29/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Watson Wyatt data reconciliation for the pension demographic testing and set up conference call with client to discuss process | 0.6 | 270.00 | 162.00 |
| 03/29/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed network back-up of the 2004 and 2005 audit files on 3/29/06 | 0.7 | 100.00 | 70.00 |
| 03/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed status of warranty testing with B. Plumb and M. Crowley | 2.1 | 650.00 | 1,365.00 |
| 03/29/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed 2000 warranty issue with N. Difazio | 2.4 | 650.00 | 1,560.00 |
| 03/29/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed the completeness of consolidated workpapers re: Energy and Chassis | 2.9 | 290.00 | 841.00 |
| 03/29/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed supplier documentation confirming quantity of consigned inventory | 3.9 | 270.00 | 1,053.00 |
| 03/29/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted supporting documents and prepared statement for service on parties-in-interest (2nd monthly) | 0.5 | 500.00 | 250.00 |
| 03/29/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and analyzed the 2004 and 2005 goodwill adjustment | 3.2 | 440.00 | 1,408.00 |
| 03/29/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled additional time datasets for Managers, Senior Managers and Partners | 2.9 | 375.00 | 1,087.50 |
| 03/29/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated the status of document requests for the revenue cycle at Delphi Products and Service Solutions Division with F. Wan | 1.0 | 290.00 | 290.00 |
| 03/29/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed finance employee issue with B. Kueppers, B. Steiner, S. Simpson, J. Aughton and M. Crowley | 1.2 | 650.00 | 780.00 |
| 03/29/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed participating office reporting packages and determined which reports were still outstanding | 1.1 | 440.00 | 484.00 |
| 03/29/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Developed and prepared expectation of interest expense as of December 31, 2005 | 1.9 | 440.00 | 836.00 |
| 03/29/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with client re: tax audit open items | 0.7 | 490.00 | 343.00 |
| 03/29/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended business process status meeting with A. Kulikowski and J. Volek | 0.9 | 480.00 | 432.00 |
| 03/29/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed APB 23 and Tax Rates by Country tie-out with J. Erickson | 0.6 | 525.00 | 315.00 |
| 03/29/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed sample testing on rebills (full or excess of reimbursement over costs) re: revised special tools ledger | 2.5 | 390.00 | 975.00 |
| 03/29/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed summary of audit committee meeting with B. Plumb | 0.5 | 650.00 | 325.00 |
| 03/29/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed and evaluated goodwill impairment study with J. Aughton and S. Szalony | 3.2 | 650.00 | 2,080.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/29/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with Z. Matice re: Michigan Single Business Tax accrual information | 0.5 | 525.00 | 262.50 |
| 03/29/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented reperformance of E&C expenditures controls | 1.7 | 280.00 | 476.00 |
| 03/29/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Followed-up on Financial Reporting and Inventory requests | 1.2 | 280.00 | 336.00 |
| 03/29/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Met with Chuck Asbury, Purchasing Supervisor, regarding remediation planning for headquarters expenditure cycle deficiencies | 2.0 | 280.00 | 560.00 |
| 03/29/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item listing for Automotive Holdings Group | 0.4 | 270.00 | 108.00 |
| 03/29/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized derivatives confirmations for Headquarters | 2.3 | 200.00 | 460.00 |
| 03/29/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed and documented Thermal and Interior joint venture, CHC, translation adjustments | 3.5 | 200.00 | 700.00 |
| 03/29/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled additional staff and senior associates time datasets | 3.5 | 375.00 | 1,312.50 |
| 03/29/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed special economic zone qualifications with Deloitte Poland | 0.5 | 525.00 | 262.50 |
| 03/29/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi incentive compensation allocation to divisions | 2.6 | 200.00 | 520.00 |
| 03/29/06 | LAUDERMILCH, STEVEN WILLIAM | SENIOR MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Provided data follow-up with SCMS | 0.5 | 525.00 | 262.50 |
| 03/29/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended weekly meeting with A. Kulikowski and J. Volek to summarize business process testing | 1.0 | 525.00 | 525.00 |
| 03/29/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed business process testing with L. Tropea | 1.0 | 480.00 | 480.00 |
| 03/29/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Updated summary of proposed adjustments schedule based on comparison of clients schedule | 1.7 | 200.00 | 340.00 |
| 03/29/06 | STEINER, ROBERT C JR | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and provided edits to Delphi 10-K draft | 2.5 | 670.00 | 1,675.00 |
| 03/29/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Participated in internal control team Sarbanes testing status meeting | 1.0 | 450.00 | 450.00 |
| 03/29/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed confirmations, foreign exchange, commodity | 1.3 | 340.00 | 442.00 |
| 03/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion/update of status with B. Keuppers, S. Coulter, B. Plumb, B. Steiner, M. Crowley, & S. Simpson | 0.9 | 650.00 | 585.00 |
| 03/29/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in meetings with B. Plumb, J. Aughton and B. Steiner regarding warranty accounting | 2.5 | 650.00 | 1,625.00 |
| 03/29/06 | WARNACK, SARAH J | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and updated manual workpapers for headquarters treasury control testing | 4.0 | 360.00 | 1,440.00 |
| 03/29/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed Packard Expenditure Walkthrough documentation | 3.2 | 290.00 | 928.00 |
| 03/29/06 | PATHAK, DEVENDRA MOHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Corrected the Fixed Assets Cycle, after the call | 2.2 | 27.00 | 59.40 |
| 03/29/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Performed reperformance of  E&C expenditures business process controls | 2.7 | 280.00 | 756.00 |
| 03/29/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed proposed adjustments proposed for Energy & Chassis | 2.1 | 270.00 | 567.00 |
| 03/29/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support provided for construction work in progress proposed adjustment and tied balances out to SAP | 1.4 | 270.00 | 378.00 |
| 03/29/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed allocation of net assets and liabilities for the goodwill analysis | 3.5 | 650.00 | 2,275.00 |
| 03/29/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed open items and Steering audit progress with J. Perkins | 0.2 | 270.00 | 54.00 |
| 03/29/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared derivatives confirmations for manager review for Headquarters | 2.1 | 200.00 | 420.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/29/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued review of Delphi Product and Service Solutions Expenditure re-performance testing workpaper | 1.5 | 450.00 | 675.00 |
| 03/29/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed documentation for the international pension plan demographic procedures | 2.3 | 270.00 | 621.00 |
| 03/29/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed manager review notes for operation workpapers at Delphi Steering division | 1.6 | 240.00 | 384.00 |
| 03/29/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed news articles and periodicals to determine impact on audit procedures and required inquiries of management | 0.7 | 440.00 | 308.00 |
| 03/29/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on accrued liabilities for Energy & Chassis | 0.5 | 270.00 | 135.00 |
| 03/29/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented rollforward testing | 0.6 | 280.00 | 168.00 |
| 03/29/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in discussions with V. Ziemke on Business process open items | 1.0 | 525.00 | 525.00 |
| 03/29/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accrued liability workpapers | 0.3 | 490.00 | 147.00 |
| 03/29/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate financial performance overall monitoring control testing | 2.0 | 480.00 | 960.00 |
| 03/29/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Conducted SAS 99 interview with Jose Roberto Francisco (FD South America) | 1.0 | 750.00 | 750.00 |
| 03/29/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed 2000 warranty issue with B. Steiner, J. Aughton and M. Crowley | 1.6 | 650.00 | 1,040.00 |
| 03/29/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed second segment of time files compiled by A.Shrestha for compliance | 1.6 | 500.00 | 800.00 |
| 03/29/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed France Sox e-mail | 0.3 | 525.00 | 157.50 |
| 03/29/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed demographic testing procedures performed for the benefit liabilities | 3.6 | 270.00 | 972.00 |
| 03/29/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented subsequent cash receipts testing for subsidy receivable at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 03/29/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 0.7 | 480.00 | 336.00 |
| 03/29/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed Delphi France memo with R. Favor | 0.8 | 525.00 | 420.00 |
| 03/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion of warranty with N. Difazio, B. Plumb, B. Steiner, M. Crowley, & S. Simpson. | 1.0 | 650.00 | 650.00 |
| 03/29/06 | JOSHI, AMITESH | ASSOCIATE | INTERNAL CONTROL TESTING | Uploaded CAT upload template for Steering division- Expenditure cycle | 3.0 | 27.00 | 81.00 |
| 03/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of headquarter audit areas. | 0.8 | 650.00 | 520.00 |
| 03/29/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated the French expatriate tax memorandum for audit committee approval | 0.4 | 440.00 | 176.00 |
| 03/29/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of intercompany profit in inventory audit procedures including discussion with client | 0.4 | 490.00 | 196.00 |
| 03/29/06 | JOSHI, AMITESH | ASSOCIATE | INTERNAL CONTROL TESTING | Incorporated corrections after call | 2.2 | 27.00 | 59.40 |
| 03/29/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: pre-petition split for property taxes | 0.9 | 490.00 | 441.00 |
| 03/29/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed audit procedures surrounding testing of promotional accruals at Delphi Product and Service Solutions | 1.4 | 270.00 | 378.00 |
| 03/29/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documentation provided for battery sale transfers to AHG from headquarters | 0.6 | 270.00 | 162.00 |
| 03/29/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared list of questions on debt to provide to client for response | 1.3 | 390.00 | 507.00 |
| 03/29/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate financial external reporting control testing | 1.8 | 480.00 | 864.00 |
| 03/29/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Obtained status updates of business process testing | 1.3 | 480.00 | 624.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/29/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed the completeness of consolidated workpapers re: Energy and Chassis | 0.7 | 290.00 | 203.00 |
| 03/29/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed new debt agreements for inclusion in the permanent file | 0.6 | 390.00 | 234.00 |
| 03/29/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Completed review of headquarters expenditure walkthrough | 3.8 | 525.00 | 1,995.00 |
| 03/29/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared selections for testing of pre and post split for property taxes | 0.4 | 490.00 | 196.00 |
| 03/29/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and met with client and J. Gilkes to discuss risk of fraud in Latin America | 1.6 | 390.00 | 624.00 |
| 03/29/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed senior review notes for headquarters accounts receivable testing workpapers | 1.4 | 240.00 | 336.00 |
| 03/29/06 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Addressed control testing question for France income taxes | 0.5 | 490.00 | 245.00 |
| 03/29/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing procedures on return of material authorization pricing issues for the Thermal and Interior division | 3.9 | 270.00 | 1,053.00 |
| 03/29/06 | GOENKA, ANKIT | ASSOCIATE | INTERNAL CONTROL TESTING | Corrected the Revenue Cycle, after the call | 2.2 | 27.00 | 59.40 |
| 03/29/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.6 | 270.00 | 162.00 |
| 03/29/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed process of energy and controls audit with L. Tropea | 1.0 | 280.00 | 280.00 |
| 03/29/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prior year workpapers for documentation of Michigan Single Business Tax testing | 0.7 | 270.00 | 189.00 |
| 03/29/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi part B contributions for selected individuals for October, November and December 2004 with J. Petrie | 1.1 | 200.00 | 220.00 |
| 03/29/06 | PATHAK, DEVENDRA MOHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Updated CAT template for Steering Fixed Asset after S.Potter's Responses | 3.0 | 27.00 | 81.00 |
| 03/29/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in discussion with J. Green progress on energy and chassis internal control testing | 0.8 | 525.00 | 420.00 |
| 03/29/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of non-US income taxes with J. Urbaniak and J. Erickson | 0.2 | 390.00 | 78.00 |
| 03/29/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated and cleared review notes for expenditure business process benchmark document | 3.1 | 280.00 | 868.00 |
| 03/29/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in E&C expenditures meeting with G Halleck. | 0.8 | 280.00 | 224.00 |
| 03/29/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed statements on auditing standards #99 testing with Delphi headquarters staff | 2.1 | 240.00 | 504.00 |
| 03/29/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed current year workpapers for completeness for Michigan Single Business Tax testing | 3.4 | 270.00 | 918.00 |
| 03/29/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Tied out Income Tax schedule lines for Headquarters to Hyperion | 3.3 | 290.00 | 957.00 |
| 03/29/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client in regards to indirect expenses transferred from SAP to DGL at headquarters | 1.4 | 270.00 | 378.00 |
| 03/29/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Continued reviewing fixed assets business cycle for Delphi Product and Service Solutions | 2.6 | 480.00 | 1,248.00 |
| 03/29/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed sample testing on unreimbursed re: revised special tools ledger | 3.2 | 390.00 | 1,248.00 |
| 03/29/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated open items list for Steering and determined additional items for preparation for meeting with assistant finance director | 0.4 | 270.00 | 108.00 |
| 03/29/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review notes on accounts receivable for Automotive Holdings Group | 0.7 | 270.00 | 189.00 |
| 03/29/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed audit procedures and responses from client on demographic testing for pensions | 1.7 | 390.00 | 663.00 |
| 03/29/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response related to German unit 579 and prepared correspondence regarding same | 0.3 | 525.00 | 157.50 |
| 03/30/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi audit open items tracker | 3.4 | 270.00 | 918.00 |
| 03/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed status of energy & chassis testing and open items. | 0.8 | 650.00 | 520.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/30/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed analysis on accounts utilized as default holding accounts out of accounts payable system | 1.6 | 270.00 | 432.00 |
| 03/30/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Finished reliance testing for DPSS Employee Cost | 2.7 | 290.00 | 783.00 |
| 03/30/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client to discuss open items in cash and debt and discuss information received on debt | 1.3 | 390.00 | 507.00 |
| 03/30/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed warranty follow up questions with R. Marcola | 0.3 | 270.00 | 81.00 |
| 03/30/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed SAS 99 testing for 1st Q 2005 for AHG | 2.3 | 390.00 | 897.00 |
| 03/30/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed results of meeting with S. Sherbin with S. Vanarsdell | 0.6 | 650.00 | 390.00 |
| 03/30/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Assistant Finance Director re: buy/sell profit elimination and Ambrake receivable for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 03/30/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared report including all 2005 sales returns for Energy and Chassis division | 2.6 | 240.00 | 624.00 |
| 03/30/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed and updated explanations on fluctuations on the headquarters fourth quarter trial balance | 2.1 | 390.00 | 819.00 |
| 03/30/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Michigan Single Business Tax accrual e-mails | 0.3 | 525.00 | 157.50 |
| 03/30/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from R. Patel related to Singapore income tax issues | 0.4 | 390.00 | 156.00 |
| 03/30/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Delphi Product and Service Solutions Treasury benchmark workpaper | 1.1 | 450.00 | 495.00 |
| 03/30/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed Thermal and Interior joint venture, KDS, 2005 tax package | 2.9 | 200.00 | 580.00 |
| 03/30/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation to include new support received from client related to cash | 1.6 | 390.00 | 624.00 |
| 03/30/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed SAS 99 testing for 3rd Q 2005 for AHG | 2.4 | 390.00 | 936.00 |
| 03/30/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed results of meeting with N. Difazio on prior year warranty issues with S. Coulter, D. Olemor, S. Simpson and B. Steiner | 1.2 | 650.00 | 780.00 |
| 03/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and cleared closed notes on energy and chassis | 1.1 | 440.00 | 484.00 |
| 03/30/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented tracker for Rollforward activities and Inventory design and control deficiencies | 2.3 | 280.00 | 644.00 |
| 03/30/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed testing selections for headquarters accounts payable accounts with Delphi staff | 1.7 | 240.00 | 408.00 |
| 03/30/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and met with A.Shresta re: workproduct and next steps | 0.8 | 500.00 | 400.00 |
| 03/30/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed Thermal and Interior joint venture, KDS, adjustment needed to true up the equity balance | 2.8 | 200.00 | 560.00 |
| 03/30/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Revised documentation and cleared review notes pertaining to commodities workpaper for 2005 audit of Headquarters | 2.4 | 200.00 | 480.00 |
| 03/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for manager review and distribution to client re: all non United States divisions except China and France | 1.7 | 290.00 | 493.00 |
| 03/30/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and participated in meeting with N. Laws related to vendor master file controls | 1.0 | 280.00 | 280.00 |
| 03/30/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough documentation for headquarters treasury control testing | 2.3 | 360.00 | 828.00 |
| 03/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in discussions with V. Ziemke on Business process expenditure testing progress | 1.1 | 525.00 | 577.50 |
| 03/30/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed proposed adjustments for Automotive Holdings Group against those provided from headquarters | 1.6 | 270.00 | 432.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed status of steering testing and open items. | 0.5 | 650.00 | 325.00 |
| 03/30/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed finance employee issue with D. Sherbin, C. Davidow and D. Wilson | 1.2 | 650.00 | 780.00 |
| 03/30/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Poland tax e-mail | 0.3 | 525.00 | 157.50 |
| 03/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared listing of materials numbers for Energy and Chassis | 0.5 | 290.00 | 145.00 |
| 03/30/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open items list for items with Greg Anderson | 0.7 | 270.00 | 189.00 |
| 03/30/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated status of all controls | 0.2 | 280.00 | 56.00 |
| 03/30/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support provided by Fixed Assets for depreciation differences for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 03/30/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed business cycle testing process re: Energy and Chassis expenditure cycle | 3.8 | 480.00 | 1,824.00 |
| 03/30/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product and Service Solutions Safeguarding Assets benchmark workpaper | 0.2 | 450.00 | 90.00 |
| 03/30/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues and open items with Z. Mattice, J. Urbaniak, N. Lavigne, and R. Patel | 0.3 | 390.00 | 117.00 |
| 03/30/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of entity control testing and testing template. | 3.2 | 650.00 | 2,080.00 |
| 03/30/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created inventory confirmation letter to consignor | 0.6 | 270.00 | 162.00 |
| 03/30/06 | KRISHNA SHASTRULA, SANTOSH KUMAR | ASSOCIATE | INTERNAL CONTROL TESTING | Audited reporting templates for divisional business cycles | 1.5 | 27.00 | 40.50 |
| 03/30/06 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Reviewed and distributed corporate audit reports received from the client | 1.1 | 390.00 | 429.00 |
| 03/30/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product and Service Solutions Safeguarding Assets walkthrough workpaper | 0.6 | 450.00 | 270.00 |
| 03/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented audit procedures applied to transactions related to the sale of the battery business | 2.4 | 270.00 | 648.00 |
| 03/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented support received for the personnel plant transfer transactions on the headquarters ledger | 0.8 | 270.00 | 216.00 |
| 03/30/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Discussed Review Notes with Manager | 0.7 | 290.00 | 203.00 |
| 03/30/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated the status of document requests for the revenue cycle at Delphi Products and Service Solutions Division with F. Wan | 1.0 | 290.00 | 290.00 |
| 03/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with S Warnack re: headquarter fixed asset walkthrough control testing | 0.8 | 480.00 | 384.00 |
| 03/30/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client re: capitalizable costs for construction work in progress selections for headquarters | 3.7 | 240.00 | 888.00 |
| 03/30/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and participated in a meeting with J. Peterson re: February monthly statement | 0.8 | 375.00 | 300.00 |
| 03/30/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented derivatives support received from trading room financial analysts for Headquarters | 2.3 | 200.00 | 460.00 |
| 03/30/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed updated fixed assets listing | 2.5 | 280.00 | 700.00 |
| 03/30/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Compiled questions and additional supporting schedules for the hose warranty item at Steering | 0.5 | 270.00 | 135.00 |
| 03/30/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Energy and Chassis joint venture investment testing work papers due to management comments | 2.4 | 240.00 | 576.00 |
| 03/30/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated audit open items listing for distribution to client | 0.3 | 490.00 | 147.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/30/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed foreign currency schedules in email obtained from A. Brazier | 1.2 | 650.00 | 780.00 |
| 03/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion/update of status with D, Sherbin and Wilmer Hale | 0.7 | 650.00 | 455.00 |
| 03/30/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support obtained from client related to capitalizable costs for construction work in progress selections for headquarters | 2.3 | 240.00 | 552.00 |
| 03/30/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interiors Inventory reperformance testing workpaper | 1.0 | 450.00 | 450.00 |
| 03/30/06 | GROZDANOVSKI, NATALI | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Performed edits to document used for fee application (summary of each category) | 1.2 | 100.00 | 120.00 |
| 03/30/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product and Service Solutions Safeguarding Assets independent testing workpaper | 1.1 | 450.00 | 495.00 |
| 03/30/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated testing documentation related to vendor master file controls | 1.4 | 280.00 | 392.00 |
| 03/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion/update of status with B. Keuppers, S. Coulter, B. Plumb, B. Steiner, M. Crowley, & S. Simpson | 0.9 | 650.00 | 585.00 |
| 03/30/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of fixed assets for Thermal and Interior | 0.9 | 390.00 | 351.00 |
| 03/30/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented updated passed adjustments determined by Delphi. | 1.5 | 280.00 | 420.00 |
| 03/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared SAP materials reports for Energy and Chassis | 3.8 | 290.00 | 1,102.00 |
| 03/30/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared manual workpapers for headquarters treasury control testing | 1.7 | 360.00 | 612.00 |
| 03/30/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interiors Inventory independent testing workpaper | 1.0 | 450.00 | 450.00 |
| 03/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Continued Review of headquarter financial systems internal control walkthrough | 3.7 | 525.00 | 1,942.50 |
| 03/30/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed pension payment process with State Street Representatives led by S. Medina | 0.3 | 270.00 | 81.00 |
| 03/30/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 03/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter acquiring fixed assets classification as expense or capital control walkthrough testing | 1.8 | 480.00 | 864.00 |
| 03/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed operating segment, property, and accumulated translations adjustment testing with J. Aughton | 0.9 | 440.00 | 396.00 |
| 03/30/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers for headquarters environmental reserve testing | 3.1 | 240.00 | 744.00 |
| 03/30/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product and Service Solutions Expenditure deficiency tracker workpaper | 0.4 | 450.00 | 180.00 |
| 03/30/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers for headquarters subsequent disbursement testing | 2.8 | 240.00 | 672.00 |
| 03/30/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented issue log testing within Inventory cycle | 2.1 | 280.00 | 588.00 |
| 03/30/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed third segment of time files compiled by A.Shrestha for compliance | 0.4 | 500.00 | 200.00 |
| 03/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed status of Packard testing and open items. | 0.9 | 650.00 | 585.00 |
| 03/30/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi. | 0.3 | 270.00 | 81.00 |
| 03/30/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated walkthrough for expenditure business cycle related to indirect purchase of goods and services | 2.1 | 280.00 | 588.00 |
| 03/30/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product and Service Solutions Safeguarding Assets deficiency tracker workpaper | 0.4 | 450.00 | 180.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/30/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed network back-up of the 2004 and 2005 audit files on 3/30/06 | 0.8 | 100.00 | 80.00 |
| 03/30/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated control deficiency documentation for headquarters treasury and fixed asset control testing | 1.9 | 360.00 | 684.00 |
| 03/30/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed other post employment summary sheet tie out to valuations | 2.3 | 270.00 | 621.00 |
| 03/30/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of non-US income tax issues with J. Urbaniak | 0.2 | 390.00 | 78.00 |
| 03/30/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed incentive compensation leadsheets for Delphi Corporation as of year end | 3.8 | 270.00 | 1,026.00 |
| 03/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed status of aftermarket testing and open items. | 0.5 | 650.00 | 325.00 |
| 03/30/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions from team re: Delphi Product and Safety Solutions | 0.4 | 480.00 | 192.00 |
| 03/30/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated listing of outstanding confirmations for all areas | 1.1 | 200.00 | 220.00 |
| 03/30/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated special tools testing for rebills | 3.4 | 390.00 | 1,326.00 |
| 03/30/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed goodwill impairment analysis in prior year workpapers | 3.5 | 650.00 | 2,275.00 |
| 03/30/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.2 | 480.00 | 576.00 |
| 03/30/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international memos for sales contract testing for our referral division | 0.9 | 270.00 | 243.00 |
| 03/30/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed employee cost control testing with C Snyder | 0.7 | 280.00 | 196.00 |
| 03/30/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed SAS 99 testing for 2nd Q 2005 for AHG | 2.8 | 390.00 | 1,092.00 |
| 03/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed summary of adjustment entries and discussed with client the concerns of the entry | 1.1 | 440.00 | 484.00 |
| 03/30/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Chassis reperformance testing workpapers | 0.5 | 450.00 | 225.00 |
| 03/30/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Encrypted Delphi sensitive material and documented | 1.3 | 280.00 | 364.00 |
| 03/30/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 1.3 | 270.00 | 351.00 |
| 03/30/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Frence memo related to deferred income taxes against French tax packages for discrepancies | 0.7 | 390.00 | 273.00 |
| 03/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed automotive holding group operations workpapers for costs of sales | 1.4 | 440.00 | 616.00 |
| 03/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented substantiated operation fluctuation analysis explanations from the headquarters ledger | 1.1 | 270.00 | 297.00 |
| 03/30/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Created follow up questions for US pension demographic testing responses from B. Murray | 1.7 | 200.00 | 340.00 |
| 03/30/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi Mexico response | 0.3 | 525.00 | 157.50 |
| 03/30/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed additional Delphi benefit demographic testing difference issues | 3.2 | 200.00 | 640.00 |
| 03/30/06 | GOENKA, ANKIT | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and updated the Treasury and Safeguarding of assets cycle | 2.0 | 27.00 | 54.00 |
| 03/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with D Pettye re: corporate employee cost testing | 0.9 | 480.00 | 432.00 |
| 03/30/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared audit request for non standard journal entries recorded to accumulated translation adjustment | 0.3 | 490.00 | 147.00 |
| 03/30/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed FAS 142 issue for Energy and Chassis regarding 2004 and discussed with J. Aughton and M. Crowley | 3.3 | 650.00 | 2,145.00 |
| 03/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for manager review and distribution to client re: all United States divisions | 2.5 | 290.00 | 725.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/30/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed SAS 99 testing for 2nd Q 2005 for AHG | 3.2 | 390.00 | 1,248.00 |
| 03/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed goodwill calculation in prior period to determine allocation of market adjustment and reviewed updated step 1 and 2 analysis from KPMG | 0.9 | 440.00 | 396.00 |
| 03/30/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Performed backup of Delphi related material | 1.2 | 280.00 | 336.00 |
| 03/30/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing procedures on accounts payable search for unrecorded liabilities | 2.2 | 270.00 | 594.00 |
| 03/30/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures re: wire room disbursements post-petition | 2.9 | 490.00 | 1,421.00 |
| 03/30/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented foreign exchange exposure within Treasury cycle | 0.9 | 280.00 | 252.00 |
| 03/30/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed missing items for MSBT testing with Zach Matice, Senior Income Tax Analyst | 0.4 | 270.00 | 108.00 |
| 03/30/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Organized confirmation listings in audit index | 2.6 | 200.00 | 520.00 |
| 03/30/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing and submitted to Deloitte Detroit | 1.0 | 240.00 | 240.00 |
| 03/30/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interiors Fixed Asset reperformance testing workpaper | 1.0 | 450.00 | 450.00 |
| 03/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed review of headquarters expenditure internal control testing | 3.9 | 525.00 | 2,047.50 |
| 03/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR AHG | Reviewed status of automotive holdings group testing and open items. | 0.4 | 650.00 | 260.00 |
| 03/30/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Met with Chuck Asbury regarding SAP issue investigation resulting from Headquarters Expenditure Testing. | 4.0 | 280.00 | 1,120.00 |
| 03/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed status of electronic & safety testing and open items. | 1.1 | 650.00 | 715.00 |
| 03/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed vendor masterfile testing with V Ziemke | 0.5 | 480.00 | 240.00 |
| 03/30/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated documentation and cleared review notes on investment in equity method joint ventures for the Thermal and Interior division | 2.1 | 270.00 | 567.00 |
| 03/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for manager review and distribution to partner re: China | 0.5 | 290.00 | 145.00 |
| 03/30/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed employee cost control documentation | 2.3 | 280.00 | 644.00 |
| 03/30/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed E&C Expenditures business process controls with management | 3.6 | 280.00 | 1,008.00 |
| 03/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Met with C. snyder re: status of completing the controls audit | 0.5 | 525.00 | 262.50 |
| 03/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated explanation for natural gas hedges as it relates to headquarters operations analysis | 1.7 | 270.00 | 459.00 |
| 03/30/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated open items list for benefit liabilities and Steering | 0.5 | 270.00 | 135.00 |
| 03/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarters SOPA listing prepared by the client for completion | 1.2 | 270.00 | 324.00 |
| 03/30/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Responded to R. Wolf questions re: pension asset confirmation | 0.3 | 270.00 | 81.00 |
| 03/30/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with C Snyder re: headquarter fixed asset walkthrough control testing | 0.8 | 360.00 | 288.00 |
| 03/30/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with A. Jackson, M. McWhorter, and R. Hoffman regarding status and tooling | 2.1 | 390.00 | 819.00 |
| 03/30/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed worker compensation demographic testing for Delphi corporation | 1.3 | 270.00 | 351.00 |
| 03/30/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared correspondence regarding Poland to R. Patel, N. Lavigne, and J. Erickson | 0.4 | 525.00 | 210.00 |
| 03/30/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and updated the open items list for distribution to the client | 1.4 | 390.00 | 546.00 |
| 03/30/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created 2005 AS/2 workpaper for testing MSBT, created tickmarks | 3.9 | 270.00 | 1,053.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched the guidance on issuance of a statutory report prior to the issuance of a consolidate audit report | 0.5 | 440.00 | 220.00 |
| 03/30/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed February time data for Managers, Senior managers and Partners for quality control | 1.5 | 375.00 | 562.50 |
| 03/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed employee cost control testing with J Green | 0.7 | 480.00 | 336.00 |
| 03/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed with J. Brooks (client) protocol for receiving remaining items on the list of open requests | 0.6 | 440.00 | 264.00 |
| 03/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with L Tropea re: status of completing the controls audit | 0.5 | 480.00 | 240.00 |
| 03/30/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of financial reporting for Packard | 1.3 | 390.00 | 507.00 |
| 03/30/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated the non-us pension memo | 1.0 | 490.00 | 490.00 |
| 03/30/06 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended conference call with B. Plumb, B. Steiner, S. Coulter, S. Simpson to discuss follow-up on reliance on individuals | 1.0 | 450.00 | 450.00 |
| 03/30/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Initiated testing for entity level testing for internal control testing | 2.5 | 360.00 | 900.00 |
| 03/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed support provided by client in regards to Delphi Product and Service Solutions compressor buy back | 0.7 | 270.00 | 189.00 |
| 03/30/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed updated tooling spreadsheet with R. Hoffman, Delphi. | 1.5 | 280.00 | 420.00 |
| 03/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared detailed open items listing for all open and in progress items for Delphi | 0.8 | 270.00 | 216.00 |
| 03/30/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed Delphi financial accounting standard 88 Mexican entity responses with B. Murray | 0.4 | 200.00 | 80.00 |
| 03/30/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures re: wire room disbursements gain on settlement testing | 1.8 | 490.00 | 882.00 |
| 03/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to e-mail from division regarding requested items to clarify the request | 0.4 | 440.00 | 176.00 |
| 03/30/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed manager review notes for Delphi inventory workpapers based on additional testing procedures performed | 3.4 | 240.00 | 816.00 |
| 03/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for manager review and distribution to partner re: France | 0.3 | 290.00 | 87.00 |
| 03/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Initiated testing of entity level controls for internal controls | 1.8 | 525.00 | 945.00 |
| 03/30/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Initiated clearing of DPSS Fixed Assets Review Notes | 3.8 | 290.00 | 1,102.00 |
| 03/30/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed results of meeting with D. Sherbin S. Coulter, D. Olemor, S. Simpson and B. Steiner | 0.8 | 650.00 | 520.00 |
| 03/30/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed fixed assets cycle re: Delphi Product and Safety Solutions | 1.3 | 480.00 | 624.00 |
| 03/30/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Updated review datasheets for February for staff, seniors, and admin | 4.0 | 375.00 | 1,500.00 |
| 03/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed analysis of entries recorded to open accounts as of December 31 | 1.7 | 440.00 | 748.00 |
| 03/30/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Continued documentation on all rollforward documents | 1.3 | 280.00 | 364.00 |
| 03/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter recording of fixed assets control walkthrough testing | 1.2 | 480.00 | 576.00 |
| 03/30/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed vendor master file with C. Snyder | 0.5 | 480.00 | 240.00 |
| 03/30/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed payroll apportionment to MSBT calculation | 1.8 | 270.00 | 486.00 |
| 03/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to Delphi emails re: corporate accounting control and design deficiencies | 0.8 | 480.00 | 384.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 0.2 | 525.00 | 105.00 |
| 03/30/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented trackers for Inventory and rollforward | 1.2 | 280.00 | 336.00 |
| 03/30/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed follow up questions with S. Kappler re:  other post employment detail benefit payments | 0.4 | 270.00 | 108.00 |
| 03/30/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures re: wire room disbursements pre-petition | 2.8 | 490.00 | 1,372.00 |
| 03/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Researched impact and drafted communication to participating offices on the delay of 10-K Filing | 1.8 | 440.00 | 792.00 |
| 03/30/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures re: debits to payables for wire room disbursements | 1.7 | 490.00 | 833.00 |
| 03/30/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated IT administrative expense workpapers for Delphi response to open items | 0.6 | 270.00 | 162.00 |
| 03/30/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended various consultation discussion with ERS team members | 1.0 | 450.00 | 450.00 |
| 03/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter fixed assets reconciliation control walkthrough testing | 2.3 | 480.00 | 1,104.00 |
| 03/30/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed analysis on consigned inventory balances for the Thermal and Interior division | 1.7 | 270.00 | 459.00 |
| 03/30/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed derivatives confirmations outstanding issues with trading room financial analysts for Headquarters | 1.7 | 200.00 | 340.00 |
| 03/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed status of thermal & interior testing and open items. | 0.7 | 650.00 | 455.00 |
| 03/30/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed goodwill impairment study with L. Marion | 1.0 | 650.00 | 650.00 |
| 03/30/06 | UNDERWOOD, DAWN RENE | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed journal entries | 2.5 | 270.00 | 675.00 |
| 03/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared listing of materials numbers for Energy and Chassis | 0.4 | 290.00 | 116.00 |
| 03/30/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed memo related to French deferred tax assets with J. Urbaniak | 0.3 | 390.00 | 117.00 |
| 03/30/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed confirmation with Kathryn McCoy | 1.5 | 340.00 | 510.00 |
| 03/30/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented employee cost control testing | 1.7 | 280.00 | 476.00 |
| 03/30/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed and documented new passed adjustment items with M. McWorther, Delphi | 2.5 | 280.00 | 700.00 |
| 03/30/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Automotive Holdings Group cost of sales testing work papers due to management comments | 2.6 | 240.00 | 624.00 |
| 03/30/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in conference call with S. Simpson, S. Coulter, B. Steiner, B. Plumb and J. Aughton regarding Delphi matters | 0.9 | 650.00 | 585.00 |
| 03/30/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Attended conference call with B. Plumb, B. Steiner, D. Olmore, S. Simpson to discuss follow-up on reliance on individuals | 1.0 | 670.00 | 670.00 |
| 03/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client in regards to battery business sales transactions and personnel transfer packages transactions on the headquarters ledger | 2.1 | 270.00 | 567.00 |
| 03/30/06 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed audit procedures re: wire room disbursements control testing | 3.3 | 490.00 | 1,617.00 |
| 03/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter fixed assets depreciation & amortization control walkthrough testing | 1.2 | 480.00 | 576.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and updated open items list for distribution to the client: all divisions | 1.3 | 290.00 | 377.00 |
| 03/30/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared e-mail to K. McCoy-Cahill re: vendor master file maintenance testing for Delphi Packard | 0.2 | 390.00 | 78.00 |
| 03/30/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consideration of and telephonic discussion with B. Plumb and J. Aughton regarding actions based on 3-28-06 audit committee meeting | 0.4 | 620.00 | 248.00 |
| 03/30/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed proposed adjustments for Energy & Chassis against those provided from headquarters | 2.3 | 270.00 | 621.00 |
| 03/30/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Participated in walkthrough of expenditure testing for reperformance of Delphi management testing | 2.3 | 280.00 | 644.00 |
| 03/30/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Tower Automotive reserve calculation for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 03/30/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed goodwill impairment study with B. Plumb | 0.7 | 650.00 | 455.00 |
| 03/30/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued review of Delphi Product and Service Solutions Expenditure independent testing workpaper | 1.8 | 450.00 | 810.00 |
| 03/30/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed consigned inventory for Delphi Steering to determine confirmation to be sent | 0.1 | 270.00 | 27.00 |
| 03/30/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended update discussion re: Packard and Thermal and Interior | 0.7 | 450.00 | 315.00 |
| 03/30/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes pertaining to outstanding trade listing workpaper for 2005 audit of Headquarters | 2.1 | 200.00 | 420.00 |
| 03/30/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed derivatives confirmations with S. Shah for Headquarters | 1.5 | 200.00 | 300.00 |
| 03/30/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated workpaper documentation to include new support received from client related to debt | 3.1 | 390.00 | 1,209.00 |
| 03/30/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions from team re: Energy and Chassis employee costs and expenditure cycles | 1.3 | 480.00 | 624.00 |
| 03/30/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated on call with J. Erickson regarding open items list | 1.7 | 525.00 | 892.50 |
| 03/31/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with Z. Matice re: opens items update and APB 23 issues | 0.6 | 525.00 | 315.00 |
| 03/31/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Michigan Single Business Tax workpapers | 3.4 | 270.00 | 918.00 |
| 03/31/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 1.6 | 525.00 | 840.00 |
| 03/31/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated business process status tracker | 0.9 | 480.00 | 432.00 |
| 03/31/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to emails | 0.5 | 650.00 | 325.00 |
| 03/31/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed special tools reasonableness of amortization and acc. amortization testing | 3.8 | 390.00 | 1,482.00 |
| 03/31/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized Michigan Single Business Tax workpapers | 2.7 | 270.00 | 729.00 |
| 03/31/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in call with Audit team regarding SFAS 142 analysis. | 0.3 | 300.00 | 90.00 |
| 03/31/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client to gain an understanding for the environmental accrual which is recorded on the HQ ledger | 2.7 | 240.00 | 648.00 |
| 03/31/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for senior manager and partner review re: all divisions | 3.0 | 290.00 | 870.00 |
| 03/31/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing results for accounts payable search for unrecorded liabilities procedures | 2.8 | 270.00 | 756.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/31/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of international reporting (re: Germany, Mexico & China). | 0.7 | 650.00 | 455.00 |
| 03/31/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Initiated testing for entity level testing for internal control testing | 3.0 | 360.00 | 1,080.00 |
| 03/31/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product and Service Solutions Treasury walkthrough workpaper | 1.0 | 450.00 | 450.00 |
| 03/31/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.8 | 270.00 | 216.00 |
| 03/31/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed audit review notes on inventory with E. Hoch and S. Szalony | 0.8 | 650.00 | 520.00 |
| 03/31/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed with D. Sherbin the timing of receiving the information re: investigation in Mexico | 0.3 | 650.00 | 195.00 |
| 03/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for fourth quarter income statement for Energy & Chassis | 1.9 | 200.00 | 380.00 |
| 03/31/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to voice mail messages | 0.5 | 650.00 | 325.00 |
| 03/31/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended Internal control business process audit update meeting | 1.1 | 525.00 | 577.50 |
| 03/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Made commodities selections from survey's provided by financial analyst for Headquarters | 1.7 | 200.00 | 340.00 |
| 03/31/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed audit procedures for 2005 additions for fixed assets with K. McCoy for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 03/31/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented employee cost testing and walkthroughs | 1.2 | 280.00 | 336.00 |
| 03/31/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product and Service Solutions Treasury flowchart workpaper | 0.5 | 450.00 | 225.00 |
| 03/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed responses from participating offices regarding statutory financial statements | 0.6 | 440.00 | 264.00 |
| 03/31/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed KPMG Schedules related to the SFAS 142 analysis. | 1.5 | 300.00 | 450.00 |
| 03/31/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter acquiring fixed asset control testing | 2.0 | 480.00 | 960.00 |
| 03/31/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Referenced work papers in regards to employee cost key controls | 1.2 | 280.00 | 336.00 |
| 03/31/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated Saginaw Deficiency Trackers | 3.4 | 290.00 | 986.00 |
| 03/31/06 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussion with S. Coulter and other national office regarding reliance on representation of certain Delphi management | 1.0 | 450.00 | 450.00 |
| 03/31/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created employee cost work papers for documentation of testing | 2.7 | 280.00 | 756.00 |
| 03/31/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated expenditure walkthrough related to indirect purchasing | 1.9 | 280.00 | 532.00 |
| 03/31/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Initiated review of headquarters financial systems internal controls audit testing | 1.1 | 525.00 | 577.50 |
| 03/31/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed account 1880, sundry receivables, and Tower Automotive receivables with Finance Manager - Commercial Accounts Analysis for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 03/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with C. Snyder (Deloitte & Touche) re: financial audit control deficiencies | 0.6 | 240.00 | 144.00 |
| 03/31/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Completed clearing of DPSS Fixed Assets Review Notes | 3.2 | 290.00 | 928.00 |
| 03/31/06 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed non-US plans FAS 87 results | 1.0 | 710.00 | 710.00 |
| 03/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Performed direct review of operations testing workpapers and year-end leadsheet | 1.6 | 440.00 | 704.00 |
| 03/31/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed issues surrounding the audit committee meeting with S. Vanarsdell | 1.1 | 650.00 | 715.00 |
| 03/31/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation and closed review notes | 1.7 | 200.00 | 340.00 |
| 03/31/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Region 10 control audit tool assistance inquiries with V. Ziemke and L. Tropea | 0.2 | 390.00 | 78.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/31/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi supporting documentation received from L. Murphy at the National Benefits Center for sickness and accident demographic testing | 1.1 | 200.00 | 220.00 |
| 03/31/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Followed-up on open items and updated status | 0.8 | 280.00 | 224.00 |
| 03/31/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed with Chip High re: special tools reasonableness testing | 0.8 | 390.00 | 312.00 |
| 03/31/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter treasury control testing | 1.5 | 480.00 | 720.00 |
| 03/31/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended internal control team Sarbanes testing status meeting with M. Kargela, D. Rhoades, R. Reigling, A. Ruhlig, E. Strzempek, J. Green and L. tropea | 1.5 | 480.00 | 720.00 |
| 03/31/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Agreed Delphi United States pension actuary valuations to the final valuation | 1.8 | 200.00 | 360.00 |
| 03/31/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated team members regarding the SFAS 142 analysis. | 0.4 | 300.00 | 120.00 |
| 03/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support provided for the indirect expenditures incurred on the headquarters ledger | 2.4 | 270.00 | 648.00 |
| 03/31/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for distribution to client re: all divisions | 1.6 | 290.00 | 464.00 |
| 03/31/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in discussions with V. Ziemke on Business process open items | 0.9 | 525.00 | 472.50 |
| 03/31/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product and Service Solutions Treasury reperformance testing workpaper | 1.2 | 450.00 | 540.00 |
| 03/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support provided for reclassification of professional fees accrual to reorganization accrual and requested support for a sample of the remaining professional fee accrual balance at headquarters | 3.1 | 270.00 | 837.00 |
| 03/31/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Transitioned E&C SAS 99 Testing | 0.4 | 270.00 | 108.00 |
| 03/31/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed retention and recognition accounts for Delphi Corporation as of year end | 3.8 | 270.00 | 1,026.00 |
| 03/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support for fixed assets additions and construction work in progress for Energy & Chassis | 1.6 | 200.00 | 320.00 |
| 03/31/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finalized Financial Reporting cycle controls for independent testing | 0.7 | 280.00 | 196.00 |
| 03/31/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Blocked Billings Report control for Inventory cycle | 1.2 | 280.00 | 336.00 |
| 03/31/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended various consultation discussion with ERS team members | 0.5 | 450.00 | 225.00 |
| 03/31/06 | RIEGLING, RYAN J | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Assembled Delphi "Destroy Upon Completion" file | 0.5 | 290.00 | 145.00 |
| 03/31/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed review notes on the battery sale | 3.9 | 270.00 | 1,053.00 |
| 03/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and requested support of testing of compressor returns at Delphi Product and Service Solutions | 2.7 | 270.00 | 729.00 |
| 03/31/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Prepared for and participated in discussion of control testing with D. Bayles. | 1.1 | 650.00 | 715.00 |
| 03/31/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed network back-up of the 2004 and 2005 audit files on 3/31/06 | 0.8 | 100.00 | 80.00 |
| 03/31/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented change control for material master file for Inventory cycle | 1.3 | 280.00 | 364.00 |
| 03/31/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for the headquarters' expenditure control testing cycle | 0.5 | 280.00 | 140.00 |
| 03/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented headquarters property capitalization of the accounts payable module for SAP | 3.6 | 240.00 | 864.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/31/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed Michigan Single Business Tax with Erin Hoch, Deloitte & Touche | 0.4 | 270.00 | 108.00 |
| 03/31/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Participated in status meeting with entire control testing team | 1.0 | 280.00 | 280.00 |
| 03/31/06 | RIEGLING, RYAN J | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up Delphi electronic files | 0.9 | 290.00 | 261.00 |
| 03/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed support provide for subsequent cash receipts on the subsidy receivable at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 03/31/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers for Steering division construction work in process accounts based on additional testing procedures performed | 2.2 | 240.00 | 528.00 |
| 03/31/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed incentive compensation rollforward and testing procedures as of year end | 3.6 | 270.00 | 972.00 |
| 03/31/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Reperformed procedures executed by management to test internal controls in the revenue cycle of the Delphi Product & Service Solutions Division | 3.8 | 290.00 | 1,102.00 |
| 03/31/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Met with Buyer David Theys regarding missing documentation | 1.5 | 280.00 | 420.00 |
| 03/31/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed SEC letter and E&C goodwill with J. Sheehan | 0.5 | 650.00 | 325.00 |
| 03/31/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented information received related to the Steering division for year end audit procedures | 0.6 | 270.00 | 162.00 |
| 03/31/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and met with A.Shrestha to review reconciling items and next steps | 0.4 | 500.00 | 200.00 |
| 03/31/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and discussed open items list with J. Aughton | 1.6 | 650.00 | 1,040.00 |
| 03/31/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed restatement file and consolidated journal voucher to evaluate balance of company car lease | 3.9 | 390.00 | 1,521.00 |
| 03/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Livorno restructuring memorandum for consideration as a Type 1 or 2 subsequent event | 1.8 | 440.00 | 792.00 |
| 03/31/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the corporate employee cost testing with J Green | 0.5 | 480.00 | 240.00 |
| 03/31/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion/update of status with J. Sheehan (re: warranty). | 0.6 | 650.00 | 390.00 |
| 03/31/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed Delphi sickness and accident demographic testing questions with L. Murphy | 0.6 | 200.00 | 120.00 |
| 03/31/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consideration of and telephonic discussion with B. Plumb regarding action steps based on 3-28-06 audit committee meeting | 1.1 | 620.00 | 682.00 |
| 03/31/06 | ZIEMBE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed revenue cycle re: Energy and Safety | 3.9 | 480.00 | 1,872.00 |
| 03/31/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Drafted consignment inventory confirmation letters | 0.7 | 270.00 | 189.00 |
| 03/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Contacted plant contacts for fixed assets additions and construction work in progress selections with outstanding issues for Energy & Chassis | 1.1 | 200.00 | 220.00 |
| 03/31/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with E. Hoch to discuss open items for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 03/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the press release to determine the impact on December 31, 2005 financial statements | 0.6 | 440.00 | 264.00 |
| 03/31/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the corporate employee cost testing with C Snyder | 0.5 | 280.00 | 140.00 |
| 03/31/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Started year end performance review for Delphi Corporation | 0.6 | 270.00 | 162.00 |
| 03/31/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented control observations in treasury | 0.4 | 390.00 | 156.00 |
| 03/31/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client to discuss progress on open items and make requests on questions from audit | 1.6 | 390.00 | 624.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received from financial analysts for derivatives confirmations for Headquarters | 1.4 | 200.00 | 280.00 |
| 03/31/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Safeguarding of Assets testing and followed-up on access listing with client | 1.1 | 280.00 | 308.00 |
| 03/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented headquarters adjusting entry related to construction work in progress | 1.9 | 240.00 | 456.00 |
| 03/31/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Selections for contract review | 2.3 | 340.00 | 782.00 |
| 03/31/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and mailed confirmations for debt and supplier agreement | 0.9 | 390.00 | 351.00 |
| 03/31/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Discussion with D. Olmore and other national office regarding reliance on representation of certain Delphi management | 1.0 | 670.00 | 670.00 |
| 03/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed audit procedures for 2005 audit of additions and special tools for Energy & Chassis | 0.3 | 200.00 | 60.00 |
| 03/31/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued testing for entity level testing for internal control testing | 3.5 | 360.00 | 1,260.00 |
| 03/31/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented month end checklist for Financial Reporting cycle | 1.1 | 280.00 | 308.00 |
| 03/31/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter fixed assets impairment and disposal control walkthrough testing | 1.2 | 480.00 | 576.00 |
| 03/31/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed HP Toronto General Computer Control Testing workpapers - Information Security for Oracle databases and Application change controls | 2.0 | 650.00 | 1,300.00 |
| 03/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and gathered goodwill analysis for December 31, 2004 calculation | 0.6 | 440.00 | 264.00 |
| 03/31/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Agreed Delphi international pension actuary valuations to the final valuation | 2.1 | 200.00 | 420.00 |
| 03/31/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Developed template for consignment inventory confirmation letter | 0.4 | 270.00 | 108.00 |
| 03/31/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Observed headquarters fixed asset control testing review notes | 1.5 | 360.00 | 540.00 |
| 03/31/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion/update of status with D. Sherbin and J. Sheehan | 1.0 | 650.00 | 650.00 |
| 03/31/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled time datasets, performed reconciliation, reviewed S.Shrestha datasets | 0.4 | 500.00 | 200.00 |
| 03/31/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed draft valuation schedules for the T&I division from KPMG re:  SFAS 142 valuation analysis | 2.1 | 375.00 | 787.50 |
| 03/31/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed audited timeline with J. Urbaniak | 0.4 | 525.00 | 210.00 |
| 03/31/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter maintenance of the fixed asset master file control testing | 1.6 | 480.00 | 768.00 |
| 03/31/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed HP Toronto General Computer Control Testing workpapers - System Software Information Security | 1.5 | 650.00 | 975.00 |
| 03/31/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Updated the February Delphi time detail spreadsheet | 2.0 | 375.00 | 750.00 |
| 03/31/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted questions for KPMG regarding the SFAS 142 analysis. | 2.1 | 300.00 | 630.00 |
| 03/31/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and attended status update meeting with internal controls testing team | 0.9 | 280.00 | 252.00 |
| 03/31/06 | JOSHI, AMITESH | ASSOCIATE | INTERNAL CONTROL TESTING | Populated design deficiencies of Safeguarding of assets for Saginaw Steering Division | 2.0 | 27.00 | 54.00 |
| 03/31/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and met with A.Shrestha re: review of current datasets (Feb monthly) | 0.4 | 500.00 | 200.00 |
| 03/31/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented control testing for employee cost business cycle | 3.8 | 280.00 | 1,064.00 |
| 03/31/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with E Hoch (Deloitte & Touche) re: financial audit control deficiencies | 0.6 | 480.00 | 288.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/31/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing on accumulated translation adjustment for foreign currency functional trial balances | 3.7 | 270.00 | 999.00 |
| 03/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and updated consolidated open items list and drafted communication to client and engagement team members | 1.8 | 440.00 | 792.00 |
| 03/31/06 | PATHAK, DEVENDRA MOHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Populated design deficiency of Steering Fixed Assets | 3.0 | 27.00 | 81.00 |
| 03/31/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed our final decision on finance employee role in financial reporting with D. Sherbin, J. Sheehan and J. Aughton | 0.8 | 650.00 | 520.00 |
| 03/31/06 | MAHESHWARI, SHRADHA | ASSOCIATE | INTERNAL CONTROL TESTING | Populated design deficiencies of Steering Division Safeguarding of Assets cycle. | 3.0 | 27.00 | 81.00 |
| 03/31/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.7 | 480.00 | 816.00 |
| 03/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy and Chassis inventory memo | 1.1 | 240.00 | 264.00 |
| 03/31/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted backup's of Delphi engagement personnel | 3.2 | 280.00 | 896.00 |
| 03/31/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated employee cost deficiency tracker | 0.9 | 280.00 | 252.00 |
| 03/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with S. Lovelady re: the Michigan single business tax accrual booked by Delphi headquarters | 0.4 | 240.00 | 96.00 |
| 03/31/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter fixed asset depreciation and amortization control testing | 1.4 | 480.00 | 672.00 |
| 03/31/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read and reviewed news articles including the press release to determine impact on audit | 1.3 | 390.00 | 507.00 |
| 03/31/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi and the UAW. | 0.6 | 270.00 | 162.00 |
| 03/31/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Closed Delphi sickness and accident benefit liabilities review notes | 2.4 | 200.00 | 480.00 |
| 03/31/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed HP Toronto General Computer Control Testing workpapers - System Software Change Controls | 1.5 | 650.00 | 975.00 |
| 03/31/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Master Supplier Agreement for the battery sale to JCI. | 0.7 | 270.00 | 189.00 |
| 03/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with C. Alsager to discuss status of open items for audit | 0.4 | 240.00 | 96.00 |
| 03/31/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 12/31/05 deferred tax analysis | 1.2 | 525.00 | 630.00 |
| 03/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with E. Hoch and B. Plumb to discuss open notes on inventory and operations | 0.4 | 440.00 | 176.00 |
| 03/31/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in discussion of status and issues with L. Marion and J. Sheehan. | 3.2 | 650.00 | 2,080.00 |
| 03/31/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented report received for restructuring workpapers | 3.1 | 240.00 | 744.00 |
| 03/31/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed HP Toronto General Computer Control Testing workpapers - Information Systems Operations and Physical Security | 2.0 | 650.00 | 1,300.00 |
| 03/31/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared audit review notes on operations | 1.2 | 650.00 | 780.00 |
| 03/31/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed draft of 1st section of entity level control testing | 1.7 | 525.00 | 892.50 |
| 03/31/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in Deloitte Controls Assurance status meeting | 1.0 | 290.00 | 290.00 |
| 03/31/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 11/30/05 deferred tax analyses | 2.3 | 525.00 | 1,207.50 |
| 03/31/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product and Service Solutions Treasury deficiency tracker workpaper | 1.5 | 450.00 | 675.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/31/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed draft valuation schedules for the steering division from KPMG re: SFAS 142 valuation analysis | 2.2 | 375.00 | 825.00 |
| 03/31/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed draft valuation schedules for the E&C division from KPMG re: SFAS 142 valuation analysis | 2.2 | 375.00 | 825.00 |
| 03/31/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Facilitated transfer of testing for Employee Cost cycle | 0.9 | 280.00 | 252.00 |
| 04/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed updated 12/31/05 deferred tax analysis information | 1.1 | 525.00 | 577.50 |
| 04/01/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed various emails regarding Delphi matters | 0.2 | 620.00 | 124.00 |
| 04/01/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of fixed assets for Thermal and Interior | 0.7 | 390.00 | 273.00 |
| 04/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and revised audit documentation re: 11/30/05 deferred analysis | 1.7 | 525.00 | 892.50 |
| 04/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax rate reconciliation | 2.1 | 525.00 | 1,102.50 |
| 04/01/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated amortization testing | 3.7 | 390.00 | 1,443.00 |
| 04/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Poland tax e-mails | 0.2 | 525.00 | 105.00 |
| 04/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared tax rate reconciliation open items list | 1.1 | 525.00 | 577.50 |
| 04/01/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of financial reporting for Packard | 1.8 | 390.00 | 702.00 |
| 04/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Mexico tax e-mails | 0.3 | 525.00 | 157.50 |
| 04/02/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Reperformed procedures executed by management to test internal controls in the revenue cycle of the Delphi Product & Service Solutions Division | 3.8 | 290.00 | 1,102.00 |
| 04/02/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items and prepared work plan for coming week. | 0.4 | 650.00 | 260.00 |
| 04/02/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed staffing for April by audit area. | 1.1 | 650.00 | 715.00 |
| 04/03/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated corporate and headquarter control testing status tracking spreadsheet | 0.6 | 480.00 | 288.00 |
| 04/03/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Canada 319 - International Reporting Unit | 1.0 | 390.00 | 390.00 |
| 04/03/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Korea 99A3, and 9D1 International Reporting | 1.1 | 390.00 | 429.00 |
| 04/03/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with the Delphi vega team to schedule a meeting to follow up on the application controls testing open items | 1.5 | 275.00 | 412.50 |
| 04/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client provided documentation and support for indirect expenditures and related purchasing documentation | 2.7 | 270.00 | 729.00 |
| 04/03/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed KPMG analysis | 1.0 | 750.00 | 750.00 |
| 04/03/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared analysis and confirmations for Thermal and Interior consigned inventory | 1.7 | 270.00 | 459.00 |
| 04/03/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with K Fleming re: treasury bank account control findings | 0.6 | 480.00 | 288.00 |
| 04/03/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Argentina 755 - International Reporting Unit | 1.2 | 390.00 | 468.00 |
| 04/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US consolidated group tax liabilities and adjustments with J. Urbaniak | 0.8 | 390.00 | 312.00 |
| 04/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed status of outstanding US and non-US income tax items with R. Favor, J. Urbaniak, A. Miller and client | 0.5 | 490.00 | 245.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/03/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed 2004 goodwill impairment issue prepared by KPMG and discussed with S. Szalony | 3.1 | 650.00 | 2,015.00 |
| 04/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions accrued liability and accounts receivable workpapers | 0.8 | 490.00 | 392.00 |
| 04/03/06 | VUKCEVIC, THEODORE N | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Electronics & Safety workpapers and related special partner review | 1.0 | 650.00 | 650.00 |
| 04/03/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Packard fixes assets walkthrough | 0.4 | 480.00 | 192.00 |
| 04/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering accrued liability and accounts receivable workpapers | 0.6 | 490.00 | 294.00 |
| 04/03/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior joint venture, KDS, 2005 and 2004 audited statements | 1.9 | 200.00 | 380.00 |
| 04/03/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi open notes for benefit liability testing | 2.8 | 200.00 | 560.00 |
| 04/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with Manager, Venture Accounting to discuss updates to the battery sale accounting | 1.1 | 270.00 | 297.00 |
| 04/03/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Analyzed six pension valuation files to identify logic for merging files and eliminating duplicates | 3.3 | 450.00 | 1,485.00 |
| 04/03/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed detail of 2004 goodwill impairment calculation. | 1.1 | 650.00 | 715.00 |
| 04/03/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created programs to pull Q4 SAP data and created reports | 3.3 | 450.00 | 1,485.00 |
| 04/03/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in meeting with client re: Deloitte tax services internationally for preparation for audit committee meeting | 0.4 | 490.00 | 196.00 |
| 04/03/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough documentation for headquarters fixed asset controls testing | 3.0 | 360.00 | 1,080.00 |
| 04/03/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussion with B. Plumb and B. Brust, chair of audit committee regarding finance employee | 0.3 | 620.00 | 186.00 |
| 04/03/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed reserve amounts recorded on the headquarters ledger for the environmental reserve | 2.4 | 240.00 | 576.00 |
| 04/03/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed the adequacy of tickmarks re: journal entries for sas 99 testing for first, third and fourth quarter of 2005. | 2.1 | 290.00 | 609.00 |
| 04/03/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Re-performed and documented testing of Employee Cost control for hourly employees | 2.3 | 280.00 | 644.00 |
| 04/03/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Initiated testing for entity level for internal control testing | 1.9 | 360.00 | 684.00 |
| 04/03/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented the sample selection parameters for sas 99 testing of 2005 second quarter standard journal entries | 1.2 | 290.00 | 348.00 |
| 04/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed statutory unit reporting templates and documentation for European countries | 1.7 | 440.00 | 748.00 |
| 04/03/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the segregation of duties deficiencies audit summary  changed by L. Tropea to determine any further changes required | 0.2 | 275.00 | 55.00 |
| 04/03/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Korea  941 and 956 International Reporting | 1.3 | 390.00 | 507.00 |
| 04/03/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended update with J. Aughton re: business process status | 0.4 | 480.00 | 192.00 |
| 04/03/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed analysis on pricing errors on sales and return of materials transactions for Thermal and Interior | 3.2 | 270.00 | 864.00 |
| 04/03/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of international reporting (re: S&G Units) | 2.1 | 650.00 | 1,365.00 |
| 04/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed adjustments to tax expense at selected France units and drafted emails to J. Erickson and N. Lavigne regarding noted issues | 2.8 | 390.00 | 1,092.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/03/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Followed-up on Deloitte identified deficiencies with various client contacts | 2.8 | 280.00 | 784.00 |
| 04/03/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Mexico - 728 International Reporting Unit | 1.1 | 390.00 | 429.00 |
| 04/03/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed manager review notes for all Steering division areas | 3.6 | 240.00 | 864.00 |
| 04/03/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated disposal testing for supporting documentation for disposal requests | 3.2 | 390.00 | 1,248.00 |
| 04/03/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Drafted and reviewed minutes from meeting with the Latin American finance director | 2.1 | 390.00 | 819.00 |
| 04/03/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed open items for both Inventory and Expenditure cycles | 1.3 | 280.00 | 364.00 |
| 04/03/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Responded to D.Moyer emails | 0.4 | 500.00 | 200.00 |
| 04/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared battery sale review notes for headquarters | 3.8 | 270.00 | 1,026.00 |
| 04/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on accrued liabilities for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 04/03/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Packard Revenue walkthrough workpaper | 1.3 | 450.00 | 585.00 |
| 04/03/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of fixed assets for Thermal and Interior | 2.3 | 390.00 | 897.00 |
| 04/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Researched the recording of hedging gains to a cost of sale account on the headquarters ledger | 2.1 | 270.00 | 567.00 |
| 04/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented client explanations of fluctuations in the income statement from prior year on the headquarter ledger | 1.2 | 270.00 | 324.00 |
| 04/03/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the financial audit bank account control finding summary document | 0.8 | 480.00 | 384.00 |
| 04/03/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Confirmed reconciliation and prepared December and January monthlies for service of same on parties in interest | 1.8 | 500.00 | 900.00 |
| 04/03/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed review of safeguarding of assets internal control walkthrough for headquarters | 0.7 | 525.00 | 367.50 |
| 04/03/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed purchase orders received from G. Halleck and discussed procedures | 1.2 | 280.00 | 336.00 |
| 04/03/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in meeting with client re: Deloitte fees | 0.6 | 490.00 | 294.00 |
| 04/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out trial balance divestitures due to battery sale to Hyperion | 1.4 | 270.00 | 378.00 |
| 04/03/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented final workpaper for plant testing of Safeguarding of Assets | 0.6 | 280.00 | 168.00 |
| 04/03/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed revised fee information for Deloitte international firms for preparation for audit committee meeting | 1.1 | 490.00 | 539.00 |
| 04/03/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended update discussion re: Packard testing | 1.2 | 450.00 | 540.00 |
| 04/03/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Clarified points from the meeting on demographics with the client | 1.3 | 390.00 | 507.00 |
| 04/03/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of internal control testing by area, cycle and division | 0.4 | 650.00 | 260.00 |
| 04/03/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Packard Fixed Asset re-performance testing workpaper | 1.5 | 450.00 | 675.00 |
| 04/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated international distribution list based on trial balances submitted in the system and updated reports received listing | 3.4 | 440.00 | 1,496.00 |
| 04/03/06 | LAUDERMILCH, STEVEN WILLIAM | SENIOR MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Provided data follow-up with SCMS | 0.6 | 525.00 | 315.00 |
| 04/03/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented incentive compensation for board of directors liability and expense | 1.1 | 200.00 | 220.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/03/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and participated in meeting with D Rambusky, C Hodges, S Cruz, and B Rabin about Pension Valuation data | 1.0 | 450.00 | 450.00 |
| 04/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the 2004 fair value analysis prepared by KPMG as compared to fair value utilized for 2004 analysis prepared by company for changes in assumptions | 1.6 | 440.00 | 704.00 |
| 04/03/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared, participated and debriefed on call with D. Ralbusky, T. Stylinski, Watson Wyatt and Delphi regarding demographics | 1.4 | 390.00 | 546.00 |
| 04/03/06 | STEINER, ROBERT C  JR | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and provided edits to Delphi 10-K draft | 1.0 | 670.00 | 670.00 |
| 04/03/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2005 tax rate reconciliation workpapers | 2.3 | 525.00 | 1,207.50 |
| 04/03/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Packard Financial Reporting re-performance testing workpaper | 0.8 | 450.00 | 360.00 |
| 04/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed demographic testing and additional items needed to complete final audit procedures | 0.4 | 270.00 | 108.00 |
| 04/03/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | REVIEW PROCEDURES FOR FIRST QUARTER | Analyzed consolidated audit workpapers re: Delphi Corporation | 1.4 | 290.00 | 406.00 |
| 04/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed converting SAP account numbers to Hyperion and Ambrake receivable with Fixed Assets Supervisor | 0.9 | 270.00 | 243.00 |
| 04/03/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Contacted A. Horan in reference to expenditures control testing | 0.5 | 280.00 | 140.00 |
| 04/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open items and procedures with J. Urbaniak | 0.5 | 390.00 | 195.00 |
| 04/03/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in open items status call with J. Erickson, D. Moyer, J. Urbaniak and A. Miller | 0.5 | 525.00 | 262.50 |
| 04/03/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Evaluated approach to demographic testing and results of procedures performed to date | 2.1 | 390.00 | 819.00 |
| 04/03/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended update meeting with partner to summarize status of internal control testing | 0.4 | 525.00 | 210.00 |
| 04/03/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with J Aughton re: update on the business cycle control testing | 0.4 | 480.00 | 192.00 |
| 04/03/06 | FALES, AARON M | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed property tax accruals re: rendered versus assessed value | 0.1 | 390.00 | 39.00 |
| 04/03/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Continued review of headquarters expenditure internal controls audit testing | 3.3 | 525.00 | 1,732.50 |
| 04/03/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Scheduled meeting with the client to discuss fraud impacting the Asia Pacific region | 0.3 | 390.00 | 117.00 |
| 04/03/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Tested and documented Employee Cost controls for all objectives | 2.1 | 280.00 | 588.00 |
| 04/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open US and non-US income tax issues with R. Favor, D. Moyer, J. Urbaniak, and J. Erickson | 0.5 | 390.00 | 195.00 |
| 04/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi accounting for Sungwoo contract | 0.3 | 490.00 | 147.00 |
| 04/03/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed December and January fee application | 0.6 | 490.00 | 294.00 |
| 04/03/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and updated headquarters fixed asset review notes | 2.5 | 360.00 | 900.00 |
| 04/03/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with J. Urbaniak and A. Miller re: transfer pricing, foreign tax rates by country and APB 23 | 0.5 | 525.00 | 262.50 |
| 04/03/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Korea  471 and 472 International Reporting | 1.2 | 390.00 | 468.00 |
| 04/03/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed headquarter fixed asset review notes with C Snyder | 0.6 | 360.00 | 216.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/03/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of outstanding US and non-US income tax items with D. Moyer, R. Favor, A. Miller and J. Erickson | 0.5 | 525.00 | 262.50 |
| 04/03/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Argentina 739 - International Reporting Unit | 1.1 | 390.00 | 429.00 |
| 04/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for conference call with Watson Wyatt and Delphi | 0.3 | 270.00 | 81.00 |
| 04/03/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Packard Fixed Asset deficiency tracker testing workpaper | 0.5 | 450.00 | 225.00 |
| 04/03/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed Pacer for relevant pleadings | 0.3 | 500.00 | 150.00 |
| 04/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with D. Moyer re: outstanding issues and open items at Delphi Product and Service Solutions | 1.1 | 270.00 | 297.00 |
| 04/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open items and audit procedures related to US and non-US income tax issues with R. Favor and J. Urbaniak | 0.5 | 390.00 | 195.00 |
| 04/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed updated Phase I adjustments schedule and compared to tax packages to analyze discrepancies | 0.9 | 390.00 | 351.00 |
| 04/03/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Packard Revenue re-performance testing workpaper | 0.5 | 450.00 | 225.00 |
| 04/03/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated business process status tracker | 1.3 | 480.00 | 624.00 |
| 04/03/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared rollforward analysis of interest expense account balances | 3.1 | 240.00 | 744.00 |
| 04/03/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed deficiency summaries for business process and general computer control testing | 1.2 | 525.00 | 630.00 |
| 04/03/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Germany results of year end testing | 0.7 | 480.00 | 336.00 |
| 04/03/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and distributed open items list to all seniors and managers for review and update | 1.4 | 290.00 | 406.00 |
| 04/03/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in discussion with B. Plumb regarding 4-3-06 Participated in discussion with B. Brust, chair of audit committee | 0.2 | 620.00 | 124.00 |
| 04/03/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Responded to email from D.Moyer and drafted email to counsel re: foreign expenses | 0.2 | 500.00 | 100.00 |
| 04/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Badie: outstanding issues and open items at Delphi Product and Service Solutions | 1.1 | 490.00 | 539.00 |
| 04/03/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed revenue cycle for Saginaw division | 0.6 | 480.00 | 288.00 |
| 04/03/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed decision on finance employee with B. Brust | 0.6 | 650.00 | 390.00 |
| 04/03/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed analysis of coverage of audit procedures over all Delphi trial balances | 2.3 | 270.00 | 621.00 |
| 04/03/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Safety fixes assets business cycle fieldwork | 0.4 | 480.00 | 192.00 |
| 04/03/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed responses from Delphi audit team and updated the data set | 1.2 | 375.00 | 450.00 |
| 04/03/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented incentive compensation deferred compensation liability and expense | 3.4 | 200.00 | 680.00 |
| 04/03/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed disposal file analysis with R. Hoffman and updated file for discussion | 2.9 | 390.00 | 1,131.00 |
| 04/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and filled out the fourth quarter review work program for Delphi Product and Service Solution | 2.4 | 270.00 | 648.00 |
| 04/03/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed expenditures process controls with G Halleck | 3.7 | 280.00 | 1,036.00 |
| 04/03/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.4 | 480.00 | 672.00 |
| 04/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi and the UAW. | 0.4 | 270.00 | 108.00 |
| 04/03/06 | WALLER, MARY F | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed initial consultation request documents re: common cause and special cause warranties and how they should be accounted for post spin | 1.5 | 525.00 | 787.50 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/03/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented the sample selection parameters for sas 99 testing of 2005 second quarter non-standard journal entries | 1.0 | 290.00 | 290.00 |
| 04/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed changes to Tax Rates by Country schedule and SOPA entry schedule | 0.6 | 390.00 | 234.00 |
| 04/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Provided feedback on staff and senior work and documentation | 1.1 | 440.00 | 484.00 |
| 04/03/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed news article to evaluate impact on the audit | 0.7 | 390.00 | 273.00 |
| 04/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed and clear closed notes on automotive holdings group workpapers | 1.4 | 440.00 | 616.00 |
| 04/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 04/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on accounts receivable for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 04/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed participating office partner memorandums for general units | 1.8 | 440.00 | 792.00 |
| 04/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed proposed entries for Energy & Chassis with Financial analyst | 0.6 | 270.00 | 162.00 |
| 04/03/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation on consolidated journal voucher testing | 3.7 | 270.00 | 999.00 |
| 04/03/06 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Met with C. Snyder re: treasury bank account control findings | 0.6 | 390.00 | 234.00 |
| 04/03/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 4/3/06 for the Delphi Sarbanes Oxley procedures | 0.8 | 525.00 | 420.00 |
| 04/03/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed headquarter fixed asset review notes with S Warnack | 0.6 | 480.00 | 288.00 |
| 04/03/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Expenditures documentation received from E. Strzempek | 2.1 | 280.00 | 588.00 |
| 04/03/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed final contracts for Thermal and Interior return material testing | 1.4 | 200.00 | 280.00 |
| 04/03/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted e-mail updates for the audit engagement team - seniors and staff | 1.3 | 375.00 | 487.50 |
| 04/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax procedures performed by international Deloitte units | 0.7 | 490.00 | 343.00 |
| 04/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed data reconciliation for Delphi pension and other post employment plan lead by C. Hodges | 1.4 | 270.00 | 378.00 |
| 04/03/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed review of safeguarding of assets internal control testing for headquarters | 1.1 | 525.00 | 577.50 |
| 04/03/06 | TAURO, DIMPI F | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Compiled all Delphi related documents and emails in a folder and performed back up | 2.1 | 275.00 | 577.50 |
| 04/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed group tax computation of Portugal group and researched Portuguese tax law to determine appropriateness of adjustments and computation | 2.4 | 390.00 | 936.00 |
| 04/03/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed file sent on company car leases to determine further audit procedures to perform | 1.3 | 390.00 | 507.00 |
| 04/03/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior deficiencies | 3.8 | 480.00 | 1,824.00 |
| 04/03/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finalized Safeguarding of Assets testing documentation | 1.4 | 280.00 | 392.00 |
| 04/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client audit procedures re: property tax accruals | 0.7 | 490.00 | 343.00 |
| 04/03/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Referenced employee cost control testing work papers in AS2 | 1.2 | 280.00 | 336.00 |
| 04/03/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed requests from international Deloitte teams regarding scope of services for preparation for audit committee meeting | 0.8 | 490.00 | 392.00 |
| 04/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed client prepared information re: fixed asset capital entry recorded at year end for the Steering division | 0.3 | 270.00 | 81.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/04/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed revised asset retirement calculation support. | 0.7 | 650.00 | 455.00 |
| 04/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed timing of response of open items with Fixed Asset Supervisor for Energy & Chassis | 0.2 | 270.00 | 54.00 |
| 04/04/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | REVIEW PROCEDURES FOR FIRST QUARTER | Analyzed first part of 2005 first quarter consolidated audit workpapers re: Delphi Corporation | 2.6 | 290.00 | 754.00 |
| 04/04/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued review of Packard Revenue re-performance testing workpaper | 3.5 | 450.00 | 1,575.00 |
| 04/04/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared performance leadsheets review notes | 3.9 | 270.00 | 1,053.00 |
| 04/04/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented China 405, 455, 482 & 487 International Reporting | 0.2 | 390.00 | 78.00 |
| 04/04/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed analysis and provided follow-up questions to Thermal and Interior on annual physical inventory adjustment | 3.6 | 270.00 | 972.00 |
| 04/04/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented treasury revolver compliance testing | 3.5 | 280.00 | 980.00 |
| 04/04/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attend meeting with B. Plumb and client re: goodwill impairment calculation | 2.1 | 440.00 | 924.00 |
| 04/04/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attend meeting with client personnel re: allocation of corporate assets and liabilities | 1.3 | 440.00 | 572.00 |
| 04/04/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded information from Hyperion to aid in analysis of interest expense at headquarters division | 2.9 | 240.00 | 696.00 |
| 04/04/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prior period workpapers to understand the goodwill impairment analysis to determine the updated calculation | 3.2 | 440.00 | 1,408.00 |
| 04/04/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed accounts receivable testing for Packard | 1.3 | 490.00 | 637.00 |
| 04/04/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared analysis of year to date interest expense at the headquarters division | 3.1 | 240.00 | 744.00 |
| 04/04/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated Delphi benefit liabilities tickmark template | 2.6 | 200.00 | 520.00 |
| 04/04/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of non-US income tax items with D. Moyer, J. Urbaniak, and J. Erickson | 0.4 | 390.00 | 156.00 |
| 04/04/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of international reporting and manager review. | 0.4 | 650.00 | 260.00 |
| 04/04/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed status of outstanding US and non-US income tax items with J. Urbaniak, A. Miller and client | 0.4 | 490.00 | 196.00 |
| 04/04/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed Europe fee requirements with A. Lucassen | 0.2 | 525.00 | 105.00 |
| 04/04/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed contracts for derivatives | 2.1 | 340.00 | 714.00 |
| 04/04/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched reserve amounts recorded by automotive suppliers for use in headquarters warranty reserve analysis | 1.7 | 240.00 | 408.00 |
| 04/04/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of outstanding U.S. and non-U.S. items with D. Moyer, J. Urbaniak, A. Miller | 0.4 | 525.00 | 210.00 |
| 04/04/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared review notes within the headquarter expenditure control testing | 1.4 | 480.00 | 672.00 |
| 04/04/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and updated testing review notes for headquarters fixed asset control testing | 2.3 | 360.00 | 828.00 |
| 04/04/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated open items listing for Detroit and management | 1.9 | 390.00 | 741.00 |
| 04/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Deloitte actuary review memo re:  extended disability liability valuations as of year end | 0.5 | 270.00 | 135.00 |
| 04/04/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed accrued liability leadsheet for allocated divisional items | 0.5 | 490.00 | 245.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/04/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed post spin off adjustments with M. Waller | 1.3 | 650.00 | 845.00 |
| 04/04/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed receivable issues with K. Urek and D. Moyer | 0.9 | 650.00 | 585.00 |
| 04/04/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing on accumulated translation adjustment for yearly directional activity | 2.3 | 270.00 | 621.00 |
| 04/04/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with C Snyder regarding entity level control testing and fixed asset control testing review notes | 1.2 | 360.00 | 432.00 |
| 04/04/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed completeness of documentation on the audit committee materials | 2.3 | 390.00 | 897.00 |
| 04/04/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed analysis on accounts receivable open invoices at the Packard division | 2.5 | 270.00 | 675.00 |
| 04/04/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | REVIEW PROCEDURES FOR SECOND QUARTER | Analyzed first part of 2005 second quarter consolidated audit workpapers re: Delphi Corporation | 0.3 | 290.00 | 87.00 |
| 04/04/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Researched tone at the top issue to supply data to Delphi's D. Bayles to support conclusion | 3.9 | 525.00 | 2,047.50 |
| 04/04/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared review notes within the headquarter fixed asset control testing | 0.8 | 480.00 | 384.00 |
| 04/04/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and edited 2343 significant deficiency form for segregation of duties | 1.4 | 525.00 | 735.00 |
| 04/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 04/04/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed documentation received from G. Halleck | 3.6 | 280.00 | 1,008.00 |
| 04/04/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the control audit tool for documentation of control findings pertaining to international sites | 1.5 | 280.00 | 420.00 |
| 04/04/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the application control testing follow up meeting with the Delphi vega team to discuss additional information required | 1.5 | 275.00 | 412.50 |
| 04/04/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed status of Aftermarket testing and status of open issues. | 0.5 | 650.00 | 325.00 |
| 04/04/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control Workpapers 4930 through 4930.61 (Corporate Accounting) | 1.5 | 650.00 | 975.00 |
| 04/04/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created programs to pull Q4 DGL data | 3.7 | 450.00 | 1,665.00 |
| 04/04/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated the expense classification of brokered natural gas on the headquarters ledger | 1.1 | 270.00 | 297.00 |
| 04/04/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented deficiencies related to Safeguarding of Assets at plant level | 1.3 | 280.00 | 364.00 |
| 04/04/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client various items related to derivatives and confirmations to close review notes | 1.6 | 270.00 | 432.00 |
| 04/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed status of Steering division with J. Perkins | 0.3 | 270.00 | 81.00 |
| 04/04/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions from team re: Electronics and Safety Expenditure cycle | 0.6 | 480.00 | 288.00 |
| 04/04/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created benchmark for Safeguarding of Assets | 0.4 | 280.00 | 112.00 |
| 04/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed review notes on the battery sale for Headquarters | 3.2 | 270.00 | 864.00 |
| 04/04/06 | JONES, JEFFREY C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed prior year warranty issue relating to 2000 | 2.0 | 670.00 | 1,340.00 |
| 04/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed open items for benefit liabilities with B. Murray | 0.4 | 270.00 | 108.00 |
| 04/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated open items list for benefit liabilities based on information received from the client today | 0.7 | 270.00 | 189.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/04/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed treasury open items with J Green | 0.6 | 480.00 | 288.00 |
| 04/04/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed 2004 goodwill impairment with Delphi preparers. | 1.1 | 650.00 | 715.00 |
| 04/04/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in conversation with S. Potter and V. Ziemke on CAT documentation for Internal controls audit | 0.4 | 525.00 | 210.00 |
| 04/04/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed responses from J. Erickson related to income tax adjustments at various selected Mexican units | 2.6 | 390.00 | 1,014.00 |
| 04/04/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Revised time dataset model including reconciliation tie-out and appropriate field types | 0.9 | 500.00 | 450.00 |
| 04/04/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed analyses prepared by KPMG for upcoming Thursday meeting: re SFAS 142 and 144 analyses | 2.3 | 375.00 | 862.50 |
| 04/04/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Followed-up on Financial Reporting deficiencies | 1.1 | 280.00 | 308.00 |
| 04/04/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed payroll liability workpapers | 0.4 | 490.00 | 196.00 |
| 04/04/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Compared updated special tools spending file to prior years | 3.6 | 390.00 | 1,404.00 |
| 04/04/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with J Volek re: open corporate treasury control testing | 0.9 | 480.00 | 432.00 |
| 04/04/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed information received on demographic testing request | 0.4 | 390.00 | 156.00 |
| 04/04/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Created deficiency tracker and documented design deficiencies for all Poland trial balances | 2.3 | 280.00 | 644.00 |
| 04/04/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed news articles to determine potential impact on the audit | 0.1 | 390.00 | 39.00 |
| 04/04/06 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed non-US pension results and supporting conclusions memo | 2.0 | 710.00 | 1,420.00 |
| 04/04/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Indonesia 446 International Reporting | 1.1 | 390.00 | 429.00 |
| 04/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed responses from client re: Deloitte actuary review questions | 1.4 | 270.00 | 378.00 |
| 04/04/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated business process status tracker for 4-4-06 | 0.6 | 480.00 | 288.00 |
| 04/04/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed compilation of A.Shrestha datasets for managers and above | 1.6 | 500.00 | 800.00 |
| 04/04/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared email to client regarding open audit questions regarding revenue recognition | 0.7 | 490.00 | 343.00 |
| 04/04/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and met with J. Peterson re: update and next steps | 0.2 | 375.00 | 75.00 |
| 04/04/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed responses from N. Lavigne and J. Erickson related to French units 505 and 537 and drafted follow-up responses regarding same | 1.7 | 390.00 | 663.00 |
| 04/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Steering open items re: roof adjustment to prepare for call with assistant finance director | 1.1 | 270.00 | 297.00 |
| 04/04/06 | GOENKA, ANKIT | ASSOCIATE | INTERNAL CONTROL TESTING | Updated CAT template steering treasury after S.Potter's responses | 0.6 | 27.00 | 16.20 |
| 04/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for fixed assets additions work paper for Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 04/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed construction work in progress work paper and updated with information received from plant contacts for Energy & Chassis | 1.3 | 200.00 | 260.00 |
| 04/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Requested support and proposed adjustment for tooling invoices with Fixed Asset Manager for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 04/04/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client and J. Badie re: natural gas classification | 1.6 | 270.00 | 432.00 |
| 04/04/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and participated in Saginaw Steering control audit tool upload template update discussion with A. Limaye and S. Venkataraman | 1.2 | 390.00 | 468.00 |
| 04/04/06 | JOSHI, AMITESH | ASSOCIATE | INTERNAL CONTROL TESTING | Updated of CAT upload template for Safeguarding of Assets after S. Potter's responses | 1.9 | 27.00 | 51.30 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 04/04/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with S Warnack re: entity level control testing and fixed asset control testing review notes | 1.2 | 480.00 | 576.00 |
| 04/04/06 | AL QAMARI, NISHREEN ABBAS | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with Deloitte Audit personnel regarding error in E&C SFAS 142 analysis. | 1.0 | 335.00 | 335.00 |
| 04/04/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed financial reporting cycle review notes for Thermal and Interior | 2.4 | 480.00 | 1,152.00 |
| 04/04/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Summarized outstanding issues surrounding internet sales at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 04/04/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Researched accounting for marketing development fund accrual | 1.9 | 490.00 | 931.00 |
| 04/04/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and met with A.Shrestha re: update and next steps | 0.2 | 500.00 | 100.00 |
| 04/04/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared derivative review notes on confirmation testing | 3.9 | 270.00 | 1,053.00 |
| 04/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.3 | 270.00 | 81.00 |
| 04/04/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed foreign exchange, commodity workpapers to clear notes | 0.9 | 340.00 | 306.00 |
| 04/04/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing workpapers for headquarters fixed asset control testing | 3.6 | 360.00 | 1,296.00 |
| 04/04/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Updated status on all control activities for all divisions | 1.2 | 280.00 | 336.00 |
| 04/04/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and met with client re: accounting for revenue transactions and marketing development fund accrual | 0.8 | 490.00 | 392.00 |
| 04/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed open items for Steering fixed assets with P. O'Bee | 0.3 | 270.00 | 81.00 |
| 04/04/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Drafted emails with questions to J. Erickson regarding status of certain non-US income tax items | 1.3 | 390.00 | 507.00 |
| 04/04/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Control Testing workpapers 4000 through 4920.01 | 1.8 | 650.00 | 1,137.50 |
| 04/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated construction work in progress work paper with information received from plant contacts for Energy & Chassis | 1.2 | 200.00 | 240.00 |
| 04/04/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior Safeguarding of Assets business process | 1.0 | 480.00 | 480.00 |
| 04/04/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Call with Audit Team regarding carrying value of E&C | 1.9 | 300.00 | 570.00 |
| 04/04/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi incentive compensation retention and recognition grant formulas to calculate expense | 2.2 | 200.00 | 440.00 |
| 04/04/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions from team re: Energy and Chassis Expenditure cycle | 0.4 | 480.00 | 192.00 |
| 04/04/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Confirmed service of 2nd monthly statement on parties in interest | 0.2 | 500.00 | 100.00 |
| 04/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed proposed adjustment and received support for inventory items with Finance Supervisor - Divisional Cost for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 04/04/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented audit procedures performed on the company car lease arrangement | 3.7 | 390.00 | 1,443.00 |
| 04/04/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | REVIEW PROCEDURES FOR FIRST QUARTER | Analyzed second part of 2005 first quarter consolidated audit workpapers re: Delphi Corporation | 3.5 | 290.00 | 1,015.00 |
| 04/04/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented final workpaper for Employee Cost re-performance testing | 0.9 | 280.00 | 252.00 |
| 04/04/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed material for Goodwill impairment in preparation for meeting with J. Sheehan | 2.1 | 650.00 | 1,365.00 |
| 04/04/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed headquarter fixed asset control testing review notes with S Warnack | 0.5 | 480.00 | 240.00 |
| 04/04/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with J. Sheehan, L. Marion and S. Szalony to discuss 2004 goodwill impairment at E&C | 1.1 | 650.00 | 715.00 |
| 04/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support provided for proposed adjustments for Energy & Chassis | 1.8 | 270.00 | 486.00 |
| 04/04/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended conference call with B. Plumb, J. Aughton, and D. Higgins re: open account representation | 1.5 | 440.00 | 660.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/04/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in meeting with L.Tropea to discuss the status of the controls testing work | 0.3 | 650.00 | 162.50 |
| 04/04/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and responded to Region 10 questions related to Delphi Saginaw Steering business cycle controls | 2.3 | 390.00 | 897.00 |
| 04/04/06 | VUKCEVIC, THEODORE N | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued to review Electronics & Safety workpapers and related special partner review | 1.5 | 650.00 | 975.00 |
| 04/04/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the provided support for personnel transfer expenditures on the headquarters ledger | 1.3 | 270.00 | 351.00 |
| 04/04/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Began working on programs to read in and standardize pension valuation files | 3.2 | 450.00 | 1,440.00 |
| 04/04/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Researched accounting for revenue transaction with internet company | 1.4 | 490.00 | 686.00 |
| 04/04/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in Delphi Saginaw Steering update discussion with V. Ziemke and L. Tropea | 0.4 | 390.00 | 156.00 |
| 04/04/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Began review of responses to audit team action items | 2.0 | 490.00 | 980.00 |
| 04/04/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared warranty reserve analysis workpapers for headquarters division | 3.3 | 240.00 | 792.00 |
| 04/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed valuation summary schedules for Delphi benefit liabilities | 1.5 | 270.00 | 405.00 |
| 04/04/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed SAP application control documentation provided by D Steis | 0.4 | 480.00 | 192.00 |
| 04/04/06 | WALLER, MARY F | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed research and preparation of summary of findings for National Office partner review | 1.0 | 525.00 | 525.00 |
| 04/04/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures for wire room disbursements | 0.9 | 490.00 | 441.00 |
| 04/04/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed responses from J. Erickson regarding income tax adjustments at German Unit 579 and researched German and Portugese tax law related to sale of and dividends from Portuguese affiliate | 2.2 | 390.00 | 858.00 |
| 04/04/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Austria 553 International Reporting | 1.1 | 390.00 | 429.00 |
| 04/04/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with M. Gunkelman to discuss treasury revolver compliance testing | 0.8 | 280.00 | 224.00 |
| 04/04/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided guidance to staff on testing of manual journal entries recorded to equity accounts | 0.4 | 440.00 | 176.00 |
| 04/04/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Austria  5D8 International Reporting | 0.9 | 390.00 | 351.00 |
| 04/04/06 | PATHAK, DEVENDRA MOHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Updated CAT template for Steering Fixed Assets after S.Potter's response | 1.0 | 27.00 | 27.00 |
| 04/04/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Australia 436 International Reporting | 1.4 | 390.00 | 546.00 |
| 04/04/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared request for additional data quality interrogation for equity and operations audit testing | 1.1 | 490.00 | 539.00 |
| 04/04/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed new edition of the other postretirement summary disclosure received from B. Murray | 2.9 | 200.00 | 580.00 |
| 04/04/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented the support given regarding indirect headquarters expenditures | 2.1 | 270.00 | 567.00 |
| 04/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed property status and determined which items can be tested now for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 04/04/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed 2004 impairment methodology with J. Aughton, S. Szalony and D. Higgins | 1.2 | 650.00 | 780.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/04/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed headquarter fixed asset control testing review notes with C Snyder | 0.5 | 360.00 | 180.00 |
| 04/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter review documentation for 2005 audit. | 1.9 | 200.00 | 380.00 |
| 04/04/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed treasury revolver compliance controls with M Gunkleman | 0.7 | 480.00 | 336.00 |
| 04/04/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with M Gunkleman re: treasury revolver compliance control testing | 0.8 | 480.00 | 384.00 |
| 04/04/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion of 2004 | 2.1 | 650.00 | 1,365.00 |
| 04/04/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with D Steis re: SAP application control testing | 1.7 | 480.00 | 816.00 |
| 04/04/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented the fourth quarter review analysis for Delphi Product and Service Solutions | 3.1 | 270.00 | 837.00 |
| 04/04/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed subsequent events issues with B. Steiner | 0.4 | 650.00 | 260.00 |
| 04/04/06 | VUKCEVIC, THEODORE N | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Electronics & Safety workpapers and related special partner review | 3.5 | 650.00 | 2,275.00 |
| 04/04/06 | MAHESHWARI, SHRADHA | ASSOCIATE | INTERNAL CONTROL TESTING | Updated CAT Template after S. Potter's responses | 3.0 | 27.00 | 81.00 |
| 04/04/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the application control testing screen shots received from the Delphi vega team and formulated additional follow up prior to the meeting | 2.8 | 275.00 | 770.00 |
| 04/04/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 0.4 | 480.00 | 192.00 |
| 04/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed accounting documentation for Livorno, Italy business exit with B. Lewis | 0.2 | 270.00 | 54.00 |
| 04/04/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to emails | 0.5 | 650.00 | 325.00 |
| 04/04/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared and met with D. Ralbusky and client to discuss open items in benefit liabilities | 1.6 | 390.00 | 624.00 |
| 04/04/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed treasury revolver compliance testing | 1.4 | 280.00 | 392.00 |
| 04/04/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed Delphi incentive compensation plans amortization schedules | 3.3 | 200.00 | 660.00 |
| 04/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi and the UAW. | 0.5 | 270.00 | 135.00 |
| 04/04/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed e-mails re: Poland taxes | 0.2 | 525.00 | 105.00 |
| 04/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Recalculated depreciation expense for fixed assets additions testing for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 04/04/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | REVIEW PROCEDURES FOR FIRST QUARTER | Documented adjustments to the 2005 first quarter Audit System Two referencing re: Delphi Corporation per C. Alsager's request | 1.2 | 290.00 | 348.00 |
| 04/04/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing procedures on accumulated translation adjustment trial balance recalculation for monthly activity | 3.9 | 270.00 | 1,053.00 |
| 04/04/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed the updated Fixed Asset and Special tooling worksheet from Delphi. | 1.5 | 280.00 | 420.00 |
| 04/04/06 | WALLER, MARY F | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in meeting with B.Plumb re: consultation request | 0.5 | 525.00 | 262.50 |
| 04/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed incentive compensation rollforward for year end liability for Delphi Corporation | 1.2 | 270.00 | 324.00 |
| 04/04/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed business process status for internal controls audit with V. Ziemke | 3.8 | 525.00 | 1,995.00 |
| 04/04/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 4/4/06 for the Delphi Sarbanes Oxley procedures | 0.4 | 525.00 | 210.00 |
| 04/04/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed information provided by client re: audit committee approval of services | 0.7 | 490.00 | 343.00 |
| 04/04/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated manual workpapers for headquarters fixed asset control testing | 1.6 | 360.00 | 576.00 |
| 04/04/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Singapore - 407 and 490 International Reporting | 2.6 | 390.00 | 1,014.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/04/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended update discussion re: Packard testing | 0.5 | 450.00 | 225.00 |
| 04/04/06 | MAHESHWARI, SHRADHA | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed all Steering Templates | 3.5 | 27.00 | 94.50 |
| 04/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR FIRST QUARTER | Organized completeness check for quarterly files for Delphi | 0.3 | 270.00 | 81.00 |
| 04/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Met with Delphi personnel to discuss benefit liability open items led by J. Williams | 1.1 | 270.00 | 297.00 |
| 04/04/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Analyzed special tools testing file for 05 spending and prior | 3.8 | 390.00 | 1,482.00 |
| 04/04/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of control testing and manager review status. | 0.4 | 650.00 | 260.00 |
| 04/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed client prepared responses to our questions re: other post employment liabilities and valuations | 2.2 | 270.00 | 594.00 |
| 04/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed interim special tools leadsheet | 0.2 | 270.00 | 54.00 |
| 04/04/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed internal controls business process testing with L. Tropea | 3.8 | 480.00 | 1,824.00 |
| 04/04/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for the application control meeting with D Steis | 1.1 | 480.00 | 528.00 |
| 04/04/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client and A Bacarella re: natural gas trade classification on headquarters ledger | 1.6 | 270.00 | 432.00 |
| 04/04/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued review of Packard Fixed Asset re-performance testing workpaper | 2.5 | 450.00 | 1,125.00 |
| 04/04/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Continued review of entity level testing for internal control testing audit | 0.9 | 525.00 | 472.50 |
| 04/04/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior business process deficiencies | 1.8 | 480.00 | 864.00 |
| 04/04/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed 2004 EC impairment and reconciled to prior calculations | 2.2 | 650.00 | 1,430.00 |
| 04/04/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Austria 555 International Reporting | 0.9 | 390.00 | 351.00 |
| 04/04/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began working on program to pull Q1 through Q4 DGL data for plant code 141 | 1.6 | 450.00 | 720.00 |
| 04/04/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed international tax audit procedures with J. Whitson and J. Neuenschwander | 0.5 | 750.00 | 375.00 |
| 04/04/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit open questions re: subsequent disbursement testing | 1.3 | 490.00 | 637.00 |
| 04/04/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented controls over material master file changes and cost blocked billings report within Inventory cycle | 2.3 | 280.00 | 644.00 |
| 04/04/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues with J. urbaniak | 1.6 | 390.00 | 624.00 |
| 04/05/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior deficiencies | 0.4 | 480.00 | 192.00 |
| 04/05/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Troy HQ Computer Room General Computer Controls - System Software Change Controls | 1.0 | 650.00 | 650.00 |
| 04/05/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended update discussion re: Packard testing | 1.0 | 450.00 | 450.00 |
| 04/05/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed audit income tax status with J. Whitson | 0.4 | 750.00 | 300.00 |
| 04/05/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Entity level control documentation with L Tropea and C Snyder | 0.8 | 360.00 | 288.00 |
| 04/05/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing documentation for entity level control testing | 3.3 | 360.00 | 1,188.00 |
| 04/05/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed open US and non-US income tax items with R. Favor, D. Moyer, A. Miller, and J. Erickson | 0.4 | 525.00 | 210.00 |
| 04/05/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client methodology for intercompany profit in inventory elimination for development of audit procedures | 2.8 | 490.00 | 1,372.00 |
| 04/05/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client regarding ocean and air freight shipping charges that are deducted from accruals at Delphi Product and Service Solutions | 1.1 | 270.00 | 297.00 |
| 04/05/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Provided overview of entity level testing instructions to help clarify testing | 0.3 | 525.00 | 157.50 |
| 04/05/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior employee cost and rollforward testing | 2.6 | 480.00 | 1,248.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/05/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open US and non-US income tax issues with D. Moyer, R. Favor, J. Urbaniak, and J. Erickson | 0.4 | 390.00 | 156.00 |
| 04/05/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed time summary for February fee application | 0.6 | 490.00 | 294.00 |
| 04/05/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared updates to open items list | 0.3 | 525.00 | 157.50 |
| 04/05/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Created spreadsheet to aggregate operating effectiveness deficiencies | 0.6 | 480.00 | 288.00 |
| 04/05/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Updated Delphi time dataset | 3.5 | 375.00 | 1,312.50 |
| 04/05/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Troy HQ Computer Room General Computer Controls - System Software Information Security (Windows) | 2.0 | 650.00 | 1,300.00 |
| 04/05/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed withholding tax response provided by M. Lewis and prepared follow-up questions regarding same | 1.4 | 525.00 | 735.00 |
| 04/05/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with A. Bacarella and D. Moyer to discuss status of open item in derivatives and environmental | 0.2 | 390.00 | 78.00 |
| 04/05/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Participated in discussion with J Neuenschwander of scope of 482 review | 1.0 | 730.00 | 730.00 |
| 04/05/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Discussed summary of proposed adjustments with B. Murray | 0.7 | 270.00 | 189.00 |
| 04/05/06 | GOENKA, ANKIT | ASSOCIATE | INTERNAL CONTROL TESTING | Audited reporting templates for divisional business cycles | 0.5 | 27.00 | 13.50 |
| 04/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed status of issues and open items with J. Sheehan. | 0.4 | 650.00 | 260.00 |
| 04/05/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw deficiency tracker | 0.3 | 480.00 | 144.00 |
| 04/05/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Packard Information Technology Control workpapers - Information Security and Operations | 1.5 | 650.00 | 975.00 |
| 04/05/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with D. Maher, J. Neuenschwander and J. Urbaniak re: tax audit status | 0.8 | 525.00 | 420.00 |
| 04/05/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Troy HQ Computer Room General Computer Controls - Physical Security | 1.0 | 650.00 | 650.00 |
| 04/05/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared review notes for Revenue testing | 0.8 | 280.00 | 224.00 |
| 04/05/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit status for operations testing and made additional data quality interrogation request to assist in audit procedures | 2.1 | 490.00 | 1,029.00 |
| 04/05/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to email messages | 0.5 | 650.00 | 325.00 |
| 04/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review note on Fitzgerald Impairment Analysis for Automotive Holdings Group | 0.4 | 270.00 | 108.00 |
| 04/05/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed updated Delphi other postretirement benefits disclosure and support file including the final Life and Diesel other postretirement valuations | 3.4 | 200.00 | 680.00 |
| 04/05/06 | MORRISSEY, MICHAEL J | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Aggregated and forwarded materials related to the assigning of assets and liabilities to reporting units in connection with FASB Statement 142 | 1.0 | 670.00 | 670.00 |
| 04/05/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with D. Moyer and K. Fleming re: HQ status | 0.2 | 270.00 | 54.00 |
| 04/05/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed control activities with S. Draper and A. Horan | 0.4 | 280.00 | 112.00 |
| 04/05/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated us opeb audit memo for responses | 3.0 | 490.00 | 1,470.00 |
| 04/05/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax audit open items with A. Miller | 0.5 | 525.00 | 262.50 |
| 04/05/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed client prepared summary of passed adjustments | 0.6 | 490.00 | 294.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/05/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in meeting with D. Bayles and J. Volek to discuss structure of Entity level control testing | 1.0 | 525.00 | 525.00 |
| 04/05/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented information received from the client related to cash and debt | 3.9 | 390.00 | 1,521.00 |
| 04/05/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items listing as of 4-5-06 | 0.7 | 390.00 | 273.00 |
| 04/05/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in initial pre-meeting for Thursday's meeting at KPMG | 0.9 | 300.00 | 270.00 |
| 04/05/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed open items with client contact for Inventory control activities | 0.6 | 280.00 | 168.00 |
| 04/05/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed control deficiency findings with the client related to cash | 0.6 | 390.00 | 234.00 |
| 04/05/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed the restricted stock unit third quarter workpaper | 2.6 | 200.00 | 520.00 |
| 04/05/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and met with J. Aughton and client to discuss fraud risks in the Asia Pacific region | 0.8 | 390.00 | 312.00 |
| 04/05/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures for wire room disbursements | 2.3 | 490.00 | 1,127.00 |
| 04/05/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared a portion of intercompany loan review notes | 1.5 | 270.00 | 405.00 |
| 04/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to question related to status of international reporting (South America and Asia). | 1.1 | 650.00 | 715.00 |
| 04/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client and J. Aughton re: goodwill analysis | 2.1 | 440.00 | 924.00 |
| 04/05/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax adjustments at Brazil Unit 742/744 with J. Urbaniak | 0.5 | 390.00 | 195.00 |
| 04/05/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and made selections for testing of brand accrual related expenditures that are applied to the XM promotional accrual at Delphi Product and Service Solutions | 1.6 | 270.00 | 432.00 |
| 04/05/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared audit open items listing for distribution to client | 1.1 | 490.00 | 539.00 |
| 04/05/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Troy HQ Computer Room General Computer Controls - Implementing new operating systems and Information System Operations | 2.5 | 650.00 | 1,625.00 |
| 04/05/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed derivatives review notes with S. Shah | 2.1 | 270.00 | 567.00 |
| 04/05/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed changes in outstanding debt throughout 2005 with Delphi staff | 1.4 | 240.00 | 336.00 |
| 04/05/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to voice mail messages | 0.5 | 650.00 | 325.00 |
| 04/05/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax audit procedures with J. Urbaniak and D. Moyer | 0.5 | 390.00 | 195.00 |
| 04/05/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed testing performed on sales returns | 1.1 | 390.00 | 429.00 |
| 04/05/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed testing performed on accounts payable subsequent disbursement selections | 3.4 | 270.00 | 918.00 |
| 04/05/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented explanations related to fluctuations in the income statement account balances compared to the prior audit year for headquarters | 1.4 | 270.00 | 378.00 |
| 04/05/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with D. Ralbusky re: HQ summary of passed adjustments listing | 1.1 | 270.00 | 297.00 |
| 04/05/06 | WALLER, MARY F | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with J.Jones, National Office Partner, re: consultation | 1.0 | 525.00 | 525.00 |
| 04/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client re: balance sheet allocation and developed allocated net assets with debt | 3.8 | 440.00 | 1,672.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/05/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared and met with D. Ralbusky and the client to discuss reconciliation of Watson Wyatt data | 0.6 | 390.00 | 234.00 |
| 04/05/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Discussed procedures to accumulate summary of passed adjustments out of period entries with D. Moyer | 0.3 | 270.00 | 81.00 |
| 04/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted documentation re: lower of cost or market analysis | 0.4 | 440.00 | 176.00 |
| 04/05/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for meeting re: demographic data reconciliation lead by S. Dameron-Clark | 0.6 | 270.00 | 162.00 |
| 04/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list of outstanding audit requests | 0.5 | 440.00 | 220.00 |
| 04/05/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and made selections provided to the client for property tax liability testing | 0.7 | 490.00 | 343.00 |
| 04/05/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed reporting section and attachments for Delphi Packard | 1.4 | 390.00 | 546.00 |
| 04/05/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with D Bayles re: Entity level control documentation | 1.0 | 480.00 | 480.00 |
| 04/05/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax opinions with A. Miller and R. Sparks | 0.6 | 525.00 | 315.00 |
| 04/05/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated non us pension audit memo for responses | 3.0 | 490.00 | 1,470.00 |
| 04/05/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and updated tax open items list | 0.5 | 525.00 | 262.50 |
| 04/05/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed SAS 99 testing on DTI | 1.1 | 390.00 | 429.00 |
| 04/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.7 | 270.00 | 189.00 |
| 04/05/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with D Bayles regarding Entity level control documentation | 1.0 | 360.00 | 360.00 |
| 04/05/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finished pulling data for plant code 141 and created output report | 1.7 | 450.00 | 765.00 |
| 04/05/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented France 599 misstatements conversion to US$ | 1.2 | 390.00 | 468.00 |
| 04/05/06 | PATHAK, DEVENDRA MOHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Attended expectation setting meeting | 0.5 | 27.00 | 13.50 |
| 04/05/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared work paper for special tools overstatement selections for Energy & Chassis | 2.3 | 200.00 | 460.00 |
| 04/05/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax issues related to Portuguese consolidated group with A. Miller and J. Erickson | 0.5 | 525.00 | 262.50 |
| 04/05/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed non-US audit procedures with A. Miller and J. Urbaniak | 0.5 | 490.00 | 245.00 |
| 04/05/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared updated listing of control audit tool requirements for Germany 529 trial balance | 0.8 | 390.00 | 312.00 |
| 04/05/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed review of workpapers supporting the segregation of duties internal controls audit - general access | 0.8 | 525.00 | 420.00 |
| 04/05/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed memo prepared by Deloitte actuaries re: Delphi international pension plans | 2.3 | 270.00 | 621.00 |
| 04/05/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed US and non-US tax open items with J. Erickson, D. Moyer, J. Urbaniak and A. Miller | 0.4 | 525.00 | 210.00 |
| 04/05/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax audit procedures with A. Miller and D. Moyer | 0.5 | 525.00 | 262.50 |
| 04/05/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed accounts receivable open invoice testing issues with C. High | 1.7 | 270.00 | 459.00 |
| 04/05/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | REVIEW PROCEDURES FOR SECOND QUARTER | Analyzed first part of 2005 second quarter consolidated audit workpapers re: Delphi Corporation | 3.6 | 290.00 | 1,044.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 04/05/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.0 | 480.00 | 480.00 |
| 04/05/06 | JOSHI, AMITESH | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in in Expectation Setting Meeting | 0.5 | 27.00 | 13.50 |
| 04/05/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed response to financial accounting statement 88 Mexican entity charges from B. Murray | 2.2 | 200.00 | 440.00 |
| 04/05/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed Entity level control documentation with L Tropea and S Warnack | 0.8 | 480.00 | 384.00 |
| 04/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed review notes on the battery sale for Headquarters | 3.9 | 270.00 | 1,053.00 |
| 04/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted list of outstanding audit areas and to do list | 1.5 | 440.00 | 660.00 |
| 04/05/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Steering proposed adjustment for Automation tool equipment received at year end | 0.8 | 270.00 | 216.00 |
| 04/05/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with A. Bacarella re: Delphi headquarter summary of passed adjustment schedule | 1.1 | 270.00 | 297.00 |
| 04/05/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Performed entity level Delphi strategy board control testing | 1.8 | 480.00 | 864.00 |
| 04/05/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of US and non-US income tax items with D. Maher, J. Neuenschwander, and R. Favor | 0.8 | 525.00 | 420.00 |
| 04/05/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed review notes with A. Bacarella | 2.1 | 340.00 | 714.00 |
| 04/05/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued review of Packard Financial Reporting re-performance testing workpaper | 2.0 | 450.00 | 900.00 |
| 04/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with K. McCoy to discuss property and special tools procedures to finalize testing for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 04/05/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed review of workpapers supporting the segregation of duties internal controls audit - segregation of duties | 1.6 | 525.00 | 840.00 |
| 04/05/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed open non-US income tax items with A. Miller and J. Erickson | 0.4 | 525.00 | 210.00 |
| 04/05/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed E&C goodwill analysis | 3.2 | 650.00 | 2,080.00 |
| 04/05/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made selections for special tools overstatement testing for Energy & Chassis | 1.2 | 200.00 | 240.00 |
| 04/05/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created Treasury revolver compliance work papers for reference | 1.1 | 280.00 | 308.00 |
| 04/05/06 | PATNAIK, SUDHAKAR | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in Expectation Setting Meeting | 0.5 | 27.00 | 13.50 |
| 04/05/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented control findings within the deficiency tracker | 1.1 | 480.00 | 528.00 |
| 04/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and documented support received for buy/sell profit elimination entries for Energy & Chassis | 1.6 | 270.00 | 432.00 |
| 04/05/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed E&C goodwill analysis with J. Aughton and S. Szalony | 2.1 | 650.00 | 1,365.00 |
| 04/05/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented open and follow-up items for the international reporting | 1.4 | 390.00 | 546.00 |
| 04/05/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for manager review and distribution to client re: all divisions | 3.4 | 290.00 | 986.00 |
| 04/05/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared review notes from concurring partner | 2.5 | 280.00 | 700.00 |
| 04/05/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Recalculated balances in intercompany profit elimination journal entry for headquarters division as provided by Delphi client | 3.1 | 240.00 | 744.00 |
| 04/05/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued preparation of Treasury re-performance testing workpaper | 2.5 | 450.00 | 1,125.00 |
| 04/05/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created program to pull DGL data from Q1 for 4 accounts | 2.4 | 450.00 | 1,080.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/05/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reconciled 2004 to 2005 Generally Accepted Accounting Principles checklists | 1.7 | 290.00 | 493.00 |
| 04/05/06 | JONES, JEFFREY C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed prior year warranty issue relating to 2000 | 1.0 | 670.00 | 670.00 |
| 04/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed 2004 goodwill impairment with J.Williams | 0.7 | 650.00 | 455.00 |
| 04/05/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated us pension audit memo for responses | 2.0 | 490.00 | 980.00 |
| 04/05/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed review notes for Expenditure, Financial Reporting, and Rollforward testing with V. Ziemke | 1.9 | 280.00 | 532.00 |
| 04/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support provided for proposed adjustments for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 04/05/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Obtained status from staff re: open items to be included on open items listing | 1.4 | 480.00 | 672.00 |
| 04/05/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared foreign exchange testing review notes | 3.9 | 270.00 | 1,053.00 |
| 04/05/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 4/5/06 for the Delphi Sarbanes Oxley procedures | 0.5 | 525.00 | 262.50 |
| 04/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion of 2004 goodwill impairment calculation. | 3.1 | 650.00 | 2,015.00 |
| 04/05/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed second version of special tooling file with R. Hoffman | 2.3 | 390.00 | 897.00 |
| 04/05/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Documented updates and changes to the open items list re: Sarbanes Oxley | 2.0 | 290.00 | 580.00 |
| 04/05/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared a detailed open items listing for all open audit areas at headquarters | 0.6 | 270.00 | 162.00 |
| 04/05/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of US and non-US income tax items with D. Maher, R. Favor and J. Urbaniak | 0.8 | 750.00 | 600.00 |
| 04/05/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented and updated Delphi Packard open item listing | 0.4 | 390.00 | 156.00 |
| 04/05/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Performed entity level board of director control testing | 0.9 | 480.00 | 432.00 |
| 04/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and responded to participating office messages in conjunction with consolidated audit | 1.2 | 440.00 | 528.00 |
| 04/05/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed email to client re: audit open items for revenue and receivable testing | 0.4 | 490.00 | 196.00 |
| 04/05/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Performed entity level audit committee control testing | 0.9 | 480.00 | 432.00 |
| 04/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed status of Aftermarket testing and status of open issues. | 0.5 | 650.00 | 325.00 |
| 04/05/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Documented summary of out of period adjustments for Delphi | 0.7 | 270.00 | 189.00 |
| 04/05/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed client prepared summary of post adjustment schedule to compile a list of the prior period impact | 2.2 | 270.00 | 594.00 |
| 04/05/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the entity level tone at the top control narratives | 1.1 | 480.00 | 528.00 |
| 04/05/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for status call with J. Neuenschwander and D. Maher | 0.3 | 525.00 | 157.50 |
| 04/05/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed changes to material master file with client contact and documented testing based on outcome of discussion | 2.3 | 280.00 | 644.00 |
| 04/05/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed expenditures documentation received from G Halleck | 1.2 | 280.00 | 336.00 |
| 04/05/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in meeting with L. Tropea to discuss the status of the engagement | 0.5 | 650.00 | 325.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/05/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated all journal entries recorded to equity accounts during fourth quarter | 0.3 | 270.00 | 81.00 |
| 04/05/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared for and met with D. Ralbusky re: summary of passed adjustments | 0.3 | 490.00 | 147.00 |
| 04/05/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared testing workpapers for Delphi consolidated interest expense testing | 2.2 | 240.00 | 528.00 |
| 04/05/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from N. Lavigne related to my questions on income tax adjustments at Brazil Unit 742/744 and responded with follow-up questions | 2.5 | 390.00 | 975.00 |
| 04/05/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed review notes for expenditure, financial reporting, rollforward testing with D. Rhoades | 1.9 | 480.00 | 912.00 |
| 04/05/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed foreign exchange, commodity workpapers to clear notes | 0.6 | 340.00 | 204.00 |
| 04/05/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Tested expenditures business process controls | 3.4 | 280.00 | 952.00 |
| 04/05/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi audit open items listing | 1.9 | 270.00 | 513.00 |
| 04/05/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared Packard Treasury deficiency tracker testing workpaper | 2.0 | 450.00 | 900.00 |
| 04/05/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and communicated reminders to seniors and managers re: open items list | 0.5 | 290.00 | 145.00 |
| 04/05/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed status of France and Germany business process testing | 0.4 | 480.00 | 192.00 |
| 04/05/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi restricted stock unit July retiree distribution file | 2.8 | 200.00 | 560.00 |
| 04/05/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed operating deficiencies identified for Inventory cycle control activities with various client contacts | 2.3 | 280.00 | 644.00 |
| 04/05/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed review notes for Employee Cost testing with V. Ziemke | 0.7 | 280.00 | 196.00 |
| 04/05/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax audit procedures with J. Urbaniak | 0.5 | 390.00 | 195.00 |
| 04/05/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed requested information with client related to cash, debt and income statement analysis | 3.6 | 390.00 | 1,404.00 |
| 04/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi. | 0.4 | 270.00 | 108.00 |
| 04/05/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Troy HQ Network Controls - Network Security | 0.5 | 650.00 | 325.00 |
| 04/05/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Initiated testing for entity level control testing | 1.6 | 360.00 | 576.00 |
| 04/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted memorandum on escheatable property procedures | 1.4 | 440.00 | 616.00 |
| 04/05/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of income tax open items with J. Urbaniak and J. Erickson | 0.4 | 390.00 | 156.00 |
| 04/05/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed issues related to Portugal tax consolidation with J. Urbaniak and J.Erickson | 0.5 | 390.00 | 195.00 |
| 04/05/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open passed adjustments | 1.5 | 650.00 | 975.00 |
| 04/05/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed client prepared schedules for the subsequent event warranty item noted at the Steering division | 0.5 | 270.00 | 135.00 |
| 04/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed revised asset retirement calculation support. | 0.7 | 650.00 | 455.00 |
| 04/05/06 | MAHESHWARI, SHRADHA | ASSOCIATE | INTERNAL CONTROL TESTING | Attended expectation setting meeting | 0.5 | 27.00 | 13.50 |
| 04/05/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated special tool rebill testing | 1.5 | 390.00 | 585.00 |
| 04/05/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed fixed asset additions and special tools open items with C. Alsager for Energy & Chassis | 1.1 | 200.00 | 220.00 |
| 04/05/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax adjustments at Brazilian units with A. Miller | 0.5 | 525.00 | 262.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 04/05/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Germany business process testing | 0.4 | 480.00 | 192.00 |
| 04/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of hedge/trading testing and open accounting issues. | 0.6 | 650.00 | 390.00 |
| 04/05/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented electronics and chassis expenditures walkthrough's for reliance | 3.2 | 280.00 | 896.00 |
| 04/05/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with A. Bacarella and Client on hedge accounting | 0.4 | 340.00 | 136.00 |
| 04/05/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed audit working papers and cleared review notes | 2.1 | 650.00 | 1,365.00 |
| 04/05/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed employee cost testing with D. Rhoades | 0.7 | 480.00 | 336.00 |
| 04/05/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued testing for entity level control testing | 1.8 | 360.00 | 648.00 |
| 04/05/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated open items list for benefit liabilities and Steering | 0.7 | 270.00 | 189.00 |
| 04/05/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Packard Information Technology Control workpapers - Application and database change controls and Information security | 2.0 | 650.00 | 1,300.00 |
| 04/05/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed review of workpapers supporting the segregation of duties internal controls audit - Sensitive t-code access | 1.4 | 525.00 | 735.00 |
| 04/05/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued working on program to pull data from DGL for plant code 141 | 3.1 | 450.00 | 1,395.00 |
| 04/05/06 | WALLER, MARY F | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Began formalizing conclusions for documentation | 1.0 | 525.00 | 525.00 |
| 04/05/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed intercompany profit in inventory testing procedures with D Moyer | 1.1 | 240.00 | 264.00 |
| 04/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 04/05/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivatives model audit program | 2.4 | 270.00 | 648.00 |
| 04/05/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Updated open items listing for Inventory controls still outstanding at all divisions | 0.4 | 280.00 | 112.00 |
| 04/05/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Addressed open items on the reserve testing workpaper | 4.0 | 240.00 | 960.00 |
| 04/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed workpaper regarding the documentation of Dana bankruptcy on collectibility of accounts receivables | 0.6 | 440.00 | 264.00 |
| 04/05/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes on JV investments | 0.5 | 390.00 | 195.00 |
| 04/05/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Performed entity level tone at the top control testing | 1.5 | 480.00 | 720.00 |
| 04/05/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared detailed listing of open items for discussion with C. Alsager for Energy & Chassis | 1.8 | 200.00 | 360.00 |
| 04/05/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Portugal tax consolidation computation and analyzed adjustments to income tax expense therein | 1.8 | 390.00 | 702.00 |
| 04/05/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed client prepared responses for our valuation questions related to the Delphi subsidiary pension and other post employment plans | 1.4 | 270.00 | 378.00 |
| 04/05/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed updated follow-up on open tooling invoice accrual at the Thermal and Interior division | 2.7 | 270.00 | 729.00 |
| 04/05/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Agreed support for inventory profit elimination journal entry to Hyperion for headquarters division | 3.2 | 240.00 | 768.00 |
| 04/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed IT expense cross charge for Automotive Holdings Group | 0.7 | 270.00 | 189.00 |
| 04/05/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed vendor master file testing | 0.3 | 480.00 | 144.00 |
| 04/05/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing of indirect expenses at headquarters | 2.4 | 270.00 | 648.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/05/06 | STEINER, ROBERT C  JR | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and provided edits to Delphi 10-K draft | 1.0 | 670.00 | 670.00 |
| 04/05/06 | SINGH, AMRENDRA | ASSOCIATE | INTERNAL CONTROL TESTING | Audited reporting templates for divisional business cycles | 0.5 | 27.00 | 13.50 |
| 04/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed Delphi - Sungwoo accounting for product liability issue. | 1.1 | 650.00 | 715.00 |
| 04/05/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed E&C goodwill with J. Sheehan | 0.4 | 650.00 | 260.00 |
| 04/05/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented derivatives bank confirmations received for Headquarters | 1.7 | 200.00 | 340.00 |
| 04/05/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with K. Fleming and A. Bacarella re: Headquarters audit update | 0.2 | 490.00 | 98.00 |
| 04/05/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted and e-mail to managers, senior managers, and partners | 1.0 | 375.00 | 375.00 |
| 04/05/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client and S. Shah re: aluminum contract changes | 0.4 | 270.00 | 108.00 |
| 04/05/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared updated listing of control audit tool requirements for Germany 579 trial balance | 0.7 | 390.00 | 273.00 |
| 04/05/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of US and non-US income tax items with J. Neuenschwander, R. Favor and J. Urbaniak | 0.8 | 750.00 | 600.00 |
| 04/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented explanations received for special tools for fourth quarter review for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 04/06/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed Delphi incentive compensation expense account cross charge reconciliation | 2.5 | 200.00 | 500.00 |
| 04/06/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Addressed review notes for fixed assets cycle control testing for Energy & Chassis Division | 3.4 | 290.00 | 986.00 |
| 04/06/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed review of workpapers supporting the segregation of duties internal controls audit - security administration | 1.3 | 525.00 | 682.50 |
| 04/06/06 | AL QAMARI, NISHREEN ABBAS | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in meeting with KPMG at their office to discuss the 2004 schedules. | 2.0 | 335.00 | 670.00 |
| 04/06/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented manuals for testing of changes to the material master file | 0.3 | 280.00 | 84.00 |
| 04/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented explanations received for property for fourth quarter review for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 04/06/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Wrote international portion of the environmental reserve memo | 2.4 | 270.00 | 648.00 |
| 04/06/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation on capital lease testing | 1.4 | 390.00 | 546.00 |
| 04/06/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes regarding Brazil hedging | 1.1 | 270.00 | 297.00 |
| 04/06/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created work papers to support expenditure testing provided by G. Halleck. | 1.1 | 280.00 | 308.00 |
| 04/06/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with KPMG related to the SFAS 142 analysis. | 2.6 | 300.00 | 780.00 |
| 04/06/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed status of Electronic & Safety testing and open items. | 0.2 | 650.00 | 130.00 |
| 04/06/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed headquarters environmental reserve workpapers based on support received from Delphi staff | 3.6 | 240.00 | 864.00 |
| 04/06/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Performed review of 2005 third quarter audit documentation | 1.1 | 200.00 | 220.00 |
| 04/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Fixed Assets Supervisor to discuss open items for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 04/06/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and documented 2005 Securities and Exchange Commission paperwork re: Taxes, etc | 0.5 | 290.00 | 145.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/06/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR AHG | Reviewed status of Automotive Holdings Group testing and open items. | 0.2 | 650.00 | 130.00 |
| 04/06/06 | MIOCIC, GREGORY G | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Conference call with Adrian Galis KPMG to discuss 144 valuation. | 0.5 | 525.00 | 262.50 |
| 04/06/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Energy and Chassis Employee Cost re-performance testing workpaper | 1.5 | 450.00 | 675.00 |
| 04/06/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Delphi Medical future medicare payments | 1.8 | 200.00 | 360.00 |
| 04/06/06 | MACAUDA, ALLISON NICHOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created program to find all records from 2005 journal entry data for specific accounts | 3.0 | 290.00 | 870.00 |
| 04/06/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed purchasing department deficiencies with client contacts | 0.8 | 280.00 | 224.00 |
| 04/06/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing documentation of entity level control testing | 1.4 | 360.00 | 504.00 |
| 04/06/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared review notes from concurring partner | 2.0 | 280.00 | 560.00 |
| 04/06/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product and Service Solutions Expenditure walkthrough workpaper | 2.2 | 450.00 | 990.00 |
| 04/06/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Participated in telephone conversation with J. Neuenschwander, J. Urbaniak and R. Favor re: 2005 tax contingency | 0.4 | 750.00 | 300.00 |
| 04/06/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created program to pull DGL data from Q2 for 4 accounts | 2.6 | 450.00 | 1,170.00 |
| 04/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and obtained signatures for consigned inventory confirmations for Energy & Chassis | 0.2 | 270.00 | 54.00 |
| 04/06/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list progress status statistical information for partner review re: all divisions | 0.8 | 290.00 | 232.00 |
| 04/06/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated non us pension audit memo | 2.0 | 490.00 | 980.00 |
| 04/06/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created program to pull DGL data from Q3 for 4 accounts | 2.3 | 450.00 | 1,035.00 |
| 04/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed company's asset/liability allocation for E&C for goodwill with J. Aughton and S. Szalony | 2.1 | 650.00 | 1,365.00 |
| 04/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed review of incentive compensation expense testing procedures performed | 0.5 | 270.00 | 135.00 |
| 04/06/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of income tax audit with B. Plumb, R. Favor, D. Moyer and J. Urbaniak | 0.8 | 750.00 | 600.00 |
| 04/06/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared detailed list and supporting documents for open items for fixed asset additions and special tools for meeting with Delphi fixed assets department for Energy & Chassis | 2.6 | 200.00 | 520.00 |
| 04/06/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed status of Steering testing and open items. | 0.4 | 650.00 | 260.00 |
| 04/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Cleared closed review notes re: demographic testing procedures for Delphi benefit liabilities | 1.1 | 270.00 | 297.00 |
| 04/06/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Italy 524 and  572 International Reporting | 1.3 | 390.00 | 507.00 |
| 04/06/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended weekly meeting with J. Volek and A. kulikowski to review progress of business process control testing | 1.0 | 525.00 | 525.00 |
| 04/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and met with client regarding open audit items for Delphi Product & Systems Solutions | 2.1 | 490.00 | 1,029.00 |
| 04/06/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi open items listing | 1.5 | 270.00 | 405.00 |
| 04/06/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 2.3 | 480.00 | 1,104.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client regarding personnel transfer within Delphi and between GM recorded to headquarters ledger | 1.2 | 270.00 | 324.00 |
| 04/06/06 | KAPECKI, KENNETH WALTER | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed FAS 142, 144 review and KPMG draft review of assumptions | 2.5 | 525.00 | 1,312.50 |
| 04/06/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed 2004 goodwill discounted cashflow calculation with J. Williams. | 0.5 | 650.00 | 325.00 |
| 04/06/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed open items updates with J. Erickson | 0.7 | 525.00 | 367.50 |
| 04/06/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review of Delphi Saginaw Steering division Employee Cost business cycle control audit tool upload template | 0.4 | 390.00 | 156.00 |
| 04/06/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched accounting guidance related to discounted cashflow models and capital structures. | 2.1 | 650.00 | 1,365.00 |
| 04/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures regarding wire room disbursements post 10/10 | 1.9 | 490.00 | 931.00 |
| 04/06/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated business process status tracker | 1.1 | 480.00 | 528.00 |
| 04/06/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed design deficiency with S. Draper | 0.4 | 280.00 | 112.00 |
| 04/06/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed 2005 tax contingency with J. Whitson | 0.3 | 750.00 | 225.00 |
| 04/06/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Hungary - 510 and 527 International Reporting | 1.4 | 390.00 | 546.00 |
| 04/06/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Czech Republic 586 and 561  International Reporting | 2.3 | 390.00 | 897.00 |
| 04/06/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and documented follow up question responses from B. Murray for demographic testing | 1.6 | 200.00 | 320.00 |
| 04/06/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed review of headquarters financial reporting internal controls walkthrough | 3.9 | 525.00 | 2,047.50 |
| 04/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and made selections related to consumer influence testing from the headquarters ledger | 2.1 | 270.00 | 567.00 |
| 04/06/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed treasury counter party exposures | 1.5 | 280.00 | 420.00 |
| 04/06/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended various consultation discussion with ERS team members | 1.6 | 450.00 | 720.00 |
| 04/06/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed memo on Korean Severance Programs | 1.3 | 390.00 | 507.00 |
| 04/06/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for special tools procedures for Energy & Chassis | 0.9 | 200.00 | 180.00 |
| 04/06/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with engagement managers and partners re: audit status | 0.4 | 490.00 | 196.00 |
| 04/06/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated us pension audit memo | 2.0 | 490.00 | 980.00 |
| 04/06/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Created rollforward deficiency tracker | 0.6 | 280.00 | 168.00 |
| 04/06/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed e-mails on Delphi engagement and responded to the e-mails; sent updates to team | 1.0 | 375.00 | 375.00 |
| 04/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared open items list related to headquarters ledger | 0.6 | 270.00 | 162.00 |
| 04/06/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and documented the scope of demographic testing | 1.9 | 390.00 | 741.00 |
| 04/06/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review of Delphi Saginaw Steering division Inventory business cycle control audit tool upload template | 1.3 | 390.00 | 507.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/06/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in conference call with European partners regarding status of audit procedures and open issues. | 0.5 | 650.00 | 325.00 |
| 04/06/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued review of Thermal and Interior Fixed Asset re-performance testing workpaper | 2.2 | 450.00 | 990.00 |
| 04/06/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Portugal 523 and 526 International Reporting | 2.4 | 390.00 | 936.00 |
| 04/06/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion of 2003, 2004 and 2005 goodwill impairment calculation. | 2.2 | 650.00 | 1,430.00 |
| 04/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed wire room disbursement audit questions with client | 1.1 | 490.00 | 539.00 |
| 04/06/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Initiated testing for entity level control testing | 3.7 | 360.00 | 1,332.00 |
| 04/06/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of income tax audit with B. Plumb, D. Maher, D. Moyer and R. Favor | 0.8 | 525.00 | 420.00 |
| 04/06/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Updated status tracker for additional items to be completed | 0.2 | 280.00 | 56.00 |
| 04/06/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the application control testing meeting with the Delphi vega team for fixed assets follow up items | 1.1 | 275.00 | 302.50 |
| 04/06/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended status meeting with A. Kulikowski and J. Volek | 1.0 | 480.00 | 480.00 |
| 04/06/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi restricted stock unit July retiree distribution | 1.8 | 200.00 | 360.00 |
| 04/06/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed policies and procedures for 2005 audit of special tools for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 04/06/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from M. Lewis on Subpart F implications and prepared follow-up questions regarding same | 0.9 | 525.00 | 472.50 |
| 04/06/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in meeting with and correspondence to M. Lewis regarding withholding taxes | 0.7 | 525.00 | 367.50 |
| 04/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed hose warranty issue with B. Valenta re: quality involvement | 0.4 | 270.00 | 108.00 |
| 04/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented explanations received for currents assets for fourth quarter review for Energy & Chassis | 3.9 | 270.00 | 1,053.00 |
| 04/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client regarding testing of consumer influence expenses recorded on headquarters ledger | 0.7 | 270.00 | 189.00 |
| 04/06/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed segregation of duties testing in relation to Saginaw Steering deficiencies with D. Tauro | 0.2 | 390.00 | 78.00 |
| 04/06/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed status of Thermal & Interior testing and open items. | 0.1 | 650.00 | 65.00 |
| 04/06/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Hungary - 575 and 5D5 International Reporting | 2.1 | 390.00 | 819.00 |
| 04/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed and performed audit procedures on the hose warranty reserve subsequent event for Steering | 2.5 | 270.00 | 675.00 |
| 04/06/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with J. Nolan and M. Fortunak regarding payment of accounts payable in advance of terms | 0.7 | 270.00 | 189.00 |
| 04/06/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Researched French implication of merger with Units 505 and 546 and drafted correspondence regarding same | 0.6 | 525.00 | 315.00 |
| 04/06/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for manager review and distribution to client re: China, headquarters | 2.1 | 290.00 | 609.00 |
| 04/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of income taxes audit with B. Plumb, D. Maher, J. Urbaniak and R. Favor | 0.8 | 490.00 | 392.00 |
| 04/06/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Participated in telephone conversation with D. Maher, R. Favor and J. Urbaniak re 2005 tax contingency | 0.4 | 750.00 | 300.00 |
| 04/06/06 | WALLER, MARY F | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed conclusions with Jeff Jones and Brock Plumb. | 0.5 | 525.00 | 262.50 |
| 04/06/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated walkthrough documentation related to vendor returns and credit memo processing | 1.8 | 280.00 | 504.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review notes on fourth quarter review for Automotive Holdings Group | 2.6 | 270.00 | 702.00 |
| 04/06/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support obtained from Delphi treasury department re derivatives confirmations for Headquarters | 1.3 | 200.00 | 260.00 |
| 04/06/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed SAP expenditure controls with S Draper | 0.5 | 280.00 | 140.00 |
| 04/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed company's asset/liability allocation for E&C for goodwill with D. Higgins | 0.9 | 650.00 | 585.00 |
| 04/06/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued testing of entity level control testing | 2.9 | 360.00 | 1,044.00 |
| 04/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client and D Moyer regarding open items at Delphi Product and Service Solutions | 1.6 | 270.00 | 432.00 |
| 04/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared work paper for testing of professional fees recorded on the headquarters ledger | 3.2 | 270.00 | 864.00 |
| 04/06/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed status of Energy & Chassis testing and open items. | 0.6 | 650.00 | 390.00 |
| 04/06/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Safety revenue cycle | 3.6 | 480.00 | 1,728.00 |
| 04/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed documentation for Delphi Steering re: hose warranty subsequent event | 1.7 | 270.00 | 459.00 |
| 04/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and analyzed the allocation of balance sheet as compared to cash flow model under SFAS No. 142 for December 31, 2004 analysis | 3.7 | 440.00 | 1,628.00 |
| 04/06/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Ireland 549 - International Reporting | 1.0 | 390.00 | 390.00 |
| 04/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed status of U.S. audit with European offices and the effect on statutory audits | 0.9 | 650.00 | 585.00 |
| 04/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared audit questions for client re: wire room disbursements | 0.9 | 490.00 | 441.00 |
| 04/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed client prepared documentation re: planned exit of Livorno facility | 0.4 | 270.00 | 108.00 |
| 04/06/06 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Reviewed and distributed corporate audit reports | 2.9 | 390.00 | 1,131.00 |
| 04/06/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created report for Q1 through Q3 DGL data for 4 accounts | 1.7 | 450.00 | 765.00 |
| 04/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed pension and other post employment benefit summaries for Delphi Corporation | 0.3 | 270.00 | 81.00 |
| 04/06/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated us opeb audit memo | 2.0 | 490.00 | 980.00 |
| 04/06/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Initiated rollforward documentation for all cycles | 2.9 | 280.00 | 812.00 |
| 04/06/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response and prepared follow-up questions regarding DAS Holdings GmbH | 1.0 | 525.00 | 525.00 |
| 04/06/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Morocco 607 International Reporting | 1.1 | 390.00 | 429.00 |
| 04/06/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with Delphi staff to discuss intercompany profit elimination methodology which is used to calculate the consolidated journal voucher at the consolidated level | 1.3 | 240.00 | 312.00 |
| 04/06/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed foreign exchange, commodity workpapers to clear notes | 1.9 | 340.00 | 646.00 |
| 04/06/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Wrote U.S. portion of environmental reserve memo | 3.9 | 270.00 | 1,053.00 |
| 04/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Researched and critiqued company's asset/liability allocation for E&C for goodwill | 3.2 | 650.00 | 2,080.00 |
| 04/06/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented client and Deloitte responses to discussed deficiencies | 1.2 | 280.00 | 336.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/06/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Packard employee costs | 2.3 | 480.00 | 1,104.00 |
| 04/06/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created work papers to supporting expenditure testing documentation. | 2.2 | 280.00 | 616.00 |
| 04/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Conducted accounting research on inclusion of assets and liabilities for allocated balance sheet | 0.9 | 440.00 | 396.00 |
| 04/06/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 4/6/06 for the Delphi Sarbanes Oxley procedures | 0.4 | 525.00 | 210.00 |
| 04/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared responses to actuarial questions re: pension and other post employment valuation review | 1.1 | 270.00 | 297.00 |
| 04/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 04/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and documented support received for buy/sell profit elimination entries for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 04/06/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued review of Packard Financial Reporting re-performance testing workpaper | 2.0 | 450.00 | 900.00 |
| 04/06/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers for headquarters inventory profit eliminations based on suppor received from client | 3.1 | 240.00 | 744.00 |
| 04/06/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarters equity testing work papers | 1.2 | 390.00 | 468.00 |
| 04/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Mexican termination charges for the year end valuation | 1.2 | 270.00 | 324.00 |
| 04/06/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Attended meeting with KPMG's valuation team re:  SFAS 142 and 144 analyses | 3.7 | 375.00 | 1,387.50 |
| 04/06/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Documented reperformance testing for controls in the revenue cycle of the Delphi Products and Service Solutions Division | 3.0 | 290.00 | 870.00 |
| 04/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed pension other comprehensive income adjusting entry for Delphi Corporation | 0.9 | 270.00 | 243.00 |
| 04/06/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided partial clearing of derivatives analytic review notes and made further support requests from client | 1.9 | 270.00 | 513.00 |
| 04/06/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed rollforward testing on accounts receivable | 2.6 | 270.00 | 702.00 |
| 04/06/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Analyzed open items list for accuracy completeness: all divisions | 0.5 | 290.00 | 145.00 |
| 04/06/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documents submitted by KPMG related to the SFAS 142 analysis. | 0.8 | 300.00 | 240.00 |
| 04/06/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented US pension demographic testing review notes | 3.2 | 200.00 | 640.00 |
| 04/06/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client further support needed for foreign exchange settlements | 1.2 | 270.00 | 324.00 |
| 04/06/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list progress status statistical information for partner review re: all divisions | 1.2 | 290.00 | 348.00 |
| 04/06/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in telephone call with D. Maher, J. Neuenschwander and J. Urbaniak re: 2005 tax contingency | 0.4 | 525.00 | 210.00 |
| 04/06/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of income taxes audit with B. Plumb, D. Maher, D. Moyer and J. Urbaniak | 0.8 | 525.00 | 420.00 |
| 04/06/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated confirmation control log for legal and contract letters | 0.8 | 390.00 | 312.00 |
| 04/06/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated status meeting S. Szalony, D. Moyer, K. Fleming and B. Plumb RE: Financial Audit | 0.5 | 650.00 | 325.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/06/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Analyzed new competitive hire file for pension valuation | 1.6 | 450.00 | 720.00 |
| 04/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed company's asset/liability allocation for E&C for goodwill with J. Sheehan | 0.4 | 650.00 | 260.00 |
| 04/06/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Continued Clearing review notes for Revenue testing | 2.3 | 280.00 | 644.00 |
| 04/06/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed review of workpapers supporting the segregation of duties internal controls audit - tier II testing | 0.9 | 525.00 | 472.50 |
| 04/06/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in call with S. Zmuda and the client on Nodia environmental matters | 0.3 | 390.00 | 117.00 |
| 04/06/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for meeting with KPMG's valuation team re:  SFAS 142 and 144 analyses | 2.5 | 375.00 | 937.50 |
| 04/06/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested the validity of data in the net book value set-up file | 3.6 | 390.00 | 1,404.00 |
| 04/06/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed Thermal and Interior deficiencies with G. Kundich | 0.7 | 480.00 | 336.00 |
| 04/06/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued updating testing documentation for entity level control testing | 2.5 | 360.00 | 900.00 |
| 04/06/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed 2005 consolidated audit workpapers re: Thermal and Interior | 1.4 | 290.00 | 406.00 |
| 04/06/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and documented 2005 Securities and Exchange Commission paperwork re: 10K and 10Q, etc | 1.5 | 290.00 | 435.00 |
| 04/06/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed status of Packard testing and open items | 0.2 | 650.00 | 130.00 |
| 04/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and met with B. Murray re: reconciliation of pension benefit liability to general ledger | 1.2 | 270.00 | 324.00 |
| 04/06/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented reperformance of expenditure business process controls for electronics and chassis | 3.7 | 280.00 | 1,036.00 |
| 04/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures regarding wire room disbursements for 10/6 and 10/7 | 2.3 | 490.00 | 1,127.00 |
| 04/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi. | 0.3 | 270.00 | 81.00 |
| 04/06/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed outstanding items for Inventory cycle testing with client contact | 0.2 | 280.00 | 56.00 |
| 04/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and analyzed the allocation of balance sheet as compared to cash flow model under SFAS No. 142 for May 31, 2004 analysis | 3.9 | 440.00 | 1,716.00 |
| 04/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed status of income taxes audit with D. Maher, D. Moyer, J. Urbaniak and R. Favor | 0.8 | 650.00 | 520.00 |
| 04/06/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review of Delphi Saginaw Steering division Treasury business cycle control audit tool upload template | 1.1 | 390.00 | 429.00 |
| 04/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed open US and non-US income tax items with R. Favor, J. Urbaniak, A. Miller, and client | 0.4 | 490.00 | 196.00 |
| 04/06/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in telephone call with D. Maher, J. Neuenschwander, and R. Favor regarding 2005 contingency | 0.4 | 525.00 | 210.00 |
| 04/06/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Updated the Delphi status log for responses | 0.5 | 375.00 | 187.50 |
| 04/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpapers for entity trial balance indication on rate by country analysis | 0.4 | 490.00 | 196.00 |
| 04/06/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed analysis on accounts receivable reserve calculation across all divisions | 3.9 | 270.00 | 1,053.00 |
| 04/07/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted and send correspondences follow up outstanding items for Australia, Hungary, Argentina and Singapore | 1.5 | 390.00 | 585.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/07/06 | MACAUDA, ALLISON NICHOLE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Analyzed and reviewed results of pension valuation counts | 3.0 | 290.00 | 870.00 |
| 04/07/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed extended disability Deloitte actuarial review memo | 0.6 | 270.00 | 162.00 |
| 04/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in senior meeting with A. Bacarella, J. Badie, and D. Ralbusky re: open items for headquarters | 0.6 | 270.00 | 162.00 |
| 04/07/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of functional currency testing in Europe | 0.9 | 650.00 | 585.00 |
| 04/07/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for meeting with J. Erickson and Z. Matice | 0.6 | 525.00 | 315.00 |
| 04/07/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with Client on settlement | 0.7 | 340.00 | 238.00 |
| 04/07/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes for fixed assets additions and construction work in progress testing for Energy & Chassis | 1.2 | 200.00 | 240.00 |
| 04/07/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed review of headquarters financial reporting internal controls testing | 3.9 | 525.00 | 2,047.50 |
| 04/07/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support received for fixed asset transfer testing for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 04/07/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed electronics and chassis expenditures with management | 0.7 | 280.00 | 196.00 |
| 04/07/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed requests received from client to determine if appropriate | 0.9 | 280.00 | 252.00 |
| 04/07/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product and Service Solutions Fixed Assets benchmark workpaper | 0.8 | 450.00 | 360.00 |
| 04/07/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared Employee Cost review notes and input management assessment conclusions | 0.6 | 280.00 | 168.00 |
| 04/07/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared transfer pricing comparison summary schedule | 0.7 | 525.00 | 367.50 |
| 04/07/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and documented Delphi credited service calculation supporting documentation received from Fidelity | 2.1 | 200.00 | 420.00 |
| 04/07/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 4/7/06 for the Delphi Sarbanes Oxley procedures | 0.6 | 525.00 | 315.00 |
| 04/07/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented independent testing of electronics and chassis expenditures. | 3.1 | 280.00 | 868.00 |
| 04/07/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-US tax opinions | 0.3 | 525.00 | 157.50 |
| 04/07/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed third quarter review documentation for 2005 audit | 1.7 | 200.00 | 340.00 |
| 04/07/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in meeting with M. Lewis and M. Erickson regarding Subpart F, Sec. 987 and 988 | 2.2 | 525.00 | 1,155.00 |
| 04/07/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared derivative confirmation review notes | 0.7 | 270.00 | 189.00 |
| 04/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures for wire room disbursements | 2.1 | 490.00 | 1,029.00 |
| 04/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Steering Division's Application Control workpapers - Application and databases | 0.5 | 650.00 | 325.00 |
| 04/07/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed international tax e-mails re: APB 23, tax rate analyses and deferred true-up analyses | 1.4 | 525.00 | 735.00 |
| 04/07/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed support provided from Delphi Product and Service Solutions regarding sales to internet service provider related to marketing and product development | 1.1 | 270.00 | 297.00 |
| 04/07/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed court approval processes with R. Young | 0.5 | 650.00 | 325.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Automotive Holdings Group | 0.3 | 270.00 | 81.00 |
| 04/07/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued updating testing documentation of entity level control testing | 3.4 | 360.00 | 1,224.00 |
| 04/07/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client and S. Shah over phone re: settlement costs | 0.7 | 270.00 | 189.00 |
| 04/07/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi's transfer pricing documents for tangible transfers & maquila services; discussed with A. Shapiro | 3.5 | 525.00 | 1,837.50 |
| 04/07/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion and documentation of insurance premium wire payment with client | 0.9 | 270.00 | 243.00 |
| 04/07/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product and Service Solutions Fixed Assets flowchart workpaper | 1.4 | 450.00 | 630.00 |
| 04/07/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed restructuring testing | 3.4 | 390.00 | 1,326.00 |
| 04/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to voice mail messages | 0.5 | 650.00 | 325.00 |
| 04/07/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed E&C working papers and cleared open notes | 2.1 | 650.00 | 1,365.00 |
| 04/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with client re: open audit items at Packard | 0.7 | 490.00 | 343.00 |
| 04/07/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared audit status and open items for J. Peterson | 1.0 | 375.00 | 375.00 |
| 04/07/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Communicated testing status of all open items within my scope of testing to Deloitte Controls Assurance team to ensure that all items were addressed. | 1.0 | 290.00 | 290.00 |
| 04/07/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to France firm tax e-mails | 0.8 | 525.00 | 420.00 |
| 04/07/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared instructions for Region 10 to populate Delphi Thermal and Interior control audit tool upload templates | 0.3 | 390.00 | 117.00 |
| 04/07/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed pension file valuation logic with A Macauda | 1.5 | 450.00 | 675.00 |
| 04/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.3 | 270.00 | 81.00 |
| 04/07/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Updated status of testing and open items for all cycles at all divisions | 0.9 | 280.00 | 252.00 |
| 04/07/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with C. Alsager, D. Ralbusky, and J. Badie re: senior audit update | 0.6 | 270.00 | 162.00 |
| 04/07/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted and send correspondences follow up outstanding items for Mexico, Indones and Korea | 1.4 | 390.00 | 546.00 |
| 04/07/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed data reconciliation provided by Watson Wyatt for Delphi demographic information | 0.9 | 270.00 | 243.00 |
| 04/07/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed foreign exchange Confirmation | 1.0 | 340.00 | 340.00 |
| 04/07/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed status of open items listing for overall audit. | 1.1 | 650.00 | 715.00 |
| 04/07/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented the audit testing of personnel transfer on the headquarters ledger | 2.1 | 270.00 | 567.00 |
| 04/07/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with A Bacarella, C Alsager, and D Ralbusky related to the transition of A Bacarella's open items | 0.6 | 270.00 | 162.00 |
| 04/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented explanations received for long term liabilities for fourth quarter review for Energy & Chassis | 1.9 | 270.00 | 513.00 |
| 04/07/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 2.3 | 480.00 | 1,104.00 |
| 04/07/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed KPMG analysis | 1.0 | 750.00 | 750.00 |
| 04/07/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed fixed asset selections related to disposal issue | 1.0 | 280.00 | 280.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/07/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Distributed the open items list | 0.2 | 390.00 | 78.00 |
| 04/07/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Delphi pension Diesel valuation disclosure for 2005 | 1.9 | 200.00 | 380.00 |
| 04/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in meeting with L. Tropea to discuss the status of the engagement | 0.5 | 650.00 | 325.00 |
| 04/07/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed affiliated computer services (ACS) vendor master file testing and control audit tool status with S. Potter | 0.2 | 480.00 | 96.00 |
| 04/07/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated business process status tracker | 1.6 | 480.00 | 768.00 |
| 04/07/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed PGM Contracts | 1.1 | 340.00 | 374.00 |
| 04/07/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared Thermal and Interior consignment inventory confirmations | 1.3 | 200.00 | 260.00 |
| 04/07/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Analyzed first half of 2005 third quarter consolidated audit workpapers re: Saginaw Steering Systems | 3.5 | 290.00 | 1,015.00 |
| 04/07/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Documented reperformance testing for controls in the revenue cycle at the Packard Division | 3.5 | 290.00 | 1,015.00 |
| 04/07/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Began compilation of monthly time datasets for first interim filing | 1.1 | 500.00 | 550.00 |
| 04/07/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated expense schedule and summarization for first interim filing | 0.4 | 500.00 | 200.00 |
| 04/07/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing documentation for entity level control testing | 2.9 | 360.00 | 1,044.00 |
| 04/07/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Continued documentation of rollforward template | 3.1 | 280.00 | 868.00 |
| 04/07/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed employee costs review notes for Packard | 0.5 | 480.00 | 240.00 |
| 04/07/06 | POTTER, SCOT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Affiliated Computer Services (ACS) vendor master file testing and control audit tool status with V. Ziemke | 0.2 | 390.00 | 78.00 |
| 04/07/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed transfer pricing documentation | 1.0 | 730.00 | 730.00 |
| 04/07/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for the fixed asset cycle of the Energy and Chassis Division | 3.0 | 290.00 | 870.00 |
| 04/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared questions for client re: wire room disbursements | 1.6 | 490.00 | 784.00 |
| 04/07/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Fixed Assets status to determine open items to be completed | 0.2 | 280.00 | 56.00 |
| 04/07/06 | JONES, JEFFREY C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed prior year warranty issue relating to 2000 | 1.0 | 670.00 | 670.00 |
| 04/07/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed demographic testing responses provided by the client re: years of credited service | 0.9 | 270.00 | 243.00 |
| 04/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with Assistant Finance Director and General Accounting Manager at Automotive Holdings Group re: open item requests | 1.7 | 270.00 | 459.00 |
| 04/07/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared derivative review notes re: commodity manual workpapers | 3.9 | 270.00 | 1,053.00 |
| 04/07/06 | MACAUDA, ALLISON NICHOLE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Created program to verify pension valuation numbers from outside consulting firm | 3.0 | 290.00 | 870.00 |
| 04/07/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed an environmental deed agreement | 0.9 | 390.00 | 351.00 |
| 04/07/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed documentation received from G. Halleck for expenditures testing. | 1.1 | 280.00 | 308.00 |
| 04/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented explanations received for current liabilities for fourth quarter review for Energy & Chassis | 2.8 | 270.00 | 756.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/07/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed E&C goodwill impairment with J. Williams and discussed technical issues with M. Morrissey | 1.1 | 650.00 | 715.00 |
| 04/07/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response and prepared follow-up correspondence regarding Mexico sale-leaseback to F. Trujillio and J. Clark | 1.2 | 525.00 | 630.00 |
| 04/07/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Summarized responsibilities for team on tasks that need to be completed | 0.6 | 525.00 | 315.00 |
| 04/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to emails | 0.5 | 650.00 | 325.00 |
| 04/07/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated us opeb audit memo | 1.0 | 490.00 | 490.00 |
| 04/07/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the pre and post petition liability reconciliation | 0.8 | 390.00 | 312.00 |
| 04/07/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with A. Bacarelle, J. Badie, and C. Alsager re: status update for headquarter items | 0.6 | 270.00 | 162.00 |
| 04/07/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented other postretirement MetLife disclosure for 2005 | 2.7 | 200.00 | 540.00 |
| 04/07/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed 2005 third quarter consolidated audit workpapers re: Saginaw Steering Systems | 0.8 | 290.00 | 232.00 |
| 04/07/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | REVIEW PROCEDURES FOR FIRST QUARTER | Analyzed first quarter review documentation for 2005 audit | 1.9 | 200.00 | 380.00 |
| 04/07/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed e-mail from J. Peterson, formatted the fee application, and prepared the fee application status update | 1.5 | 375.00 | 562.50 |
| 04/07/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed treasury corporate accounting testing and cleared notes | 1.5 | 280.00 | 420.00 |
| 04/07/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed internal controls business process testing with L. Tropea | 0.2 | 480.00 | 96.00 |
| 04/07/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed electronics and chassis documentation requests with G Halleck. | 0.4 | 280.00 | 112.00 |
| 04/07/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended various consultation discussion with ERS team members | 2.2 | 450.00 | 990.00 |
| 04/07/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated us opeb audit memo | 1.0 | 490.00 | 490.00 |
| 04/07/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Updated the Delphi data set - staff, and followed up on clarifications | 2.0 | 375.00 | 750.00 |
| 04/07/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with J. Erickson and Z. Matice re: 2005 tax rate reconciliation, 11/30/05 deferred tax analysis, 12/31/05 deferred tax analysis and 2004 tax provision-to-return analysis | 1.1 | 525.00 | 577.50 |
| 04/07/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed fixed assets review notes for Energy and Chassis | 0.3 | 480.00 | 144.00 |
| 04/07/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented testing procedures performed re: benefit liability accounts | 2.4 | 270.00 | 648.00 |
| 04/07/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response regarding Item 414 - French Depreciation entry - from J. Erickson | 0.3 | 525.00 | 157.50 |
| 04/07/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in open items status update meeting with J. Erickson | 0.5 | 525.00 | 262.50 |
| 04/07/06 | LIVORSI, THOMAS J | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided Delphi - FAS 112 review | 0.5 | 525.00 | 262.50 |
| 04/07/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated documentation for entity level control testing | 0.7 | 360.00 | 252.00 |
| 04/07/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented detail testing procedures for pension and other post employment testing procedures | 2.8 | 270.00 | 756.00 |
| 04/07/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Packard Treasury | 3.9 | 480.00 | 1,872.00 |
| 04/07/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created expenditures work papers for the approval of purchase requests prior to processing | 1.7 | 280.00 | 476.00 |
| 04/07/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed 2005 sales figures from foreign subsidiaries to United States divisions for tax reporting purposes per J. Urbaniak's request | 3.4 | 290.00 | 986.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 04/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with B. Plumb re: wire room audit procedures | 1.4 | 490.00 | 686.00 |
| 04/07/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Portugal 571 and 585 International Reporting | 2.4 | 390.00 | 936.00 |
| 04/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Held meeting with R. Nutzel to discuss his observations over the areas he was responsible | 1.0 | 650.00 | 650.00 |
| 04/07/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and made a listing of all outstanding passed adjustments that we still need documentation for from Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 04/07/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Drafted correspondence to E. Mas regarding French depreciation entry | 0.5 | 525.00 | 262.50 |
| 04/07/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Defined new criteria for eliminating duplicates in pension files | 3.1 | 450.00 | 1,395.00 |
| 04/07/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed e-mail responses re: 12/31/05 deferred analysis | 0.7 | 525.00 | 367.50 |
| 04/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed open items progress for income tax audit procedures | 0.2 | 490.00 | 98.00 |
| 04/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Obtained information for battery divestiture receivers to be provided from Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 04/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Charlott EDS Data Center - Information Systems Operations | 0.5 | 650.00 | 325.00 |
| 04/07/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed detailed analysis relating to tests performed on wire room transactions and discussed with D. Moyer | 1.4 | 650.00 | 910.00 |
| 04/07/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed Safeguarding of Assets plant visit with client | 0.2 | 280.00 | 56.00 |
| 04/07/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated us pension audit memo | 1.0 | 490.00 | 490.00 |
| 04/07/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client re: aluminum contracts and options confirmation | 1.2 | 270.00 | 324.00 |
| 04/07/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR AHG | Reviewed AHG working papers and cleared open notes | 2.8 | 650.00 | 1,820.00 |
| 04/07/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the environmental accrual testing | 3.3 | 390.00 | 1,287.00 |
| 04/07/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Continued compilation of time related schedules for first interim filing | 2.1 | 500.00 | 1,050.00 |
| 04/07/06 | STEINER, ROBERT C  JR | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and provided edits to Delphi 10-K draft | 1.0 | 670.00 | 670.00 |
| 04/07/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Revised derivatives work papers based on support obtained from treasury department for Headquarters | 1.4 | 200.00 | 280.00 |
| 04/07/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented testing of control over inventory receipts | 1.0 | 280.00 | 280.00 |
| 04/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Charlott EDS Data Center - Physical Security and System Software Controls | 1.0 | 650.00 | 650.00 |
| 04/07/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with partner to review documentation for entity level control testing | 1.0 | 360.00 | 360.00 |
| 04/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Steering Division's Application Control workpapers - Information Security | 1.0 | 650.00 | 650.00 |
| 04/07/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Continued documentation of rollforward deficiency tracker | 1.1 | 280.00 | 308.00 |
| 04/07/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and made additional selections for testing of XM accrual expenditures at Delphi Product and Service Solutions | 0.5 | 270.00 | 135.00 |
| 04/07/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product and Service Solutions Fixed Assets re-performance testing workpaper | 1.8 | 450.00 | 810.00 |
| 04/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Brazil firm reporting package for tax items | 0.8 | 525.00 | 420.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed French Firm reporting for tax items | 1.3 | 525.00 | 682.50 |
| 04/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax rate analyses | 2.5 | 525.00 | 1,312.50 |
| 04/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed France tax e-mail | 0.1 | 525.00 | 52.50 |
| 04/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax transfer pricing e-mails | 0.2 | 525.00 | 105.00 |
| 04/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed United Kingdom firm reporting for tax items | 0.4 | 525.00 | 210.00 |
| 04/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Germany firm reporting for tax items | 0.5 | 525.00 | 262.50 |
| 04/10/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Performed primary review of certain reporting working papers | 0.5 | 650.00 | 325.00 |
| 04/10/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared manager review notes related to Delphi Medical Systems sales testing | 1.1 | 270.00 | 297.00 |
| 04/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of international reporting (RE: S&G Units) | 2.1 | 650.00 | 1,365.00 |
| 04/10/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed proposed language for Delphi legal letter and compared to guidance | 0.7 | 390.00 | 273.00 |
| 04/10/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: in transit inventory selection for Packard to verify receipt of shipments | 0.8 | 240.00 | 192.00 |
| 04/10/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Referenced work papers for electronics and chassis work papers | 1.9 | 280.00 | 532.00 |
| 04/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed DCX contract payment situation and effects on prior periods | 1.1 | 650.00 | 715.00 |
| 04/10/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated fixed assets additions testing work paper based on support received from plant contacts for Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 04/10/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of US and non-US income tax audit w. D. Maher, R. Favor and J. Urbaniak | 1.3 | 750.00 | 975.00 |
| 04/10/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated documentation for Automotive Holdings Group cost of sales testing based on partner comments | 2.1 | 240.00 | 504.00 |
| 04/10/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and attended income tax contingency meeting with J. Whitson, R. Sparks, M. Lewis, S. Gale, W. Morris, J. Neuenschwander, R. Favor and J. Urbaniak | 2.3 | 750.00 | 1,725.00 |
| 04/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Researched the issues for FAS 112 and JOBs bank re type 1 subsequent event | 1.8 | 650.00 | 1,170.00 |
| 04/10/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented control mapping for electronics and chassis work papers | 1.4 | 280.00 | 392.00 |
| 04/10/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Verified and updated accuracy of conclusions and references on design and control deficiency tracker | 2.3 | 280.00 | 644.00 |
| 04/10/06 | AL QAMARI, NISHREEN ABBAS | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in call with KPMG, Deloitte Audit, and Delphi re: status update | 0.5 | 335.00 | 167.50 |
| 04/10/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed exhibits received from KPMG re:  SFAS 142 analyses | 2.5 | 375.00 | 937.50 |
| 04/10/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Documented results of testing income tax expense reported at selected non-US units | 4.0 | 390.00 | 1,560.00 |
| 04/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and attended income tax contingency meeting with J. Whitson, R. Sparks, M. Lewis, S. Gale, W. Morris, J. Neuenschwander, D. Maher and J. Urbaniak | 2.3 | 525.00 | 1,207.50 |
| 04/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed client prepared analysis of summary of passed adjustments | 1.8 | 490.00 | 882.00 |
| 04/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed supplemental audit program for benefit liabilities for Delphi headquarters | 0.4 | 270.00 | 108.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/10/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised construction work in progress work paper based on information and support received from plant contacts for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 04/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed current audit status for operations testing | 0.7 | 490.00 | 343.00 |
| 04/10/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Portugal Unit 526 International Reporting | 0.9 | 390.00 | 351.00 |
| 04/10/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Russia Unit 5A5 - International Reporting | 0.9 | 390.00 | 351.00 |
| 04/10/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented electronics and chassis expenditures controls | 3.7 | 280.00 | 1,036.00 |
| 04/10/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi incentive compensation review notes | 3.2 | 200.00 | 640.00 |
| 04/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of wire room testing. | 0.3 | 650.00 | 195.00 |
| 04/10/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with J. Pulis re: international upload testing modifications | 0.7 | 390.00 | 273.00 |
| 04/10/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated documentation of the fourth quarter review of the Energy and Chassis division | 3.8 | 240.00 | 912.00 |
| 04/10/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed & reviewed fixed asset selections with L. Estrella & R. Hoffman. | 1.5 | 280.00 | 420.00 |
| 04/10/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi payment file for Retention and Recognition grant for the US non section 16b | 2.6 | 200.00 | 520.00 |
| 04/10/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Deloitte comments on KPMG analysis | 1.0 | 750.00 | 750.00 |
| 04/10/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Updated accounting memo status log for reviewed items | 0.4 | 650.00 | 260.00 |
| 04/10/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Read and updated Delphi planning documents (1200 Series) | 3.0 | 750.00 | 2,250.00 |
| 04/10/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in conversation with S. Potter re: international upload template testing modifications | 0.7 | 290.00 | 203.00 |
| 04/10/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed conclusions within Expenditure cycle for accuracy | 0.6 | 280.00 | 168.00 |
| 04/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of functional currency testing and related hedge adjustment. | 1.3 | 650.00 | 845.00 |
| 04/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared summary of open items for accounts receivable | 0.4 | 490.00 | 196.00 |
| 04/10/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Portugal Unit 523 International Reporting | 1.1 | 390.00 | 429.00 |
| 04/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accrued liability and other asset workpapers | 0.7 | 490.00 | 343.00 |
| 04/10/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Set up Open Items List to allow new items dates past 4/30/2006 but not past 6/30/2006 | 0.8 | 290.00 | 232.00 |
| 04/10/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed open items related to benefit liabilities with the client | 0.8 | 390.00 | 312.00 |
| 04/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures for wire room disbursements | 1.3 | 490.00 | 637.00 |
| 04/10/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed E&C valuation as of 10/31/05 | 1.2 | 300.00 | 360.00 |
| 04/10/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Service Solutions proposed adjustments | 2.1 | 270.00 | 567.00 |
| 04/10/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Germany 529 template | 0.6 | 290.00 | 174.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 04/10/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Presented results of file comparison to D Ralbusky | 0.3 | 450.00 | 135.00 |
| 04/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed documentation for the benefit liability valuations for Delphi Corporation year end | 1.6 | 270.00 | 432.00 |
| 04/10/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Performed reconciliation of 1st Interim exhibits and quality assurance | 0.5 | 500.00 | 250.00 |
| 04/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed national memo on 2000 warranty item | 0.8 | 650.00 | 520.00 |
| 04/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed incentive compensation review notes to determine additional testing procedures needed | 0.9 | 270.00 | 243.00 |
| 04/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Participated in discussion with Delphi accounting staff regarding Korean product liability | 0.4 | 650.00 | 260.00 |
| 04/10/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Revised questions based on Thursday's meeting related to the SFAS 142 analysis. | 1.3 | 300.00 | 390.00 |
| 04/10/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Portugal Units 571 and 585 International Reporting | 2.3 | 390.00 | 897.00 |
| 04/10/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed electronics and chassis expenditures work papers | 1.2 | 280.00 | 336.00 |
| 04/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2005 tax rate reconciliation workpapers | 2.4 | 525.00 | 1,260.00 |
| 04/10/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed outside opinions | 1.0 | 750.00 | 750.00 |
| 04/10/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared listing of open notes per D. Ralbusky's request for 2005 third quarter consolidated audit workpapers re: Saginaw Steering Systems | 1.5 | 290.00 | 435.00 |
| 04/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed draft addition to legal letter | 0.4 | 650.00 | 260.00 |
| 04/10/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed analysis provided by client for Olimipic conversion capitalization costs | 1.1 | 240.00 | 264.00 |
| 04/10/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted balance of pleadings, first interim filing | 2.0 | 500.00 | 1,000.00 |
| 04/10/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools policies and procedures for changes from prior year to current year for Energy & Chassis | 2.3 | 200.00 | 460.00 |
| 04/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared open audit questions for accounts receivable for distribution to the client | 0.9 | 490.00 | 441.00 |
| 04/10/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues with J. Urbaniak | 0.9 | 390.00 | 351.00 |
| 04/10/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of US and non-US income tax audit with D. Maher, J. Neuenschwander,  R. Favor, and J. Urbaniak | 1.3 | 390.00 | 507.00 |
| 04/10/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international environmental audit procedures | 2.1 | 390.00 | 819.00 |
| 04/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed status of tooling testing. | 0.3 | 650.00 | 195.00 |
| 04/10/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with Deloitte team to discuss current scope | 0.6 | 300.00 | 180.00 |
| 04/10/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed open items for February fee application | 0.6 | 490.00 | 294.00 |
| 04/10/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Continued to review Energy and Chassis business process testing | 1.9 | 480.00 | 912.00 |
| 04/10/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed audit of taxes with B. Plumb | 1.7 | 750.00 | 1,275.00 |
| 04/10/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi's transfer pricing documents for services, factoring, loans, and intangibles | 3.5 | 525.00 | 1,837.50 |
| 04/10/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Tempe employee cost template | 1.2 | 290.00 | 348.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/10/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read the environmental agreement with TRW and the draft agreement for settlement of claims | 3.1 | 390.00 | 1,209.00 |
| 04/10/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Read in new Watson Wyatt pension files | 1.9 | 450.00 | 855.00 |
| 04/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for meeting with J. Sheehan | 0.8 | 650.00 | 520.00 |
| 04/10/06 | MACAUDA, ALLISON NICHOLE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed duplicates in Pension Database | 2.5 | 290.00 | 725.00 |
| 04/10/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Chassis business process testing | 3.7 | 480.00 | 1,776.00 |
| 04/10/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and aging analysis of sales to internet based seller for Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 04/10/06 | SHARMA, ADITYA KUMAR | ASSOCIATE | INTERNAL CONTROL TESTING | Audited reporting templates for divisional business cycles | 3.9 | 27.00 | 105.30 |
| 04/10/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Tied income taxes for several divisions to Hyperion | 2.4 | 200.00 | 480.00 |
| 04/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Read returned valuations for Delphi benefit liability obligations as of year end | 1.4 | 270.00 | 378.00 |
| 04/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed by telephone with S. VanArsdell update on E&C goodwill | 0.4 | 650.00 | 260.00 |
| 04/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed status of Zoyto revenue accounting tests. | 0.6 | 650.00 | 390.00 |
| 04/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed accounts receivable aging for manual adjustments | 1.6 | 490.00 | 784.00 |
| 04/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented question related to third party carrier for the incurred but not reported liability | 0.3 | 270.00 | 81.00 |
| 04/10/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of internal control testing by area, cycle and division | 0.4 | 650.00 | 260.00 |
| 04/10/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and responded to Region 10 questions on Delphi Thermal and Interior documentation | 0.2 | 390.00 | 78.00 |
| 04/10/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing on 4-10-06 | 2.4 | 480.00 | 1,152.00 |
| 04/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of US and non-US income tax audit with J. Neuenschwander, D. Maher, J. Urbaniak and A. Miller | 1.3 | 525.00 | 682.50 |
| 04/10/06 | LAUDERMILCH, STEVEN WILLIAM | SENIOR MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Performed Delphi working capital data review from SCMS | 1.5 | 525.00 | 787.50 |
| 04/10/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Finalized documentation for all cycles | 0.2 | 280.00 | 56.00 |
| 04/10/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Created logic for pension file comparison | 2.7 | 450.00 | 1,215.00 |
| 04/10/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed 2005 third quarter consolidated audit workpapers re: Saginaw Steering Systems | 3.2 | 290.00 | 928.00 |
| 04/10/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated documentation for Packard in transit inventory selection based on client meeting | 0.6 | 240.00 | 144.00 |
| 04/10/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes over rollforward testing | 0.7 | 280.00 | 196.00 |
| 04/10/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Romania Update 5F7 International Reporting | 1.1 | 390.00 | 429.00 |
| 04/10/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed Delphi incentive compensation expense for the recognition and retention grants to formulate questions for S. Kappler | 2.1 | 200.00 | 420.00 |
| 04/10/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed issues with inventory receipts testing with client | 0.4 | 280.00 | 112.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/10/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched year end exchange rates on Hyperion | 1.4 | 200.00 | 280.00 |
| 04/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented returned confirmations for Delphi Corporation pension plans | 0.8 | 270.00 | 216.00 |
| 04/10/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Reviewed and updated Form 1210.4 for SAS 99 Interviews | 3.0 | 750.00 | 2,250.00 |
| 04/10/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Netherland Unit 542 - International Reporting | 1.8 | 390.00 | 702.00 |
| 04/10/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Performed primary review of certain audit management working papers | 0.1 | 650.00 | 65.00 |
| 04/10/06 | MACAUDA, ALLISON NICHOLE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reformatted Pension program for duplicates | 3.5 | 290.00 | 1,015.00 |
| 04/10/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for client meeting to discuss open questions for fourth quarter review of the Energy and Chassis division | 1.3 | 240.00 | 312.00 |
| 04/10/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client prepared accounting memos and related schedules and analysis | 3.4 | 650.00 | 2,210.00 |
| 04/10/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax rate reconciliation and analyzed foreign taxes therein | 0.3 | 390.00 | 117.00 |
| 04/10/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched and consulted on accounting issues related to goodwill impairment analysis | 3.3 | 650.00 | 2,145.00 |
| 04/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Cleared closed review notes on the pension and other post employment benefit summary schedules | 3.1 | 270.00 | 837.00 |
| 04/10/06 | WALLER, MARY F | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Finalized National Office consultation memo for release. | 0.5 | 525.00 | 262.50 |
| 04/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented asset retirement obligation testing | 1.4 | 650.00 | 910.00 |
| 04/10/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and distributed Open Items List to seniors and managers | 0.6 | 290.00 | 174.00 |
| 04/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed meeting with KPMG and DT valuation group on status of project | 1.2 | 650.00 | 780.00 |
| 04/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented testing procedures with other post employment expenses for Delphi corporation | 0.9 | 270.00 | 243.00 |
| 04/10/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documents submitted by KPMG related to the SFAS 142 analysis. | 0.3 | 300.00 | 90.00 |
| 04/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items list with J. Sheehan and J. Aughton | 1.6 | 650.00 | 1,040.00 |
| 04/10/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and attended income tax contingency meeting with J. Whitson, R. Sparks, M. Lewis, S. Gale, W. Morris, D. Maher, R. Favor, J. Urbaniak | 2.3 | 750.00 | 1,725.00 |
| 04/10/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed environmental procedures summary memo | 1.2 | 390.00 | 468.00 |
| 04/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed client prepared analysis of exit of certain business | 1.3 | 490.00 | 637.00 |
| 04/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and responded to questions from Deloitte actuary review memo for extended disability | 0.6 | 270.00 | 162.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 04/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in audit status meeting with B. Plumb & J. Sheehan. | 2.3 | 650.00 | 1,495.00 |
| 04/10/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the status of testing related to the benefit liabilities | 2.2 | 390.00 | 858.00 |
| 04/10/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and requested subsequent documentation regarding expenditures made by Delphi Product and Service Solutions for marketing development fund accrual | 0.8 | 270.00 | 216.00 |
| 04/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed status of tooling testing. | 0.3 | 650.00 | 195.00 |
| 04/10/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Revised application pleading per comments from D.Moyer; forwarded revised pleading to counsel | 0.3 | 500.00 | 150.00 |
| 04/10/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Performed primary review of planning working papers | 0.9 | 650.00 | 585.00 |
| 04/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed open items status for income tax audit procedures for preparation for meeting with counsel | 0.6 | 490.00 | 294.00 |
| 04/10/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in discussion with B. Plumb regarding last week's activities, including goodwill | 0.2 | 620.00 | 124.00 |
| 04/10/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Continued documenting testing of control over inventory receipts | 3.8 | 280.00 | 1,064.00 |
| 04/11/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented final control for Revenue walkthrough of specific transactions | 0.4 | 280.00 | 112.00 |
| 04/11/06 | MORRISSEY, MICHAEL J | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Aggregated and forwarded materials related to the assigning of assets and liabilities to reporting units in connection with FASB Statement 142 | 1.0 | 670.00 | 670.00 |
| 04/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tested support provided for expenditures related to the marketing development accrual at Delphi Product and Service Solutions | 3.1 | 270.00 | 837.00 |
| 04/11/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed proposed procedures to be completed on the Watson Wyatt demographic file | 2.3 | 390.00 | 897.00 |
| 04/11/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Responded to Deloitte actuaries request for additional supporting documentation for Delphi benefit liabilities as of year end | 0.8 | 270.00 | 216.00 |
| 04/11/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated Open Items List re: Tax, headquarters | 1.5 | 290.00 | 435.00 |
| 04/11/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed the additional data received and sent follow up e-mails to staff and seniors on data received | 1.2 | 375.00 | 450.00 |
| 04/11/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Grundig Revenue upload template | 0.4 | 290.00 | 116.00 |
| 04/11/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Spain Unit 557 International Reporting | 1.1 | 390.00 | 429.00 |
| 04/11/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Recalculated the incentive compensation social security and medicare liability | 1.4 | 200.00 | 280.00 |
| 04/11/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated Open Items List re: Poland | 2.6 | 290.00 | 754.00 |
| 04/11/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched accounting for other comprehensive income in goodwill impairment calculation and related carrying value issues. | 3.1 | 650.00 | 2,015.00 |
| 04/11/06 | PATNAIK, SUDHAKAR | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Thermal & Interior Cycle | 0.6 | 27.00 | 16.20 |
| 04/11/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided testing of reclassified OCI amounts due to functional currency changes | 3.9 | 270.00 | 1,053.00 |
| 04/11/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated and recalculated special tooling amortization | 3.7 | 390.00 | 1,443.00 |
| 04/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 1.1 | 270.00 | 297.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/11/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed Delphi consolidation journal voucher for benefit liabilities | 3.2 | 200.00 | 640.00 |
| 04/11/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Grundig Fixed Assets upload template | 0.2 | 290.00 | 58.00 |
| 04/11/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the proposed wording for the client's legal representation and prepared comments | 1.1 | 390.00 | 429.00 |
| 04/11/06 | GOENKA, ANKIT | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed all the cycles of Thermal & Interior | 3.9 | 27.00 | 105.30 |
| 04/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed review notes on the battery divestiture to JCI. | 2.6 | 270.00 | 702.00 |
| 04/11/06 | MCGOWAN, TODD M | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided Internal Controls Workpaper Review-4970 Through 4970.05-Segregation Of Duties | 1.0 | 650.00 | 650.00 |
| 04/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Section 199 analysis | 1.3 | 525.00 | 682.50 |
| 04/11/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed documentation received from G Halleck for Electronics and chassis work papers | 3.1 | 280.00 | 868.00 |
| 04/11/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed procedures necessary to perform on insurance coverage and worked with E. Hoch to complete | 1.4 | 390.00 | 546.00 |
| 04/11/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with D. Conlon to provide update on Delphi Thermal and Interior open inventory items | 1.3 | 270.00 | 351.00 |
| 04/11/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and began documentation of support received for inventory scrap testing | 1.4 | 280.00 | 392.00 |
| 04/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated and obtained signed consigned inventory confirmations from Finance Manager for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 04/11/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Dayton service center testing to determine additional areas open for validation | 0.9 | 280.00 | 252.00 |
| 04/11/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided workpaper review - Internal Controls - Headquarters - workpapers 4962 through 4962.29 - Expenditures | 0.8 | 650.00 | 487.50 |
| 04/11/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented updated documentation for electronics and chassis | 0.7 | 280.00 | 196.00 |
| 04/11/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and conference called with D.Moyer re: first interim application | 0.3 | 500.00 | 150.00 |
| 04/11/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided Workpaper review - Internal Controls - Headquarters - workpapers 4965 through 4968.08 - Inventory, Revenue, Treasury and Safeguarding of Assets | 0.5 | 650.00 | 325.00 |
| 04/11/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Treasury upload template | 0.2 | 290.00 | 58.00 |
| 04/11/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated Open Items List re: France | 1.5 | 290.00 | 435.00 |
| 04/11/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Compiled Core Team validation workpapers for review | 1.4 | 280.00 | 392.00 |
| 04/11/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed out of period SOPA | 2.1 | 650.00 | 1,365.00 |
| 04/11/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: headquarters insurance contract testing | 1.3 | 240.00 | 312.00 |
| 04/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Fixed Asset Manager and Supervisor to obtain open requests from the open item list for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 04/11/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list with status changes for the Automotive Holdings Group request list | 0.9 | 240.00 | 216.00 |
| 04/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and attended meeting with M. Lewis, | 1.0 | 525.00 | 525.00 |
| 04/11/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.6 | 480.00 | 768.00 |
| 04/11/06 | MAHESHWARI, SHRADHA | ASSOCIATE | INTERNAL CONTROL TESTING | Completed Thermal and Interiors division cycles and reviewed the same | 3.5 | 27.00 | 94.50 |
| 04/11/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and updated open audit issues listing | 0.8 | 650.00 | 520.00 |
| 04/11/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Updated fee applications for additional data received from the staff | 2.7 | 375.00 | 1,012.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/11/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated design deficiency status on the deficiency trackers for remaining cycles | 0.4 | 280.00 | 112.00 |
| 04/11/06 | MACAUDA, ALLISON NICHOLE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Modified program for pension database reconciliation | 2.5 | 290.00 | 725.00 |
| 04/11/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated us pension memo | 2.0 | 490.00 | 980.00 |
| 04/11/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Mexico Packard indirect inventory upload template | 0.2 | 290.00 | 58.00 |
| 04/11/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed national memo on 2000 warranty item | 0.4 | 650.00 | 260.00 |
| 04/11/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed asset allocation to reporting units with M. Morrissey | 0.3 | 650.00 | 195.00 |
| 04/11/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Treasury revolver compliance control testing | 2.2 | 480.00 | 1,056.00 |
| 04/11/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided Internal Controls Workpaper Review-4964 Through 4964.35-Fixed Asset Cycle | 0.4 | 650.00 | 260.00 |
| 04/11/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed sample of AHG global analytic review | 0.6 | 390.00 | 234.00 |
| 04/11/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated Open Items List re: various sections and divisions | 1.5 | 290.00 | 435.00 |
| 04/11/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed FAS 142 issues with J. Sheehan | 0.5 | 650.00 | 325.00 |
| 04/11/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and summarized out of period tax entries relating to tax balance sheet project and discussed with J. Urbaniak | 2.2 | 650.00 | 1,430.00 |
| 04/11/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for meeting with client re: generator core sales in 2006 | 0.9 | 240.00 | 216.00 |
| 04/11/06 | JOSHI, AMITESH | ASSOCIATE | INTERNAL CONTROL TESTING | Completed and reviewed cycles pertaining to Thermal & Interiors | 2.2 | 27.00 | 59.40 |
| 04/11/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Updated Delphi Status Log | 0.5 | 375.00 | 187.50 |
| 04/11/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Update Mexico Financial Center financial reporting upload template | 0.5 | 290.00 | 145.00 |
| 04/11/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Mexico Finance Center employee cost upload template | 0.3 | 290.00 | 87.00 |
| 04/11/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Held meeting with C.Snyder to discuss the status of his work and next steps | 0.3 | 650.00 | 162.50 |
| 04/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed audit status of accounts receivable and inventory | 1.6 | 490.00 | 784.00 |
| 04/11/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed revised accounting and error analysis related to special tooling at the Packard division | 1.1 | 650.00 | 715.00 |
| 04/11/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Continued analysis of pension file duplicates | 3.3 | 450.00 | 1,485.00 |
| 04/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Deloitte member firm country reports for tax items | 1.2 | 525.00 | 630.00 |
| 04/11/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided Internal Controls Workpaper Review-4965 Through 4968.08-Inventory, Revenue, Treasury, And Safeguarding Of Assets | 0.4 | 650.00 | 260.00 |
| 04/11/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Mexico Finance Center expenditure upload template | 0.3 | 290.00 | 87.00 |
| 04/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Requested additional support for testing of expenditures related to marketing development accrual at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 04/11/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with D. Greenbury to provide update on Delphi Thermal and Interior open audit items | 1.7 | 270.00 | 459.00 |
| 04/11/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Derivative Survey for the Treasury control testing | 1.5 | 480.00 | 720.00 |
| 04/11/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Mexico Financial Center fixed asset upload template | 0.2 | 290.00 | 58.00 |
| 04/11/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Spain Unit 530 International Reporting | 1.3 | 390.00 | 507.00 |
| 04/11/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Update Mexico general computer controls upload templates | 0.9 | 290.00 | 261.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.7 | 270.00 | 189.00 |
| 04/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested support provided for testing of facilities expenses recorded to the headquarters ledger | 2.7 | 270.00 | 729.00 |
| 04/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared detailed open items listing for all open audit areas | 0.8 | 270.00 | 216.00 |
| 04/11/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared estimate of addition effort and costs required to complete and perform a Delphi related carve-out audit | 1.5 | 650.00 | 975.00 |
| 04/11/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Electronics and Safety Fixed Assets business cycle | 3.0 | 480.00 | 1,440.00 |
| 04/11/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed transfer pricing documentation and discussed with J Hakken | 1.4 | 730.00 | 1,022.00 |
| 04/11/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Made edits to planning to address comments by the partners | 2.3 | 390.00 | 897.00 |
| 04/11/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed Phase I adjustments with J. Urbaniak | 0.5 | 390.00 | 195.00 |
| 04/11/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Mexico Financial Center tax upload template | 0.2 | 290.00 | 58.00 |
| 04/11/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and participated in pension demographic conference call with K Fleming | 1.0 | 450.00 | 450.00 |
| 04/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on fourth quarter review for Automotive Holdings Group | 0.9 | 270.00 | 243.00 |
| 04/11/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated non us pension memo | 3.0 | 490.00 | 1,470.00 |
| 04/11/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Poland reporting package for S and G units. | 0.8 | 650.00 | 520.00 |
| 04/11/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed resolution of review notes related to audit workpapers for the Thermal and Interior division | 2.5 | 650.00 | 1,625.00 |
| 04/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared manager review notes related to Delphi Medical Systems revenue testing | 0.7 | 270.00 | 189.00 |
| 04/11/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi audit open items tracker | 3.2 | 270.00 | 864.00 |
| 04/11/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in discussion of 2004 goodwill impairment calculation. | 1.1 | 650.00 | 715.00 |
| 04/11/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed status of audit testing open items. | 2.1 | 650.00 | 1,365.00 |
| 04/11/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided workpaper review - Internal Controls - Headquarters - workpapers 4964 through 4964.35 - Fixed Asset Cycle | 0.5 | 650.00 | 325.00 |
| 04/11/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Spain Units 515 and 551 International Reporting | 0.9 | 390.00 | 351.00 |
| 04/11/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated open items list for benefit liabilities and Steering division open items to complete the audit | 0.4 | 270.00 | 108.00 |
| 04/11/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided Internal Controls Workpaper Review-4962 Through 4962.29-Expenditures | 0.7 | 650.00 | 455.00 |
| 04/11/06 | MCGOWAN, TODD M | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided Internal Controls Workpaper Review-4980 Through 4987.09-Shared Services (Dayton/Acs) | 0.5 | 650.00 | 325.00 |
| 04/11/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Finalized Mexico Packard and Grundig upload templates | 0.3 | 290.00 | 87.00 |
| 04/11/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and conference called with counsel re: 1st interim application | 0.3 | 500.00 | 150.00 |
| 04/11/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed control and audit staffing for April and May | 0.5 | 650.00 | 325.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/11/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the updated Hyperion user access listing | 0.5 | 480.00 | 240.00 |
| 04/11/06 | AL QAMARI, NISHREEN ABBAS | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed math check on various Step 2 Analyses | 1.0 | 335.00 | 335.00 |
| 04/11/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Romania Unit 5F7 International Reporting | 1.9 | 390.00 | 741.00 |
| 04/11/06 | HOFFMAN, DAVID N | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Provided Delphi 382 study audit coordination | 0.4 | 750.00 | 300.00 |
| 04/11/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Electronics and Safety Financial Reporting business cycle | 3.9 | 480.00 | 1,872.00 |
| 04/11/06 | PATNAIK, SUDHAKAR | ASSOCIATE | INTERNAL CONTROL TESTING | Completed Thermal & Interior Cycles | 3.9 | 27.00 | 105.30 |
| 04/11/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed incentive compensation questions with S. Kappler | 2.1 | 200.00 | 420.00 |
| 04/11/06 | STEINER, ROBERT C  JR | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and provided edits to Delphi 10-K draft | 2.0 | 670.00 | 1,340.00 |
| 04/11/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Coordinated additional testing procedures for asset retirement calculation. | 0.9 | 650.00 | 585.00 |
| 04/11/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Mapped Dayton accounts receivable key controls | 1.3 | 280.00 | 364.00 |
| 04/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support provided for the fourth quarter review for Energy & Chassis and identified items which required further explanation. | 1.8 | 270.00 | 486.00 |
| 04/11/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared copies of FAS 142 research for J. Sheehan | 0.4 | 650.00 | 260.00 |
| 04/11/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of control testing open items. | 1.0 | 650.00 | 650.00 |
| 04/11/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed Delphi Packard - Attachment C working paper | 0.6 | 390.00 | 234.00 |
| 04/11/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented final control for Revenue cycle testing | 2.9 | 280.00 | 812.00 |
| 04/11/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Spain Units 5A1 and 568 International Reporting | 1.0 | 390.00 | 390.00 |
| 04/11/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Updated cross-divisional request list with status of open items | 0.2 | 280.00 | 56.00 |
| 04/11/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed FIN 47 | 3.9 | 340.00 | 1,326.00 |
| 04/11/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided workpaper review - Internal Controls - Headquarters - workpapers 4963 through 4963.34 - Financial Reporting | 1.0 | 650.00 | 650.00 |
| 04/11/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed other post employment benefit expense for the year with B. Murray | 0.3 | 270.00 | 81.00 |
| 04/11/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed audit status with B. Steiner and reviewed major issues | 1.6 | 650.00 | 1,040.00 |
| 04/11/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated counsel revisions to first interim pleadings and drafted email to same re: changes and next steps | 1.0 | 500.00 | 500.00 |
| 04/11/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Grundig Expenditure upload templates | 0.3 | 290.00 | 87.00 |
| 04/11/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed questions on demographic file from Watson Wyatt with the client and T. Stilinski | 0.6 | 390.00 | 234.00 |
| 04/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed various e-mails re: non-US tax provisions | 0.7 | 525.00 | 367.50 |
| 04/11/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with J. Lamb regarding Delphi restatement push-down entries | 1.4 | 270.00 | 378.00 |
| 04/11/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Updated fee applications for additional data received from the seniors | 2.1 | 375.00 | 787.50 |
| 04/11/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes related to commodity price testing | 2.9 | 270.00 | 783.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 04/11/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared analysis for first quarter 2006 sales returns at Energy and Chassis | 2.2 | 240.00 | 528.00 |
| 04/11/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Spain Unit 513 International Reporting | 0.9 | 390.00 | 351.00 |
| 04/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed tax rate reconciliation and deferred tax analysis with J. Erickson | 0.6 | 525.00 | 315.00 |
| 04/11/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Grundig Financial Reporting upload template | 0.2 | 290.00 | 58.00 |
| 04/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with R. Sparks re: Transfer pricing information | 0.5 | 525.00 | 262.50 |
| 04/11/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the Hyperion user access control issue with M Whiteman | 0.7 | 480.00 | 336.00 |
| 04/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client regarding revenue recognition and receivables related to internet sales at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 04/11/06 | SHARMA, ADITYA KUMAR | ASSOCIATE | INTERNAL CONTROL TESTING | Updating CAT Template of Thermal & Interior Division - Revenue and Treasury cycles | 3.9 | 27.00 | 105.30 |
| 04/11/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed receiving test check inventory control with client | 0.4 | 280.00 | 112.00 |
| 04/11/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client provided lease summary for precious metals and made selections for testing to provide to client | 2.7 | 270.00 | 729.00 |
| 04/11/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Mexico Finance Center treasury upload template | 0.3 | 290.00 | 87.00 |
| 04/11/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the application control testing meeting with the Delphi vega team to close the open items | 2.2 | 275.00 | 605.00 |
| 04/11/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated us opeb memo | 3.0 | 490.00 | 1,470.00 |
| 04/11/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Mexico Packard expenditure upload template | 0.2 | 290.00 | 58.00 |
| 04/11/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated Open Items List re: Derivatives | 0.2 | 290.00 | 58.00 |
| 04/11/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed and responded e-mails from D. Moyer on status of fee application | 0.5 | 375.00 | 187.50 |
| 04/11/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Dayton accounts receivable center work papers | 1.2 | 280.00 | 336.00 |
| 04/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed testing and documentation for carrying journal vouchers 307 & 310 | 0.5 | 270.00 | 135.00 |
| 04/11/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in meeting with B. Plumb and J. Sheehan regarding 2004 goodwill impairment calculation. | 0.8 | 650.00 | 520.00 |
| 04/11/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed demographic testing and discussed with K. Fleming | 1.2 | 650.00 | 780.00 |
| 04/11/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Dayton accounts receivable center controls testing for assertion coverage | 2.3 | 280.00 | 644.00 |
| 04/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.7 | 270.00 | 189.00 |
| 04/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared electronic workpapers related to detailed headquarters operations testing for professional fee testing and marketing expense testing | 1.7 | 270.00 | 459.00 |
| 04/11/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated and reviewed the open items listing as of 4-11-06 | 1.4 | 390.00 | 546.00 |
| 04/11/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation for headquarters property testing of Olimpic system conversion | 2.8 | 240.00 | 672.00 |
| 04/11/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed list of royalty payments; requested additional information from client | 1.0 | 525.00 | 525.00 |
| 04/11/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated Open Items List re: Thermal & Interior | 0.3 | 290.00 | 87.00 |