Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 04/11/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated Open Items List re: Sarbanes Oxley | 0.5 | 290.00 | 145.00 |
| 04/11/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Mexico Packard fixed assets upload template | 0.3 | 290.00 | 87.00 |
| 04/11/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized testing and documentation of remaining Delphi consolidating journal vouchers | 2.4 | 270.00 | 648.00 |
| 04/11/06 | SHARMA, ADITYA KUMAR | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Thermal & Interior Division cycles | 1.2 | 27.00 | 32.40 |
| 04/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed additional requests with General Accounting Supervisor for fourth quarter review for Energy & Chassis | 0.2 | 270.00 | 54.00 |
| 04/11/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided workpaper review - Headquarters - workpapers 4970 through 4970.05d - Segregation of Duties | 1.0 | 650.00 | 650.00 |
| 04/11/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed the Thermal and Interior 2005 KDS adjustment | 2.3 | 200.00 | 460.00 |
| 04/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Researched open Sarbanes issue for fixed assets for Assistant Finance Director at Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 04/11/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with client re: generator core liability reports | 1.8 | 240.00 | 432.00 |
| 04/11/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Coordinated additional testing procedures for functional currency and hedge adjustments. | 0.7 | 650.00 | 455.00 |
| 04/11/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Grundig Employee Cost upload template | 0.4 | 290.00 | 116.00 |
| 04/12/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed final draft of open items list prior to issuance | 0.3 | 390.00 | 117.00 |
| 04/12/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Performed control testing on Treasury foreign exchange FAS 133 controls | 1.8 | 480.00 | 864.00 |
| 04/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed support provided for Switec receivable and updated documentation | 0.6 | 270.00 | 162.00 |
| 04/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Obtained total tool spending and amortization from tooling ledger for 2005 audit of Energy & Chassis | 2.4 | 200.00 | 480.00 |
| 04/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated special tools work papers with support received from fixed assets supervisor for Energy & Chassis | 2.7 | 200.00 | 540.00 |
| 04/12/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax adjustments relative to Brazil and Mexico units with N. Lavigne and J. Urbaniak | 0.5 | 390.00 | 195.00 |
| 04/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in telephone conversation with J. Whitson re: status of income tax audit | 0.3 | 525.00 | 157.50 |
| 04/12/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued review of Packard Revenue re-performance testing workpaper | 0.7 | 450.00 | 315.00 |
| 04/12/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Updated audit status log related to client prepared accounting memos | 0.7 | 650.00 | 455.00 |
| 04/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed contracts and agreements referencing the jobs bank. | 2.6 | 650.00 | 1,690.00 |
| 04/12/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed and documented insurance selection | 1.3 | 270.00 | 351.00 |
| 04/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Fixed Asset Supervisor to discuss disposal activity for Energy & Chassis | 0.2 | 270.00 | 54.00 |
| 04/12/06 | FERRER, ALIN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented responses on follow-ups for International Reporting S-Units | 3.8 | 390.00 | 1,482.00 |
| 04/12/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and met with J. Badie re: headquarters restatement push-down testing | 0.2 | 290.00 | 58.00 |
| 04/12/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared accounting memo regarding subsequent events related to post-employment benefits | 2.0 | 650.00 | 1,300.00 |
| 04/12/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed Packard vendor master file testing with C. Snyder | 0.6 | 480.00 | 288.00 |
| 04/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed status of property and special tools for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 04/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and edited overall open items list. | 1.1 | 650.00 | 715.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for meeting with J. Erickson and Z. Matice re: 2005 tax rate reconciliation, 2004 provision-to-return analysis, 11/30/05 deferred tax analysis and 12/31/05 deferred tax analysis | 0.4 | 525.00 | 210.00 |
| 04/12/06 | MORRISSEY, MICHAEL J | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Aggregated and forwarded materials related to the assigning of assets and liabilities to reporting units in connection with FASB Statement 142 | 1.0 | 670.00 | 670.00 |
| 04/12/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed open items list re: Steering open items with divisional management | 0.3 | 270.00 | 81.00 |
| 04/12/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented generator core liability testing for Automotive Holdings Group division | 2.8 | 240.00 | 672.00 |
| 04/12/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided FIN 47 testing | 3.9 | 340.00 | 1,326.00 |
| 04/12/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Turkey Unit 566 International Reporting | 1.9 | 390.00 | 741.00 |
| 04/12/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched accounting for subsequent events related to post-employment benefits | 2.5 | 650.00 | 1,625.00 |
| 04/12/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated the board and audit committee meeting minutes | 2.3 | 390.00 | 897.00 |
| 04/12/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Open Items List re: various sections per J. Aughton's request | 2.0 | 290.00 | 580.00 |
| 04/12/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi restricted stock unit expense reconciling items | 2.7 | 200.00 | 540.00 |
| 04/12/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with client on FAS 143 | 1.1 | 340.00 | 374.00 |
| 04/12/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Researched JOBs liability and GM's offer to have flowback | 1.1 | 650.00 | 715.00 |
| 04/12/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated manual workpapers for headquarters fixed asset controls testing | 1.5 | 360.00 | 540.00 |
| 04/12/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed employee matters agreements related to flowback provisions | 0.9 | 650.00 | 585.00 |
| 04/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J Badie and client re: client proposed adjustments related to inventory reserves at Delphi Product and Service Solutions | 2.1 | 490.00 | 1,029.00 |
| 04/12/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi incentive compensation analysis expense recorded to recalculated expected amount | 3.6 | 200.00 | 720.00 |
| 04/12/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced journal entries to supporting documentation re: headquarters restatement push-down testing | 1.5 | 290.00 | 435.00 |
| 04/12/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.4 | 480.00 | 672.00 |
| 04/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of hedge/trading testing and open accounting issues. | 0.2 | 650.00 | 130.00 |
| 04/12/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with T. Castle regarding Thermal and Interior fixed asset rollforward | 3.8 | 270.00 | 1,026.00 |
| 04/12/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes related to environmental memo for U.S. | 3.9 | 270.00 | 1,053.00 |
| 04/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client prepared documentation regarding accounts receivable and inventory adjustments | 1.2 | 490.00 | 588.00 |
| 04/12/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and tested support for various marketing accrual reductions at Delphi Product and Service Solutions | 3.1 | 270.00 | 837.00 |
| 04/12/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Updated fee applications for additional data received from the managers and senior managers | 2.1 | 375.00 | 787.50 |
| 04/12/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product and Service Solutions Fixed Assets independent testing workpaper | 1.3 | 450.00 | 585.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/12/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed support provided for testing of internet sales recorded on Delphi Product and Service Solutions' ledger and requested additional support | 1.2 | 270.00 | 324.00 |
| 04/12/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with J. Sheehan on audit issues around demographic date of pension plans | 1.3 | 650.00 | 845.00 |
| 04/12/06 | MACAUDA, ALLISON NICHOLE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Finalized review of duplicates in pension database | 2.0 | 290.00 | 580.00 |
| 04/12/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read the draft agreement with TRW regarding an environmental settlement | 2.3 | 390.00 | 897.00 |
| 04/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed status of Aftermarket testing and status of open issues | 0.7 | 650.00 | 455.00 |
| 04/12/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Turkey Units 5E5 and 5E6 International Reporting | 1.6 | 390.00 | 624.00 |
| 04/12/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Sweden Units 5C1 and 5D7 International Reporting | 0.6 | 390.00 | 234.00 |
| 04/12/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with D Moyer and client re: client proposed adjustments related to inventory reserves at Delphi Product and Service Solutions | 2.1 | 270.00 | 567.00 |
| 04/12/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared and replied to various Delphi emails | 0.8 | 450.00 | 360.00 |
| 04/12/06 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended conference call with B. Plumb, B. Steiner, S. Coulter, to discuss subsequent event accounting | 1.0 | 450.00 | 450.00 |
| 04/12/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax audit procedures with J. Urbaniak | 0.5 | 390.00 | 195.00 |
| 04/12/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared and met with the client and B. Plumb to discuss the proposed testing of the Watson Wyatt demographic data | 1.2 | 390.00 | 468.00 |
| 04/12/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated Open Items List re: Automotive Holdings Group | 1.8 | 290.00 | 522.00 |
| 04/12/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided workpaper review - Internal Controls - Packard - 4400 Revenue Cycle Workpapers | 0.5 | 650.00 | 325.00 |
| 04/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed revised asset retirement calculation support. | 0.4 | 650.00 | 260.00 |
| 04/12/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed the revised client prepared goodwill impairment analysis | 1.5 | 650.00 | 975.00 |
| 04/12/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior deficiencies | 0.5 | 480.00 | 240.00 |
| 04/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed current audit status for intercompany profit in inventory calculation | 0.4 | 490.00 | 196.00 |
| 04/12/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed status of entity level control testing and headquarter expenditure control testing with C Snyder | 0.8 | 360.00 | 288.00 |
| 04/12/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared memo on finance employee involvement | 1.6 | 650.00 | 1,040.00 |
| 04/12/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided workpaper review - Internal Controls - Packard - 4200 Inventory Workpapers | 1.0 | 650.00 | 650.00 |
| 04/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for meeting with fixed assets supervisor and C. Alsager re special tools and fixed assets issues for Energy & Chassis | 1.4 | 200.00 | 280.00 |
| 04/12/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the audit file for open review notes within the Corporate control testing | 1.5 | 480.00 | 720.00 |
| 04/12/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing workpapers for headquarters fixed asset controls testing | 3.0 | 360.00 | 1,080.00 |
| 04/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for meeting with R. Sparks re: non-US tax opinions | 0.3 | 525.00 | 157.50 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/12/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided workpaper review - Internal Controls - Packard - 4700 Financial Reporting Workpapers | 1.0 | 650.00 | 650.00 |
| 04/12/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated documentation supporting vendor master file testing | 0.5 | 480.00 | 240.00 |
| 04/12/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Deloitte actuary follow up questions and provided to Delphi personnel for additional documentation | 0.2 | 270.00 | 54.00 |
| 04/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with General Accounting Supervisor re: detailed requests for fourth quarter review for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 04/12/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated Open Items List re: Energy and Chassis | 0.8 | 290.00 | 232.00 |
| 04/12/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and substantiated client explanation of natural gas trades gains classification on the headquarters ledger | 0.6 | 270.00 | 162.00 |
| 04/12/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed and incorporated additional revisions to pleadings and related application summary for first interim filing | 1.2 | 500.00 | 600.00 |
| 04/12/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed client prepared documentation re: roof capitalization | 0.4 | 270.00 | 108.00 |
| 04/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes and updated fixed assets additions testing work paper for Energy & Chassis | 0.6 | 200.00 | 120.00 |
| 04/12/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the manual workpapers within the Corporate control testing for missing sign-offs | 1.9 | 480.00 | 912.00 |
| 04/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with R. Sparks and J. Urbaniak re: non-US tax opinions | 0.8 | 525.00 | 420.00 |
| 04/12/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed push-down of restatement entries at Delphi Headquarters trial balances | 1.3 | 270.00 | 351.00 |
| 04/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support received for special tools cross charge for 2005 for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 04/12/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed and responded e-mail to D. Moyer on the latest status of fee application for 4/12/06 | 0.3 | 375.00 | 112.50 |
| 04/12/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued review of Delphi Product and Service Solutions Fixed Assets re-performance testing workpaper | 2.2 | 450.00 | 990.00 |
| 04/12/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed status of entity level control testing and headquarter expenditure control testing with S Warnack | 0.8 | 480.00 | 384.00 |
| 04/12/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated Open Items List re: headquarters | 1.0 | 290.00 | 290.00 |
| 04/12/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared request list for Delphi Product and Service Solutions internet sales testing | 1.1 | 270.00 | 297.00 |
| 04/12/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Contacted R.Hof in relation to treasury testing | 0.6 | 280.00 | 168.00 |
| 04/12/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Updated Delphi Status Log as of 4/12/06 | 0.3 | 375.00 | 112.50 |
| 04/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with J. Erickson and Z. Matice re: 2005 tax rate reconciliation, 2004 provision-to-return analysis, 11/30/05 deferred tax analysis and 12/31/05 deferred tax analysis | 1.0 | 525.00 | 525.00 |
| 04/12/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with D Moyer re: proposed adjustments for Delphi Product and Service Solutions | 0.9 | 270.00 | 243.00 |
| 04/12/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US third party tax opinions with B. Sparks and J. Urbaniak | 0.5 | 390.00 | 195.00 |
| 04/12/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched restricted stock unit account break out on Hyperion | 1.6 | 200.00 | 320.00 |
| 04/12/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing on Delphi headquarters search for unrecorded liabilities | 2.7 | 270.00 | 729.00 |
| 04/12/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the entity level tuition assistance program control testing | 0.4 | 480.00 | 192.00 |
| 04/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared questions for Assistant Finance Director on items relating to the generator core liability and sales for Automotive Holdings Group | 0.4 | 270.00 | 108.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed current audit status for income tax audit procedures | 0.6 | 490.00 | 294.00 |
| 04/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J Badie re: proposed adjustments for Delphi Product and Service Solutions | 0.9 | 490.00 | 441.00 |
| 04/12/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented plant scrap expense review for Inventory cycle testing | 2.6 | 280.00 | 728.00 |
| 04/12/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched and consulted on accounting issues related to goodwill impairment analysis | 3.3 | 650.00 | 2,145.00 |
| 04/12/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi automotive holdings group restricted stock unit expense cross charge | 1.1 | 200.00 | 220.00 |
| 04/12/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from N. Lavigne related to Mexico unit 756 and drafted email with follow-up questions | 2.0 | 390.00 | 780.00 |
| 04/12/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended various consultation discussion with ERS team members | 1.5 | 450.00 | 675.00 |
| 04/12/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided workpaper review - Internal Controls - Packard - 4300 Safeguarding Asset Workpapers | 0.5 | 650.00 | 325.00 |
| 04/12/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided workpaper review - Internal Controls - Packard - 4600 Employee Cost Workpapers | 0.5 | 650.00 | 325.00 |
| 04/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Completed GAAP checklists | 1.1 | 270.00 | 297.00 |
| 04/12/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented South Africa Unit 608 International Reporting | 0.6 | 390.00 | 234.00 |
| 04/12/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed correspondence from client contacts regarding outstanding requests | 0.6 | 280.00 | 168.00 |
| 04/12/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed news articles for consideration in the audit procedures | 0.3 | 390.00 | 117.00 |
| 04/12/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Finalized rollforward testing and tracker after Revenue review | 0.4 | 280.00 | 112.00 |
| 04/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.3 | 270.00 | 81.00 |
| 04/12/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared testing of Generator Core cost analysis for Automotive Holdings Group division | 3.1 | 240.00 | 744.00 |
| 04/12/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and prepared open audit items for distribution to the client | 1.6 | 490.00 | 784.00 |
| 04/12/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Formatted the fee application for manager review | 0.3 | 375.00 | 112.50 |
| 04/12/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed the staff and senior datasets and corresponded with the team members | 3.8 | 375.00 | 1,425.00 |
| 04/12/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed consignment supporting documents for Inventory cycle testing | 3.4 | 280.00 | 952.00 |
| 04/12/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed exhibits received from KPMG re:  SFAS 142 analyses | 2.8 | 375.00 | 1,050.00 |
| 04/12/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided workpaper review - Internal Controls - Packard - 4100 Fixed Asset Workpapers | 0.5 | 650.00 | 325.00 |
| 04/12/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Analyzed headquarters restatement push-down testing | 1.6 | 290.00 | 464.00 |
| 04/12/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed new and revised accounting memos prepared by the client | 1.8 | 650.00 | 1,170.00 |
| 04/12/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Attended conference call with B. Plumb, B. Steiner, D. Olmore, to discuss subsequent event accounting | 1.0 | 670.00 | 670.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax questions from Delphi Poland team | 0.6 | 490.00 | 294.00 |
| 04/12/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed FAS 142 calculations supplied by J. Williams and discussed with J. Aughton and M. Crowley | 2.1 | 650.00 | 1,365.00 |
| 04/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accrued liabilities, payroll liabilities and other asset workpapers | 2.7 | 490.00 | 1,323.00 |
| 04/12/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Recalculated net book value credits and over amortization of tooling | 1.9 | 390.00 | 741.00 |
| 04/12/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Made selections from the demographic data files to provide to Watson Wyatt | 2.6 | 390.00 | 1,014.00 |
| 04/12/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the population of restatement pushdown entries compared to journal vouchers received from headquarters | 0.8 | 270.00 | 216.00 |
| 04/12/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the Packard vendor masterfile testing with V Ziemke | 0.6 | 480.00 | 288.00 |
| 04/12/06 | STEINER, ROBERT C  JR | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed sarbanes oxley option and reviewed material weaknesses and significant deficiencies | 3.0 | 670.00 | 2,010.00 |
| 04/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed special tools, summary of potential adjustments and impairment issues for additions with fixed assets supervisor and C. Alsager for Energy & Chassis | 1.6 | 200.00 | 320.00 |
| 04/12/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided workpaper review - Internal Controls - Packard - 4800 Treasury Workpapers | 0.8 | 650.00 | 487.50 |
| 04/12/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented majority testing of forward curve rates | 2.8 | 270.00 | 756.00 |
| 04/12/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed open items related to income tax adjustments at Brazil unit 742/744 | 2.1 | 390.00 | 819.00 |
| 04/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.3 | 270.00 | 81.00 |
| 04/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in conference call on jobs banks, bonus accrual and subsequent events. | 1.2 | 650.00 | 780.00 |
| 04/12/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented selections related to electronics and chassis. | 2.1 | 280.00 | 588.00 |
| 04/12/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reselected cycle count examples for Inventory cycle testing | 0.6 | 280.00 | 168.00 |
| 04/12/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the entity level venture development strategy review control testing | 0.7 | 480.00 | 336.00 |
| 04/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 04/12/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyze E&C valuation as of 10/31/05 | 1.0 | 300.00 | 300.00 |
| 04/12/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed testing references for correctness at electronics and chassis | 2.4 | 280.00 | 672.00 |
| 04/12/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed analysis and prepared report on duplicate SSNs on pension file | 3.4 | 450.00 | 1,530.00 |
| 04/12/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product and Service Solutions Employee Cost benchmark workpaper | 1.0 | 450.00 | 450.00 |
| 04/12/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with client re: generator core sales activity support for Automotive Holdings Group | 2.1 | 240.00 | 504.00 |
| 04/12/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to emails | 0.5 | 650.00 | 325.00 |
| 04/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures for wire room disbursements | 1.1 | 490.00 | 539.00 |
| 04/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented explanations for fixed assets rollforward for Energy & Chassis | 3.7 | 270.00 | 999.00 |
| 04/12/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented and updated outstanding items listing for Delphi Packard | 0.4 | 390.00 | 156.00 |
| 04/12/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to voice mail messages | 0.5 | 650.00 | 325.00 |
| 04/12/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created control audit tool summarized control findings | 3.1 | 280.00 | 868.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/12/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finalized documentation on Delphi Thermal and Interior annual physical inventory adjustment | 1.5 | 270.00 | 405.00 |
| 04/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review notes on the fourth quarter review for Automotive Holdings Group | 0.5 | 270.00 | 135.00 |
| 04/12/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided workpaper review - Internal Controls - Packard - 4690 Deficiency Tracker Workpapers | 0.2 | 650.00 | 97.50 |
| 04/12/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from J. Erickson related to Poland units and drafted response with follow-ups | 1.8 | 390.00 | 702.00 |
| 04/12/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax adjustments relative to France units with J. Urbaniak and J. Erickson | 0.5 | 390.00 | 195.00 |
| 04/12/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed revised French tax packages and drafted email to J. Erickson questioning changes | 0.5 | 390.00 | 195.00 |
| 04/12/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of fixed assets for Packard | 1.8 | 390.00 | 702.00 |
| 04/12/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued to update workpapers for headquarters fixed asset controls testing | 2.8 | 360.00 | 1,008.00 |
| 04/12/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Determined additional procedures to be performed for demographic testing procedures for Delphi Corporation | 0.4 | 270.00 | 108.00 |
| 04/12/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared summary memo on May 2000 warranty charged to equity and related working papers | 3.2 | 650.00 | 2,080.00 |
| 04/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed revised 2004 goodwill impairment prepared by J. Williams. | 3.2 | 650.00 | 2,080.00 |
| 04/12/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Updated fee applications for additional data received from the partners | 1.2 | 375.00 | 450.00 |
| 04/12/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed audit evidence provided for and tested lease classification of Delphi airplane | 2.7 | 270.00 | 729.00 |
| 04/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Fixed Asset Supervisor to discuss open items and resolve cross charge issues for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 04/12/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed fixed asset open items with P. O'Bee | 0.3 | 270.00 | 81.00 |
| 04/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Deloitte member firm country reports for tax items | 2.9 | 525.00 | 1,522.50 |
| 04/12/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and submitted support for restatement pushdown entries that were recorded to the headquarters ledger | 0.8 | 270.00 | 216.00 |
| 04/12/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided workpaper review - Internal Controls - Packard - 4500 Expenditure Workpapers | 0.5 | 650.00 | 325.00 |
| 04/12/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and updated Revenue deficiency tracker | 0.4 | 280.00 | 112.00 |
| 04/13/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Made updates to the planning section in order to complete documentation | 0.3 | 390.00 | 117.00 |
| 04/13/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Initiated clearing of Electronics and Safety Review Notes | 1.0 | 290.00 | 290.00 |
| 04/13/06 | HOFFMAN, DAVID N | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Participated in preliminary reading of Delphi 382 study; Discussions with J. Kushner and T. Cabecca regarding nature of review | 1.1 | 750.00 | 825.00 |
| 04/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed generator core sales for Q4 2005 and Q1 2006 with Assistant Finance Director for Automotive Holdings Group | 0.4 | 270.00 | 108.00 |
| 04/13/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to email messages | 0.5 | 650.00 | 325.00 |
| 04/13/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Auburn Hills Data Center IT Controls workpapers - System Software Information Security | 1.0 | 650.00 | 650.00 |
| 04/13/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi's transfer pricing report (prepared by PwC) on U.S. exports to affiliates; prepared information requests to R. Favor re: tangible transfers and technology sharing between the U.S. and Canadian affiliates | 3.5 | 525.00 | 1,837.50 |
| 04/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the entity level business system policy manual control testing | 0.6 | 480.00 | 288.00 |
| 04/13/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and analysis of Delphi Product and Service Solutions' summary of adjustments | 2.3 | 270.00 | 621.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/13/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi credited service hour inquiries from Fidelity | 1.9 | 200.00 | 380.00 |
| 04/13/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated business process status tracker | 0.9 | 480.00 | 432.00 |
| 04/13/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support provided for testing of the push down of restatement entries to the headquarters ledger | 2.1 | 270.00 | 567.00 |
| 04/13/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with B. Plumb and J. Sheehan regarding status of audit procedures and open issues. | 3.1 | 650.00 | 2,015.00 |
| 04/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client prepared detail re: pre and post petition liability break out for Delphi headquarters | 0.2 | 270.00 | 54.00 |
| 04/13/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated open items listing and status | 1.2 | 390.00 | 468.00 |
| 04/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed C Asbury's responses to the headquarter expenditure control and design deficiencies | 0.9 | 480.00 | 432.00 |
| 04/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed account memos received and memos to be received for accounting memo log | 0.7 | 490.00 | 343.00 |
| 04/13/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued and finalized tracing journal entries to supporting documentation re: headquarters restatement push-down testing | 3.4 | 290.00 | 986.00 |
| 04/13/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed journal entry testing and operations workpapers related to the Thermal and Interior division | 2.0 | 650.00 | 1,300.00 |
| 04/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed audit status for accrued liabilities | 0.3 | 490.00 | 147.00 |
| 04/13/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing on manual journal entries recorded to Delphi equity accounts | 1.7 | 270.00 | 459.00 |
| 04/13/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in telephone conference with J. Schnurr and B. Steiner to discuss JOBs accrual | 0.6 | 650.00 | 390.00 |
| 04/13/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared headquarters significant affiliates analysis for reporting | 2.9 | 240.00 | 696.00 |
| 04/13/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed Inventory control requests with client contact | 0.4 | 280.00 | 112.00 |
| 04/13/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated reviews notes for headquarters fixed asset control testing | 2.6 | 360.00 | 936.00 |
| 04/13/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed fwd curves and notes | 1.6 | 340.00 | 544.00 |
| 04/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures for wire room disbursements | 2.2 | 490.00 | 1,078.00 |
| 04/13/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided copies of the open confirms to the client | 0.4 | 390.00 | 156.00 |
| 04/13/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began testing of U.S. foreign exchange settlements | 3.6 | 270.00 | 972.00 |
| 04/13/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed interim audit procedures for pension and other post retirement liabilities | 3.8 | 390.00 | 1,482.00 |
| 04/13/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Participated in discussion with C. Snyder re: Status update on internal control testing | 0.4 | 650.00 | 260.00 |
| 04/13/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed pension and OPEB working papers | 2.1 | 650.00 | 1,365.00 |
| 04/13/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed consignment control and cycle count control with client contact | 0.9 | 280.00 | 252.00 |
| 04/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support for proposed adjustments for post capitalized assets for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 04/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with S Warnack re: clearing treasury & fixed asset control review notes | 0.8 | 480.00 | 384.00 |
| 04/13/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed break out of Delphi prepetition vs. post petition incentive compensation liabilities | 3.4 | 200.00 | 680.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/13/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Auburn Hills Data Center IT Controls workpapers - System Software Change Controls | 1.0 | 650.00 | 650.00 |
| 04/13/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Auburn Hills Data Center IT Controls workpapers - Database Change Controls | 2.0 | 650.00 | 1,300.00 |
| 04/13/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Finalized drafted accounting memo related to subsequent events and substantive plan related to post-employment benefits | 2.5 | 650.00 | 1,625.00 |
| 04/13/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed follow up on fixed asset selections with L. Estrella, Delphi. | 0.5 | 280.00 | 140.00 |
| 04/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed tooling ledger review for changes from prior year for 2005 audit of Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 04/13/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented fourth quarter review income statement fluctuations based on meeting with client | 1.4 | 240.00 | 336.00 |
| 04/13/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: fourth quarter review income statement fluctuations | 3.7 | 240.00 | 888.00 |
| 04/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed audit status for accounts receivables | 1.8 | 490.00 | 882.00 |
| 04/13/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented UK Unit 532 International Reporting | 0.6 | 390.00 | 234.00 |
| 04/13/06 | AL QAMARI, NISHREEN ABBAS | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with Ashok Jain to discuss status. | 0.5 | 335.00 | 167.50 |
| 04/13/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing. | 2.2 | 480.00 | 1,056.00 |
| 04/13/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Deloitte comments on KPMG analysis | 1.0 | 750.00 | 750.00 |
| 04/13/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with P. Brusate regarding Delphi equity method joint venture accounting | 2.2 | 270.00 | 594.00 |
| 04/13/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Provided instructions to J. Green re: Delphi Packard control audit tool upload templates | 0.5 | 390.00 | 195.00 |
| 04/13/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented electronics and chassis controls in control audit templates for expenditures | 1.8 | 280.00 | 504.00 |
| 04/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Fixed Asset Supervisor to discuss proposed adjustments for capitalized maintenance for Energy & Chassis | 1.7 | 270.00 | 459.00 |
| 04/13/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Turkey Units 544 and 545 International Reporting | 2.3 | 390.00 | 897.00 |
| 04/13/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed engagement economics for unbilled balances | 0.3 | 490.00 | 147.00 |
| 04/13/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared agenda for status update meeting with A. Kulikoski and J. Volek | 0.6 | 480.00 | 288.00 |
| 04/13/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented testing for consignment control within Inventory cycle | 3.8 | 280.00 | 1,064.00 |
| 04/13/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated balance sheet impact of tooling errors | 3.7 | 390.00 | 1,443.00 |
| 04/13/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed a back-up of all audit files on the share drive | 0.7 | 390.00 | 273.00 |
| 04/13/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed support provided for testing of internet sales for DPSS | 1.2 | 270.00 | 324.00 |
| 04/13/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and requested additional support for testing of consumer influence expenditures recorded on the headquarters ledger | 0.6 | 270.00 | 162.00 |
| 04/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed demographic data provided by client to determine additional testing procedures for Delphi Corporation | 0.4 | 270.00 | 108.00 |
| 04/13/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed updated data provided on Delphi liability for inactive employees | 2.5 | 270.00 | 675.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/13/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed status of Aftermarket testing and open items | 1.0 | 650.00 | 650.00 |
| 04/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with J Aughton re: status update on internal control testing | 0.4 | 480.00 | 192.00 |
| 04/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated special tools policies and procedures based on information obtained from fixed asset department for Energy & Chassis | 2.2 | 200.00 | 440.00 |
| 04/13/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Revised questions for KPMG valuation team regarding the SFAS 142 analysis | 0.3 | 300.00 | 90.00 |
| 04/13/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with Delphi regarding fwd curves | 0.4 | 340.00 | 136.00 |
| 04/13/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided follow-up questions to client on the responses to audit documentation questions | 0.7 | 390.00 | 273.00 |
| 04/13/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered information received from client explaining fourth quarter fluctuations | 1.1 | 390.00 | 429.00 |
| 04/13/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared questions for KPMG regarding most recent version of exhibits re:  SFAS 142 analyses | 3.7 | 375.00 | 1,387.50 |
| 04/13/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented fluctuations explanations for income statement for Q4 review | 2.1 | 270.00 | 567.00 |
| 04/13/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open items on headquarter areas with the client | 0.8 | 390.00 | 312.00 |
| 04/13/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched and updated accounting memo regarding substantive plan related to post-employment benefits | 2.8 | 650.00 | 1,820.00 |
| 04/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open items list for Automotive Holdings Group | 0.4 | 270.00 | 108.00 |
| 04/13/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed follow-up testing on treasury wire payments subsequent to year-end | 1.3 | 270.00 | 351.00 |
| 04/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Fixed Asset Supervisor to discuss support provided for Dovebid and assets capitalized on 1/1/2005 for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 04/13/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed testing documentation to ensure all control findings were included | 2.2 | 280.00 | 616.00 |
| 04/13/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended meeting with J. Volek re: business process control status update | 1.3 | 480.00 | 624.00 |
| 04/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with client re: audit open items for Headquarters | 1.1 | 490.00 | 539.00 |
| 04/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Participated in conference call with client re: audit open items | 1.3 | 490.00 | 637.00 |
| 04/13/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented supporting documentation obtained for inventory price testing selections | 3.1 | 240.00 | 744.00 |
| 04/13/06 | SCHNURR, JAMES V | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Provided consultation on accounting for jobs bank | 1.0 | 700.00 | 700.00 |
| 04/13/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Sweden Inits 5C1 and 5D7 International Reporting | 0.6 | 390.00 | 234.00 |
| 04/13/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented fluctuations explanations for balance sheet Q4 review | 2.3 | 270.00 | 621.00 |
| 04/13/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed U.S. tax opinions | 1.3 | 525.00 | 682.50 |
| 04/13/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared draft memo on JOBs accrual for discussion with J. Schnurr | 2.1 | 650.00 | 1,365.00 |
| 04/13/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and requested additional support for operations procedures for headquarters | 1.3 | 270.00 | 351.00 |
| 04/13/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized testing and documentation on Delphi Headquarters search for unrecorded liabilities | 2.3 | 270.00 | 621.00 |
| 04/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the corporate and headquarter status tracker | 0.8 | 480.00 | 384.00 |
| 04/13/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with C Snyder regarding clearing treasury and fixed asset control review notes | 0.8 | 360.00 | 288.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/13/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi booking of the recognition and retention grant expense to the foreign units and sector level divisions | 2.5 | 200.00 | 500.00 |
| 04/13/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and updated Revenue cycle design deficiencies | 1.3 | 280.00 | 364.00 |
| 04/13/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed documents received related to receiving test check control | 1.6 | 280.00 | 448.00 |
| 04/13/06 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed client responses on pension and OPEB issues | 1.0 | 710.00 | 710.00 |
| 04/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finalized fixed asset additions and construction work in progress work paper for Energy & Chassis | 1.1 | 200.00 | 220.00 |
| 04/13/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented UK Units 516 International Reporting | 0.4 | 390.00 | 156.00 |
| 04/13/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated manual workpapers for headquarters treasury control testing | 1.0 | 360.00 | 360.00 |
| 04/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed audit status for inventory reserves | 1.4 | 490.00 | 686.00 |
| 04/13/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Updated to-do list of items to discuss with L. Tropea | 0.5 | 650.00 | 325.00 |
| 04/13/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented testing performed on Delphi Packard's unreimbursed special tools balance | 2.3 | 390.00 | 897.00 |
| 04/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed other assets and accrued liability workpapers | 1.1 | 490.00 | 539.00 |
| 04/13/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Auburn Hills Data Center IT Controls workpapers - Physical Security | 0.5 | 650.00 | 325.00 |
| 04/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated change in amortization work paper for current year based on support received from financial analyst for Energy & Chassis | 1.9 | 200.00 | 380.00 |
| 04/13/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Auburn Hills Data Center IT Controls workpapers - Information Systems Operations | 1.0 | 650.00 | 650.00 |
| 04/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the entity level quality suggestion plan control testing | 0.4 | 480.00 | 192.00 |
| 04/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed special tools issues with fixed assets supervisor and financial analysts for Energy & Chassis | 1.9 | 200.00 | 380.00 |
| 04/13/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with Deloitte valuation team to discuss questions and comments on KPMG's analysis | 0.5 | 300.00 | 150.00 |
| 04/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented explanations received for Q4 2005 review for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 04/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Performed research on employee cost demographic controls | 0.8 | 480.00 | 384.00 |
| 04/13/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented testing performed on Delphi Packard's partial rebills special tools balance | 2.4 | 390.00 | 936.00 |
| 04/13/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing workpapers for headquarters treasury control testing | 3.1 | 360.00 | 1,116.00 |
| 04/13/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with J. Sheehan to discuss status of open audit items | 1.2 | 650.00 | 780.00 |
| 04/13/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documentation of non-US income tax audit conclusions | 3.8 | 390.00 | 1,482.00 |
| 04/13/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax e-mails | 0.6 | 525.00 | 315.00 |
| 04/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the entity level Delphi strategy board control testing | 0.9 | 480.00 | 432.00 |
| 04/13/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented electronics and chassis controls in control audit templates for financial reporting | 1.7 | 280.00 | 476.00 |
| 04/13/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi Retention and Recognition grant calculation of vested payments | 0.9 | 200.00 | 180.00 |
| 04/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participate in weekly business cycle control status meeting with A Kulikowski and J Volek | 1.3 | 480.00 | 624.00 |
| 04/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Assisted V Ziemke with preparing agenda for the weekly business cycle control status meeting with A Kulikowski and J Volek | 0.6 | 480.00 | 288.00 |
| 04/13/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Spoke to L. Tropea regarding open items and staff scheduling | 0.5 | 650.00 | 325.00 |
| 04/13/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Auburn Hills Data Center IT Controls workpapers - System Software Information Security | 0.5 | 650.00 | 325.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 04/13/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in call with B. Plumb, B. Steiner and J. Schnurr regarding post-employment benefits | 0.5 | 650.00 | 325.00 |
| 04/13/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to voice mail messages | 0.5 | 650.00 | 325.00 |
| 04/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with General Accounting Supervisor and Financial Analyst to discuss additional support for Q4 2005 review fluctuations for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 04/13/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Documented audit procedures related to Tax Rates by Country analysis | 2.7 | 390.00 | 1,053.00 |
| 04/13/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed supporting documentation needed for the inventory price testing | 0.8 | 240.00 | 192.00 |
| 04/13/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented electronics and chassis controls in control audit templates for revenue | 2.1 | 280.00 | 588.00 |
| 04/13/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed control audit templates with S Potter | 0.5 | 280.00 | 140.00 |
| 04/13/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued to update testing workpapers for treasury control testing | 1.0 | 360.00 | 360.00 |
| 04/13/06 | AL QAMARI, NISHREEN ABBAS | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed math check on various Step 2 Analyses | 2.8 | 335.00 | 938.00 |
| 04/13/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented UK Units 5E8 and 5E9 International Reporting | 0.6 | 390.00 | 234.00 |
| 04/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.4 | 270.00 | 108.00 |
| 04/14/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Determined pre-petition and post petition split of accrued liabilities account balances | 3.8 | 240.00 | 912.00 |
| 04/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Determined procedures to test capitalized maintenance proposed adjustment for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 04/14/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Poland reporting package for S and G units. | 0.4 | 650.00 | 260.00 |
| 04/14/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product and Service Solutions Employee Cost walkthrough workpaper | 1.5 | 450.00 | 675.00 |
| 04/14/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in conference call with client and J. Aughton re: audit open items | 0.9 | 490.00 | 441.00 |
| 04/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented explanations received for Q4 2005 review for Energy & Chassis | 2.1 | 270.00 | 567.00 |
| 04/14/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in conference call regarding Aftermarket testing and open items. | 1.3 | 650.00 | 845.00 |
| 04/14/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched accounting related to certain transactions discussed in client prepared accounting memos | 1.5 | 650.00 | 975.00 |
| 04/14/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Updated datasets for additional  items received from the team | 0.5 | 375.00 | 187.50 |
| 04/14/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accrued liabilities testing approach for headquarters | 3.9 | 240.00 | 936.00 |
| 04/14/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and updated testing documentation for entity level control testing | 1.0 | 360.00 | 360.00 |
| 04/14/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed revised Tax Rates by Country spreadsheet and updated analysis for changes | 3.9 | 390.00 | 1,521.00 |
| 04/14/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the entity level accounting policy control testing | 0.8 | 480.00 | 384.00 |
| 04/14/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed documenting U.S. foreign exchange settlements and provided questions to client | 3.9 | 270.00 | 1,053.00 |
| 04/14/06 | HOFFMAN, DAVID N | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Evaluated additional Section 382 computation matters relating to testing dates. | 0.7 | 750.00 | 525.00 |
| 04/14/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the entity level segregation of duty control testing | 0.6 | 480.00 | 288.00 |
| 04/14/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed emails to respond to A.Shrestha questions re: workproduct | 0.1 | 500.00 | 50.00 |
| 04/14/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed status of open items listing for overall audit. | 0.5 | 650.00 | 325.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 04/14/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter depreciating fixed assets control testing | 1.1 | 480.00 | 528.00 |
| 04/14/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter managing fixed asset master file control testing | 1.5 | 480.00 | 720.00 |
| 04/14/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product and Service Solutions Employee Cost flowchart workpaper | 0.5 | 450.00 | 225.00 |
| 04/14/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing documentation for entity level control testing | 3.0 | 360.00 | 1,080.00 |
| 04/14/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed certain section of the inventory workpapers at the Thermal and Interior division | 1.8 | 650.00 | 1,170.00 |
| 04/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finalized documentation of derivatives confirmations for foreign exchange trades for Headquarters | 1.9 | 200.00 | 380.00 |
| 04/14/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and organized non-US tax information | 3.7 | 525.00 | 1,942.50 |
| 04/14/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed audit open items for preparation for meeting with client | 0.6 | 490.00 | 294.00 |
| 04/14/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter acquiring fixed asset control testing | 1.8 | 480.00 | 864.00 |
| 04/14/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed the Thursday and Friday back-up of all audit files on the share drive | 1.4 | 390.00 | 546.00 |
| 04/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed email containing explanation on mapping issues with account 9177, provision for depreciation on impaired assets for Automotive Holdings Group | 0.4 | 270.00 | 108.00 |
| 04/14/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed open items related to workers compensation claims reserves testing | 1.2 | 650.00 | 780.00 |
| 04/14/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed contingency analysis documentation | 0.6 | 525.00 | 315.00 |
| 04/14/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi Retention and Recognition grant for the US non section 16b September 2005 payment | 2.1 | 200.00 | 420.00 |
| 04/14/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared documentation of conclusions reached through our audit of non-US income taxes | 3.4 | 390.00 | 1,326.00 |
| 04/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed support provided for disposal reserve for Automotive Holdings Group | 1.6 | 270.00 | 432.00 |
| 04/14/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed audit evidence provided by Delphi Packard for accounts receivable open invoice testing | 2.1 | 270.00 | 567.00 |
| 04/14/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed resolution of open items at the Thermal and Interior division | 2.5 | 650.00 | 1,625.00 |
| 04/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Completed GAAP checklists | 0.7 | 270.00 | 189.00 |
| 04/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed support provided for disposal reserve and impairment on Needmore for Automotive Holdings Group | 0.5 | 270.00 | 135.00 |
| 04/14/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed demographic testing for benefit liability plans | 3.1 | 390.00 | 1,209.00 |
| 04/14/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi Retention and Recognition grant for the salaried subsidiaries clawbacks | 2.4 | 200.00 | 480.00 |
| 04/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared comparison between 2004 and 2005 income taxes | 2.3 | 200.00 | 460.00 |
| 04/14/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client responses for audit questions regarding wire room disbursements | 3.7 | 490.00 | 1,813.00 |
| 04/14/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed operations workpapers related to the Thermal and Interior division | 1.5 | 650.00 | 975.00 |
| 04/14/06 | CABECA, ANTHONY J | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 382 schedules | 2.0 | 525.00 | 1,050.00 |
| 04/14/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed analysis on finalized fixed asset data to determine depreciation error | 2.5 | 280.00 | 700.00 |
| 04/14/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room disbursements | 2.9 | 490.00 | 1,421.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/14/06 | NOETZEL, RICHARD KENNETH | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Delphi Product and Service Solutions Employee Cost re-performance workpaper | 1.0 | 450.00 | 450.00 |
| 04/14/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated testing on Delphi Thermal and Interior sales and sales return procedures | 3.2 | 270.00 | 864.00 |
| 04/14/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed information received from Watson Wyatt and made selections | 0.8 | 390.00 | 312.00 |
| 04/14/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Cleared planning notes. | 1.1 | 650.00 | 715.00 |
| 04/14/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes on fluctuation analysis for Q4 | 1.1 | 270.00 | 297.00 |
| 04/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 04/14/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed process descriptions for Sedgwick and the National Benefit Center | 0.9 | 390.00 | 351.00 |
| 04/14/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Organized U.S. income tax audit documentation | 2.3 | 525.00 | 1,207.50 |
| 04/14/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented testing performed on Delphi Packard's full rebills special tools balance | 1.8 | 390.00 | 702.00 |
| 04/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finalized documentation of derivatives confirmations for commodity trades for Headquarters | 2.2 | 200.00 | 440.00 |
| 04/14/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated final testing for payroll liabilities at Delphi Headquarters | 2.7 | 270.00 | 729.00 |
| 04/14/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented cost of goods sold variance analysis for Energy and Chassis fourth quarter review | 0.3 | 240.00 | 72.00 |
| 04/14/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented Thermal and Interior true up to 2005 audited statements for joint venture KDS | 3.5 | 200.00 | 700.00 |
| 04/14/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented detailed follow-up an outstanding items for special tools testing | 0.4 | 390.00 | 156.00 |
| 04/14/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued updating testing documentation of entity level control testing | 2.5 | 360.00 | 900.00 |
| 04/14/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter treasury control testing | 1.2 | 480.00 | 576.00 |
| 04/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed various tax e-mails | 1.1 | 525.00 | 577.50 |
| 04/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax opinions | 2.3 | 525.00 | 1,207.50 |
| 04/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Michigan SBT accrual workpapers | 1.5 | 525.00 | 787.50 |
| 04/15/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Italy reporting package for S and G units. | 1.3 | 650.00 | 845.00 |
| 04/15/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Mexico reporting package for S and G units. | 2.4 | 650.00 | 1,560.00 |
| 04/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Performed back-up of the network | 0.4 | 390.00 | 156.00 |
| 04/17/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed and updated open items listing with managers and staff | 1.0 | 650.00 | 650.00 |
| 04/17/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared proposed questions for KPMG re:  SFAS 142 analysis | 2.7 | 375.00 | 1,012.50 |
| 04/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.8 | 480.00 | 864.00 |
| 04/17/06 | JONES, JEFFREY C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed prior year warranty issue relating to 2000 | 1.0 | 670.00 | 670.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed information provided for inactive employee liability | 1.9 | 270.00 | 513.00 |
| 04/17/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed testing performed on 4th Q 2005 global analytic review | 2.1 | 390.00 | 819.00 |
| 04/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.2 | 270.00 | 54.00 |
| 04/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation and testing for wire room subsequent disbursement procedures | 2.7 | 270.00 | 729.00 |
| 04/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from J. Erickson related to discrepancies in tax expense reported at French units and drafted follow-up questions | 0.5 | 390.00 | 195.00 |
| 04/17/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi headquarters recognition and retention grant amortization schedule formulas | 3.6 | 200.00 | 720.00 |
| 04/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented conclusions in Control Audit Tool | 2.5 | 280.00 | 700.00 |
| 04/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Documented non-US income tax audit conclusions related to adjustments analyzed at various non-US units | 2.3 | 390.00 | 897.00 |
| 04/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing of interim balances for accrued liabilities at Delphi headquarters | 3.7 | 240.00 | 888.00 |
| 04/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized testing on accounts payable search for unrecorded liabilities workpaper | 3.4 | 270.00 | 918.00 |
| 04/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter employee cost authorization of time entry control testing | 1.9 | 480.00 | 912.00 |
| 04/17/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review and upload of Poland-Jelesnia control audit tool upload templates | 2.4 | 390.00 | 936.00 |
| 04/17/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review and upload of Poland-Aftermarket control audit tool upload templates | 1.6 | 390.00 | 624.00 |
| 04/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 04/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpaper for account testing reconciliation of pre-petition accrued liabilities for Delphi headquarters ledger | 3.9 | 240.00 | 936.00 |
| 04/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated documentation in Steering division workpapers based on manager review notes | 3.3 | 240.00 | 792.00 |
| 04/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with K. McCoy to discuss testing of capitalized maintenance proposed adjustment for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 04/17/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review and upload of Poland-Tychy control audit tool upload templates | 2.1 | 390.00 | 819.00 |
| 04/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support provided for capitalized maintenance proposed adjustment and refined testing procedures | 0.7 | 270.00 | 189.00 |
| 04/17/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued analyzing 2004 workpapers for entry in the working archive utility | 1.0 | 290.00 | 290.00 |
| 04/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented control audit tool testing for Packard revenue | 2.1 | 280.00 | 588.00 |
| 04/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed status of open non-US income tax items | 0.8 | 390.00 | 312.00 |
| 04/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi vendor master file evidence from Affiliated  Computer Services (ACS) | 2.7 | 480.00 | 1,296.00 |
| 04/17/06 | CABECA, ANTHONY J | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 382 analysis | 2.0 | 525.00 | 1,050.00 |
| 04/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: headquarter and corporate control testing deficiencies | 0.6 | 480.00 | 288.00 |
| 04/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented explanations received for fourth quarter review for Energy & Chassis | 3.9 | 270.00 | 1,053.00 |
| 04/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed the interim rollforward testing procedures for benefit liabilities | 0.7 | 390.00 | 273.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/17/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed fee application | 0.6 | 490.00 | 294.00 |
| 04/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Selected fixed asset additions randomly for detail testing of clients summary of potential adjustments for post capitalizable maintenance that should have been expensed for Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 04/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Headquarters audit workpapers | 1.2 | 490.00 | 588.00 |
| 04/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared Financial Reporting cycle review notes | 1.9 | 280.00 | 532.00 |
| 04/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Selected fixed asset additions randomly for detail testing of clients summary of potential adjustments to determine if items classified as post capitalizable maintenance should be classified as capitalizable maintenance for Energy & Chassis | 1.6 | 200.00 | 320.00 |
| 04/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed summary of potential adjustments for capitaliable maintenance with C. Alsager for Energy & Chassis | 0.6 | 200.00 | 120.00 |
| 04/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed SOPA schedule and drafted email with questions | 0.5 | 390.00 | 195.00 |
| 04/17/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and corresponded with engagement team re: status of interim statements and overall process | 1.1 | 375.00 | 412.50 |
| 04/17/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi recognition and retention expense allocation | 3.3 | 200.00 | 660.00 |
| 04/17/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Deloitte comments on KPMG analysis | 1.0 | 750.00 | 750.00 |
| 04/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented control audit tool testing for Packard treasury | 1.5 | 280.00 | 420.00 |
| 04/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client re: Life insurance accrual recorded on headquarters ledger | 3.1 | 240.00 | 744.00 |
| 04/17/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed unit workpapers related to audit procedures performed at Delphi Technology, Inc. | 3.5 | 650.00 | 2,275.00 |
| 04/17/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi recognition and retention grant liability accrual | 1.1 | 200.00 | 220.00 |
| 04/17/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Made selections of special tooling rebills for testing | 2.5 | 390.00 | 975.00 |
| 04/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed operations for Automotive Holdings Group | 1.4 | 270.00 | 378.00 |
| 04/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and updated design deficiencies for all cycles | 3.6 | 280.00 | 1,008.00 |
| 04/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Dayton revenue business process testing review notes | 2.2 | 480.00 | 1,056.00 |
| 04/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented control audit tool testing for Packard financial reporting | 1.1 | 280.00 | 308.00 |
| 04/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed pension and other post retirement valuations | 2.3 | 390.00 | 897.00 |
| 04/17/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Analyzed 2004 workpapers for entry in the working archive utility | 3.1 | 290.00 | 899.00 |
| 04/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Documented non-US tax audit conclusions related to Morocco and Portugal tax expense | 2.4 | 390.00 | 936.00 |
| 04/17/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review and upload of Poland-ASC control audit tool upload templates | 2.2 | 390.00 | 858.00 |
| 04/17/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status and completion plan of income taxes with D. Maher | 0.2 | 525.00 | 105.00 |
| 04/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed the incurred but not reported audit procedures | 3.9 | 390.00 | 1,521.00 |
| 04/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control deficiency listing to ensure all control deficiencies were listed for Packard | 1.5 | 280.00 | 420.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 04/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Worked to create a log of all binders from the audit to provide to record retention for tracking purposes | 1.3 | 390.00 | 507.00 |
| 04/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter employee cost walkthrough testing | 2.3 | 480.00 | 1,104.00 |
| 04/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Selected fixed asset additions randomly for detail testing of clients summary of potential adjustments to determine if capitalizable maintenance should have been expensed for Energy & Chassis | 1.9 | 200.00 | 380.00 |
| 04/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers at headquarters division for Life insurance accrual accounts | 1.6 | 240.00 | 384.00 |
| 04/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions workpapers and status | 0.4 | 490.00 | 196.00 |
| 04/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented control audit tool testing for employee cost | 1.2 | 280.00 | 336.00 |
| 04/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures for wire room disbursements | 1.2 | 490.00 | 588.00 |
| 04/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Selected fixed asset additions randomly for detailed testing of clients summary of potential adjustments to determine if capitalizable maintenance should have been expensed for Automotive Holdings Group | 1.8 | 200.00 | 360.00 |
| 04/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax questions from Poland participating office | 0.8 | 490.00 | 392.00 |
| 04/17/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed special tooling spending file for selections | 1.9 | 390.00 | 741.00 |
| 04/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Documented non-US tax audit conclusions related to Korea tax expense | 0.9 | 390.00 | 351.00 |
| 04/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed client prepared schedules re: pension open items and additional request | 2.1 | 270.00 | 567.00 |
| 04/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 04/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented explanations provided for the fourth quarter balance sheet review for Energy & Chassis | 3.9 | 270.00 | 1,053.00 |
| 04/18/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in meeting with J. Williams regarding segment disclosures and discontinued operations | 0.9 | 650.00 | 585.00 |
| 04/18/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed with M. Crowley and A. Jain FAS 142/144 questions that our FAS team had drafted | 0.5 | 650.00 | 325.00 |
| 04/18/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in call with K. Fleming and our benefit specialist regarding status of workers compensation testing | 0.5 | 650.00 | 325.00 |
| 04/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Electronics and Safety financial reporting review notes | 0.4 | 480.00 | 192.00 |
| 04/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared dayton business process review notes. | 2.1 | 280.00 | 588.00 |
| 04/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Expenditure control around timeliness of purchase orders | 0.7 | 280.00 | 196.00 |
| 04/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Performed review of final rollforward procedures on the benefit liabilities accruals | 1.2 | 390.00 | 468.00 |
| 04/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.3 | 270.00 | 81.00 |
| 04/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in senior and manager update meeting | 0.3 | 270.00 | 81.00 |
| 04/18/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched accounting questions related to segment disclosures and discontinued operations | 1.3 | 650.00 | 845.00 |
| 04/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Continued filling out deficiency tracker edits and Control Audit Tool upload templates | 2.4 | 280.00 | 672.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented pension and other post employment benefit corporation reconciliation | 0.9 | 270.00 | 243.00 |
| 04/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented final testing for cycle count adjustments within Inventory cycle | 2.3 | 280.00 | 644.00 |
| 04/18/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Held audit status meeting with managers | 1.1 | 650.00 | 715.00 |
| 04/18/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with client on open items | 0.9 | 340.00 | 306.00 |
| 04/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the corporate and headquarter control status tracker | 1.1 | 480.00 | 528.00 |
| 04/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with Assistant Finance Director and Finance Manager for Automotive Holdings Group re: open items list update | 1.2 | 270.00 | 324.00 |
| 04/18/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and updated list of outstanding and follow-up items for Delphi Packard | 0.2 | 390.00 | 78.00 |
| 04/18/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparing open items list for distribution to seniors and managers | 1.0 | 290.00 | 290.00 |
| 04/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Participated in discussion with client regarding customer confirmations | 1.8 | 490.00 | 882.00 |
| 04/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Selected fixed asset additions randomly for detail testing of clients summary of potential adjustments to determine if post capitalziable maintenance should have been classified as capitalziable maintenance for Automotive Holdings Group | 1.9 | 200.00 | 380.00 |
| 04/18/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support provided from client related to Dovebid sale of fixed assets testing at Energy and Chassis | 3.1 | 240.00 | 744.00 |
| 04/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in senior and manager update meeting | 0.9 | 270.00 | 243.00 |
| 04/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review of Delphi Thermal and Interior division control audit tool upload template | 1.9 | 390.00 | 741.00 |
| 04/18/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and conference called with D.Moyer re: project status | 0.2 | 500.00 | 100.00 |
| 04/18/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed property working papers | 1.6 | 650.00 | 1,040.00 |
| 04/18/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed fee application | 0.4 | 490.00 | 196.00 |
| 04/18/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed FAS 112 memo draft edits on Jobs bank issues | 1.3 | 650.00 | 845.00 |
| 04/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Continued clearing Financial Reporting review notes | 0.5 | 280.00 | 140.00 |
| 04/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi demographic selections credited service support received from J. Petrie | 1.3 | 200.00 | 260.00 |
| 04/18/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Updated datasets per additional data from team | 2.5 | 375.00 | 937.50 |
| 04/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Selected fixed asset additions randomly for detail testing of clients summary of potential adjustments to determine if post capitalizable maintenance should have been expensed for Automotive Holdings Group | 2.1 | 200.00 | 420.00 |
| 04/18/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Summarized 2004 workpapers for entry in the working archive utility | 1.4 | 290.00 | 406.00 |
| 04/18/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list to represent current issues outstanding at Energy and Chassis | 1.6 | 240.00 | 384.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Financial Reporting benchmark to determine design deficiencies | 2.1 | 280.00 | 588.00 |
| 04/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared summary of open items for Poland control audit tool upload templates and sent to Deloitte & Touche-Poland Team | 0.6 | 390.00 | 234.00 |
| 04/18/06 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Updated documentation in third quarter Energy and Chassis testing to prepare for archiving of work papers | 0.7 | 240.00 | 168.00 |
| 04/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with General Accounting Supervisor to discuss additional questions on the explanations provided for the fourth quarter review for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 04/18/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed UK reporting package for S and G units. | 1.1 | 650.00 | 715.00 |
| 04/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed benefit liabilities open items with B. Murray | 0.4 | 270.00 | 108.00 |
| 04/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client memo for accounts receivable set-offs | 1.3 | 490.00 | 637.00 |
| 04/18/06 | AL QAMARI, NISHREEN ABBAS | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with A.Jain, M.Crowley, and B.Plumb re: next steps discussion and review of our questions. | 1.3 | 335.00 | 435.50 |
| 04/18/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed status of income tax audit procedures with J. Aughton and R. Favor | 0.4 | 650.00 | 260.00 |
| 04/18/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed proposed questions for KPMG with Deloitte audit team re:  SFAS 142 analysis | 0.5 | 375.00 | 187.50 |
| 04/18/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Agreed supporting internal order detail to spending detail | 3.2 | 390.00 | 1,248.00 |
| 04/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Assistant Finance Director to discuss status of audit for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 04/18/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed status of tax services provided by non US entities | 0.7 | 490.00 | 343.00 |
| 04/18/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed status of pension and OPEB data request | 0.6 | 650.00 | 390.00 |
| 04/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing on split of United Kingdom trial balance activity | 2.1 | 270.00 | 567.00 |
| 04/18/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 2004 workpapers for entry in the working archive utility | 2.5 | 290.00 | 725.00 |
| 04/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: headquarter fixed asset control deficiencies | 0.4 | 480.00 | 192.00 |
| 04/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented procedures re: pension and other post employment benefits for the Delphi Corporation | 0.9 | 270.00 | 243.00 |
| 04/18/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in audit priority meeting with M. Crowley and J. Aughton | 0.7 | 650.00 | 455.00 |
| 04/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with engagement seniors and managers re: engagement status update | 0.9 | 270.00 | 243.00 |
| 04/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in Delphi audit status meeting | 1.2 | 490.00 | 588.00 |
| 04/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Electronics and Safety rollforward testing | 1.1 | 480.00 | 528.00 |
| 04/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with C. High to discuss purchase order terms for Mercedes Benz | 1.3 | 270.00 | 351.00 |
| 04/18/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Deloitte comments with KPMG | 1.0 | 750.00 | 750.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/18/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and participated in meetings with B. Plumb, J. Aughton, K. Fleming and D. Moyer regarding audit status | 2.2 | 650.00 | 1,430.00 |
| 04/18/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Germany reporting package for S and G units. | 0.3 | 650.00 | 195.00 |
| 04/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with fixed asset financial analyst to discuss special tools for Energy & Chassis | 0.9 | 200.00 | 180.00 |
| 04/18/06 | LAUDERMILCH, STEVEN WILLIAM | SENIOR MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Provided Delphi WC data review and participated in conference call with SCMS | 1.0 | 525.00 | 525.00 |
| 04/18/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted an e-mail to J. Peterson on the status of Delphi monthly statement | 0.3 | 375.00 | 112.50 |
| 04/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Documented 2004 R&E credit | 2.1 | 200.00 | 420.00 |
| 04/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for special tools work paper testing for Energy & Chassis | 1.1 | 200.00 | 220.00 |
| 04/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented corporate employee cost base wage increase control testing | 2.3 | 480.00 | 1,104.00 |
| 04/18/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in call with B. Plumb and A. Jain regarding the status of our impairment testing | 0.5 | 650.00 | 325.00 |
| 04/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.3 | 270.00 | 81.00 |
| 04/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Delphi demographic selections credited service differences | 2.7 | 200.00 | 540.00 |
| 04/18/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Previewed status of financial audit open items; discussed status of income tax audit procedures with B. Plumb | 3.5 | 650.00 | 2,275.00 |
| 04/18/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Brazil reporting package for S and G units. | 0.5 | 650.00 | 325.00 |
| 04/18/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of control testing | 1.3 | 650.00 | 845.00 |
| 04/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing 4-18-06 | 2.4 | 480.00 | 1,152.00 |
| 04/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed client prepared reconciliation of the pension liability | 0.6 | 270.00 | 162.00 |
| 04/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and met with D. Moyer, M. Crowley, J. Aughton and B. Plumb on status of audit | 0.6 | 390.00 | 234.00 |
| 04/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review and upload of Poland-Ostrow control audit tool upload templates | 1.9 | 390.00 | 741.00 |
| 04/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Dayton revenue business process testing | 3.8 | 480.00 | 1,824.00 |
| 04/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Analyzed credited service differences between Fidelity data file and Watson Wyatt data file | 2.1 | 200.00 | 420.00 |
| 04/18/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in status meeting with D. Moyer, K. Fleming, M. Crowley and B. Plumb | 1.4 | 650.00 | 910.00 |
| 04/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared summary of open items for Poland control audit tool upload templates and sent to Deloitte & Touche-Mexico Team | 0.3 | 390.00 | 117.00 |
| 04/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented electronics and chassis business process controls | 3.4 | 280.00 | 952.00 |
| 04/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support provided for balance sheet fluctuations for fourth quarter review for property and special tools as provided by Energy & Chassis | 0.8 | 270.00 | 216.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/18/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed United Kingdom year end audit report | 0.6 | 490.00 | 294.00 |
| 04/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit status and Headquarters workpapers | 1.1 | 490.00 | 539.00 |
| 04/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed and updated documentation on Thermal and Interior audit testing based on partner analysis | 3.9 | 270.00 | 1,053.00 |
| 04/18/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed the status of outstanding issues in tax audit procedures with R. Favor | 0.4 | 650.00 | 260.00 |
| 04/18/06 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed results of control findings for Headquarters inventory | 0.4 | 490.00 | 196.00 |
| 04/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi incentive compensation workpaper for review | 1.9 | 200.00 | 380.00 |
| 04/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accounting memo update log | 1.1 | 490.00 | 539.00 |
| 04/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Electronics and Safety fixed assets review notes | 0.3 | 480.00 | 144.00 |
| 04/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and discussed with D. Ralbusky remaining items open in benefit liabilities | 2.2 | 390.00 | 858.00 |
| 04/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended audit status update meeting with D Moyer, C Alsager, D Ralbusky, K Urek | 0.9 | 270.00 | 243.00 |
| 04/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared analysis of intercompany profit elimination with detail received from Delphi headquarters staff | 3.4 | 240.00 | 816.00 |
| 04/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with Delphi headquarters staff re: open items related to actual interest expense recorded on the headquarters ledger | 3.8 | 240.00 | 912.00 |
| 04/18/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed unit workpapers related to audit procedures performed at Saginaw | 3.5 | 650.00 | 2,275.00 |
| 04/18/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed France reporting package for S and G units. | 0.8 | 650.00 | 520.00 |
| 04/18/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for distribution to seniors and managers | 1.0 | 290.00 | 290.00 |
| 04/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing of support received for restatement pushdown testing on headquarters small ledgers | 2.7 | 270.00 | 729.00 |
| 04/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation and discussed with the client remaining issues on environmental | 3.3 | 390.00 | 1,287.00 |
| 04/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented corporate employee cost lump sum payment control testing | 1.8 | 480.00 | 864.00 |
| 04/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi's entity level manual workpaper binders | 2.8 | 480.00 | 1,344.00 |
| 04/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review and upload of Mexico business cycle control audit tool upload templates | 2.8 | 390.00 | 1,092.00 |
| 04/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed documentation from prior year for R&E credit | 0.4 | 200.00 | 80.00 |
| 04/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with J Green re: Employee cost control testing | 0.6 | 480.00 | 288.00 |
| 04/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared and met with S. Lauderman, M. Crowley and D. Ralbusky on worker's compensation | 0.7 | 390.00 | 273.00 |
| 04/18/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated all three audit memos | 2.0 | 490.00 | 980.00 |
| 04/18/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in telephonic discussion with J. Whitson regarding status, arrangement of conference call for status report to be held on Wednesday | 0.3 | 750.00 | 225.00 |
| 04/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and submitted request for restatement pushdown testing on the headquarters ledger | 2.6 | 270.00 | 702.00 |
| 04/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting to discuss Delphi audit status by area | 0.9 | 270.00 | 243.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/18/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client re: Delphi insurance coverage testing at headquarters | 2.6 | 240.00 | 624.00 |
| 04/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed testing procedures re: worker compensation liability | 0.5 | 270.00 | 135.00 |
| 04/18/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed PGM testing | 0.9 | 340.00 | 306.00 |
| 04/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | documented dayton business process work papers. | 1.1 | 280.00 | 308.00 |
| 04/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented additional demographic selections for the pension and other post employment valuation | 2.5 | 270.00 | 675.00 |
| 04/18/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR AHG | Reviewed operations working papers | 2.3 | 650.00 | 1,495.00 |
| 04/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Fixed Asset Manager and Supervisor to discuss open items and follow up procedures for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 04/18/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for distribution to seniors and managers | 1.5 | 290.00 | 435.00 |
| 04/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed documentation received from the client pertaining to electronics and chassis. | 1.5 | 280.00 | 420.00 |
| 04/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed support regarding preparation of confirmation of subsidy receivables at Delphi Product and Service Solutions | 1.4 | 270.00 | 378.00 |
| 04/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client regarding necessary support for testing of internet sales at Delphi Product and Service Solutions | 0.5 | 270.00 | 135.00 |
| 04/18/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Continued clearing of Electronics and Safety Review Notes | 0.8 | 290.00 | 232.00 |
| 04/19/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Evaluated audit resources for completion of audit | 0.4 | 490.00 | 196.00 |
| 04/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with A Kulikowski, T Bomberski, and T Gilbert re: accounts receivable aging control issues | 0.4 | 480.00 | 192.00 |
| 04/19/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed status of testing and open items. | 0.4 | 650.00 | 260.00 |
| 04/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for meeting with fixed asset supervisor re open item issues for Energy & Chassis | 0.9 | 200.00 | 180.00 |
| 04/19/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed status of testing and open items. | 0.4 | 650.00 | 260.00 |
| 04/19/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed electronics and chassis walkthrough documentation | 1.3 | 280.00 | 364.00 |
| 04/19/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Continued on recording GAAP checklists for 2005 in Audit System 2 | 0.5 | 290.00 | 145.00 |
| 04/19/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Revised questions based on Thursday's meeting related to the SFAS 142 analysis. | 0.4 | 300.00 | 120.00 |
| 04/19/06 | CABECA, ANTHONY J | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in prepatory discussion with D. Hoffman re: 382 | 0.5 | 525.00 | 262.50 |
| 04/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: corporate accounting control testing review notes | 0.6 | 480.00 | 288.00 |
| 04/19/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed and updated narratives for fee application | 0.6 | 490.00 | 294.00 |
| 04/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with J. Erickson and A. Miller re: tax open items status update | 0.5 | 525.00 | 262.50 |
| 04/19/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Recorded GAAP checklists for 2005 in Audit System 2 | 0.7 | 290.00 | 203.00 |
| 04/19/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed status of Aftermarket testing and status of open issues. | 0.4 | 650.00 | 260.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed support provided for generator core liability for Automotive Holdings Group | 0.3 | 270.00 | 81.00 |
| 04/19/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product and Services Solutions rollforward testing | 1.3 | 480.00 | 624.00 |
| 04/19/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of income tax audit with D. Maher, J. Whitson, R. Favor, and S. Gale | 0.3 | 390.00 | 117.00 |
| 04/19/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Germany reporting package for S and G units. | 0.6 | 650.00 | 390.00 |
| 04/19/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed overseas billing issues with D. Moyer | 0.3 | 650.00 | 195.00 |
| 04/19/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Followed up on fixed asset disposal items and discussed concerns with R. Hoffman, Delphi | 2.0 | 280.00 | 560.00 |
| 04/19/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with J. Meinberg regarding information needed to complete properly rollforward testing at Thermal and Interior | 1.5 | 270.00 | 405.00 |
| 04/19/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review and upload of Mexico (Mexico Finance Center) control audit tool upload templates | 2.4 | 390.00 | 936.00 |
| 04/19/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed status of Aftermarket testing and status of open issues. | 0.4 | 650.00 | 260.00 |
| 04/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed outstanding non-U.S. tax items | 2.3 | 525.00 | 1,207.50 |
| 04/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.4 | 270.00 | 108.00 |
| 04/19/06 | LAUDERMILCH, STEVEN WILLIAM | SENIOR MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Participated in SCMS call and follow-up review of loss data | 0.8 | 525.00 | 420.00 |
| 04/19/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in audit status meeting with B. Plumb and J. Sheehan | 1.3 | 650.00 | 845.00 |
| 04/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed transfer pricing status and open issues with A. Shapiro and J. Hakken | 0.4 | 525.00 | 210.00 |
| 04/19/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed updated fee analysis for non U.S. entities | 0.7 | 490.00 | 343.00 |
| 04/19/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented allied classification control conclusion | 0.4 | 280.00 | 112.00 |
| 04/19/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed company's memo on fixed asset inventory results | 1.9 | 650.00 | 1,235.00 |
| 04/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi entity level budget and business plan process control testing | 1.4 | 480.00 | 672.00 |
| 04/19/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed termination form for Employee Cost cycle | 0.6 | 280.00 | 168.00 |
| 04/19/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in conference call on normal accounting issues. | 3.1 | 650.00 | 2,015.00 |
| 04/19/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented testing of the Oshawa battery plant attrition costs at Energy and Chassis | 1.4 | 240.00 | 336.00 |
| 04/19/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed case status and drafted emails to R.Hoillet re: same and expense datasets for February | 0.2 | 500.00 | 100.00 |
| 04/19/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated support for material weakness and significant deficiency tracker | 3.4 | 480.00 | 1,632.00 |
| 04/19/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented impairment credits related to trial balance submission at Automotive Holdings Group | 2.7 | 240.00 | 648.00 |
| 04/19/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed status of testing and open items. | 0.3 | 650.00 | 195.00 |
| 04/19/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with D. Moyer to discuss accrued liabilities pre-petition and post-petition split as recorded by Delphi headquarters | 0.8 | 240.00 | 192.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 04/19/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Continued to document additional demographic selections for the pension and other post employment valuation | 1.3 | 270.00 | 351.00 |
| 04/19/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed test check samples received for testing | 0.7 | 280.00 | 196.00 |
| 04/19/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated counsel initial revisions to first interim pleadings and drafted email updates to D.Moyer, R.Young | 0.4 | 500.00 | 200.00 |
| 04/19/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review and initial upload of Delphi Saginaw Steering division business cycle control audit tool upload template. | 3.2 | 390.00 | 1,248.00 |
| 04/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with fixed asset supervisor re open items issues for Energy & Chassis | 0.8 | 200.00 | 160.00 |
| 04/19/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures for wire room disbursements | 0.9 | 490.00 | 441.00 |
| 04/19/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed electronics and chassis with management | 0.6 | 280.00 | 168.00 |
| 04/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with Z. Matice re: 2005 tax rate reconciliation, 11/30/05 deferred tax analysis and 12/31/05 deferred tax analysis | 0.5 | 525.00 | 262.50 |
| 04/19/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed PGM testing | 3.6 | 340.00 | 1,224.00 |
| 04/19/06 | CABECA, ANTHONY J | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed 382 tax opinion analysis with D. Hoffman and R. Favor | 0.4 | 525.00 | 210.00 |
| 04/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Deloitte report updates | 2.6 | 525.00 | 1,365.00 |
| 04/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the control testing open items listing for K Tanielian | 0.6 | 480.00 | 288.00 |
| 04/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Submitted support to staff for future testing of restatement pushdown entries on the headquarters ledger | 0.3 | 270.00 | 81.00 |
| 04/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with J. Erickson re: 2005 U.S. tax open items | 0.5 | 525.00 | 262.50 |
| 04/19/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in internal meeting to review progress, timing/milestone dates | 1.0 | 750.00 | 750.00 |
| 04/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed beginning balance testing work paper and compared items with depreciation difference to systems applications in data processing system for Energy & Chassis | 1.9 | 200.00 | 380.00 |
| 04/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated special tools work paper amortization testing for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 04/19/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi open items list | 2.3 | 270.00 | 621.00 |
| 04/19/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from R. Patel related to open items at Mexico Unit 756 | 0.3 | 390.00 | 117.00 |
| 04/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed construction work in progress for Energy & Chassis to determine if proposed entries captured all of the issues | 1.5 | 270.00 | 405.00 |
| 04/19/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit workpapers and related audit status | 0.8 | 490.00 | 392.00 |
| 04/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed status of audit documentation and open items | 2.1 | 525.00 | 1,102.50 |
| 04/19/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared Open Items List for partner review  re: Sarbanes Oxley, Czech Republic | 1.4 | 290.00 | 406.00 |
| 04/19/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with client re: generator core sales selections and adequate support for testing at Automotive Holdings Group | 3.1 | 240.00 | 744.00 |
| 04/19/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended meeting with J. Sheehan on the status of open items | 2.3 | 650.00 | 1,495.00 |
| 04/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi entity level divisional & functional risk assessment process control testing | 1.2 | 480.00 | 576.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/19/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed client prepared schedules for benefit liabilities in response to open item list items | 1.2 | 270.00 | 324.00 |
| 04/19/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed CAS' IT2006 002 Mexico Disaster Recovery Planning Internal Audit Report | 0.5 | 650.00 | 325.00 |
| 04/19/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Addressed client questions on open items listing | 0.9 | 490.00 | 441.00 |
| 04/19/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared Open Items List for partner review  re: All areas | 2.7 | 290.00 | 783.00 |
| 04/19/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: Headquarters open audit items | 1.1 | 490.00 | 539.00 |
| 04/19/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Participated in discussion with C. Snyder re: status update on internal control testing | 0.4 | 650.00 | 260.00 |
| 04/19/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared saginaw work paper review notes. | 1.4 | 280.00 | 392.00 |
| 04/19/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared analysis for client re: Deloitte fees | 0.4 | 490.00 | 196.00 |
| 04/19/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated audit open items listing for distribution to the client | 1.3 | 490.00 | 637.00 |
| 04/19/06 | HOFFMAN, DAVID N | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Performed final preparation for 382 calculation discussion | 0.5 | 750.00 | 375.00 |
| 04/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed support provided for testing of compressor returns at Delphi Product and Service Solutions and requested additional support | 1.7 | 270.00 | 459.00 |
| 04/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared confirmations for internet sales receivables and subsidy receivables at Delphi Product and Service Solutions | 2.7 | 270.00 | 729.00 |
| 04/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 04/19/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi recognition and retention grants amortization | 2.1 | 200.00 | 420.00 |
| 04/19/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared Open Items List for partner review  re: D. Moyer's areas | 0.2 | 290.00 | 58.00 |
| 04/19/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Continued on recording GAAP checklists for 2005 in Audit System 2 | 0.7 | 290.00 | 203.00 |
| 04/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi entity level job rotation control testing | 0.6 | 480.00 | 288.00 |
| 04/19/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of income tax audit with J. Whitson, S. Gale, R. Favor and A. Miller | 0.3 | 750.00 | 225.00 |
| 04/19/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed business process work papers for saginaw | 1.2 | 280.00 | 336.00 |
| 04/19/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided instruction for testing purchase orders for side agreements for specific customers | 0.7 | 270.00 | 189.00 |
| 04/19/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed procedures used to accrue for United States Customs payments made in January 2006 for Delphi headquarters division | 2.3 | 240.00 | 552.00 |
| 04/19/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented employee pension demographic testing differences | 2.9 | 200.00 | 580.00 |
| 04/19/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed TP reports for intangibles | 1.5 | 525.00 | 787.50 |
| 04/19/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and edited overall open items list. | 3.5 | 650.00 | 2,275.00 |
| 04/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Documented 2004 R&E credit for Delphi | 2.4 | 200.00 | 480.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/19/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed KPMG exhibits for meeting with KPMG valuation team re: SFAS 144 analysis | 3.2 | 375.00 | 1,200.00 |
| 04/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented explanations provided for the fourth quarter balance sheet review for Energy & Chassis | 3.1 | 270.00 | 837.00 |
| 04/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi entity level talent review program control testing | 0.9 | 480.00 | 432.00 |
| 04/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed Section 382 tax opinion analysis with D. Hoffman and A. Cabeca | 0.4 | 525.00 | 210.00 |
| 04/19/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in risk discussion with A.Shapiro | 1.5 | 525.00 | 787.50 |
| 04/19/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed company's memo on segment reporting | 1.2 | 650.00 | 780.00 |
| 04/19/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with client on open items and normal | 2.4 | 340.00 | 816.00 |
| 04/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi entity level organization chart control testing | 0.4 | 480.00 | 192.00 |
| 04/19/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared rollforward testing review notes | 1.1 | 280.00 | 308.00 |
| 04/19/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of transfer pricing review with R Favor and J. Hackken | 2.0 | 730.00 | 1,460.00 |
| 04/19/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in status call with R.Favor | 0.5 | 525.00 | 262.50 |
| 04/19/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and met with J.Peterson re: status update on February monthly | 0.2 | 375.00 | 75.00 |
| 04/19/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Documented audit conclusions related to non-US income taxes | 3.0 | 390.00 | 1,170.00 |
| 04/19/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Revised proposed questions for KPMG re: SFAS 142 analysis | 2.8 | 375.00 | 1,050.00 |
| 04/19/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared draft of inventory representation | 0.8 | 490.00 | 392.00 |
| 04/19/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control audit templates | 3.5 | 280.00 | 980.00 |
| 04/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented explanations received for liabilities subject to compromise for Automotive Holdings Group | 1.3 | 270.00 | 351.00 |
| 04/19/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and documented comments on revised memo prepared by client regarding segment disclosures | 2.7 | 650.00 | 1,755.00 |
| 04/19/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review and upload of Mexico (Mexico Finance Center) control audit tool upload templates | 2.1 | 390.00 | 819.00 |
| 04/19/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and documented analysis of headquarters accounts payables testing selections | 3.1 | 240.00 | 744.00 |
| 04/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed consolidated accounting memo listing as provided by client | 0.4 | 270.00 | 108.00 |
| 04/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared a detailed open items listing for the entire Delphi audit | 1.7 | 270.00 | 459.00 |
| 04/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi entity level monthly closing and financial results process control testing | 1.1 | 480.00 | 528.00 |
| 04/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.4 | 270.00 | 108.00 |
| 04/19/06 | HOFFMAN, DAVID N | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed 382 calculation observations with A. Cabeca | 0.4 | 750.00 | 300.00 |
| 04/19/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed status of tax services provided by non US entities | 0.3 | 490.00 | 147.00 |
| 04/19/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed Delphi incentive compensation analysis | 1.2 | 200.00 | 240.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/19/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product and Services Solutions revenue business process testing | 1.5 | 480.00 | 720.00 |
| 04/19/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status and completion plan of income taxes with R. Favor | 0.4 | 750.00 | 300.00 |
| 04/19/06 | HOFFMAN, DAVID N | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed Section 382 tax opinion analysis with A. Cabeca and R. Favor | 0.4 | 750.00 | 300.00 |
| 04/19/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed lower cost of market accounting memo prepared by client | 0.5 | 490.00 | 245.00 |
| 04/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support provided for testing of royalty income recorded on the headquarters ledger | 0.4 | 270.00 | 108.00 |
| 04/19/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared Open Items List for partner review  re: Sarbanes Oxley | 0.1 | 290.00 | 29.00 |
| 04/19/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed tax open items with R. Favor and J. Erickson | 0.5 | 390.00 | 195.00 |
| 04/19/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Performed quality assurance of December and January monthly statements | 3.1 | 375.00 | 1,162.50 |
| 04/19/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and completed list of control deficiencies related to material weaknesses and significant deficiencies | 2.8 | 280.00 | 784.00 |
| 04/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi entity level forecasting process control testing | 1.3 | 480.00 | 624.00 |
| 04/19/06 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with client re: accounts receivable aging control issues | 0.8 | 490.00 | 392.00 |
| 04/19/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Recorded partner's adjustments to the Open Items List: re all areas | 1.6 | 290.00 | 464.00 |
| 04/19/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and met with A.Shrestha re: status update on February monthly | 0.2 | 500.00 | 100.00 |
| 04/19/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and discussed derivative accounting issues with J. Aughton | 1.6 | 650.00 | 1,040.00 |
| 04/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and requested additional support for testing of foreign exchange gains recorded on the headquarters ledger | 1.4 | 270.00 | 378.00 |
| 04/19/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted an e-mail to J. Peterson on the status of Delphi Fee Application | 0.9 | 375.00 | 337.50 |
| 04/19/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi recognition and retention grant liability reclass to prepetition account | 1.8 | 200.00 | 360.00 |
| 04/19/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated accounting memo log | 0.2 | 490.00 | 98.00 |
| 04/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of income tax audit with J. Whitson, S. Gale, D. Maher and A. Miller | 0.3 | 525.00 | 157.50 |
| 04/19/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit status of property tax accrual audit procedures and workpapers | 0.7 | 490.00 | 343.00 |
| 04/19/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing 4-19-2006 | 1.3 | 480.00 | 624.00 |
| 04/19/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed Control Audit Tool upload templates for all cycles | 2.4 | 280.00 | 672.00 |
| 04/19/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed initial analysis of information provided and communicated follow-up questions on accounts receivable customer set-off testing | 3.5 | 270.00 | 945.00 |
| 04/19/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Participated in discussion with client regarding accounts receivable confirmations | 0.8 | 490.00 | 392.00 |
| 04/19/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documenting procedures related to audit of non-US income taxes | 1.8 | 390.00 | 702.00 |
| 04/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Fixed Asset Supervisor to discuss proposed adjustment for post capitalization items for Energy & Chassis | 1.6 | 270.00 | 432.00 |
| 04/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed constructions work in progress for Energy & Chassis | 2.1 | 270.00 | 567.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated Employee Cost benchmark mapping | 1.6 | 280.00 | 448.00 |
| 04/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised special tool rebill information based on information obtained from fixed asset financial analyst for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 04/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and discussed buy sheet report with client and selected testing samples | 1.1 | 280.00 | 308.00 |
| 04/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed client prepared proposed adjustment schedule for consolidated Delphi | 3.6 | 270.00 | 972.00 |
| 04/20/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed status of working papers review and wrap up with K.Ferrer | 0.3 | 240.00 | 72.00 |
| 04/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support provided and documented explanation for balances in default accounts for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 04/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed France NOL deferred tax asset with B. Plumb and S. Wolfe | 0.3 | 525.00 | 157.50 |
| 04/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Tied out income tax numbers to Hyperion | 0.7 | 200.00 | 140.00 |
| 04/20/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Research accounting for subsequent event regarding incentive compensation plans | 0.6 | 650.00 | 390.00 |
| 04/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed foreign exchange netting analysis and prepared follow up questions for client | 1.5 | 270.00 | 405.00 |
| 04/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participate in weekly business cycle control status meeting with A Kulikowski and J Volek | 1.0 | 480.00 | 480.00 |
| 04/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client memo for wire room disbursements | 1.6 | 490.00 | 784.00 |
| 04/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with G Wilson (Delphi) re: Delphi Energy & Chassis sales control testing | 0.6 | 480.00 | 288.00 |
| 04/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed proposed adjustment schedule as provided by Manager - Corporate Accounting for Delphi Corporation | 0.8 | 270.00 | 216.00 |
| 04/20/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued recording GAAP checklists for 2005 in Audit System 2 | 0.9 | 290.00 | 261.00 |
| 04/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit workpapers and audit status of Headquarters | 0.8 | 490.00 | 392.00 |
| 04/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2005 Michigan SBT accrual | 1.4 | 525.00 | 735.00 |
| 04/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. tax issues with B. Sullivan and A. Miller | 0.3 | 525.00 | 157.50 |
| 04/20/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Prepared for and discussed status of controls with D. Bayless, Delphi | 1.4 | 650.00 | 910.00 |
| 04/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed and provided updated questions regarding accounts payable subsequent disbursement selections | 2.2 | 270.00 | 594.00 |
| 04/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room disbursements | 1.1 | 490.00 | 539.00 |
| 04/20/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed updated fee analysis for non U.S. entities | 1.1 | 490.00 | 539.00 |
| 04/20/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Populated Delphi Packard division business cycle control deficiencies in control audit tool upload templates | 3.5 | 390.00 | 1,365.00 |
| 04/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi headquarters accumulated translation adjustment directional testing | 1.8 | 200.00 | 360.00 |
| 04/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed revisions to Asia Pacific firm reports for tax issues | 1.2 | 525.00 | 630.00 |
| 04/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax questions from Poland participating office | 0.6 | 490.00 | 294.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/20/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed narratives and emails on same; revised accordingly, and responded to D.Moyer questions re: same | 1.4 | 500.00 | 700.00 |
| 04/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control audit templates based on electronics and chassis work papers | 1.4 | 280.00 | 392.00 |
| 04/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided instruction regarding accumulated translation adjustment testing | 1.3 | 270.00 | 351.00 |
| 04/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client re: accrued liabilities pre-petition split as recorded by Delphi headquarters | 2.4 | 240.00 | 576.00 |
| 04/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated Delphi schedule with staffing resources | 0.3 | 480.00 | 144.00 |
| 04/20/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed responses from J. Erickson related to Phase I tax adjustments | 0.4 | 390.00 | 156.00 |
| 04/20/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed SAS 99 working papers | 1.0 | 650.00 | 650.00 |
| 04/20/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared Open Items List for distribution to client | 1.1 | 290.00 | 319.00 |
| 04/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Delphi final Pension-Other postretirement benefits memo | 2.2 | 200.00 | 440.00 |
| 04/20/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Addressed client questions on open items listing | 0.4 | 490.00 | 196.00 |
| 04/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented testing results of sales from Delphi Product and Service Solutions to the internet sales distributor | 1.2 | 270.00 | 324.00 |
| 04/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing 4-20-2006 | 1.5 | 480.00 | 720.00 |
| 04/20/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues with R. Favor and B. Sullivan | 0.3 | 390.00 | 117.00 |
| 04/20/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed audit progress with M. Crowley | 0.5 | 650.00 | 325.00 |
| 04/20/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed FAS 133 issues about normal exception | 2.1 | 650.00 | 1,365.00 |
| 04/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with inventory consignee to discuss Thermal and Interior consigned inventory balance | 2.3 | 270.00 | 621.00 |
| 04/20/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Documented audit conclusions related to non-US income taxes | 3.3 | 390.00 | 1,287.00 |
| 04/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed employee cost benchmarking analysis with V Ziemke | 0.5 | 480.00 | 240.00 |
| 04/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed payroll business process controls | 0.4 | 480.00 | 192.00 |
| 04/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed and ran 2006 planned depreciation schedule per instructions received from fixed asset financial analyst for Energy & Chassis | 1.2 | 200.00 | 240.00 |
| 04/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated and tested the fluctuation in royalty income recorded on the headquarters ledger | 2.7 | 270.00 | 729.00 |
| 04/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated Financial Reporting benchmark mapping | 3.6 | 280.00 | 1,008.00 |
| 04/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client regarding internet sales receivables confirmation and subsidy receivables confirmation preparation and submission at Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 04/20/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed upload of Delphi Thermal and Interior division control audit tool upload template. | 0.9 | 390.00 | 351.00 |
| 04/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented testing results of compressor returns at Delphi Product and Service Solutions | 1.8 | 270.00 | 486.00 |
| 04/20/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed deficiency listing related to internal controls testing | 1.9 | 650.00 | 1,235.00 |
| 04/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated special tool work paper with total project balance and total accumulated depreciation for detail testing for Energy & Chassis | 2.6 | 200.00 | 520.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to e-mails re: income taxes | 1.0 | 525.00 | 525.00 |
| 04/20/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in discussion with B. Plumb regarding April 21 and participated in discussion with B. Brust regarding SEC | 0.7 | 620.00 | 434.00 |
| 04/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Fixed Asset Manager and Supervisor to discuss open item requests for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 04/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed employee costs benchmarking with C. Snyder | 0.5 | 480.00 | 240.00 |
| 04/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared employee cost control coverage analysis | 2.6 | 480.00 | 1,248.00 |
| 04/20/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed headquarter upload templates with S Potter and C Snyder | 0.6 | 290.00 | 174.00 |
| 04/20/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed and updated narratives for fee application | 0.3 | 490.00 | 147.00 |
| 04/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Wrote memo detailing additional demographic procedures performed re: Delphi Corporation valuation | 0.6 | 270.00 | 162.00 |
| 04/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed trial balance errors in relation to the impairment analysis rollforward for Automotive Holdings Group | 0.8 | 270.00 | 216.00 |
| 04/20/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and conference called with D.Moyer re: narratives and finalization of same | 0.2 | 500.00 | 100.00 |
| 04/20/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed France NOL deferred tax asset with S. Wolfe and R. Favor | 0.3 | 650.00 | 195.00 |
| 04/20/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated corporate headquarters financial reporting upload template | 0.7 | 290.00 | 203.00 |
| 04/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed beginning balance selections to determine effect of post capitalizations for Energy & Chassis | 2.6 | 270.00 | 702.00 |
| 04/20/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with Chris Zerull of Delphi Packard re: follow-up item for Delphi Deutschland MP529. | 0.5 | 390.00 | 195.00 |
| 04/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on income tax accounting adjustments | 0.6 | 490.00 | 294.00 |
| 04/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed final Delphi and subsidiaries pension and other postretirement benefits final valuations | 2.6 | 200.00 | 520.00 |
| 04/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Finished editing of Saginaw Control Audit Tool upload templates | 1.3 | 280.00 | 364.00 |
| 04/20/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed normal and open items | 0.5 | 340.00 | 170.00 |
| 04/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.3 | 270.00 | 81.00 |
| 04/20/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed supporting documentation related to normal exception accounting issues. | 0.9 | 650.00 | 585.00 |
| 04/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Documented Electronics and Safety Treasury business process testing | 3.8 | 480.00 | 1,824.00 |
| 04/20/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed status of headquarter issues (RE: impairments, subsequent events, factoring). | 0.7 | 650.00 | 455.00 |
| 04/20/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Delphi Corporate Headquarters control audit tool upload templates and provided instructions to J. Pulis | 0.7 | 390.00 | 273.00 |
| 04/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Affiliated  Computer Services (ACS) employee cost control benchmark analysis | 1.2 | 480.00 | 576.00 |
| 04/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: cut-off issues for sales return selections at Energy and Chassis | 2.1 | 240.00 | 504.00 |
| 04/20/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed PAP bonus accrual | 0.8 | 650.00 | 520.00 |
| 04/20/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Delphi Corporate Headquarters control audit tool upload templates with J. Pulis and C. Snyder | 0.6 | 390.00 | 234.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Assistant Finance Director to discuss status of open items for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 04/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed saginaw work papers for correct terminology. | 3.7 | 280.00 | 1,036.00 |
| 04/20/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed incentive compensation accrual workpapers | 2.3 | 650.00 | 1,495.00 |
| 04/20/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Populated Delphi Packard division business cycle design deficiencies in control audit tool upload templates | 2.6 | 390.00 | 1,014.00 |
| 04/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi entity level financial task team process control testing | 1.2 | 480.00 | 576.00 |
| 04/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing on manual journal entries recorded to equity accounts | 3.7 | 270.00 | 999.00 |
| 04/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated accounting memo log | 0.2 | 490.00 | 98.00 |
| 04/20/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Deloitte comments on KPMG analysis | 1.0 | 750.00 | 750.00 |
| 04/20/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in conversation with S Potter re: Corporate headquarters upload template | 0.7 | 290.00 | 203.00 |
| 04/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented procedures used to accrue for internal revenue service payments made by Delphi headquarters division in January 2006 | 3.6 | 240.00 | 864.00 |
| 04/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed updated North America and South America Deloitte firm reports for tax issues | 2.1 | 525.00 | 1,102.50 |
| 04/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Electronics and Safety deficiency listing | 1.4 | 480.00 | 672.00 |
| 04/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed special tools rebills with fixed asset financial analyst for Energy & Chassis to resolve outstanding issues | 0.8 | 200.00 | 160.00 |
| 04/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi final Pension-Other postretirement benefits memo and assumptions | 1.5 | 200.00 | 300.00 |
| 04/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: additional selections for sales return testing at Energy and Chassis | 1.2 | 240.00 | 288.00 |
| 04/20/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Documented audit conclusions related to income taxes at non-US units | 1.5 | 390.00 | 585.00 |
| 04/20/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed upcoming April 21 call with B. Brust re SEC with S. VanArsdell | 0.7 | 650.00 | 455.00 |
| 04/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed support as provided by client related to generator core sales in 2005 and 2006 at Automotive Holdings Group | 2.3 | 240.00 | 552.00 |
| 04/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended status meeting re: business process status with A. Kulikowski and J. Volek | 1.2 | 480.00 | 576.00 |
| 04/20/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed audit status and other open accounting issues with B. Plumb | 0.8 | 650.00 | 520.00 |
| 04/20/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparing open items list for distribution to client | 0.8 | 290.00 | 232.00 |
| 04/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed methodology for pre and post petition split for property taxes for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 04/20/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and updated listing of open audit items | 0.5 | 650.00 | 325.00 |
| 04/20/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed problem with fixed asset data with L. Estrella, Delphi and worked on solution for new data | 2.5 | 280.00 | 700.00 |
| 04/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed headquarter upload templates with S Potter and J Pulis | 0.6 | 480.00 | 288.00 |
| 04/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated explanation of special adjustment account recorded on the headquarters ledger and documented testing results | 1.4 | 270.00 | 378.00 |
| 04/20/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated corporate headquarters fixed assets upload template | 0.7 | 290.00 | 203.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 04/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.2 | 270.00 | 54.00 |
| 04/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Held discussions with client re: Delphi Steering division recording of intercompany transactions for property transfers | 1.1 | 240.00 | 264.00 |
| 04/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed thermal and interior work papers for correct terminology. | 2.3 | 280.00 | 644.00 |
| 04/20/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with J. Clark & B.Hamilton re:  status, open items for tooling & rebills; held for sales assets; new SOPA items added by Delphi | 1.5 | 650.00 | 975.00 |
| 04/20/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Recorded GAAP checklists for 2005 in Audit System 2 | 1.7 | 290.00 | 493.00 |
| 04/20/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated corporate headquarters treasury upload templates | 0.5 | 290.00 | 145.00 |
| 04/20/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing | 0.4 | 240.00 | 96.00 |
| 04/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures for wire room disbursements | 0.4 | 490.00 | 196.00 |
| 04/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Packard deficiency listing | 1.2 | 480.00 | 576.00 |
| 04/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared for and reviewed summary of passed adjustment schedule for discussion with client | 1.3 | 490.00 | 637.00 |
| 04/20/06 | MIOCIC, GREGORY G | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed and reviewed tangible asset valuation methodology and procedures with KPMG. | 0.7 | 525.00 | 367.50 |
| 04/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated Expenditure benchmark mapping | 0.4 | 280.00 | 112.00 |
| 04/20/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed France tax consolidation computation | 1.8 | 390.00 | 702.00 |
| 04/20/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared a list of workpapers with open issues requiring resolution prior to entry to the working archive utility | 2.5 | 290.00 | 725.00 |
| 04/20/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed KPMG exhibits for meeting with KPMG valuation team re:  SFAS 144 analysis | 3.5 | 375.00 | 1,312.50 |
| 04/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented analysis received from Delphi headquarters staff re: interest expense accrual | 3.3 | 240.00 | 792.00 |
| 04/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed 2006 planned depreciation schedule with fixed asset financial analyst for Energy & Chassis | 0.7 | 200.00 | 140.00 |
| 04/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client memo for accounts receivable set-offs | 1.1 | 490.00 | 539.00 |
| 04/20/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Requested additional information from client | 0.5 | 525.00 | 262.50 |
| 04/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed documentation re: additional demographic selections for the pension and other post employment valuation | 2.5 | 270.00 | 675.00 |
| 04/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control audit templates for international sites | 1.1 | 280.00 | 308.00 |
| 04/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed support provided for testing of the marketing development accrual on Delphi Product and Service Solutions ledger | 0.4 | 270.00 | 108.00 |
| 04/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client regarding internet sales receivables and subsidy receivables confirmations prepared and submitted for Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 04/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: Dovebid selections for payment support | 1.9 | 240.00 | 456.00 |
| 04/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented procedures performed for repair and maintenance expense for Energy & Chassis | 1.2 | 270.00 | 324.00 |
| 04/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Affiliated  Computer Services (ACS) expenditure control benchmark analysis | 1.3 | 480.00 | 624.00 |
| 04/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented testing of compressor return and European transfer imbalance recorded on the Delphi Product and Service Solutions Ledger | 1.3 | 270.00 | 351.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Fixed Asset Manager and Supervisor to discuss post capitalizations to prior period assets for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 04/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the employee cost control and design deficiencies noted in the Divisional & Corporate audit file | 1.3 | 480.00 | 624.00 |
| 04/21/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed Packard Korean product liability issue with J. Aughton and then J. Sheehan | 0.8 | 650.00 | 520.00 |
| 04/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control audit templates for new upload format for saginaw | 2.1 | 280.00 | 588.00 |
| 04/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed saginaw work papers for consistency | 1.7 | 280.00 | 476.00 |
| 04/21/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Recalculated fixed asset adjustment based on new data received | 4.0 | 280.00 | 1,120.00 |
| 04/21/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed prior year errors analysis with B. Steiner and S. Coulter | 1.1 | 650.00 | 715.00 |
| 04/21/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US effective tax rate analysis with R. Favor | 1.1 | 390.00 | 429.00 |
| 04/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control audit templates for international sites | 1.2 | 280.00 | 336.00 |
| 04/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 04/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control audit templates for new upload format for Packard | 2.5 | 280.00 | 700.00 |
| 04/21/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. effective tax rate analysis and non-U.S. deferred tax true-up analysis with D. Maher and A. Miller | 1.2 | 525.00 | 630.00 |
| 04/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with B. Smith to discuss accounts receivable customer set-offs and withholding of payments | 1.3 | 270.00 | 351.00 |
| 04/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed memo re: additional procedures for data reconciliation for the main pension plans | 1.1 | 270.00 | 297.00 |
| 04/21/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finished documentation of settlement testing for intercompany loans | 1.8 | 270.00 | 486.00 |
| 04/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support provided for headquarters professional fee testing and re-requested remaining supporting documentation | 1.8 | 270.00 | 486.00 |
| 04/21/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched and prepared memo on accounting for incentive compensation plans | 3.6 | 650.00 | 2,340.00 |
| 04/21/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed customs tax contingency items with R. Schueler | 0.4 | 525.00 | 210.00 |
| 04/21/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. effective tax rate analysis with A. Miller | 1.1 | 525.00 | 577.50 |
| 04/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Affiliated  Computer Services (ACS) employee cost control testing | 1.7 | 480.00 | 816.00 |
| 04/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented additional selections for sales return testing at Energy and Chassis | 2.3 | 240.00 | 552.00 |
| 04/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.3 | 270.00 | 81.00 |
| 04/21/06 | HURLEY, TIMOTHY R | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed fee application for compliance with local bankruptcy reporting rules | 3.2 | 525.00 | 1,680.00 |
| 04/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and updated documentation on construction work in progress for items that were not placed in service in a timely manner for Energy & Chassis | 3.7 | 270.00 | 999.00 |
| 04/21/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested updated natural gas prices | 1.9 | 270.00 | 513.00 |
| 04/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Provided technical support for team | 1.1 | 280.00 | 308.00 |
| 04/21/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed details of accounting for incentive compensation with B. Plumb | 0.8 | 650.00 | 520.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/21/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Documented procedures and conclusions related to non-US income tax audit | 2.1 | 390.00 | 819.00 |
| 04/21/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with KPMG to discuss questions regarding SFAS 142 analysis | 1.6 | 300.00 | 480.00 |
| 04/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: corporate control deficiencies | 0.5 | 480.00 | 240.00 |
| 04/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented testing of expenses related to the relief of the marketing development fund accrual maintained on the Delphi Product and Service Solutions Ledger | 0.4 | 270.00 | 108.00 |
| 04/21/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for meeting with KPMG regarding questions on SFAS 142 analysis | 1.0 | 300.00 | 300.00 |
| 04/21/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and edited memo on PAP bonus accrual | 1.2 | 650.00 | 780.00 |
| 04/21/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with KPMG to review analysis | 3.0 | 750.00 | 2,250.00 |
| 04/21/06 | STEINER, ROBERT C  JR | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed sarbanes oxley option and reviewed material weaknesses and significant deficiencies | 2.0 | 670.00 | 1,340.00 |
| 04/21/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed employee cost testing with C. Snyder | 0.8 | 480.00 | 384.00 |
| 04/21/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. effective tax rates workpapers | 1.7 | 525.00 | 892.50 |
| 04/21/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Completed clearing of Electronics and Safety Review Notes | 1.0 | 290.00 | 290.00 |
| 04/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client regarding restatement pushdown testing on the headquarters ledger | 0.6 | 270.00 | 162.00 |
| 04/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed treasury exposure limit process with R Hof | 0.5 | 280.00 | 140.00 |
| 04/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared manager review notes in liabilities and operations testing of Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 04/21/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed SEC's proposed settlement with D. Sherbin and B. Brust | 0.5 | 650.00 | 325.00 |
| 04/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated Revenue benchmark mapping | 2.3 | 280.00 | 644.00 |
| 04/21/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation of procedures performed on inventory accounts at Steering division based on manager review notes | 3.2 | 240.00 | 768.00 |
| 04/21/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2005 Michigan SBT workpapers | 2.3 | 525.00 | 1,207.50 |
| 04/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated Treasury benchmark mapping | 1.3 | 280.00 | 364.00 |
| 04/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented reconciliation for pension and other post employment accounts based on year end valuations | 0.8 | 270.00 | 216.00 |
| 04/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for special tools additions/spending for Energy & Chassis | 2.7 | 200.00 | 540.00 |
| 04/21/06 | MIOCIC, GREGORY G | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed and reviewed tangible asset valuation methodology and procedures with KPMG. | 0.4 | 525.00 | 210.00 |
| 04/21/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested commodity netting process | 3.5 | 270.00 | 945.00 |
| 04/21/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed tax consolidation computations | 3.4 | 390.00 | 1,326.00 |
| 04/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented generator core sales testing for Automotive Holdings Group | 1.6 | 240.00 | 384.00 |
| 04/21/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. effective tax rate, non-U.S. deferred tax true-up and effective tax rate analyses | 2.1 | 750.00 | 1,575.00 |
| 04/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed stock incentive plan documents for Delphi Corporation | 2.1 | 270.00 | 567.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/21/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented support received from Delphi staff for payments made to United States Customs department | 3.9 | 240.00 | 936.00 |
| 04/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared closed review notes for incentive compensation are for Delphi Corporation | 1.6 | 270.00 | 432.00 |
| 04/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Affiliated  Computer Services (ACS) employee cost control benchmark analysis | 0.4 | 480.00 | 192.00 |
| 04/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Documented cross-divisional deficiencies relating to Employee Cost cycle | 0.3 | 280.00 | 84.00 |
| 04/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for special tools rebills for Energy & Chassis | 2.3 | 200.00 | 460.00 |
| 04/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed impairment and updated documentation for impairment entries recorded at Automotive holdings Group for rollforward for Energy & Chassis | 1.2 | 270.00 | 324.00 |
| 04/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared model audit programs for income statement testing of the headquarters ledger | 2.1 | 270.00 | 567.00 |
| 04/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed updated testing on fixed asset rollforward for Thermal and Interior division | 1.4 | 270.00 | 378.00 |
| 04/21/06 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended conference call with B. Plumb, B. Steiner, S. Coulter, to discuss prior years errors in accounting | 2.0 | 450.00 | 900.00 |
| 04/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Affiliated  Computer Services (ACS) expenditure control flow chart | 0.7 | 480.00 | 336.00 |
| 04/21/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed proposed agenda and questions for meeting with KPMG valuation team re: SFAS 142 analysis | 1.0 | 375.00 | 375.00 |
| 04/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools in service and not in service listing for accuracy for Energy & Chassis | 1.1 | 200.00 | 220.00 |
| 04/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated Fixed Assets benchmark mapping | 0.8 | 280.00 | 224.00 |
| 04/21/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Created list of follow up questions for additional Delphi pension selections | 1.2 | 200.00 | 240.00 |
| 04/21/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Discussed status of controls with D. Bayless, Delphi | 0.4 | 650.00 | 260.00 |
| 04/21/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared a listing of 2005 passed adjustments and reclassifications | 2.6 | 290.00 | 754.00 |
| 04/21/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with KPMG valuation team re:  SFAS 142 analysis | 1.8 | 375.00 | 675.00 |
| 04/21/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated revised narratives and compiled draft of first interim filing | 2.2 | 500.00 | 1,100.00 |
| 04/21/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Forwarded prior e-mails of J. Urbaniak re: intercompany transactions summary and possible tax exposures to R. Favor | 0.3 | 525.00 | 157.50 |
| 04/21/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed KPMG exhibits for meeting with KPMG valuation team re:  SFAS 142 and 144 analysis | 3.7 | 375.00 | 1,387.50 |
| 04/21/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with client on forward curves | 1.3 | 340.00 | 442.00 |
| 04/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated analysis provided for accounts receivable customer set-offs and withholding of payments | 2.1 | 270.00 | 567.00 |
| 04/21/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed Pacer for relevant filings, reviewed Joint Agreement on same; and notified D.Moyer, T.Hurley and counsel re: same | 0.5 | 500.00 | 250.00 |
| 04/21/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Delphi final Pension-Other postretirement benefits assumptions | 2.0 | 200.00 | 400.00 |
| 04/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Documented issues with inputting Control Audit Tool conclusions | 0.2 | 280.00 | 56.00 |
| 04/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Affiliated  Computer Services (ACS) employee cost control flowchart | 0.6 | 480.00 | 288.00 |
| 04/21/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Attended conference call with B. Plumb, B. Steiner, D. Olmore, to discuss prior years errors in accounting | 2.0 | 670.00 | 1,340.00 |
| 04/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Continued inputting updates to Expenditure benchmark mapping | 0.7 | 280.00 | 196.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 04/21/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and discussed Energy and Chassis open items | 1.6 | 650.00 | 1,040.00 |
| 04/21/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented additional Delphi pension selections for demographic testing | 3.4 | 200.00 | 680.00 |
| 04/21/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed Saginaw division audit workpapers | 3.5 | 650.00 | 2,275.00 |
| 04/21/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed transfer pricing documentation and open items | 2.3 | 525.00 | 1,207.50 |
| 04/21/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared a summary of 2005 passed adjustments and reclassifications re: Thermal & Interior, Steering, foreign divisions | 3.0 | 290.00 | 870.00 |
| 04/21/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Watson Wyatt responses for Fidelity only demographic selections | 1.4 | 200.00 | 280.00 |
| 04/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with representatives from the Warran, OH and Anderson, IN plants to discuss the fluctuation of inactive employees as a subsequent event | 1.7 | 270.00 | 459.00 |
| 04/21/06 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared open notes | 1.0 | 650.00 | 650.00 |
| 04/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support obtained from client re special tools rebills for Energy & Chassis | 2.4 | 200.00 | 480.00 |
| 04/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of normal exception accounting issues. | 0.5 | 650.00 | 325.00 |
| 04/21/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared a summary of 2005 passed adjustments and reclassifications re: Packard, Delphi Product Service & Solutions | 2.2 | 290.00 | 638.00 |
| 04/21/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed SEC information with S. VanArsdell | 0.8 | 650.00 | 520.00 |
| 04/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client re: restatement entries that impacted the property roll-forward for headquarters testing | 2.8 | 240.00 | 672.00 |
| 04/21/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared a summary of 2005 passed adjustments and reclassifications re: Headquarters, and Automotive Holdings Group | 1.0 | 290.00 | 290.00 |
| 04/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed employee cost control testing with V Ziemke | 0.8 | 480.00 | 384.00 |
| 04/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed client prepared summary of proposed adjustments | 2.4 | 270.00 | 648.00 |
| 04/21/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began testing of precious metal leases | 1.2 | 270.00 | 324.00 |
| 04/21/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in discussion with B. Plumb and, from Delphi, B. Brust, Audit Committee Chair, and attorneys D. Sherbin and J. Pappillan to discuss various matters | 1.0 | 620.00 | 620.00 |
| 04/21/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. effective tax rate analysis and non-U.S. deferred tax true-up with R. Favor and A. Miller. | 1.2 | 750.00 | 900.00 |
| 04/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated Inventory benchmark mapping | 2.4 | 280.00 | 672.00 |
| 04/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Deloitte reports for tax issues re: Delphi Europe, South America and Canada units | 3.2 | 525.00 | 1,680.00 |
| 04/22/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed memo dated April 20, 2006,  from J. Sheehan of Delphi regarding "2005 Out-of-Period Adjustments" | 0.5 | 620.00 | 310.00 |
| 04/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Deloitte reports for tax issues re: Delphi Asia units | 1.8 | 525.00 | 945.00 |
| 04/22/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed cash, accounts receivable and inventories working papers | 3.7 | 650.00 | 2,405.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/23/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed inventories, prepaid expenses and other assets working papers | 2.9 | 650.00 | 1,885.00 |
| 04/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing 4-24-2006 | 1.8 | 480.00 | 864.00 |
| 04/24/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed responses from J. Erickson regarding income tax adjustments at South Africa unit | 0.5 | 390.00 | 195.00 |
| 04/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi benefit liabilities summary disclosure review notes | 2.3 | 200.00 | 460.00 |
| 04/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented employee pension demographic selections differences | 3.6 | 200.00 | 720.00 |
| 04/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed client prepared summary of proposed adjustment schedule for consolidated Delphi | 2.4 | 270.00 | 648.00 |
| 04/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi audit open items list | 2.7 | 270.00 | 729.00 |
| 04/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated accounting memo log | 0.3 | 490.00 | 147.00 |
| 04/24/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and update summary listing of foreign units consolidated reporting packages | 3.4 | 390.00 | 1,326.00 |
| 04/24/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed updated memo issues with auditor and Jason Flynn | 1.0 | 490.00 | 490.00 |
| 04/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with J. Erickson re: open items status and update | 0.6 | 525.00 | 315.00 |
| 04/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to income tax e-mails | 0.7 | 525.00 | 367.50 |
| 04/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared analysis of reconciliation of United Auto Worker training fund account for Delphi headquarters division | 3.7 | 240.00 | 888.00 |
| 04/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with D. Moyer, K. Fleming, C. Alsager, J. Badie, D. Ralbusky, and K. Urek re: status of audit workpapers and engagement | 0.8 | 440.00 | 352.00 |
| 04/24/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed detailed summary of Foreign Unit SOPA | 1.0 | 390.00 | 390.00 |
| 04/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting with entire Detroit audit staff regarding the status of the audit and remaining items to complete the audit | 0.4 | 270.00 | 108.00 |
| 04/24/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Updated audit status of Saginaw and Thermal and Interior divisions with corresponding managers and staff | 0.8 | 650.00 | 520.00 |
| 04/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised change in tooling amortization work paper for Energy & Chassis based on support obtained from the client | 0.9 | 200.00 | 180.00 |
| 04/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with staff and seniors to communicate new deadlines and expectations | 0.4 | 270.00 | 108.00 |
| 04/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed Safeguarding of Assets policy and documentation received as preparation for site visit | 0.8 | 280.00 | 224.00 |
| 04/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated the list of workpapers with open issues requiring resolution prior to entry to the working archive utility re: B. Plumb and R. Favor | 0.8 | 290.00 | 232.00 |
| 04/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Received guidance on documentation regarding significant Thermal and Interior transactions | 2.2 | 270.00 | 594.00 |
| 04/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Distributed a list of workpapers with open issues requiring resolution prior to entry to the working archive utility | 1.3 | 290.00 | 377.00 |
| 04/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures regarding wire room disbursements | 2.1 | 490.00 | 1,029.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for manager review re: all remaining areas | 3.5 | 290.00 | 1,015.00 |
| 04/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed automotive holdings group property workpapers and cleared closed review notes | 1.3 | 440.00 | 572.00 |
| 04/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with client re: audit requests for wire room disbursement testing | 0.9 | 490.00 | 441.00 |
| 04/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented information technology restatement entries related to the property beginning balance for Delphi headquarters | 2.7 | 240.00 | 648.00 |
| 04/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.7 | 270.00 | 189.00 |
| 04/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Fixed Assets benchmark mapping for Thermal and Interior | 0.8 | 280.00 | 224.00 |
| 04/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in a meeting with D. Moyer, S. Szalony, K. Urek, C. Alsager, D. Ralbusky and J. Badie on audit status | 0.8 | 390.00 | 312.00 |
| 04/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed dayton work papers and made additional requests based on new testing procedures. | 2.3 | 280.00 | 644.00 |
| 04/24/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with partners and managers to discuss audit plan for the next month | 1.1 | 650.00 | 715.00 |
| 04/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed expenditures work paper referencing and wording. | 2.1 | 280.00 | 588.00 |
| 04/24/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed details of summary SOPA entries for Delphi Packard | 2.0 | 390.00 | 780.00 |
| 04/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in a status meeting with B. Plumb, J. Aughton, M. Crowley, D. Moyer and S. Szalony | 0.7 | 390.00 | 273.00 |
| 04/24/06 | STEINER, ROBERT C  JR | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and provided edits to Delphi 10-K draft | 1.0 | 670.00 | 670.00 |
| 04/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.4 | 270.00 | 108.00 |
| 04/24/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in discussion with B. Plumb regarding potential prior period tax adjustments | 0.5 | 620.00 | 310.00 |
| 04/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Compiled a listing of all corporate and headquarter control & design deficiencies to send to A Kuliowski and J Volek | 0.6 | 480.00 | 288.00 |
| 04/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support received for professional fee testing at headquarters division | 3.4 | 240.00 | 816.00 |
| 04/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented conclusions for professional fee testing based on testing procedures performed for headquarters division | 3.2 | 240.00 | 768.00 |
| 04/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed France NOL deferred tax analysis workpaper with S. Wolfe | 0.3 | 525.00 | 157.50 |
| 04/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Affiliated  Computer Services (ACS) expenditure control testing | 2.6 | 480.00 | 1,248.00 |
| 04/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared preliminary France NOL deferred tax true-up workpaper and e-mailed to S. Wolfe | 0.7 | 525.00 | 367.50 |
| 04/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared and sent emails re: divisional proposed adjustment procedures for each division | 1.4 | 270.00 | 378.00 |
| 04/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided follow-up correspondence with Thermal and Interior in order to clarify information needed for consigned inventory | 1.6 | 270.00 | 432.00 |
| 04/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with seniors and managers re: status update and new deadlines | 0.8 | 270.00 | 216.00 |
| 04/24/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with J. Sheehan and staff to discuss open audit issues | 1.6 | 650.00 | 1,040.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/24/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Obtained another updated Fixed asset disposal listing and completed new calculations | 3.5 | 280.00 | 980.00 |
| 04/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 4/28 for the Delphi Sarbanes Oxley procedures | 0.5 | 525.00 | 262.50 |
| 04/24/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with Deloitte team to discuss status of SFAS 142 review | 0.8 | 300.00 | 240.00 |
| 04/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with managers and seniors for engagement status update | 0.8 | 270.00 | 216.00 |
| 04/24/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax workpapers and status | 2.5 | 750.00 | 1,875.00 |
| 04/24/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed Saginaw division investment workpapers | 2.5 | 650.00 | 1,625.00 |
| 04/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi benefit liabilities valuations for assumptions | 3.4 | 200.00 | 680.00 |
| 04/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended meeting with B. Plumb, J. Aughton, M. Crowley, D. Moyer, and K. Fleming re: status of engagement | 0.7 | 440.00 | 308.00 |
| 04/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Compared client prepared summary of adjustments with Deloitte summary of adjustments | 0.9 | 270.00 | 243.00 |
| 04/24/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in audit status meeting with partners and managers | 1.1 | 490.00 | 539.00 |
| 04/24/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Cleared Affiliated Computer Services (ACS) employee cost workpaper review notes. | 0.7 | 390.00 | 273.00 |
| 04/24/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed revised SOPA list distributed by company | 2.1 | 650.00 | 1,365.00 |
| 04/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product Safety and Services financial reporting review notes | 0.4 | 480.00 | 192.00 |
| 04/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax questions from Poland participating office | 0.4 | 490.00 | 196.00 |
| 04/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and cleared closed notes in the Thermal and Interior audit file | 3.8 | 390.00 | 1,482.00 |
| 04/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed updated deficiency listing for changes made | 0.4 | 280.00 | 112.00 |
| 04/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for meeting with R Huf re: treasury control & design deficiencies | 0.3 | 480.00 | 144.00 |
| 04/24/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began work on the draft SFAS 142 Findings Memo | 1.1 | 300.00 | 330.00 |
| 04/24/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in internal meeting to review progress, timing/milestone dates | 1.0 | 750.00 | 750.00 |
| 04/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared GAAP checklists for the entire audit | 3.7 | 270.00 | 999.00 |
| 04/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed payment support for Dovebid transactions as provided by Energy and Chassis | 3.3 | 240.00 | 792.00 |
| 04/24/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in audit status meeting with managers and seniors | 0.8 | 490.00 | 392.00 |
| 04/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed audit workpapers and audit status | 0.5 | 490.00 | 245.00 |
| 04/24/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Analyzed differences between management and Deloitte adjustments | 3.4 | 390.00 | 1,326.00 |
| 04/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with seniors and staff re: priority and status update | 0.4 | 270.00 | 108.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared testing approach for Delphi equity method joint venture held by multiple divisions | 1.2 | 270.00 | 324.00 |
| 04/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with R Hof re: treasury counterparty control testing | 1.0 | 480.00 | 480.00 |
| 04/24/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed prior year tax adjustments with T. Godbout, S. Coulter and B. Steiner | 0.6 | 650.00 | 390.00 |
| 04/24/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched accounting issue related to discontinued operations | 1.2 | 650.00 | 780.00 |
| 04/24/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed and prepared questions for KPMG's SFAS 144 BEV analysis | 2.4 | 375.00 | 900.00 |
| 04/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of tax provision and completion steps with D. Maher | 0.8 | 525.00 | 420.00 |
| 04/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the revenue testing at Packard for completeness | 0.4 | 280.00 | 112.00 |
| 04/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of non-U.S. tax items with A. Miller | 0.4 | 525.00 | 210.00 |
| 04/24/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed monthly fee application | 0.3 | 490.00 | 147.00 |
| 04/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and updated open items listing of outstanding audit requests | 1.8 | 440.00 | 792.00 |
| 04/24/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed status of Region 10 control audit tool upload template documentation with V. Ziemke. | 0.5 | 390.00 | 195.00 |
| 04/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Packard deficiency listing | 0.7 | 480.00 | 336.00 |
| 04/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed control audit tool (CAT) upload process | 0.5 | 480.00 | 240.00 |
| 04/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed treasury deficiencies with R Hof. | 1.0 | 280.00 | 280.00 |
| 04/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Financial Reporting benchmark mapping for Thermal and Interior | 0.7 | 280.00 | 196.00 |
| 04/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated and reviewed finalized open item list for discussion with seniors | 1.6 | 390.00 | 624.00 |
| 04/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed proposed adjustments for Energy & Chassis provided from Headquarters as compared to entries proposed by Deloitte & Touche | 2.3 | 270.00 | 621.00 |
| 04/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product Safety and Services financial reporting business process | 3.2 | 480.00 | 1,536.00 |
| 04/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed proposed adjustments for Automotive Holdings Group provided from Headquarters as compared to entries proposed by Deloitte & Touche | 1.6 | 270.00 | 432.00 |
| 04/24/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of non-US tax items with R. Favor | 0.4 | 390.00 | 156.00 |
| 04/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed break out of proposed adjustments as recorded by headquarters on a divisional basis | 2.6 | 270.00 | 702.00 |
| 04/24/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the fixed assets and inventory application control test procedures performed and conclusions reached | 2.8 | 275.00 | 770.00 |
| 04/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Deloitte reconciliation of pension and other post employment accounts as provided by Delphi | 1.9 | 270.00 | 513.00 |
| 04/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed open items for automotive holdings group and energy chassis with C. Alsager to understand remaining items needed | 0.5 | 440.00 | 220.00 |
| 04/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read and reviewed e-mail correspondence from participating office re: international location reporting | 2.6 | 440.00 | 1,144.00 |
| 04/24/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in status meeting with D. Moyer, K. Fleming, M. Crowley and B. Plumb, including communications of notes for Sheehan meeting to individual managers. | 3.1 | 650.00 | 2,015.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed benchmarking for electronics and chassis expenditures | 1.5 | 280.00 | 420.00 |
| 04/24/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared final memorandum for Deloitte Detroit re: findings of current year testing for Packard | 1.0 | 240.00 | 240.00 |
| 04/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated open items list for benefit liabilities | 0.4 | 270.00 | 108.00 |
| 04/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 04/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared a summary of 2005 passed adjustments and reclassifications re: Electronics & Safety, Energy & Chassis | 1.0 | 290.00 | 290.00 |
| 04/24/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed status of financial audit open items. | 0.7 | 650.00 | 455.00 |
| 04/24/06 | SULLIVAN, BRIAN J | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed dividend repatriation model | 0.4 | 525.00 | 210.00 |
| 04/24/06 | LAUDERMILCH, STEVEN WILLIAM | SENIOR MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Performed Delphi WC data analysis | 1.0 | 525.00 | 525.00 |
| 04/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed effective tax rate workpapers and open items | 1.4 | 525.00 | 735.00 |
| 04/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Expenditure benchmark mapping for Thermal and Interior | 1.1 | 280.00 | 308.00 |
| 04/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed participating office memorandums and reporting packages | 0.6 | 440.00 | 264.00 |
| 04/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for amortization portion of special tooling work paper for Energy & Chassis | 1.9 | 200.00 | 380.00 |
| 04/24/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented UK Unit 517 International Reporting | 1.1 | 390.00 | 429.00 |
| 04/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed client prepared reconciliation of pension and other post employment accounts | 2.6 | 270.00 | 702.00 |
| 04/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended meeting with D Moyer, S Salzony, K Flemming, D Ralbusky, K Urek, and C Alsager regarding audit status update for the entire Delphi audit | 0.8 | 270.00 | 216.00 |
| 04/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed information technology restatement entries effecting the property beginning balance for Delphi headquarters | 3.9 | 240.00 | 936.00 |
| 04/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Treasury benchmark mapping for Thermal and Interior | 1.2 | 280.00 | 336.00 |
| 04/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared review noted on the Affiliated Computer Services (ACS) employee cost control testing | 0.6 | 480.00 | 288.00 |
| 04/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated audit area status tracker for Headquarters for the 2005 audit | 2.6 | 200.00 | 520.00 |
| 04/24/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in audit status meeting with B. Plumb, J. Aughton and managers | 1.0 | 650.00 | 650.00 |
| 04/24/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed status of non-US income tax items | 0.5 | 390.00 | 195.00 |
| 04/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed client prepared summary of passed adjustments | 2.3 | 490.00 | 1,127.00 |
| 04/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented additions/spending support received for special tools work paper for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 04/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated testing of cost of sales and restatement pushdown testing for Delphi Product and Service Solutions | 1.7 | 270.00 | 459.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Advised seniors and managers about open items list deadline | 0.3 | 290.00 | 87.00 |
| 04/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the thermal and interior work papers for appropriateness. | 0.8 | 280.00 | 224.00 |
| 04/24/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed status of tax related open items. | 0.2 | 650.00 | 130.00 |
| 04/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review re: Derivatives, Headquarters | 1.6 | 290.00 | 464.00 |
| 04/24/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed prior year tax adjustments and discussed further with D. Maher | 0.8 | 650.00 | 520.00 |
| 04/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Revenue benchmark mapping for Thermal and Interior | 2.1 | 280.00 | 588.00 |
| 04/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes on quarterly review files | 0.7 | 440.00 | 308.00 |
| 04/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Followed-up on check list variance noted for Inventory cycle testing | 0.2 | 280.00 | 56.00 |
| 04/24/06 | KAPECKI, KENNETH WALTER | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed drafts from KPMG | 2.0 | 525.00 | 1,050.00 |
| 04/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated documentation for Thermal and Interior receivables, payables, and inventory based on partner review | 3.2 | 270.00 | 864.00 |
| 04/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated business process status worksheet | 0.5 | 480.00 | 240.00 |
| 04/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed dividend repatriation and withholding tax workpapers | 1.6 | 525.00 | 840.00 |
| 04/24/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed network back-up of 2004 and 2005 audit files | 0.7 | 100.00 | 70.00 |
| 04/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Deloitte actuary memos for the pension and other post employment | 0.6 | 270.00 | 162.00 |
| 04/24/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items listing for distribution to the client | 1.3 | 490.00 | 637.00 |
| 04/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Product Safety and Services rollforward process | 0.9 | 480.00 | 432.00 |
| 04/24/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed prior year tax adjustments with S. VanArsdell | 0.5 | 650.00 | 325.00 |
| 04/24/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed updated fee analysis for non U.S. entities | 0.3 | 490.00 | 147.00 |
| 04/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed draft of inventory representation | 0.2 | 490.00 | 98.00 |
| 04/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched Delphi tax accounts on Hyperion | 2.1 | 200.00 | 420.00 |
| 04/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools amortization policies and procedures to help recalculate accumulated amortization for Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 04/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for manager review re: France | 1.0 | 290.00 | 290.00 |
| 04/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client regarding remaining open items at Delphi Product and Service Solutions | 0.8 | 270.00 | 216.00 |
| 04/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: treasury control deficiencies | 0.6 | 480.00 | 288.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on income tax accounting adjustments | 0.5 | 490.00 | 245.00 |
| 04/24/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed and revised pleadings per revisions from D.Moyer; advised counsel of revisions for confirmation of same | 1.2 | 500.00 | 600.00 |
| 04/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed treasury counterparty control evidence from R Hof | 0.6 | 480.00 | 288.00 |
| 04/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared expenditure cycle control coverage benchmarking analysis | 2.2 | 480.00 | 1,056.00 |
| 04/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented rebill support received for special tools work paper for Energy & Chassis | 1.9 | 200.00 | 380.00 |
| 04/24/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in audit status meeting with B. Plumb and J. Sheehan. | 1.0 | 650.00 | 650.00 |
| 04/24/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented follow-up items re: inventory absorption variance for Delphi Packard | 0.5 | 390.00 | 195.00 |
| 04/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed correspondence from the client, updated documentation and replied with follow-up questions | 1.2 | 390.00 | 468.00 |
| 04/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for meeting with client related to information technology restatement entries booked by Delphi headquarters | 1.6 | 240.00 | 384.00 |
| 04/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Wrote and reviewed e-mails to and from R. Sparks re: transfer pricing | 0.2 | 525.00 | 105.00 |
| 04/24/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for meeting with A. Brazier to discuss accounting for special tooling | 0.6 | 650.00 | 390.00 |
| 04/24/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi's method of allocating impairment to asset groups. | 1.2 | 650.00 | 780.00 |
| 04/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open items on the headquarters audit | 0.7 | 270.00 | 189.00 |
| 04/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client re: support received for professional fee testing with Delphi headquarters staff | 0.7 | 240.00 | 168.00 |
| 04/25/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and evaluated client prepared summary of proposed adjustments | 1.8 | 650.00 | 1,170.00 |
| 04/25/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support received from fixed assets department re special tools for Energy & Chassis | 1.1 | 200.00 | 220.00 |
| 04/25/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared Dayton testing review notes | 2.6 | 280.00 | 728.00 |
| 04/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client re: suggested updates to environmental reserve analysis based on procedures performed | 3.3 | 240.00 | 792.00 |
| 04/25/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Recorded answers to non-monetary transactions Generally Accepted Accounting Principles questionnaires for 2005 year end in Audit System 2 | 0.1 | 290.00 | 29.00 |
| 04/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and submitted request list to client for testing of sales for Delphi Product and Service Solutions | 0.8 | 270.00 | 216.00 |
| 04/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed out of period SOPA and discussed with D. Ralbusky | 2.1 | 650.00 | 1,365.00 |
| 04/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared analysis of headquarters inventory profit elimination based on updated information received from client | 3.9 | 240.00 | 936.00 |
| 04/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 4/28 for the Delphi Sarbanes Oxley procedures | 1.0 | 525.00 | 525.00 |
| 04/25/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed cleared notes on AHG testing | 0.7 | 390.00 | 273.00 |
| 04/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed lower of cost or market memo prepared by the company | 1.1 | 650.00 | 715.00 |
| 04/25/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Recorded answers to debt and equity securities Generally Accepted Accounting Principles questionnaires for 2005 year end in Audit System 2 | 0.7 | 290.00 | 203.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 04/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed out of period tax adjustments with B. Steiner | 0.4 | 650.00 | 260.00 |
| 04/25/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Analyzed clients summary of potential adjustments and noted differences from our schedule prepared for the 2005 audit | 2.2 | 200.00 | 440.00 |
| 04/25/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed new draft analyses sent by KPMG | 0.7 | 300.00 | 210.00 |
| 04/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to income tax e-mails | 0.7 | 525.00 | 367.50 |
| 04/25/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted SFAS 142 Findings Memo | 2.3 | 300.00 | 690.00 |
| 04/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received from client related to insurance coverage for Delphi headquarters | 3.4 | 240.00 | 816.00 |
| 04/25/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented follow-up items to Singapore, Russia, Turkey and Spain international reporting | 0.7 | 390.00 | 273.00 |
| 04/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed Delphi prepared schedule of proposed adjustments versus Deloitte schedule | 2.3 | 270.00 | 621.00 |
| 04/25/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented follow-up items  and issues for Korea, Portugal, Hungary, Sweden and Brazil international reporting | 3.1 | 390.00 | 1,209.00 |
| 04/25/06 | HURLEY, TIMOTHY R | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Continued review of fee application for compliance with local bankruptcy reporting rules | 1.2 | 525.00 | 630.00 |
| 04/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Automotive Holding Group Employee Cost business cycle | 1.4 | 480.00 | 672.00 |
| 04/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Deloitte actuarial memo re: Delphi pension plans to determine additional items needed | 1.4 | 270.00 | 378.00 |
| 04/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed proposed adjustments for Thermal & Interior provided from Headquarters as compared to entries proposed by Deloitte & Touche | 1.3 | 270.00 | 351.00 |
| 04/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed asset impairment generally accepted accounting principles | 0.8 | 440.00 | 352.00 |
| 04/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Steering summary of proposed adjustments | 0.8 | 270.00 | 216.00 |
| 04/25/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Analyzed 2003 consolidated journal entries | 1.7 | 290.00 | 493.00 |
| 04/25/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted follow-up points and issues to Deloitte & Touche-Portugal | 0.6 | 390.00 | 234.00 |
| 04/25/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed network back-up of 2004 and 2005 audit files | 0.8 | 100.00 | 80.00 |
| 04/25/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documentation related to tax consolidations of non-US entities | 2.0 | 390.00 | 780.00 |
| 04/25/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for distribution to client re: all areas | 1.3 | 290.00 | 377.00 |
| 04/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed status of the workers' compensation case reserve analysis | 0.3 | 390.00 | 117.00 |
| 04/25/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented sample testing on revised special tools schedules | 3.9 | 390.00 | 1,521.00 |
| 04/25/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Recorded answers to investments equity method Generally Accepted Accounting Principles questionnaires for 2005 year end in Audit System 2 | 0.2 | 290.00 | 58.00 |
| 04/25/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control audit tool templates | 3.1 | 280.00 | 868.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed France and Mexico deferred tax true-up analysis with S. Szalony and R. Favor | 0.7 | 490.00 | 343.00 |
| 04/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed the status of open items in demographic testing | 0.8 | 390.00 | 312.00 |
| 04/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented support provided for reversal of Switec receivable for Automotive Holdings Group | 0.9 | 270.00 | 243.00 |
| 04/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted communication and distributed memo re: TAJ services | 0.6 | 440.00 | 264.00 |
| 04/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed out of period tax adjustments with D. Maher and R. Favor and prepared audit plan for France and Mexico items | 1.2 | 650.00 | 780.00 |
| 04/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Wrote and reviewed e-mails to and from M. Wilder re: customs contingency | 0.2 | 525.00 | 105.00 |
| 04/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with E. Hoch re: in transit audit adjustment | 0.7 | 440.00 | 308.00 |
| 04/25/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with J. Erickson, D. Maher, A. Miller and R. Favor re: non-U.S. deferred tax true-up analysis and non-U.S. effective tax rates | 1.0 | 750.00 | 750.00 |
| 04/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed pension and OPEB audit sample results with K. Fleming and D. Ralbusky | 0.7 | 650.00 | 455.00 |
| 04/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reconciled headquarter summary of proposed adjustments | 2.2 | 270.00 | 594.00 |
| 04/25/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed destroy upon completion file for work paper documentation | 1.2 | 280.00 | 336.00 |
| 04/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with J. Erickson, D. Maher and A. Miller re: non-U.S. deferred tax true-up analysis and non-U.S. effective tax rates | 1.0 | 525.00 | 525.00 |
| 04/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and updated status on completed cycles in all divisions | 0.9 | 280.00 | 252.00 |
| 04/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed Affiliated Computer Services (ACS) expenditure control testing with S Potter | 0.3 | 480.00 | 144.00 |
| 04/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Analyzed Delphi headquarters assumptions spreadsheet | 1.9 | 200.00 | 380.00 |
| 04/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared summary of proposed adjustments for Delphi corporation | 3.7 | 270.00 | 999.00 |
| 04/25/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in meeting with A. Brazier regarding the accounting for special tools | 1.6 | 650.00 | 1,040.00 |
| 04/25/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Tied out other engineering expense for E&S to Hyperion for 2005 audit | 1.3 | 200.00 | 260.00 |
| 04/25/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for meeting with financial analyst re amortization recalculation for special tools selections for Energy & Chassis | 2.3 | 200.00 | 460.00 |
| 04/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed intercompany imbalance testing procedures and proposed entries from the client | 1.9 | 440.00 | 836.00 |
| 04/25/06 | SULLIVAN, BRIAN J | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Analyzed Section 987 calculations, foreign tax credit calculations, foreign withholding tax rates. | 3.4 | 525.00 | 1,785.00 |
| 04/25/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Revised summary tab for dayton testing | 1.5 | 280.00 | 420.00 |
| 04/25/06 | KAPECKI, KENNETH WALTER | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed draft from KPMG | 2.0 | 525.00 | 1,050.00 |
| 04/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit status of property tax accruals | 0.4 | 490.00 | 196.00 |
| 04/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed proposed adjustments for Packard provided from Headquarters as compared to entries proposed by Deloitte & Touche | 1.6 | 270.00 | 432.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 04/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed the open items list of audit requests for distribution to client | 1.6 | 440.00 | 704.00 |
| 04/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed documentation provided by client supporting adjusted sales related to internet sales company at Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 04/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed client prepared analysis re: deferred tax true-up analysis | 1.1 | 490.00 | 539.00 |
| 04/25/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed emails from J. Erickson regarding open non-US tax items and documented conclusions reached | 1.8 | 390.00 | 702.00 |
| 04/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed benefit liability demographic selection request | 0.9 | 270.00 | 243.00 |
| 04/25/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed 2005 draft Delphi closing schedule | 0.2 | 620.00 | 124.00 |
| 04/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client for follow up questions related to Dovebid payment support at Energy and Chassis | 2.3 | 240.00 | 552.00 |
| 04/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed out of period tax adjustments with D. Moyer and planned audit tests around Mexico and CJVs-several occasions | 1.6 | 650.00 | 1,040.00 |
| 04/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with the client in regards to testing of restatement push down for headquarters | 2.4 | 270.00 | 648.00 |
| 04/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Created additional US Pension demographic testing questions | 2.6 | 200.00 | 520.00 |
| 04/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed France NOL procedures with S. Wolfe | 0.3 | 525.00 | 157.50 |
| 04/25/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented updated SOPA entries for Korea international reporting | 1.0 | 390.00 | 390.00 |
| 04/25/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Germany reporting package for S and G units. | 0.3 | 650.00 | 195.00 |
| 04/25/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and summarized impact of improper asset capitalization error at Thermal and Interior division | 1.7 | 650.00 | 1,105.00 |
| 04/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared review notes on the expenditure control testing | 1.3 | 480.00 | 624.00 |
| 04/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed proposed adjustments for Delphi Product and Service Solutions provided from Headquarters as compared to entries proposed by Deloitte & Touche | 1.4 | 270.00 | 378.00 |
| 04/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing 4-25-2006 | 1.4 | 480.00 | 672.00 |
| 04/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized testing procedures and documentation regarding accumulated translation adjustments | 2.7 | 270.00 | 729.00 |
| 04/25/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and analyzed adjusting entries for Packard | 2.5 | 240.00 | 600.00 |
| 04/25/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed France reporting package for S. and G units. | 0.7 | 650.00 | 455.00 |
| 04/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated headquarters environmental reserve workpapers based on new schedules from client | 3.8 | 240.00 | 912.00 |
| 04/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Delphi other postretirement benefits other adjustment and actuarial loss | 2.3 | 200.00 | 460.00 |
| 04/25/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed fee application for inclusion of governmental reports | 0.3 | 490.00 | 147.00 |
| 04/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client re: Delphi Product and Service Solutions | 1.6 | 270.00 | 432.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated documentation for Thermal and Interior fixed assets and liabilities workpapers based on partner review | 2.7 | 270.00 | 729.00 |
| 04/25/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for Affiliated Computer Services (ACS) expenditure business cycle workpapers. | 1.8 | 390.00 | 702.00 |
| 04/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and discussed Switec proposed entry with Enterprise Commodity Team Manager to determine collectibility of settlement amount. | 0.6 | 270.00 | 162.00 |
| 04/25/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues with J. Erickson | 0.5 | 390.00 | 195.00 |
| 04/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed France deferred tax true-up analysis with B. Plumb, D. Maher and D. Moyer | 0.8 | 525.00 | 420.00 |
| 04/25/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for meeting with J. Erickson, D. Maher, and R. Favor, regarding open income tax items | 0.4 | 390.00 | 156.00 |
| 04/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated documentation in planning for further information received | 0.4 | 390.00 | 156.00 |
| 04/25/06 | SULLIVAN, BRIAN J | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed repatriation model | 3.7 | 525.00 | 1,942.50 |
| 04/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participate in discussions with client regarding summary of passed adjustment schedule | 0.9 | 490.00 | 441.00 |
| 04/25/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consideration of May 23 audit committee meeting | 0.2 | 620.00 | 124.00 |
| 04/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room disbursements pre-bankruptcy | 1.9 | 490.00 | 931.00 |
| 04/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with R. Sparks re: transfer pricing | 1.3 | 525.00 | 682.50 |
| 04/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated cash work papers with documentation received from the client | 0.7 | 390.00 | 273.00 |
| 04/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client regarding lower of cost or market accounting memo | 0.9 | 490.00 | 441.00 |
| 04/25/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created follow up questions for KPMG re: last draft analyses submitted | 0.4 | 300.00 | 120.00 |
| 04/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Automotive Holding Group Treasury business cycle | 1.2 | 480.00 | 576.00 |
| 04/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Automotive Holding Group Rollforward business cycle | 1.7 | 480.00 | 816.00 |
| 04/25/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in discussion with B. Plumb regarding potential prior period tax adjustments | 0.1 | 620.00 | 62.00 |
| 04/25/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Afflicated Computer Services (ACS) expenditure control testing with C. Snyder | 0.3 | 390.00 | 117.00 |
| 04/25/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated fee analysis for Non US fee updates received | 1.4 | 490.00 | 686.00 |
| 04/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: headquarter fixed asset control deficiencies | 0.9 | 480.00 | 432.00 |
| 04/25/06 | SCHNURR, JAMES V | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Provided consultation on accounting for jobs bank | 0.5 | 700.00 | 350.00 |
| 04/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the SAP application control testing deficiencies | 0.5 | 480.00 | 240.00 |
| 04/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated schedule of proposed adjustments for Automotive Holdings Group | 0.8 | 270.00 | 216.00 |
| 04/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Automotive Holding Group financial reporting business cycle | 1.7 | 480.00 | 816.00 |
| 04/25/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Completed certain sections of the generally accepted accounting principles checklist | 1.2 | 650.00 | 780.00 |
| 04/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and cleared open comments in Thermal and Interior Inventory and Receivable work papers | 1.9 | 390.00 | 741.00 |
| 04/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed automotive holdings group workpapers and cleared review notes | 2.5 | 440.00 | 1,100.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/25/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed status of open items with K.Ferrer | 0.5 | 240.00 | 120.00 |
| 04/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed research on accounting for translation of foreign financial statements deferred tax assets | 1.8 | 440.00 | 792.00 |
| 04/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed consolidated journal vouchers recorded affecting foreign deferred tax accounts | 3.4 | 270.00 | 918.00 |
| 04/25/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Documented conclusions related to reasonableness of non-US tax consolidation computations | 2.5 | 390.00 | 975.00 |
| 04/25/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Made subselections on special tool spending internal orders | 2.9 | 390.00 | 1,131.00 |
| 04/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and discussed open items in environmental with the client | 0.4 | 390.00 | 156.00 |
| 04/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with Purchasing department to discuss Buy Sheet Report and make selections for testing | 1.1 | 280.00 | 308.00 |
| 04/25/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed new calculations with R. Hofmann, and revised the calculation based on discussions | 1.5 | 280.00 | 420.00 |
| 04/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed out of period tax adjustments with S. Coulter | 0.5 | 650.00 | 325.00 |
| 04/25/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Resolved issue on SOPA entry for  Delphi Packard | 0.4 | 390.00 | 156.00 |
| 04/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Electronic & Safety treasury control testing | 0.7 | 480.00 | 336.00 |
| 04/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared reconciliation of Delphi summary of proposed adjustments with Deloitte summary | 3.4 | 270.00 | 918.00 |
| 04/25/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for manager review re: Headquarters | 0.5 | 290.00 | 145.00 |
| 04/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed out of period tax adjustments with S. VanArsdell | 0.2 | 650.00 | 130.00 |
| 04/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: 2005-2006 insurance coverage for Delphi headquarters | 3.7 | 240.00 | 888.00 |
| 04/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared expenditure cycle control coverage benchmarking analysis | 2.7 | 480.00 | 1,296.00 |
| 04/25/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Continued recording answers to research an development Generally Accepted Accounting Principles questionnaires for 2005 year end in Audit System 2 | 0.5 | 290.00 | 145.00 |
| 04/25/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with J. Erickson, D. Maher, and R. Favor re: non-U.S. deferred tax true-up analysis and non-U.S. effective tax rates | 1.0 | 390.00 | 390.00 |
| 04/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed the clients summary of posted adjustments | 1.3 | 390.00 | 507.00 |
| 04/25/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed prior year tax adjustments with B. Plumb | 0.4 | 650.00 | 260.00 |
| 04/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed proposed adjustments from Deloitte for Headquarters to determine if they were communicated to the client. | 0.4 | 270.00 | 108.00 |
| 04/25/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed open audit adjustments at Thermal and Interior with K. Urek | 0.6 | 650.00 | 390.00 |
| 04/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the SAP application control testing work papers | 1.9 | 480.00 | 912.00 |
| 04/25/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax provision workpapers, non-U.S. audit procedures and prior period adjustments analysis | 4.0 | 750.00 | 3,000.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/25/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Recorded answers to accounting and disclosure for operating leases Generally Accepted Accounting Principles questionnaires for 2005 year end in Audit System 2 | 0.9 | 290.00 | 261.00 |
| 04/25/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with fixed assets to discuss special tools issues for Energy & Chassis | 1.3 | 200.00 | 260.00 |
| 04/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for meeting with Purchasing department for discussion of Buy Sheet Report | 0.4 | 280.00 | 112.00 |
| 04/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented walkthrough for Safeguarding of Assets cycle | 2.0 | 280.00 | 560.00 |
| 04/25/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed Saginaw division receivables, cash and other workpapers | 3.5 | 650.00 | 2,275.00 |
| 04/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Analyzed Delphi pension demographic testing categories of selections | 2.2 | 200.00 | 440.00 |
| 04/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Safety Treasury Control testing with C. Snyder | 1.2 | 480.00 | 576.00 |
| 04/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated business process status worksheet | 1.4 | 480.00 | 672.00 |
| 04/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with S. Zmuda the testing of interest expense | 0.7 | 390.00 | 273.00 |
| 04/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed out of period tax adjustments with J. Sheehan (2 occasions) | 0.7 | 650.00 | 455.00 |
| 04/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed proposed adjustments for Electronics & Safety provided from Headquarters as compared to entries proposed by Deloitte & Touche | 1.1 | 270.00 | 297.00 |
| 04/25/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed status of financial audit open items (re: adjustment process and impairments) | 0.7 | 650.00 | 455.00 |
| 04/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed proposed adjustments for Headquarters provided from Headquarters as compared to entries proposed by Deloitte & Touche | 3.6 | 270.00 | 972.00 |
| 04/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed France deferred tax true-up analysis with B. Plumb, D. Maher and R. Favor | 0.8 | 490.00 | 392.00 |
| 04/25/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided testing for intercompany loans | 2.1 | 340.00 | 714.00 |
| 04/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed France and Mexico deferred tax true-up analysis with D. Moyer and S. Szalony | 0.7 | 525.00 | 367.50 |
| 04/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Visited Fling-East plant site to perform Safeguarding of Assets walkthrough and testing | 3.6 | 280.00 | 1,008.00 |
| 04/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed audit status of Delphi Product & Systems Solutions | 0.7 | 490.00 | 343.00 |
| 04/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client prepared analysis re: summary of passed adjustments | 1.6 | 490.00 | 784.00 |
| 04/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Dovebid payment and transaction support for Energy and Chassis | 2.6 | 240.00 | 624.00 |
| 04/25/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Recorded answers to related parties Generally Accepted Accounting Principles questionnaires for 2005 year end in Audit System 2 | 0.1 | 290.00 | 29.00 |
| 04/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Completed testing of the marketing development fund accrual recorded on the ledger of Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 04/25/06 | ELDAM, RAMI D | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched withholding tax rates in effect in selected jurisdictions as part of audit of non-US income taxes | 4.0 | 315.00 | 1,260.00 |
| 04/25/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the revenue and expenditure cycle application control test procedures performed and conclusions reached | 2.2 | 275.00 | 605.00 |
| 04/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room subsequent disbursement testing | 1.2 | 490.00 | 588.00 |
| 04/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed Delphi Electronic & Safety treasury control testing with V Ziemke | 0.6 | 480.00 | 288.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the listing of proposed adjustments prepared by Delphi Product and Service Solutions | 1.8 | 270.00 | 486.00 |
| 04/25/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Recorded answers to revenue recognition Generally Accepted Accounting Principles questionnaires for 2005 year end in Audit System 2 | 0.3 | 290.00 | 87.00 |
| 04/25/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Affiliated Computer Services (ACS) employee cost walkthrough template. | 1.3 | 390.00 | 507.00 |
| 04/25/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed prior years income tax footnotes and documentation for 2005 audit | 2.1 | 200.00 | 420.00 |
| 04/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Made updates to the draft management representation letter to include new items | 1.6 | 390.00 | 624.00 |
| 04/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met and discussed open audit items with energy and chassis client personnel | 0.6 | 440.00 | 264.00 |
| 04/25/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Recorded answers to research an development Generally Accepted Accounting Principles questionnaires for 2005 year end in Audit System 2 | 0.5 | 290.00 | 145.00 |
| 04/25/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed additional responses for the audit memos | 2.0 | 490.00 | 980.00 |
| 04/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Affiliated Computer Services (ACS) employee cost walkthrough documentation | 1.1 | 480.00 | 528.00 |
| 04/26/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared deficiency tracker notes for Steering | 2.3 | 280.00 | 644.00 |
| 04/26/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room disbursements pre-bankruptcy | 2.2 | 490.00 | 1,078.00 |
| 04/26/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi prepetition incentive compensation liability split | 1.7 | 200.00 | 340.00 |
| 04/26/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated testing expectation for interest expense based on discussions held with client | 3.2 | 240.00 | 768.00 |
| 04/26/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed special tools amortization recalculation with financial analyst for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 04/26/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi prepared impairment adjustment entries. | 1.3 | 650.00 | 845.00 |
| 04/26/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed Delphi additional pension selections with E. Jester | 1.9 | 200.00 | 380.00 |
| 04/26/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed and assessed open audit adjustment in Budapest related to the Thermal and Interior division | 0.9 | 650.00 | 585.00 |
| 04/26/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed demographic testing review notes | 2.9 | 200.00 | 580.00 |
| 04/26/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted email and left voicemail for D.Moyer re: current status | 0.2 | 500.00 | 100.00 |
| 04/26/06 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Fixed Assets Workpapers | 1.0 | 650.00 | 650.00 |
| 04/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. tax matters with D. Maher and B. Sullivan | 1.3 | 525.00 | 682.50 |
| 04/26/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed and reviewed proposed adjustments cash with the client | 0.8 | 390.00 | 312.00 |
| 04/26/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated fee analysis for Non US fee updates received | 1.2 | 490.00 | 588.00 |
| 04/26/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to voice mail messages | 0.5 | 650.00 | 325.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/26/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to emails | 1.0 | 650.00 | 650.00 |
| 04/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed international tax matters with B. Sullivan | 1.1 | 525.00 | 577.50 |
| 04/26/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed SOPA | 1.1 | 650.00 | 715.00 |
| 04/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared an application control analysis indicating Delphi's Headquarter work paper references to application control testing | 1.5 | 480.00 | 720.00 |
| 04/26/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared Revenue design deficiency tracker review notes | 1.9 | 280.00 | 532.00 |
| 04/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with E Hoch and client re: restatement pushdown testing for the headquarters ledger | 0.9 | 270.00 | 243.00 |
| 04/26/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Meeting with V. Ziemke to discuss the status of the audit and determine if we need more resources to complete the open tasks | 0.5 | 650.00 | 325.00 |
| 04/26/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Electronics and chassis work papers for appropriate wording and process | 2.1 | 280.00 | 588.00 |
| 04/26/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Audit status update with M. Crowley and J. Aughton | 1.2 | 650.00 | 780.00 |
| 04/26/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed reporting package for S and G units. | 1.4 | 650.00 | 910.00 |
| 04/26/06 | SULLIVAN, BRIAN J | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed international tax matters with R. Favor | 1.1 | 525.00 | 577.50 |
| 04/26/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented treatment of restatement entry pushdown for the headquarters ledger | 3.7 | 240.00 | 888.00 |
| 04/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented procedures to test property taxes on a consolidated basis and the split between pre and post petition | 2.4 | 270.00 | 648.00 |
| 04/26/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted SFAS 142 Findings Memo | 2.4 | 300.00 | 720.00 |
| 04/26/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with J. Nolan regarding proposed adjustment for customs payments made for receipts from foreign shippers | 1.7 | 270.00 | 459.00 |
| 04/26/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Dayton control objective templates for coverage | 1.7 | 280.00 | 476.00 |
| 04/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with M. Lewis and B. Sullivan re: 2005 dividend repatriations and withholding taxes | 0.9 | 525.00 | 472.50 |
| 04/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Followed up on proposed adjustments for Electronics and Safety as compared to adjustments booked by Deloitte | 0.6 | 270.00 | 162.00 |
| 04/26/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed client responses to transfer pricing questions | 2.5 | 525.00 | 1,312.50 |
| 04/26/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed the status and received an updated of demographic testing | 0.4 | 390.00 | 156.00 |
| 04/26/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items listing for international reporting | 1.8 | 390.00 | 702.00 |
| 04/26/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in meeting with L. Tropea to discuss the status of what the staff deliverables and schedule | 0.5 | 650.00 | 325.00 |
| 04/26/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed hourly pension plan special termination accounting; discussed with K. Flemming, D. Thomas and M. Cloniger | 2.1 | 650.00 | 1,365.00 |
| 04/26/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed revised exhibits from KPMG re: SFAS 142 analysis | 1.8 | 375.00 | 675.00 |
| 04/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented pension account reconciliation procedures performed | 2.9 | 270.00 | 783.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed application control analysis indicating Delphi's work paper references to application control testing with V Ziemke | 0.8 | 480.00 | 384.00 |
| 04/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit files for headquarters operations testing to ensure that all proposed adjustments have been identified | 0.7 | 270.00 | 189.00 |
| 04/26/06 | SULLIVAN, BRIAN J | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Researched withholding rates, analyzed repatriation model. | 3.7 | 525.00 | 1,942.50 |
| 04/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented generator core liability for Automotive Holdings Group | 1.1 | 270.00 | 297.00 |
| 04/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated and discussed with the client about a potential facilities accrual adjustment on the headquarters ledger | 1.7 | 270.00 | 459.00 |
| 04/26/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Discussed interim certification per guidelines with counsel, drafted same and forwarded to counsel for review | 0.6 | 500.00 | 300.00 |
| 04/26/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and cleared closed note in liabilities and operations in the Thermal and Interior file | 1.9 | 390.00 | 741.00 |
| 04/26/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed testing of the insurance coverage | 1.1 | 390.00 | 429.00 |
| 04/26/06 | CLONIGER, MELISSA ANN | SENIOR MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed with B.Plumb, K.Fleming and firm actuary re: issue. | 0.5 | 525.00 | 262.50 |
| 04/26/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced entries posted to various accounts to ensure proper financial statement presentation related to the restatement entry pushdown for the headquarters ledger | 2.3 | 240.00 | 552.00 |
| 04/26/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client re: asset impairment analysis | 1.1 | 440.00 | 484.00 |
| 04/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared an application control analysis indicating Delphi's AHG and DPS&S work paper references to application control testing | 1.4 | 480.00 | 672.00 |
| 04/26/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented manual lock entrance testing within Safeguarding of Assets cycle | 1.7 | 280.00 | 476.00 |
| 04/26/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed documentation of communicating closure of the Livorno, Italy plant location | 0.9 | 440.00 | 396.00 |
| 04/26/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed status of Aftermarket testing and status of open issues. | 0.5 | 650.00 | 325.00 |
| 04/26/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Formatted income before taxes, minority interest and equity income into spreadsheet for further analysis for 2003-2005 | 1.1 | 200.00 | 220.00 |
| 04/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi inquiries re: International deficiencies | 1.6 | 480.00 | 768.00 |
| 04/26/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed cleared notes on price testing for Delphi Packard | 0.5 | 390.00 | 195.00 |
| 04/26/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed reporting re: Final Memo to Detroit | 1.5 | 390.00 | 585.00 |
| 04/26/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Compared client prepared summary of proposed adjustments to our listing and investigated differences | 3.5 | 650.00 | 2,275.00 |
| 04/26/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for meeting with financial analyst for special tools amortization recalculation for Energy & Chassis | 0.9 | 200.00 | 180.00 |
| 04/26/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reconciled differences between open items list send to client to open items list distributed to Deloitte team members | 1.2 | 290.00 | 348.00 |
| 04/26/06 | SULLIVAN, BRIAN J | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with M. Lewis and R. Favor re: 2005 dividend repatriations and withholding taxes | 0.9 | 525.00 | 472.50 |
| 04/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. tax matters with J. Erickson | 0.2 | 525.00 | 105.00 |
| 04/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions from team re: Energy and Chassis fixed assets business process | 0.8 | 480.00 | 384.00 |
| 04/26/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Documented findings from what was obtained by tying out other engineering expense for E&S for 2005 audit | 1.3 | 200.00 | 260.00 |
| 04/26/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior work papers for appropriate wording and process | 2.6 | 280.00 | 728.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 04/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Deloitte foreign firm reports for contingency items | 3.2 | 525.00 | 1,680.00 |
| 04/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed progress of business process testing with L. Tropea | 1.8 | 480.00 | 864.00 |
| 04/26/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed an analysis on Delphi Product & Services Solutions aged trial balance by customers as of September 30, 2005 | 0.7 | 290.00 | 203.00 |
| 04/26/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Drafted special tools - final memo to Detroit | 0.9 | 390.00 | 351.00 |
| 04/26/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended meeting with C. Snyder to discuss progress of internal control progress of corporate testing | 1.0 | 525.00 | 525.00 |
| 04/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed review notes for the Delphi Steering division re: fixed assets and accounts payable | 2.6 | 270.00 | 702.00 |
| 04/26/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Queried WBS DEL10039-01 for February and March monthly statements and generated initial life-to-date time dataset | 1.3 | 500.00 | 650.00 |
| 04/26/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented Dovebid payment and transaction support for Energy and Chassis | 2.7 | 240.00 | 648.00 |
| 04/26/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and concluded on appropriateness of client prepared summary of proposed adjustments | 3.0 | 650.00 | 1,950.00 |
| 04/26/06 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed FAS 88 treatment of ER windows | 0.5 | 710.00 | 355.00 |
| 04/26/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing procedures on consigned inventory confirmation received | 1.3 | 270.00 | 351.00 |
| 04/26/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed client-provided computations of income tax consolidated groups | 2.7 | 390.00 | 1,053.00 |
| 04/26/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed update to audit open items listing for distribution to the client | 1.1 | 490.00 | 539.00 |
| 04/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared summary of outstanding adjusting entries for various trial balances | 2.1 | 270.00 | 567.00 |
| 04/26/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing procedures on consigned inventory confirmations | 1.5 | 290.00 | 435.00 |
| 04/26/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarters property testing procedures | 1.4 | 440.00 | 616.00 |
| 04/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed documentation provided by the client regarding testing of sales from Delphi Product and Service Solutions to their internet sales company | 0.9 | 270.00 | 243.00 |
| 04/26/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed open workpaper status report | 1.0 | 650.00 | 650.00 |
| 04/26/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed the accounting treatment and actuarial valuation of certain FASB 88 charges | 1.4 | 390.00 | 546.00 |
| 04/26/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documentation of non-US income tax audit procedures and conclusions | 2.8 | 390.00 | 1,092.00 |
| 04/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared and reviewed consolidated proposed adjustments as provided by Delphi | 3.8 | 270.00 | 1,026.00 |
| 04/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw deficiencies | 0.8 | 480.00 | 384.00 |
| 04/26/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented summary of issues, conclusion and SOPA re: special tools | 3.8 | 390.00 | 1,482.00 |
| 04/26/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched allocation of asset impairment based on generally accepted accounting principles and reviewed clients methodology | 3.2 | 440.00 | 1,408.00 |
| 04/26/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in conference call on normal accounting issues. | 0.4 | 650.00 | 260.00 |
| 04/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Compiled reconciling items for the summary of proposed adjustments | 1.8 | 270.00 | 486.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/26/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client re: questions on interest expense accrual versus Deloitte expectation of accrual | 2.8 | 240.00 | 672.00 |
| 04/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in status update re: corporate and headquarter control testing with L Tropea | 1.0 | 480.00 | 480.00 |
| 04/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing 4-26-2006 | 2.3 | 480.00 | 1,104.00 |
| 04/26/06 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Reviewed corporate audit reports for North America | 2.1 | 390.00 | 819.00 |
| 04/26/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared initial analysis of restatement pushdown testing for the headquarters ledger | 3.9 | 240.00 | 936.00 |
| 04/26/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed fixed asset workpapers re: Corporate Headquarters | 2.0 | 650.00 | 1,300.00 |
| 04/26/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with J. Sheehan, J. Williams and S. Kiln to discuss SOPA status | 0.8 | 650.00 | 520.00 |
| 04/26/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed Saginaw property and prepaid workpapers | 2.5 | 650.00 | 1,625.00 |
| 04/26/06 | ELDAM, RAMI D | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched withholding tax rates in effect in selected jurisdictions as part of audit of non-US income taxes (answered specific questions regarding South Korea, Mexico, and Sweden) | 3.0 | 315.00 | 945.00 |
| 04/26/06 | SULLIVAN, BRIAN J | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed dividend withholding rates and repatriation model. | 1.3 | 525.00 | 682.50 |
| 04/26/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Prepared and sent international staffing e-mail | 0.3 | 750.00 | 225.00 |
| 04/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Requested and reviewed GAAP checklists for derivatives | 0.7 | 270.00 | 189.00 |
| 04/26/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed network back-up of 2004 and 2005 audit files | 0.8 | 100.00 | 80.00 |
| 04/26/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 4/10 to 4/25 for the Delphi Sarbanes Oxley procedures | 2.0 | 525.00 | 1,050.00 |
| 04/26/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client re: questions regarding initial inventory profit elimination schedule received | 1.6 | 240.00 | 384.00 |
| 04/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed application controls analysis indicating Delphi workpaper reference to application control test with C.Snyder | 0.8 | 480.00 | 384.00 |
| 04/26/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for Delphi Product & Systems Support division revenue cycle control testing. | 3.8 | 290.00 | 1,102.00 |
| 04/26/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented the pension Watson Wyatt vs. Fidelity differences | 3.3 | 200.00 | 660.00 |
| 04/26/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with E. Creech to discuss all proposed adjustments for the Thermal and Interior division | 3.4 | 270.00 | 918.00 |
| 04/26/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Met with V. Ziemke to summarize the status of business process control | 1.5 | 525.00 | 787.50 |
| 04/26/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared benchmark review notes for Steering | 1.8 | 280.00 | 504.00 |
| 04/26/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed client prepared analysis re: deferred tax true-up analysis | 1.4 | 490.00 | 686.00 |
| 04/26/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Obtained detail related to proposed adjustment at Thermal and Interior related to a royalty agreement | 0.4 | 650.00 | 260.00 |
| 04/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared an application control analysis indicating Delphi's E&C and E&S work paper references to application control testing | 1.8 | 480.00 | 864.00 |
| 04/26/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Quantified and reported differences in client and Deloitte schedule of adjustments | 3.8 | 390.00 | 1,482.00 |
| 04/26/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed and cleared review notes on automotive holdings group workpapers | 2.6 | 440.00 | 1,144.00 |
| 04/26/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Revised Application and Certification, first interim, per counsel review and additions | 2.8 | 500.00 | 1,400.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/26/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with B. Plumb, M. Crowley and J. Sheehan regarding status of topside adjustment testing. | 3.4 | 650.00 | 2,210.00 |
| 04/26/06 | CLONIGER, MELISSA ANN | SENIOR MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed with D.Olmore re: history of the issue and starting reading material provided | 0.5 | 525.00 | 262.50 |
| 04/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Addressed open notes re: Steering summary of proposed adjustments | 1.4 | 270.00 | 378.00 |
| 04/26/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit workpapers for Headquarters division | 2.1 | 490.00 | 1,029.00 |
| 04/26/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared headquarters accounts payable workpapers based on review of purchase order agreements with General Motors and discussions with Delphi Sales personnel | 3.4 | 240.00 | 816.00 |
| 04/26/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and cleared review notes on energy and chassis workpapers | 0.8 | 440.00 | 352.00 |
| 04/26/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed status of Aftermarket testing and status of open issues. | 0.5 | 650.00 | 325.00 |
| 04/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and cleared manager review notes related to the bad debt reserve on the Delphi Product and Service Solutions ledger | 1.8 | 270.00 | 486.00 |
| 04/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit files for Delphi Product and Service Solutions to ensure that all proposed adjustments have been identified | 1.8 | 270.00 | 486.00 |
| 04/26/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted follow-up points and issue to Deloitte & Touche- Sweden | 0.4 | 390.00 | 156.00 |
| 04/26/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed Delphi recognition and retention grant expense debit and credit passback | 1.9 | 200.00 | 380.00 |
| 04/26/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Expanded the list of workpapers with open issues requiring resolution prior to entry to the working archive utility re: GM Warranty Headquarters, Tax | 0.5 | 290.00 | 145.00 |
| 04/26/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Interviewed Delphi Product & Systems Support control coordinator to address additional review notes for revenue cycle. | 2.2 | 290.00 | 638.00 |
| 04/26/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with J. Badie and client re: restatement pushdown testing for the headquarters ledger | 0.9 | 240.00 | 216.00 |
| 04/26/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Recorded answers to revenue recognition Generally Accepted Accounting Principles questionnaires for 2005 year end in Audit System 2 | 0.8 | 290.00 | 232.00 |
| 04/26/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed responses on issues noted from Spain, Korea and Turkey | 1.7 | 390.00 | 663.00 |
| 04/26/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. tax matters with B. Sullivan and R. Favor | 1.3 | 750.00 | 975.00 |
| 04/26/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed audit status for Steering division | 0.3 | 490.00 | 147.00 |
| 04/26/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Read and reviewed the client's memo on the accounting for incentive compensation | 1.3 | 390.00 | 507.00 |
| 04/26/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client prepared schedule of summary of passed adjustments | 0.4 | 490.00 | 196.00 |
| 04/26/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in status update meeting with J. Sheehan and his staff | 1.3 | 650.00 | 845.00 |
| 04/26/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed accounting issue with dave olmore and jason flynn | 0.5 | 490.00 | 245.00 |
| 04/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions re: Delphi Product and Safety Services Revenue business process | 0.4 | 480.00 | 192.00 |
| 04/26/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support obtained from meeting with financial analyst re special tools amortization recalculation for Energy & Chassis | 2.4 | 200.00 | 480.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/26/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Thermal and Interior open items with management | 0.9 | 280.00 | 252.00 |
| 04/26/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Tied out income before taxes, minority interest and equity income to Hyperion for several different international trial balances from 2003-2005 | 2.6 | 200.00 | 520.00 |
| 04/26/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room subsequent disbursement testing | 1.7 | 490.00 | 833.00 |
| 04/26/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in status meeting with B. Plumb, J. Aughton, J. Sheehan, J. Williams and S. Kihn | 0.7 | 650.00 | 455.00 |
| 04/26/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Fixed Assets cycle review of general ledger testing | 0.3 | 280.00 | 84.00 |
| 04/26/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed cleared review points for Corporate Headquarters workpapers previously reviewed | 1.5 | 650.00 | 975.00 |
| 04/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read the client prepared incentive compensation accounting memo | 0.9 | 270.00 | 243.00 |
| 04/26/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Verified the adequacy of open items status per partner's request | 0.5 | 290.00 | 145.00 |
| 04/26/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided guidance on testing procedures for accounts receivable allowance | 1.9 | 270.00 | 513.00 |
| 04/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed deferred tax analysis workpapers and open items | 2.0 | 525.00 | 1,050.00 |
| 04/26/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Electronics and Chassis open items with management | 0.5 | 280.00 | 140.00 |
| 04/26/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed analyzed and documented proposed adjustments for Packard | 1.5 | 240.00 | 360.00 |
| 04/26/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compiled working papers and support necessary for Findings Memo | 1.2 | 300.00 | 360.00 |
| 04/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and met with E. Jester and B. Murray re: demographic testing procedures for additional selections | 1.1 | 270.00 | 297.00 |
| 04/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support for Dovebid process as provided by fixed asset supervisor for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 04/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed open items related to revenue process walkthrough for Delphi Product and Service Solutions | 1.3 | 270.00 | 351.00 |
| 04/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to e-mail from J. Erickson re: non-U.S. deferred true-up | 0.2 | 525.00 | 105.00 |
| 04/27/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted and edited review findings memo re:  SFAS 144 | 0.8 | 375.00 | 300.00 |
| 04/27/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed draft md&a and footnote for pension and opeb | 3.0 | 490.00 | 1,470.00 |
| 04/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Obtained contacts for construction work in progress projects and discussed status with respective engineers for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 04/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Read client prepared memo re: health care incurred but not reported liability as of year end | 1.3 | 270.00 | 351.00 |
| 04/27/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Spain Unit 530 responses to issues noted | 0.5 | 390.00 | 195.00 |
| 04/27/06 | LIVORSI, THOMAS J | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided Delphi - FAS 112 review | 1.0 | 525.00 | 525.00 |
| 04/27/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Deloitte comments on KPMG analysis | 1.0 | 750.00 | 750.00 |
| 04/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support received from client for Korean Delphi Automotive Company joint venture for headquarters ledger | 2.1 | 240.00 | 504.00 |
| 04/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tool policy | 0.3 | 270.00 | 81.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Finished documenting Safeguarding of Assets testing on all controls | 3.9 | 280.00 | 1,092.00 |
| 04/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated working papers to address client proposed adjustment for Delphi Product and Service Solutions | 2.1 | 270.00 | 567.00 |
| 04/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.3 | 270.00 | 81.00 |
| 04/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated business process status | 0.9 | 480.00 | 432.00 |
| 04/27/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR | Reviewed open items in working papers | 2.3 | 650.00 | 1,495.00 |
| 04/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began documentation of the pre-petition activity in account 5705 on the headquarters ledger | 2.7 | 240.00 | 648.00 |
| 04/27/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Updated documentation of analysis of effective tax rate computation at non-US units | 2.2 | 390.00 | 858.00 |
| 04/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared an application control analysis indicating Deloitte's Packard and Steering work paper references to application control testing | 1.7 | 480.00 | 816.00 |
| 04/27/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Formatted the fee app for governmental project and sent e-mail re: same | 0.9 | 375.00 | 337.50 |
| 04/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with financial analyst re issues pertaining to a few special tools amortization recalculations | 0.7 | 200.00 | 140.00 |
| 04/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open audit items list for areas of responsibility | 0.6 | 440.00 | 264.00 |
| 04/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed pushdown of restatement entries for Delphi Technologies ledger | 1.1 | 240.00 | 264.00 |
| 04/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the Corporate Accounting open control items with C Snyder | 0.6 | 280.00 | 168.00 |
| 04/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed sick and accident liabilities with Delphi headquarters staff | 2.1 | 240.00 | 504.00 |
| 04/27/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documentation of conclusions related to non-US net operating loss carry forwards | 2.8 | 390.00 | 1,092.00 |
| 04/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on accrued liability workpapers for Energy & Chassis | 2.1 | 270.00 | 567.00 |
| 04/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed status of Delphi Product & Systems Solutions audit procedures | 0.8 | 490.00 | 392.00 |
| 04/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for meeting on capitalized maintenance | 2.3 | 650.00 | 1,495.00 |
| 04/27/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Portugal Units 523, 526, 550 571,576 and 585 responses to issues noted | 1.3 | 390.00 | 507.00 |
| 04/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with the client regarding the sales reconciliation for internet sales at Delphi Product and Service Solutions | 1.7 | 270.00 | 459.00 |
| 04/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed structure of audit file for Saginaw division | 1.1 | 480.00 | 528.00 |
| 04/27/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed France tax depreciation issue | 0.7 | 525.00 | 367.50 |
| 04/27/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax consolidation computations at various non-US consolidated groups | 0.8 | 390.00 | 312.00 |
| 04/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Verified completeness of statement of past adjustments as posted by client for Automotive Holdings Group | 0.8 | 240.00 | 192.00 |
| 04/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes for various headquarters areas based on manager comments | 2.3 | 240.00 | 552.00 |
| 04/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and discussed with our Mexican participating office the tax adjustment | 0.9 | 440.00 | 396.00 |
| 04/27/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated the us pension memo based on recent responses | 2.0 | 490.00 | 980.00 |
| 04/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared deficiency status update | 0.5 | 480.00 | 240.00 |
| 04/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 4/27 for the Delphi Sarbanes Oxley procedures | 0.5 | 525.00 | 262.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/27/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviews updated analysis on disposals entry | 3.1 | 390.00 | 1,209.00 |
| 04/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and attended meeting with client and R. Favor re: non-U.S. deferred tax true-up analysis | 1.5 | 490.00 | 735.00 |
| 04/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared review notes on manuals and reviewed remaining work papers in the Thermal and Interior file | 3.9 | 390.00 | 1,521.00 |
| 04/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi foreign recognition and retention grant expense booking for January 2006 | 1.2 | 200.00 | 240.00 |
| 04/27/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Provided further review re: Delphi Portugal's transfer pricing documentation and the terms of the technology license to Delphi Diesel Systems France S.A.S. | 1.3 | 525.00 | 682.50 |
| 04/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for manager review re: Packard | 0.1 | 290.00 | 29.00 |
| 04/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed client prepared analysis re: deferred tax true-up analysis | 2.6 | 490.00 | 1,274.00 |
| 04/27/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with M. McWhorter to evaluate schedule of adjustments | 2.9 | 390.00 | 1,131.00 |
| 04/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented updated procedures performed on construction work in progress for Energy & Chassis | 2.3 | 270.00 | 621.00 |
| 04/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in weekly business cycle control status meeting with A Kulikowski and J Volek | 1.0 | 480.00 | 480.00 |
| 04/27/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested additional information provided with regard to value added tax | 2.3 | 390.00 | 897.00 |
| 04/27/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed normal documentation | 1.1 | 340.00 | 374.00 |
| 04/27/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented UK Units 509 and 536 international reporting | 0.8 | 390.00 | 312.00 |
| 04/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed all of Steering workpapers to ensure adjustment summary was up to date | 2.4 | 270.00 | 648.00 |
| 04/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and update the open items list | 0.6 | 390.00 | 234.00 |
| 04/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finished documenting rollforward testing | 2.5 | 280.00 | 700.00 |
| 04/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client to discuss outstanding adjustments and finalize agreement on entries | 0.4 | 440.00 | 176.00 |
| 04/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Verified completeness of statement of past adjustments as posted by client for Energy and Chassis | 1.3 | 240.00 | 312.00 |
| 04/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Followed up with the client on outstanding questions in cash and debt | 1.2 | 390.00 | 468.00 |
| 04/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Documented out of period summary of proposed adjustments | 0.6 | 270.00 | 162.00 |
| 04/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented lease example for Treasury cycle testing | 0.8 | 280.00 | 224.00 |
| 04/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for manager review re: all sections | 3.0 | 290.00 | 870.00 |
| 04/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarter testing ares to determine necessary procedures to complete | 0.6 | 270.00 | 162.00 |
| 04/27/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed dividend repatriation and withholding tax analysis | 1.5 | 525.00 | 787.50 |
| 04/27/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Sweden Units 5C1 and 5D7 international reporting | 0.5 | 390.00 | 195.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/27/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and participated in meeting with B. Plumb, J. Sheehan, J. Williams and J. Reidy regarding property accounting | 1.7 | 650.00 | 1,105.00 |
| 04/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Tied income before taxes to Hyperion for several international trial balances to 2002 amounts | 1.8 | 200.00 | 360.00 |
| 04/27/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. deferred true-up analysis | 2.4 | 525.00 | 1,260.00 |
| 04/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented manual workpapers for test check testing within Inventory cycle | 0.6 | 280.00 | 168.00 |
| 04/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi first part of additional pension selection supporting documentation | 3.1 | 200.00 | 620.00 |
| 04/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Sarbanes documentation for the benefit liabilities area for Delphi Corporation | 1.2 | 270.00 | 324.00 |
| 04/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended weekly update for business process internal control audit with J. volek and A. kulikowski | 1.0 | 525.00 | 525.00 |
| 04/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Performed audit procedures for wire room disbursements for pre and post bankruptcy | 2.2 | 490.00 | 1,078.00 |
| 04/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the Corporate Accounting open control items with J Green | 0.6 | 480.00 | 288.00 |
| 04/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with J. Sheehan on capitalized maintenance and out of period tax adjustments | 1.1 | 650.00 | 715.00 |
| 04/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed schedule of proposed adjustments for Energy & Chassis to ensure complete. | 0.8 | 270.00 | 216.00 |
| 04/27/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed network back-up of 2004 and 2005 audit files | 0.7 | 100.00 | 70.00 |
| 04/27/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for Delphi Product & Systems Support division revenue cycle control testing. | 2.0 | 290.00 | 580.00 |
| 04/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and cleared manager and senior review notes in the Delphi Product and Service Solutions working papers | 3.2 | 270.00 | 864.00 |
| 04/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed saginaw work papers for appropriate wording. | 2.6 | 280.00 | 728.00 |
| 04/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed the Control Audit Tool (CAT) Delphi Divisional upload templates with S Potter | 0.5 | 525.00 | 262.50 |
| 04/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Analyzed Delphi pension flowback selections | 1.9 | 200.00 | 380.00 |
| 04/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Debriefed with L. Tropea and C. Snyder re: control audit tool (CAT) Delphi divisional upload | 0.5 | 480.00 | 240.00 |
| 04/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers which test the hourly sick and accident liability for the headquarters division at year end | 3.6 | 240.00 | 864.00 |
| 04/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on accounts receivable for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 04/27/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Mexico sale-leaseback documentation | 1.6 | 525.00 | 840.00 |
| 04/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Read and reviewed the client's accounting memo on healthcare accruals | 1.4 | 390.00 | 546.00 |
| 04/27/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed KPMG's responses to our questions re: SFAS 144 and 142 analyses | 0.9 | 375.00 | 337.50 |
| 04/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared an application control analysis indicating Deloitte's work paper references to application control testing | 2.9 | 480.00 | 1,392.00 |
| 04/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed Delphi customs duty charges by division | 2.9 | 200.00 | 580.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/27/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the Control Audit Tool (CAT) Delphi Divisional upload templates with C. Snyder, L. Tropea, and V. Ziemke | 0.5 | 390.00 | 195.00 |
| 04/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with W. Zientara to finalize proposed adjustment relating to open tooling invoices | 3.9 | 270.00 | 1,053.00 |
| 04/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared and sent follow-up correspondence for consigned inventory confirmations not received | 2.2 | 270.00 | 594.00 |
| 04/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and updated documentation for impairment rollforward for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 04/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed business cycle controls with P Long (Delphi) | 0.6 | 480.00 | 288.00 |
| 04/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 04/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarter property workpapers and cleared review notes | 2.1 | 440.00 | 924.00 |
| 04/27/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Hungary Unit 510 international reporting | 0.5 | 390.00 | 195.00 |
| 04/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed control audit tool re: Delphi divisional upload templates with S. Potter | 0.5 | 480.00 | 240.00 |
| 04/27/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax items with R. Favor | 1.0 | 390.00 | 390.00 |
| 04/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated client proposed adjustment related to unbooked restatement pushdown entry on the headquarters ledger | 0.8 | 270.00 | 216.00 |
| 04/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for manager review re: Sarbanes Oxley | 0.8 | 290.00 | 232.00 |
| 04/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw benchmarks for each business process | 3.7 | 480.00 | 1,776.00 |
| 04/27/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. income tax items with A. Miller | 1.0 | 525.00 | 525.00 |
| 04/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing 4-27-2006 | 1.8 | 480.00 | 864.00 |
| 04/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed out of period tax adjustments | 2.1 | 650.00 | 1,365.00 |
| 04/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed analysis on responses to international deficiencies for A. Kulikowski and J. Volek | 3.4 | 525.00 | 1,785.00 |
| 04/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed reliance paragraphs found in work papers with management. | 2.3 | 280.00 | 644.00 |
| 04/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review re: all sections | 1.8 | 290.00 | 522.00 |
| 04/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client prepared updated summary of passed adjustment schedule | 1.1 | 490.00 | 539.00 |
| 04/27/06 | MIOCIC, GREGORY G | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed and reviewed tangible asset valuation methodology and procedures with Adrian Galis of KPMG. | 0.7 | 525.00 | 367.50 |
| 04/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed SAS 99 testing for Delphi Product and Service Solutions | 1.8 | 270.00 | 486.00 |
| 04/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed energy and chassis audit workpapers and cleared notes | 1.9 | 440.00 | 836.00 |
| 04/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed incentive compensation client prepared memo | 0.5 | 270.00 | 135.00 |
| 04/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed Delphi tax related restatement items to identify significant entries for foreign units | 2.3 | 270.00 | 621.00 |
| 04/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Recorded accounting for derivatives and hedging activities Generally Accepted Accounting Principles questionnaires for 2005 year end in Audit System 2 | 0.6 | 290.00 | 174.00 |
| 04/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed news articles to evaluate impact on the audit procedures | 0.4 | 390.00 | 156.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/27/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Sent e-mails and follow up questions regarding precious metals leases. | 0.9 | 270.00 | 243.00 |
| 04/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Analyzed remainder of 2004 workpapers for entry in the working archive utility | 1.0 | 290.00 | 290.00 |
| 04/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for special tools amortization recalculation for each selection for Energy & Chassis | 2.6 | 200.00 | 520.00 |
| 04/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed consolidated list of open audit items and provided comments | 1.0 | 440.00 | 440.00 |
| 04/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Formatted the tie-out to Hyperion for income before taxes and put data into a spreadsheet for further analysis | 0.9 | 200.00 | 180.00 |
| 04/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Continued clearing Steering benchmark review notes | 1.2 | 280.00 | 336.00 |
| 04/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated open items list for benefit liabilities | 0.4 | 270.00 | 108.00 |
| 04/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Reviewed and evaluated control deficiencies around demographics | 0.7 | 390.00 | 273.00 |
| 04/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client to discuss audit questions on wire room disbursements pre-bankruptcy | 1.7 | 490.00 | 833.00 |
| 04/27/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Korea Units 417, 472, 9A3, 9D1, 941 and 956 responses to issues noted | 3.9 | 390.00 | 1,521.00 |
| 04/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed manager and partner review notes for Steering | 1.1 | 270.00 | 297.00 |
| 04/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Debriefed with V Ziemke re: the Control Audit Tool (CAT) Delphi Divisional upload templates | 0.5 | 525.00 | 262.50 |
| 04/27/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with J. Erickson and D. Moyer re: non-U.S. deferred true-up analysis | 1.5 | 525.00 | 787.50 |
| 04/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the Control Audit Tool (CAT) Delphi Divisional upload templates with S Potter | 0.5 | 480.00 | 240.00 |
| 04/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with L Tropea and V Ziemke re: the Control Audit Tool (CAT) Delphi Divisional upload templates | 0.5 | 480.00 | 240.00 |
| 04/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Packard work papers for appropriate wording. | 2.7 | 280.00 | 756.00 |
| 04/27/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR STEERING | Researched accounting for change in estimate regarding property accounting | 1.5 | 650.00 | 975.00 |
| 04/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared detailed request list for the entire Delphi audit | 1.3 | 270.00 | 351.00 |
| 04/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Completed testing of sales from Delphi Product and Service Solutions to internet sales administrator | 1.4 | 270.00 | 378.00 |
| 04/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed client provided supporting information for benefit liabilities for Delphi corporation | 0.9 | 270.00 | 243.00 |
| 04/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed walkthrough of treasury cash management internal controls | 2.2 | 525.00 | 1,155.00 |
| 04/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed client prepared memo for health care liabilities recorded at year end | 0.8 | 270.00 | 216.00 |
| 04/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed the property information provided by energy and chassis re: post capitalization | 0.4 | 440.00 | 176.00 |
| 04/28/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Deficiency model for international benchmarking for significant deficiencies | 0.9 | 525.00 | 472.50 |
| 04/28/06 | BEVERAGE, RICHARD M | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with M.Crowley and K.Fleming re: Sedgewick case reserving for workers compensation | 0.4 | 525.00 | 210.00 |
| 04/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions from team re: business process controls within Energy and Chassis Expenditure cycle | 0.5 | 480.00 | 240.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated amortization recalculation for special tools from support received from client for Energy & Chassis | 1.3 | 200.00 | 260.00 |
| 04/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed material weakness and significant deficiency linkage | 1.4 | 480.00 | 672.00 |
| 04/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with Delphi staff re: remaining open items related to headquarters professional fee testing | 1.8 | 240.00 | 432.00 |
| 04/28/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Created benchmarks for all business cycles | 3.9 | 280.00 | 1,092.00 |
| 04/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated documentation for construction work in progress proposed adjustments for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 04/28/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with D. Fidler to provide an update on accounts payable testing open items | 1.3 | 270.00 | 351.00 |
| 04/28/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed divisional work papers for appropriate documentation standards | 3.1 | 280.00 | 868.00 |
| 04/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Fixed Asset Supervisor, Analyst and K. McCoy to discuss process of special tools amortization for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 04/28/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed adjusting entries with R. Hofmann, Delphi. | 1.5 | 280.00 | 420.00 |
| 04/28/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 4/28 for the Delphi Sarbanes Oxley procedures | 1.0 | 525.00 | 525.00 |
| 04/28/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Germany Unit 5C3 - FUBA | 2.0 | 390.00 | 780.00 |
| 04/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared manager review notes on the headquarters ledger for testing of inventory, intangibles and other assets, and long term debt | 1.1 | 270.00 | 297.00 |
| 04/28/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed confirmations | 0.9 | 340.00 | 306.00 |
| 04/28/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Cleared review notes for all business cycles | 3.6 | 280.00 | 1,008.00 |
| 04/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing 4-28-2006 | 1.4 | 480.00 | 672.00 |
| 04/28/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Analyzed Delphi recognition and retention grant expense allocation to the divisions | 2.1 | 200.00 | 420.00 |
| 04/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Deloitte actuary memo on the extended disability for Delphi Corporation | 1.4 | 270.00 | 378.00 |
| 04/28/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed review of accounts receivable overall reserve testing | 2.7 | 270.00 | 729.00 |
| 04/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Addressed open items in the quarterly review files for second and third quarters | 1.3 | 390.00 | 507.00 |
| 04/28/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed counterparty exposures control documentation and documented accordingly | 1.8 | 280.00 | 504.00 |
| 04/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing procedures on consigned inventory confirmations re: Monroe | 1.5 | 290.00 | 435.00 |
| 04/28/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to e-mail from M. Lewis re: Mexico dividend repatriation analysis | 0.5 | 525.00 | 262.50 |
| 04/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and submitted to the client a request list of open review notes in the Delphi Product and Service Solutions audit file | 1.7 | 270.00 | 459.00 |
| 04/28/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of non-U.S. tax matters with J. Neuenschwander and R. Favor | 0.3 | 750.00 | 225.00 |
| 04/28/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Wrote e-mail to M. Lewis re: dividend repatriation and withholding tax support | 0.3 | 525.00 | 157.50 |
| 04/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client re: price discounts provided by clients | 1.1 | 440.00 | 484.00 |
| 04/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed staff accounts receivable working papers for Delphi Product and Service Solutions | 1.9 | 270.00 | 513.00 |
| 04/28/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed forward curve testing | 1.1 | 340.00 | 374.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented explanations received for differences in fixed asset accounts for Energy & Chassis | 1.2 | 270.00 | 324.00 |
| 04/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed payroll expense model audit program for the headquarters ledger | 0.8 | 270.00 | 216.00 |
| 04/28/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to income tax e-mails | 0.6 | 525.00 | 315.00 |
| 04/28/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed allied party control activity with client | 0.4 | 280.00 | 112.00 |
| 04/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented TRW settlement agreement in the environmental work papers | 1.1 | 390.00 | 429.00 |
| 04/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed review of equity and accumulated translation adjustment workpapers | 1.2 | 440.00 | 528.00 |
| 04/28/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Prepared for and discussed status of controls with D. Bayless, Delphi. | 2.9 | 650.00 | 1,885.00 |
| 04/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated list of workpapers with open issues requiring resolution prior to entry to the working archive utility re: K. Fleming | 0.7 | 290.00 | 203.00 |
| 04/28/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Deficiency model for domestic benchmarking to material weaknesses | 1.7 | 525.00 | 892.50 |
| 04/28/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed divisional work papers for appropriate documentation standards | 2.2 | 280.00 | 616.00 |
| 04/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared employee cost control overview slide for D Bayles meeting | 0.8 | 480.00 | 384.00 |
| 04/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with D Bayles re: classification of control deficiencies | 2.0 | 480.00 | 960.00 |
| 04/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Compiled information related to the proposed adjustments for property and special tools on a consolidated basis. | 0.6 | 270.00 | 162.00 |
| 04/28/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared audit system 2 files for control audit tool upload | 1.3 | 280.00 | 364.00 |
| 04/28/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and updated testing workpapers for headquarters fixed asset controls workpapers | 1.2 | 360.00 | 432.00 |
| 04/28/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed recognition and retention grant liability prepetition split with S. Kappler | 1.0 | 200.00 | 200.00 |
| 04/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Recorded progress changes to the open items list re: all sections per S. Szalony's request | 1.5 | 290.00 | 435.00 |
| 04/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with General Accounting Manager for Automotive Holdings Group re: new proposed adjustments | 1.3 | 270.00 | 351.00 |
| 04/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented client booked financial statement adjustments related to inventory reserves and internet sales for the Delphi Product and Service Solutions working papers | 1.6 | 270.00 | 432.00 |
| 04/28/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the Control Audit Tool (CAT) corporate and headquarter frameworks with C. Snyder | 1.0 | 390.00 | 390.00 |
| 04/28/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Deficiency model for international benchmarking to material weaknesses | 1.5 | 525.00 | 787.50 |
| 04/28/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed dividend repatriation, withholding taxes and nol analysis audit documentation procedures with R. Favor | 1.6 | 390.00 | 624.00 |
| 04/28/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documentation related to net operating losses at non-US units | 1.9 | 390.00 | 741.00 |
| 04/28/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior consigned inventory confirmations | 2.1 | 200.00 | 420.00 |
| 04/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed audit status of accounts receivable and accrued liabilities | 1.1 | 490.00 | 539.00 |
| 04/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with J. Sheehan regarding status of audit testing and open items. | 3.4 | 650.00 | 2,210.00 |
| 04/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client re: asset impairment analysis overview and entries recorded | 2.1 | 440.00 | 924.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/28/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed review of foreign tax credit model and foreign withholding taxes with B. Sullivan | 0.6 | 750.00 | 450.00 |
| 04/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed beginning balance testing for fixed assets for selections with depreciation discrepancies for Energy & Chassis | 2.4 | 200.00 | 480.00 |
| 04/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out accounts receivables general ledger balance as of august 2005 to Hyperion | 1.8 | 200.00 | 360.00 |
| 04/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on headquarter workpapers | 0.6 | 440.00 | 264.00 |
| 04/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed automotive holding group benchmarks | 2.4 | 480.00 | 1,152.00 |
| 04/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in discussion with Deloitte Mexico team re: deferred taxes | 0.9 | 490.00 | 441.00 |
| 04/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed structure of audit file for Thermal and Interior division | 3.3 | 480.00 | 1,584.00 |
| 04/28/06 | SULLIVAN, BRIAN J | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed review of foreign tax credit planning model and foreign withholding taxes with J.Neuenschwander | 0.6 | 525.00 | 315.00 |
| 04/28/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed analysis on Delphi tax related restatement items | 1.6 | 270.00 | 432.00 |
| 04/28/06 | MIOCIC, GREGORY G | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed and reviewed tangible asset valuation methodology and procedures. | 0.4 | 525.00 | 210.00 |
| 04/28/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed timing issues for audit | 0.2 | 750.00 | 150.00 |
| 04/28/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed audit of financial reporting for Packard | 0.7 | 390.00 | 273.00 |
| 04/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed repair and maintenance workpaper for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 04/28/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing procedures on Thermal and Interior consigned inventory confirmation responses | 2.4 | 270.00 | 648.00 |
| 04/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Drafted copy of summary of proposed adjustments for fixed assets | 1.2 | 270.00 | 324.00 |
| 04/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed report showing assets placed in service on 1/1/2005 to determine financial impact for Energy & Chassis | 0.5 | 270.00 | 135.00 |
| 04/28/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed dividend repatriation and withholding tax analysis | 1.2 | 525.00 | 630.00 |
| 04/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared partner review notes for Delphi Steering division | 3.4 | 240.00 | 816.00 |
| 04/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed control findings for Delphi Product and Systems Solutions | 1.3 | 490.00 | 637.00 |
| 04/28/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed reporting package for S and G units. | 1.9 | 650.00 | 1,235.00 |
| 04/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with P Sturkenbome re: headquarter fixed asset deficiencies | 1.3 | 480.00 | 624.00 |
| 04/28/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Documented conclusions related to non-US effective tax rate analysis | 0.5 | 390.00 | 195.00 |
| 04/28/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed Saginaw division journal voucher testing and special tool workpapers | 3.0 | 650.00 | 1,950.00 |
| 04/28/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with B. Kueppers and discussed major issues outstanding | 0.6 | 650.00 | 390.00 |
| 04/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed special tools amortization recalculation issues with C. Alsager and financial analyst | 0.6 | 200.00 | 120.00 |
| 04/28/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed foreign tax credit analysis | 1.5 | 525.00 | 787.50 |
| 04/28/06 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with client re: wire room control findings | 3.1 | 490.00 | 1,519.00 |
| 04/28/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed Thermal and Interior consigned inventory spreadsheets for Crown Packaging | 2.8 | 200.00 | 560.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 04/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented conclusions on the client's memo regarding accounting for incentive compensation | 1.7 | 390.00 | 663.00 |
| 04/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 04/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted and distributed communication to participating office re: open items | 0.6 | 440.00 | 264.00 |
| 04/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes on the energy and chassis workpapers | 0.7 | 440.00 | 308.00 |
| 04/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for workers' compensation meeting | 0.6 | 390.00 | 234.00 |
| 04/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Added representation to the management letter to cover incentive compensation intents | 0.6 | 390.00 | 234.00 |
| 04/28/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed Saginaw payables and accrued liability workpapers | 3.5 | 650.00 | 2,275.00 |
| 04/28/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated headquarters design and control deficiency matrix for fixed asset management responses | 2.3 | 360.00 | 828.00 |
| 04/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers for headquarters professional fee testing based on information received from client | 2.8 | 240.00 | 672.00 |
| 04/28/06 | SULLIVAN, BRIAN J | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Analyzed Mexican cufin issues | 0.7 | 525.00 | 367.50 |
| 04/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed staff working papers related to headquarters restatement push down testing | 1.1 | 270.00 | 297.00 |
| 04/28/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Mexico tax SOPA's | 0.9 | 525.00 | 472.50 |
| 04/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Closed review notes for benefit liabilities | 3.2 | 270.00 | 864.00 |
| 04/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed review noted for Steering account receivable | 0.8 | 270.00 | 216.00 |
| 04/28/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. deferred tax true-up analysis with J. Erickson | 0.2 | 525.00 | 105.00 |
| 04/28/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Germany Unit 528 international reporting | 1.5 | 390.00 | 585.00 |
| 04/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Provided assistance to partner in recovering workpaper status in Audit System 2 | 0.3 | 290.00 | 87.00 |
| 04/28/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed dividend repatriation, withholding tax and nol analysis audit documentation with A. Miller | 1.6 | 525.00 | 840.00 |
| 04/28/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented access testing for Flint East plant location | 0.6 | 280.00 | 168.00 |
| 04/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed incentive compensation memo prepared by client for year end accruals | 0.6 | 270.00 | 162.00 |
| 04/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed corporate control agenda for D Bayles executive presentation | 0.7 | 480.00 | 336.00 |
| 04/28/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of non-U.S. tax matters with D. Maher, R. Favor | 0.3 | 750.00 | 225.00 |
| 04/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation in cash work papers for information received on a journal entry | 0.7 | 390.00 | 273.00 |
| 04/28/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed and compared adjustment for newly revised disposal calculation | 3.6 | 390.00 | 1,404.00 |
| 04/28/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with C Snyder regarding  P Sturkenboom headquarter fixed asset deficiency meeting | 0.7 | 360.00 | 252.00 |
| 04/28/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with P Sturkenboom regarding headquarter fixed asset deficiencies | 1.3 | 360.00 | 468.00 |
| 04/28/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the content of the final memorandum to Deloitte Detroit with K.Ferrer | 0.2 | 240.00 | 48.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 04/28/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began preparing findings memo | 1.0 | 750.00 | 750.00 |
| 04/28/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of non-U.S. tax matters with D. Maher and J. Neuenschwander | 0.3 | 525.00 | 157.50 |
| 04/28/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with client on forward curve | 0.9 | 340.00 | 306.00 |
| 04/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and distributed open items list re: all sections to seniors managers and partner | 0.3 | 290.00 | 87.00 |
| 04/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for meeting with P Sturkenbome re: headquarter fixed asset deficiencies | 0.3 | 480.00 | 144.00 |
| 04/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client re: allied imbalances and documented the results of audit procedures | 1.9 | 440.00 | 836.00 |
| 04/28/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Wrote e-mail to J. Erickson re: open items with respect to non-U.S. deferred true-up | 0.2 | 525.00 | 105.00 |
| 04/28/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and evaluated preliminary conclusions regarding internal control deficiencies | 1.9 | 650.00 | 1,235.00 |
| 04/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client to discuss audit questions on wire room disbursements | 1.2 | 490.00 | 588.00 |
| 04/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Fixed Asset Supervisor re: impairment analysis and fourth quarter review property questions for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 04/28/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Obtained more updated information on the net book value of assets and recalculated the net book value of assets that should have been disposed | 3.0 | 280.00 | 840.00 |
| 04/28/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documentation related to analysis of permanently reinvested earnings computation | 1.8 | 390.00 | 702.00 |
| 04/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Analyzed accounting memos for 2005 audit and updated the fourth quarter memo log | 1.9 | 200.00 | 380.00 |
| 04/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Participated in a call on workers' compensation case reserve adjustments with D. Beverage and M. Crowley | 0.4 | 390.00 | 156.00 |
| 04/28/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed updated SOPA | 1.1 | 650.00 | 715.00 |
| 04/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit status of accounts receivable set offs | 0.7 | 490.00 | 343.00 |
| 04/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review re: all sections | 1.7 | 290.00 | 493.00 |
| 04/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with S Warnack re:  P Sturkenbome headquarter fixed asset deficiency meeting | 0.7 | 480.00 | 336.00 |
| 04/28/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed network back-up of 2004 and 2005 audit files | 0.8 | 100.00 | 80.00 |
| 04/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented conclusions on the client's memo regarding pension accounting and healthcare | 1.3 | 390.00 | 507.00 |
| 04/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed impairment analysis to determine reasonableness of differences noted for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 04/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed updated audit open items listing prior to distribution and verified status of items | 1.4 | 440.00 | 616.00 |
| 04/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued recording progress changes to the open items list re: all sections per S. Szalony's request | 0.8 | 290.00 | 232.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 04/28/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. effective tax rate workpaper and open items | 2.2 | 525.00 | 1,155.00 |
| 04/28/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documentation of withholding taxes reported for dividends paid by non-US units | 3.8 | 390.00 | 1,482.00 |
| 04/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the Control Audit Tool (CAT) corporate and headquarter frameworks with S Potter | 1.0 | 480.00 | 480.00 |
| 04/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed headquarter fixed asset supporting documentation supplied by P Sturkenbome | 1.7 | 480.00 | 816.00 |
| 04/28/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Organized and gathered recently issued client prepared accounting memos for review | 0.5 | 650.00 | 325.00 |
| 04/29/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room disbursements post bankruptcy | 2.7 | 490.00 | 1,323.00 |
| 04/29/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed dividend repatriation and withholding tax workpapers and open items | 2.0 | 525.00 | 1,050.00 |
| 04/29/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed trial balance 281 adjusting entries | 1.1 | 390.00 | 429.00 |
| 04/29/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Recomputed the accumulated amortization on assets with post capitalizations for Energy & Chassis | 2.1 | 270.00 | 567.00 |
| 04/29/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room disbursements pre bankruptcy | 0.8 | 490.00 | 392.00 |
| 04/29/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with J. Erickson re: non-U.S. deferred true-up | 1.1 | 525.00 | 577.50 |
| 04/29/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. deferred tax true-up analysis and open items | 1.6 | 525.00 | 840.00 |
| 04/29/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Closed manager review notes on benefit liabilities for year end and interim testing | 3.8 | 270.00 | 1,026.00 |
| 04/29/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2000 through 2003 footnote support information for net operating loss summaries by country | 0.7 | 525.00 | 367.50 |
| 04/29/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed review notes for the Steering division | 0.5 | 270.00 | 135.00 |
| 04/29/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Provided project administration re: project email reviews and updates on filings from counsel | 0.3 | 500.00 | 150.00 |
| 04/29/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to income tax e-mails | 0.4 | 525.00 | 210.00 |
| 04/29/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed new draft of the summary of proposed adjustment schedule for Delphi Corporation as of year end | 0.7 | 270.00 | 189.00 |
| 04/29/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client to discussions questions on wire room subsequent disbursement testing | 1.1 | 490.00 | 539.00 |
| 04/29/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented client prepared health care accounting memo | 1.2 | 270.00 | 324.00 |
| 04/29/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client's accounting memo re: Linho, Portugal plant closure | 0.8 | 440.00 | 352.00 |
| 04/29/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items and prepared work plan for coming week. | 1.9 | 650.00 | 1,235.00 |
| 04/29/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Forwarded curve review | 0.9 | 340.00 | 306.00 |
| 04/29/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarters areas to determine remaining open items to complete | 1.1 | 270.00 | 297.00 |
| 04/29/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room subsequent disbursement testing | 0.6 | 490.00 | 294.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 04/29/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed construction work in progress tickmarks for 2005 selections for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 04/29/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed FIN 47 testing | 3.1 | 340.00 | 1,054.00 |
| 04/29/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented additions made on 1/1/2005 for Energy & Chassis | 1.7 | 270.00 | 459.00 |
| 04/30/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated appropriateness of tooling rebills | 3.3 | 390.00 | 1,287.00 |
| 04/30/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Delphi-DPSS (Delphi Product Solutions and Services) divisional control audit tool upload templates for population by Region 10 team. | 1.2 | 390.00 | 468.00 |
| 04/30/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Delphi-E&S (Electronics and Safety) divisional control audit tool upload templates for population by Region 10 team. | 1.3 | 390.00 | 507.00 |
| 04/30/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed property, accounts payable, accrued liabilities, debt, other liabilities, equity and operations working papers | 2.6 | 650.00 | 1,690.00 |
| 04/30/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed internal order sub selection to purchase order detail | 3.9 | 390.00 | 1,521.00 |
| 04/30/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed certain reporting working papers | 0.2 | 650.00 | 130.00 |
| 04/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 4/30 for the Delphi Sarbanes Oxley procedures | 0.1 | 525.00 | 52.50 |
| 05/01/06 | GOENKA, ANKIT | ASSOCIATE | INTERNAL CONTROL TESTING | Populated the CAT template for DPSS_Treasury and E&S_Revenue | 3.5 | 27.00 | 94.50 |
| 05/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. income tax open items with J. Neuenschwander, D. Moyer and A. Miller | 1.0 | 525.00 | 525.00 |
| 05/01/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented additional pension selections responses from Delphi | 3.1 | 200.00 | 620.00 |
| 05/01/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed tooling differences between internal order and spending detail with R. Hoffman | 3.6 | 390.00 | 1,404.00 |
| 05/01/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi pension demographic tickmarks | 1.9 | 200.00 | 380.00 |
| 05/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the inventory section in the Delphi Product and Service Solution file | 0.7 | 270.00 | 189.00 |
| 05/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | IMPAIRMENT | Reviewed and developed testing approach for fixed assets impairment analysis | 1.2 | 440.00 | 528.00 |
| 05/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed client prepared true up of deferred tax differences | 0.8 | 490.00 | 392.00 |
| 05/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation of Delphi headquarters group insurance plans accounts based on support received from client | 3.7 | 240.00 | 888.00 |
| 05/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation of property testing for headquarters ledger | 1.3 | 240.00 | 312.00 |
| 05/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client re: procedures used to determine inventory profit elimination amount at 12/31/05 for consolidated entity | 2.8 | 240.00 | 672.00 |
| 05/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed consolidated journal entry for recording adjusting entries | 1.1 | 270.00 | 297.00 |
| 05/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open items list for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 05/01/06 | PATHAK, DEVENDRA MOHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Populated CAT template for DPSS Load_Fixed Assets and E&S Load_Employee Cost | 2.0 | 27.00 | 54.00 |
| 05/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to emails related to special income tax treatment of income generated at Mexican entities in the maquiladora industry | 1.5 | 390.00 | 585.00 |
| 05/01/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax workpapers with A. Miller | 0.5 | 750.00 | 375.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed participating office preparation of summary of audit adjustments | 0.7 | 490.00 | 343.00 |
| 05/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the receivables section in the Delphi Product and Service Solution file | 3.7 | 270.00 | 999.00 |
| 05/01/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared comments and notes on client prepared memos | 2.5 | 650.00 | 1,625.00 |
| 05/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed reconciliation of the out-of-period adjustments for Delphi's recorded adjustments | 3.4 | 270.00 | 918.00 |
| 05/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed state and local taxes with M. O'Brien and Y. Lee | 1.8 | 525.00 | 945.00 |
| 05/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed property issues identified during final testing for Energy & Chassis | 2.6 | 270.00 | 702.00 |
| 05/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on wire disbursements made subsequent to bankruptcy | 3.1 | 490.00 | 1,519.00 |
| 05/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.6 | 270.00 | 162.00 |
| 05/01/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed review of latest analysis from KPMG | 1.0 | 750.00 | 750.00 |
| 05/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed proposed entries as provided by Delphi headquarters to determine which entries were proposed by Deloitte | 3.4 | 270.00 | 918.00 |
| 05/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed review of status of income tax audit area and workpapers | 0.7 | 490.00 | 343.00 |
| 05/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client re: Delphi headquarters group insurance plans accruals | 1.3 | 240.00 | 312.00 |
| 05/01/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Research IRC Sec. 59(e) to see if its applicable to Michigan | 1.0 | 525.00 | 525.00 |
| 05/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed rules for Mexican final and withholding taxation related to dividend distributions | 1.0 | 390.00 | 390.00 |
| 05/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and drafted follow-up items for China S- Units | 1.3 | 390.00 | 507.00 |
| 05/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed accounting memo's for the 2005 audit | 1.6 | 200.00 | 320.00 |
| 05/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Deloitte affiliate reporting summary for completeness | 2.1 | 525.00 | 1,102.50 |
| 05/01/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed workpapers relating to non-US income tax issues | 1.5 | 750.00 | 1,125.00 |
| 05/01/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed draft reporting package prepared by the company | 0.9 | 650.00 | 585.00 |
| 05/01/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with R. Favor to go over prior year data and current year information received from Delphi on state tax provision | 0.5 | 525.00 | 262.50 |
| 05/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation of accrued liabilities testing for headquarters ledger | 1.7 | 240.00 | 408.00 |
| 05/01/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Consulted with M.O'Brien re: contingency reserves and discussed next step on Michigan employee leasing, passive investment company, and IRC Sec. 59(e) | 1.0 | 525.00 | 525.00 |
| 05/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented conclusions and updated audit workpapers re: Dana bankruptcy | 1.1 | 440.00 | 484.00 |
| 05/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed review notes on the battery sale related to entries made by Delphi Product and Service Solutions | 0.8 | 270.00 | 216.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/01/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Scheduled meeting with Deloitte state specialist on Texas, Louisiana, and Georgia regarding passive investment company and how the state would impose tax on it | 0.5 | 525.00 | 262.50 |
| 05/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed non-US income tax open items with J. Neuenschwander, R. Favor and A. Miller | 1.1 | 490.00 | 539.00 |
| 05/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. tax workpapers with A. Miller | 0.5 | 525.00 | 262.50 |
| 05/01/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed additional pension questions with E. Jester | 1.0 | 200.00 | 200.00 |
| 05/01/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Investigated differences in timing of when tooling was recorded as an asset | 3.8 | 390.00 | 1,482.00 |
| 05/01/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed state tax provision information received from Delphi | 2.0 | 525.00 | 1,050.00 |
| 05/01/06 | KAPECKI, KENNETH WALTER | SENIOR MANAGER | IMPAIRMENT | Reviewed Delphi valuation for goodwill and asset impairment | 2.0 | 525.00 | 1,050.00 |
| 05/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax items with D. Maher and R. Favor | 0.5 | 390.00 | 195.00 |
| 05/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Entered in corrections to the GAAP checklist related to foreign exchange transactions | 0.6 | 270.00 | 162.00 |
| 05/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed state and local tax information | 1.3 | 525.00 | 682.50 |
| 05/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared accounting memo log to the log provided by the client for discrepancies | 2.3 | 200.00 | 460.00 |
| 05/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: pre-petition liability testing | 2.8 | 240.00 | 672.00 |
| 05/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the entire Delphi Product and Service Solution file to ensure all audit adjustments were recorded and reported | 2.1 | 270.00 | 567.00 |
| 05/01/06 | JOSHI, AMITESH | ASSOCIATE | INTERNAL CONTROL TESTING | Completed Cycles pertaining to DPSS- Expenditure & E&S-Treasury | 3.0 | 27.00 | 81.00 |
| 05/01/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed clients SOPA entries that are being booked | 2.2 | 650.00 | 1,430.00 |
| 05/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and attended meeting with R. Sparks re: non-U.S. contingency matters | 2.4 | 525.00 | 1,260.00 |
| 05/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared forward curve review notes | 1.1 | 270.00 | 297.00 |
| 05/01/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed China reporting package for S and G units. | 0.5 | 650.00 | 325.00 |
| 05/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Tied out and documented Energy & Chassis restatement push down entries to hyperion | 1.7 | 200.00 | 340.00 |
| 05/01/06 | WHITE, JULIE R | ASSOCIATE | IMPAIRMENT | Continued drafting SFAS 142 findings memo | 1.2 | 300.00 | 360.00 |
| 05/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to income tax e-mails | 0.9 | 525.00 | 472.50 |
| 05/01/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Michigan and passive investment company contingency reserves | 1.0 | 525.00 | 525.00 |
| 05/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and made follow up request for Delkor information related to in transit inventory for testing of the battery divestiture. | 0.4 | 270.00 | 108.00 |
| 05/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed forth quarter review for headquarters ledger | 2.3 | 240.00 | 552.00 |
| 05/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. tax items with D. Maher and A. Miller | 0.5 | 525.00 | 262.50 |
| 05/01/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in meeting with D. Olbrecht of Delphi discussing contingency reserves for Michigan employee leasing company, passive investment company, and other audit issues | 1.0 | 525.00 | 525.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed valuation allowance assessment for years 2000 through 2004 | 2.1 | 390.00 | 819.00 |
| 05/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented conclusions on the accounting for Linho plant closure memorandum | 0.8 | 440.00 | 352.00 |
| 05/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed draft reporting requirements for Delphi Packard | 2.9 | 390.00 | 1,131.00 |
| 05/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues with J. Neuenschwander | 0.5 | 390.00 | 195.00 |
| 05/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Tied out several trial balance to hyperion for net income before taxes | 1.9 | 200.00 | 380.00 |
| 05/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with D. Olbrecht re: state contingency questions | 0.4 | 525.00 | 210.00 |
| 05/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered management's updated analysis of asset impairment for asset evaluated by the company | 3.6 | 440.00 | 1,584.00 |
| 05/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed client prepared memo re: accounting for liabilities subject to compromise | 0.4 | 270.00 | 108.00 |
| 05/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and drafted follow-up items and issues for Korea, Singapore, Poland, Portugal, Germany and France | 2.3 | 390.00 | 897.00 |
| 05/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the accrued liabilities section in the Delphi Product and Service Solution file | 1.4 | 270.00 | 378.00 |
| 05/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed schedule of proposed entries provided by Electronics and Safety to determine which entries were booked by Delphi headquarters | 0.8 | 270.00 | 216.00 |
| 05/01/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US tax items with R. Favor and A. Miller | 0.5 | 750.00 | 375.00 |
| 05/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared update schedule of out of period entries for Delphi corporation | 3.5 | 270.00 | 945.00 |
| 05/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes on the Delphi Technologies Incorporated workpapers | 1.2 | 440.00 | 528.00 |
| 05/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Compared new version of posted journal entries to client prepared version | 1.8 | 270.00 | 486.00 |
| 05/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with client regarding calculation of gain on settlements | 1.2 | 490.00 | 588.00 |
| 05/01/06 | SULLIVAN, BRIAN J | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Researched Mexican cufin issue for repatriation model | 0.6 | 525.00 | 315.00 |
| 05/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed schedule of proposed entries provided by Delphi headquarters to determine reasonableness of entries | 1.1 | 270.00 | 297.00 |
| 05/01/06 | SASSO, ANTHONY V | DIRECTOR | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Read revised LSTC memo and held phone consultation with M Crowley | 0.9 | 670.00 | 603.00 |
| 05/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed responses from J. Erickson regarding various non-US income tax issues and drafted emails with follow-up questions | 2.0 | 390.00 | 780.00 |
| 05/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated the final memorandum to Detroit as part of final reporting package | 1.0 | 240.00 | 240.00 |
| 05/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering Saginaw SAS 99 entries testing | 1.5 | 390.00 | 585.00 |
| 05/01/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and researched client prepared accounting memos on subsequent events and disclosures | 3.0 | 650.00 | 1,950.00 |
| 05/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax work papers with R. Favor | 0.5 | 390.00 | 195.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation of Delphi headquarters inventory profit elimination consolidated journal voucher based on discussions held with client | 3.2 | 240.00 | 768.00 |
| 05/01/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax open items with R. Favor, D. Moyer and A. Miller | 1.0 | 750.00 | 750.00 |
| 05/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Made selections for push down of restatement entries for Automotive Holdings Group | 0.4 | 270.00 | 108.00 |
| 05/01/06 | FITZGERALD, J PATRICK | DIRECTOR | AUDIT PROCEDURES ON INCOME TAXES | Discussed SBT ee leasing contingency and Sec. 59(e) contingency with M.O'Brien and Y.Lee | 0.5 | 725.00 | 362.50 |
| 05/01/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/1 for the Delphi Sarbanes Oxley procedures | 0.2 | 525.00 | 105.00 |
| 05/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues with R. Favor, D. Moyer, and J. Neuenschwander | 1.0 | 390.00 | 390.00 |
| 05/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made selections for push down of restatement entries for Energy & Chassis | 0.5 | 270.00 | 135.00 |
| 05/01/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed status of financial audit open items. | 0.5 | 650.00 | 325.00 |
| 05/01/06 | O'BRIEN, MICHAEL J | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi assumptions of single business tax | 3.0 | 750.00 | 2,250.00 |
| 05/01/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Created list of additional US pension questions for B. Murray | 2.2 | 200.00 | 440.00 |
| 05/01/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed Michigan employee leasing contingency and IRC Sec. 59(e) applicability with P. Fitzgerald | 0.5 | 525.00 | 262.50 |
| 05/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Tied out and documented Automotive Holdings Group restatement push down entries | 1.6 | 200.00 | 320.00 |
| 05/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on bankruptcy settlements | 1.8 | 490.00 | 882.00 |
| 05/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with D. Olbrecht, M. O'Brien and Y. Lee | 1.5 | 525.00 | 787.50 |
| 05/01/06 | O'BRIEN, MICHAEL J | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi calculation of single business tax liability | 2.4 | 750.00 | 1,800.00 |
| 05/01/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed Saginaw inventory workpapers | 3.5 | 650.00 | 2,275.00 |
| 05/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed client prepared summary of adjustment schedule | 1.8 | 490.00 | 882.00 |
| 05/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and submitted questions regarding open audit areas to the Delphi Product and Service Solutions management | 1.6 | 270.00 | 432.00 |
| 05/01/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review of Delphi Headquarters control audit tool upload template for Financial Reporting cycle. | 1.1 | 390.00 | 429.00 |
| 05/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared analysis for Korean Delphi Automotive Company joint venture for headquarters ledger | 3.3 | 240.00 | 792.00 |
| 05/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented participating office reporting packages | 1.1 | 440.00 | 484.00 |
| 05/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with S. Gale re: contingency question | 0.3 | 525.00 | 157.50 |
| 05/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed GAAP checklists to ensure that there were entered correctly by the staff | 1.6 | 270.00 | 432.00 |
| 05/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and evaluated results of construction work in progress testing procedures | 0.7 | 440.00 | 308.00 |
| 05/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented client adjustment in the Delphi Product and Service Solutions audit file | 3.7 | 270.00 | 999.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/02/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | reviewed KDAC reconciliation provided by the Deloitte corporate audit team | 1.0 | 280.00 | 280.00 |
| 05/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and updated to do list for engagement | 0.5 | 440.00 | 220.00 |
| 05/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | IMPAIRMENT | Determined selections of original asset impairment journal entries to agree to the system | 0.4 | 440.00 | 176.00 |
| 05/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed review of property workpapers and provided review notes | 0.4 | 440.00 | 176.00 |
| 05/02/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for manager review re: Mexico | 0.1 | 290.00 | 29.00 |
| 05/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed entries related to trial balance submission errors to determine impact on financial statements for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 05/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed forth quarter review for headquarters ledger prior to manager review | 1.4 | 240.00 | 336.00 |
| 05/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed with client re: process used to transfer balances from Steering division to aftermarket division | 3.2 | 240.00 | 768.00 |
| 05/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax adjustment supporting schedules prepared by the client | 1.1 | 490.00 | 539.00 |
| 05/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed property and construction work in progress proposed entries for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 05/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client prepared incentive compensation memo for Delphi corporation year end liabilities | 1.4 | 270.00 | 378.00 |
| 05/02/06 | O'BRIEN, MICHAEL J | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi calculation of single business tax liability | 1.0 | 750.00 | 750.00 |
| 05/02/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared 2000 reporting binder tabs | 0.7 | 290.00 | 203.00 |
| 05/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed schedule of proposed entries provided by Energy & Chassis team to determine which entries were booked by Delphi headquarters | 0.8 | 270.00 | 216.00 |
| 05/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room disbursements resulting in debit balance to vendors | 3.3 | 490.00 | 1,617.00 |
| 05/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Documented procedures and outcome of testing of withholding tax on dividend payments | 1.8 | 390.00 | 702.00 |
| 05/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Agreed analysis for Korean Delphi Automotive Company joint venture for headquarters ledger to testing procedures performed at the divisional level | 3.9 | 240.00 | 936.00 |
| 05/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Hungary Unit 510 international reporting | 0.6 | 390.00 | 234.00 |
| 05/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client re: Korean Delphi Automotive Company reconciliation for headquarters ledger | 0.4 | 240.00 | 96.00 |
| 05/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi accounting memo log and updated for memos received | 0.6 | 490.00 | 294.00 |
| 05/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing procedures on client performance achievement plan accrual for year end liability | 2.7 | 270.00 | 729.00 |
| 05/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed activity for account 3397 related to the Energy and Chassis ledger | 0.8 | 240.00 | 192.00 |
| 05/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed fixed asset beginning balance testing work papers for items with discrepancies for Energy & Chassis | 2.7 | 200.00 | 540.00 |
| 05/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room disbursements subsequent to bankruptcy | 3.8 | 490.00 | 1,862.00 |
| 05/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | IMPAIRMENT | Developed testing approach and made selections to test the completeness of assets evaluated for impairment | 3.1 | 440.00 | 1,364.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed client prepared summary of adjustment schedule for updates | 0.7 | 490.00 | 343.00 |
| 05/02/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Recorded Generally Accepted Accounting Principles questionnaires for 2005 year end in Audit System 2 re: product financing arrangements, depreciation, financial instruments | 0.3 | 290.00 | 87.00 |
| 05/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed schedule of proposed entries provided by Automotive Holdings Group team to determine which entries were booked by Delphi headquarters | 0.4 | 270.00 | 108.00 |
| 05/02/06 | SPRINGER, RICK | SENIOR ASSOCIATE | IMPAIRMENT | Reviewed draft Valuation Findings Memo re:  SFAS 142 | 1.2 | 375.00 | 450.00 |
| 05/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed summary of proposed entries provided by Headquarters team to determine which entries were booked by Delphi headquarters | 1.6 | 270.00 | 432.00 |
| 05/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed summary of adjustment proposed by client subsequent to closing | 0.6 | 440.00 | 264.00 |
| 05/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented process utilized by Steering division to determine the balances which are transferred to aftermarket division | 1.8 | 240.00 | 432.00 |
| 05/02/06 | KAPECKI, KENNETH WALTER | SENIOR MANAGER | IMPAIRMENT | Reviewed Delphi valuation for goodwill and asset impairment | 1.0 | 525.00 | 525.00 |
| 05/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | IMPAIRMENT | Determined selection of plant locations for completeness and assumptions procedures utilized in asset impairment analysis | 1.6 | 440.00 | 704.00 |
| 05/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched Mexican tax law related to taxation of entities in the maquiladora industry | 1.0 | 390.00 | 390.00 |
| 05/02/06 | VENKATARAMAN, SRIVIDHYA | ASSOCIATE | INTERNAL CONTROL TESTING | Conducted review of all DPSS and ES cycles | 1.1 | 27.00 | 29.70 |
| 05/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched Turkish tax law related to withholding tax on dividend distributions | 0.5 | 390.00 | 195.00 |
| 05/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client re: reconciling items in December related to the pre-petition liability account | 0.9 | 240.00 | 216.00 |
| 05/02/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and distributed open items list to seniors and managers re: all areas | 0.7 | 290.00 | 203.00 |
| 05/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed special tools testing work papers for items with discrepancies with accumulated amortization recalculation for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 05/02/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi 2004 pension footnote | 2.1 | 200.00 | 420.00 |
| 05/02/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Organized comments and notes on client prepared memos for follow-up by staff and managers | 3.8 | 650.00 | 2,470.00 |
| 05/02/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for an participated in discussion with J. Schnurr and B. Plumb regarding subsequent events | 0.8 | 650.00 | 520.00 |
| 05/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented China 451, 469, 484 and 492 international reporting | 1.3 | 390.00 | 507.00 |
| 05/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed allowance for bad debt testing and receivables testing for the headquarters ledger | 3.2 | 270.00 | 864.00 |
| 05/02/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-US effective tax rates, global tax contingency analysis and e-mails to Deloitte affiliates | 3.5 | 750.00 | 2,625.00 |
| 05/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation in the accrued liabilities testing work papers to close manager review notes related to the headquarters ledger | 2.6 | 240.00 | 624.00 |
| 05/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Tested subsequent event entries for Automotive Holdings Group | 0.9 | 270.00 | 243.00 |
| 05/02/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed passive investment company contingency for Georgia with T.Manners | 0.5 | 525.00 | 262.50 |
| 05/02/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed China reporting package for S and G units. | 0.8 | 650.00 | 520.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/02/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi 2004 reporting binder | 3.3 | 200.00 | 660.00 |
| 05/02/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed passive investment company contingencies for Texas and Louisiana with B.Brookner | 0.5 | 525.00 | 262.50 |
| 05/02/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reconciled royalty fees between hyperion and royalty income schedule | 1.0 | 290.00 | 290.00 |
| 05/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Closed manager review notes re: benefit liability testing procedures performed | 1.8 | 270.00 | 486.00 |
| 05/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Made additional information requests of Delphi Steering division based on partner review notes | 3.8 | 240.00 | 912.00 |
| 05/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed documentation on testing procedures re: incentive compensation liabilities as of year end | 1.7 | 270.00 | 459.00 |
| 05/02/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/2 for the Delphi Sarbanes Oxley procedures | 0.2 | 525.00 | 105.00 |
| 05/02/06 | BROOKNER, BRAD J | DIRECTOR | AUDIT PROCEDURES ON INCOME TAXES | Discussed passive investment company contingencies for Texas and Louisiana | 0.5 | 715.00 | 357.50 |
| 05/02/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared assignment listing of 2000 reporting areas | 0.5 | 290.00 | 145.00 |
| 05/02/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed and researched client prepared accounting memos related to Packard | 3.5 | 650.00 | 2,275.00 |
| 05/02/06 | FITZGERALD, J PATRICK | DIRECTOR | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with Y.Lee re: 59e and sbt | 0.5 | 725.00 | 362.50 |
| 05/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed schedule of proposed entries provided by Delphi Product and Service Solutions team  to determine which entries were booked by Delphi headquarters | 0.6 | 270.00 | 162.00 |
| 05/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed schedule of proposed entries provided by Electronics and Safety team to determine which entries were booked by Delphi headquarters | 0.6 | 270.00 | 162.00 |
| 05/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed pushdown of restatement entry testing for Delphi Technologies Incorporated ledger | 1.2 | 240.00 | 288.00 |
| 05/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documentation related to analysis of effective tax rates at non-US units | 1.5 | 390.00 | 585.00 |
| 05/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Turkey international reporting | 1.3 | 390.00 | 507.00 |
| 05/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Recalculated depreciation expense for items with discrepancies for beginning balance testing for Energy & Chassis | 1.9 | 200.00 | 380.00 |
| 05/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated items noted on participating office reports for accounting conclusions | 1.6 | 440.00 | 704.00 |
| 05/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Germany 5C3 FUBA international reporting | 2.5 | 390.00 | 975.00 |
| 05/02/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed demographic reconciliation selections | 2.4 | 200.00 | 480.00 |
| 05/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared for and participated in discussion with participating office, C. Alsager and D. Ralbusky re: summary of passed adjustments for Electronics & Safety | 0.6 | 490.00 | 294.00 |
| 05/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and determined additional procedures related to construction work in progress errors identified for Energy & Chassis | 2.1 | 270.00 | 567.00 |
| 05/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed schedule of proposed entries provided by Saginaw team to determine which entries were booked by Delphi headquarters | 0.6 | 270.00 | 162.00 |
| 05/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Met with D. Moyer and C. Alsager re: reconciliation of the client prepared summary schedule | 0.7 | 270.00 | 189.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/02/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and researched client prepared accounting memos related to Energy and Chassis | 3.2 | 650.00 | 2,080.00 |
| 05/02/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Record final schedule versions and supporting documents for First Interim filing | 0.4 | 500.00 | 200.00 |
| 05/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Performed reconciliation procedures on client prepared summary of proposed entries | 2.8 | 270.00 | 756.00 |
| 05/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Recalculated accumulated amortization for items with discrepancies for Energy & Chassis | 1.8 | 200.00 | 360.00 |
| 05/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Met with D. Moyer, D. Ralbusky and J. Clark re: proposed entries for Electronics and Safety | 0.7 | 270.00 | 189.00 |
| 05/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated subsequent event memorandum re: Dana receivables | 0.6 | 440.00 | 264.00 |
| 05/02/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed information provided by the company on transfer pricing documentation | 1.0 | 730.00 | 730.00 |
| 05/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed index of workpapers to determine which workpapers were ready for partner review | 1.1 | 440.00 | 484.00 |
| 05/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client re: unclear client proposed adjusting entries on the Delphi Product and Service Solutions ledger | 1.7 | 270.00 | 459.00 |
| 05/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed schedule of proposed entries provided by Thermal and Interior team to determine which entries were booked by Delphi headquarters | 0.7 | 270.00 | 189.00 |
| 05/02/06 | WHITE, JULIE R | ASSOCIATE | IMPAIRMENT | Continued drafting SFAS 142 findings memo | 0.9 | 300.00 | 270.00 |
| 05/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on gain on bankruptcy settlements | 0.8 | 490.00 | 392.00 |
| 05/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client regarding manual adjustments to wire room disbursement summary | 0.7 | 490.00 | 343.00 |
| 05/02/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created pivot table for Delphi Thermal and Interior consigned inventory | 3.5 | 200.00 | 700.00 |
| 05/02/06 | SCHNURR, JAMES V | PARTNER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Provided expertise re: pension and OPEB discount rate determination for 2002 | 1.0 | 700.00 | 700.00 |
| 05/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed schedules received from M. Lewis related to withholding tax on dividends and responded with follow up questions | 0.7 | 390.00 | 273.00 |
| 05/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client regarding senior review notes for receivables testing at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 05/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Discussed status update with J. Badie on DPSS | 0.4 | 490.00 | 196.00 |
| 05/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Thermal & Interior - Internal Control Workpaper - 4700 Inventory | 1.0 | 650.00 | 650.00 |
| 05/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed generally accepted accounting procedures checklist for Delphi year end | 3.9 | 270.00 | 1,053.00 |
| 05/03/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed opeb sensitivity to trend rate changes | 1.0 | 490.00 | 490.00 |
| 05/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed FAS 109 impact on OCI and valuation allowance with R. Favor | 0.3 | 490.00 | 147.00 |
| 05/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Determined procedures for sensitivity analysis testing for pension footnote disclosure | 0.8 | 270.00 | 216.00 |
| 05/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Completed documentation of client adjustment in the Delphi Product and Service Solutions audit file | 2.7 | 270.00 | 729.00 |
| 05/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed client-prepared analysis of true-ups to net operating loss carry forwards at French units | 3.2 | 390.00 | 1,248.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Follow-up on participating office reports with questions and investigating GAAP differences | 1.6 | 440.00 | 704.00 |
| 05/03/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated documentation for fixed asset additions and beginning balance testing for Energy & Chassis | 1.3 | 200.00 | 260.00 |
| 05/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | IMPAIRMENT | Outlined audit procedures for asset impairment testing | 3.2 | 440.00 | 1,408.00 |
| 05/03/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Initiated review of corporate treasury foreign exchange internal control walkthrough workpapers | 1.2 | 525.00 | 630.00 |
| 05/03/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed Aftermarket asset workpapers. | 2.1 | 650.00 | 1,365.00 |
| 05/03/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented comment on Brazil tax contingency | 0.9 | 390.00 | 351.00 |
| 05/03/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Performed summary of past adjustments detail testing for fixed asset additions in 2005 for Automotive Holdings Group | 1.9 | 200.00 | 380.00 |
| 05/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with D. Moyer regarding an update of the status of the audit work for Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 05/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with Finance Manager at Automotive Holdings Group re: proposed entries for 2005. | 1.3 | 270.00 | 351.00 |
| 05/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item listing for Automotive Holdings Group | 0.3 | 270.00 | 81.00 |
| 05/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support received for the fourth quarter review for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 05/03/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax issues related to net operating losses at non-US entities with A. Miller | 1.0 | 750.00 | 750.00 |
| 05/03/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the 2005 10-K for mathematical accuracy | 3.6 | 240.00 | 864.00 |
| 05/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.3 | 270.00 | 81.00 |
| 05/03/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed FAS 109 impact on OCI and valuation allowance with D. Moyer | 0.3 | 525.00 | 157.50 |
| 05/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Thermal & Interior - Internal Control Workpapers - 4600 - Fixed Assets | 0.5 | 650.00 | 325.00 |
| 05/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Thermal & Interior - Internal Control Workpaper - 4010 - Roll Forward Procedures | 0.5 | 650.00 | 325.00 |
| 05/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Thermal & Interior - Internal Control Workpapers - 4800 - Safeguarding of Assets | 0.5 | 650.00 | 325.00 |
| 05/03/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Organized supporting documentation binder for 2005 10k | 1.7 | 200.00 | 340.00 |
| 05/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Read portions of the Form 10-K draft | 0.9 | 440.00 | 396.00 |
| 05/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared open review notes from senior and manager for entire Delphi Product and Service Solutions audit file | 3.1 | 270.00 | 837.00 |
| 05/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed income tax issues related to net operating losses at non-US units | 1.0 | 390.00 | 390.00 |
| 05/03/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documentational support of accrued accounts payable balances which were transferred to prepetition accounts as provided by Delphi staff | 3.6 | 240.00 | 864.00 |
| 05/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared and sent questions to international teams re: tax contingency | 0.6 | 490.00 | 294.00 |
| 05/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed research for accounting for deferred taxes | 0.7 | 490.00 | 343.00 |
| 05/03/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. deferred tax true up analysis with D. Moyer | 0.5 | 525.00 | 262.50 |
| 05/03/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior consigned inventory for Stephen Gould Container | 2.1 | 200.00 | 420.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/03/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Downloaded hyperion pulls for France trial balance accounts | 3.5 | 200.00 | 700.00 |
| 05/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | IMPAIRMENT | Performed detail testing procedures on recoverability of assets in impairment analysis | 2.6 | 440.00 | 1,144.00 |
| 05/03/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support for accrued accounts payable balances which were classified as prepetition liabilities in Delphi's reporting system | 3.4 | 240.00 | 816.00 |
| 05/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed generally accepted accounting procedures checklist re: stock incentive plans and pension and other post employment benefits | 3.1 | 270.00 | 837.00 |
| 05/03/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Updated comments and cleared open review notes on client prepared memos | 4.0 | 650.00 | 2,600.00 |
| 05/03/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to email and voice mail messages | 0.5 | 650.00 | 325.00 |
| 05/03/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-US effective tax rates, non-US net operating loss carryforward analysis, France prior period adjustment analysis | 2.1 | 750.00 | 1,575.00 |
| 05/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in meeting with client re: deferred taxes | 0.6 | 490.00 | 294.00 |
| 05/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. deferred tax true up with R. Favor | 0.5 | 490.00 | 245.00 |
| 05/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted list of headquarters audit areas ready for partner review | 0.7 | 440.00 | 308.00 |
| 05/03/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Tied out several different trial balances to hyperion for different tax accounts from2000 to 2005 | 1.3 | 200.00 | 260.00 |
| 05/03/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed initial quality assurance review of Energy & Chassis divisional control audit tool upload templates prepared by Region 10 staff | 2.6 | 390.00 | 1,014.00 |
| 05/03/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed detailed testing for summary of past adjustments for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 05/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed IT Corporate Applications CAT workpapers | 1.5 | 650.00 | 975.00 |
| 05/03/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/3 for the Delphi Sarbanes Oxley procedures | 1.0 | 525.00 | 525.00 |
| 05/03/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and updated open item listing on international reporting | 1.0 | 390.00 | 390.00 |
| 05/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed HP Toronto IT CAT Workpapers | 2.0 | 650.00 | 1,300.00 |
| 05/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated open items list for benefit liabilities and Steering | 0.6 | 270.00 | 162.00 |
| 05/03/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Consultation with Deloitte Detroit re: Delphi disclosures | 1.0 | 670.00 | 670.00 |
| 05/03/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Germany and Korea responses on international reports comments | 2.1 | 390.00 | 819.00 |
| 05/03/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. effective tax rate analysis | 1.7 | 525.00 | 892.50 |
| 05/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Inventoried and analyze support provided by client re: original asset impairment journal entries and budget business and actual operating income | 1.4 | 440.00 | 616.00 |
| 05/03/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated documentation for repair and maintenance work paper and cleared review notes for Energy & Chassis | 1.2 | 200.00 | 240.00 |
| 05/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed IT MSCS Orlando Hosting Facility CAT Workpapers | 1.3 | 650.00 | 845.00 |
| 05/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Closed review notes relating to benefit liabilities year end testing | 1.8 | 270.00 | 486.00 |
| 05/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Fixed Asset Manager and Supervisor re: open items and proposed adjustments for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 05/03/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Provided summary of issues and had call with A.Shapiro | 0.8 | 525.00 | 420.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed Steering manager and partner review notes | 0.6 | 270.00 | 162.00 |
| 05/03/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed and researched tax accounting for transaction in other comprehensive income | 1.8 | 650.00 | 1,170.00 |
| 05/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Participated in discussion with client regarding 10-K draft and supporting documentation | 0.4 | 490.00 | 196.00 |
| 05/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed and documented procedures and conclusions reached related to various income tax issues | 1.8 | 390.00 | 702.00 |
| 05/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on gain on bankruptcy settlements | 2.4 | 490.00 | 1,176.00 |
| 05/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed proposed entries and related support for Automotive Holdings Group | 2.1 | 270.00 | 567.00 |
| 05/03/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed open U.S. and non-U.S. tax items with A. Miller | 0.5 | 525.00 | 262.50 |
| 05/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open US and non-US income tax items with A. Miller | 0.5 | 390.00 | 195.00 |
| 05/03/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client related to prepetition accrued payable selections and related support | 3.8 | 240.00 | 912.00 |
| 05/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room disbursements subsequent to bankruptcy | 2.6 | 490.00 | 1,274.00 |
| 05/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Thermal & Interior - Internal Control Workpapers - 4300 - Revenue and 4400 - Employee Cost | 1.5 | 650.00 | 975.00 |
| 05/03/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Portugal adjusting entries | 0.5 | 390.00 | 195.00 |
| 05/03/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and discussed transfer pricing information received from Delphi with Haldken | 1.0 | 730.00 | 730.00 |
| 05/03/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Spoke with client re: documentational support received for accrued accounts payable balances which were transferred to prepetition accounts | 1.7 | 240.00 | 408.00 |
| 05/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item listing for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 05/03/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed Aftermarket liability and equity workpapers. | 1.5 | 650.00 | 975.00 |
| 05/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed responses from S. Pena related to tax exemption for entities operating in the maquiladora industry | 1.0 | 390.00 | 390.00 |
| 05/03/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to email and voice mail messages | 1.3 | 650.00 | 845.00 |
| 05/03/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed accounting memo log for discrepancies from log provided by client | 0.7 | 200.00 | 140.00 |
| 05/03/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior consigned inventory for Crown Packaging Container | 1.8 | 200.00 | 360.00 |
| 05/03/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and researched client prepared accounting memos related to Energy and Chassis | 2.0 | 650.00 | 1,300.00 |
| 05/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed listing of assets placed in service as of 1/1/2004 and 1/1/2005 to determine prior period impact for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 05/03/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed and researched client prepared accounting memos related to the Saginaw division | 2.8 | 650.00 | 1,820.00 |
| 05/03/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Emailed additional questions on nexus and apportionment for passive investment company to Denise Olbrecht | 0.5 | 525.00 | 262.50 |
| 05/03/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed forward curve testing | 0.4 | 340.00 | 136.00 |
| 05/03/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support provided by client related to prepetition accrued payable selections and prepared additional requests | 3.6 | 240.00 | 864.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed manager review notes on journal entry testing and closed notes for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 05/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on debit balances created via wire room disbursements | 1.1 | 490.00 | 539.00 |
| 05/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with client regarding wire room open questions | 2.3 | 490.00 | 1,127.00 |
| 05/03/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed  and documented final memos and SOPA for Delphi Packard | 1.8 | 390.00 | 702.00 |
| 05/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed staff receivables testing of Delphi Product and Service Solutions | 3.5 | 270.00 | 945.00 |
| 05/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Thermal & Interior - Internal Control Workpaper - 4020 - Deficiency Tracker, 4100 - Treasury Cycle and 4200 - Expenditures | 1.0 | 650.00 | 650.00 |
| 05/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control Workpapers - 4500 - Financial Reporting | 0.5 | 650.00 | 325.00 |
| 05/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Updated open items list for changes in status of US and non-US income tax items | 0.2 | 390.00 | 78.00 |
| 05/04/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented completeness testing of asset impairment indicator assessment | 3.1 | 440.00 | 1,364.00 |
| 05/04/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Cleared Safeguarding of Assets review notes | 0.4 | 280.00 | 112.00 |
| 05/04/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Electronics and Safety closed review notes for financial reporting business process | 2.1 | 480.00 | 1,008.00 |
| 05/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed demographic testing procedures performed for the main United States pension plans | 3.2 | 270.00 | 864.00 |
| 05/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed beginning balance review noted for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 05/04/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed updated status report | 1.2 | 650.00 | 780.00 |
| 05/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Footed income statement and balance sheet from the annual report | 0.8 | 200.00 | 160.00 |
| 05/04/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed questions regarding transfer pricing | 1.0 | 525.00 | 525.00 |
| 05/04/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed status of financial audit open items. | 1.1 | 650.00 | 715.00 |
| 05/04/06 | MANO, PATRICE M | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi transfer pricing summary position | 0.5 | 525.00 | 262.50 |
| 05/04/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated documentation of independent testing for thermal and interior | 1.5 | 280.00 | 420.00 |
| 05/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on impairment rollforward for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 05/04/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Created binder for work papers retained for thermal and interior | 0.7 | 280.00 | 196.00 |
| 05/04/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with J. Erickson and A. Miller re: tax consolidations analysis and France deferred true-up computations | 0.6 | 525.00 | 315.00 |
| 05/04/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed draft 10K | 3.4 | 650.00 | 2,210.00 |
| 05/04/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed partner review notes for Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 05/04/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Cleared deficiency tracker review notes for all business cycles | 2.4 | 280.00 | 672.00 |
| 05/04/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared acquisitions and divestitures footnote for the 2005 10-K | 3.6 | 240.00 | 864.00 |
| 05/04/06 | AUGHTON, JEFFERY S | PARTNER | IMPAIRMENT | Reviewed impairment testing procedures and status of requests. | 1.3 | 650.00 | 845.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 05/04/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed twelfth draft of the securitization footnote for 10-K reporting as received from Delphi headquarters staff | 3.4 | 240.00 | 816.00 |
| 05/04/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client re: accrued payable transactions transferred to a prepetition account for headquarters ledger | 2.4 | 240.00 | 576.00 |
| 05/04/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated documentation of reperformance testing to follow new guidelines | 2.7 | 280.00 | 756.00 |
| 05/04/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared a detailed open items listing for the Delphi testing | 1.2 | 270.00 | 324.00 |
| 05/04/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with client regarding wire room audit questions | 0.2 | 490.00 | 98.00 |
| 05/04/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed entity level controls documentation to support Control testing | 3.7 | 525.00 | 1,942.50 |
| 05/04/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed FAS 109 impact on OCI items and valuation allowance with T. Biddix | 0.3 | 525.00 | 157.50 |
| 05/04/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed SAS 99 testing for Delphi HQ for the 4th Q 2005 entries | 2.3 | 390.00 | 897.00 |
| 05/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed responses provided by Fixed Asset Manager re: classification of projects for Energy & Chassis | 1.2 | 270.00 | 324.00 |
| 05/04/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi documentation in support of the material weaknesses | 3.9 | 525.00 | 2,047.50 |
| 05/04/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed IT Plano SMC CAT Workpapers | 1.0 | 650.00 | 650.00 |
| 05/04/06 | SZALONY, SCOTT P | SENIOR MANAGER | IMPAIRMENT | Reviewed supporting documentation provided by client re: asset impairment analysis | 2.1 | 440.00 | 924.00 |
| 05/04/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. tax items with A. Miller | 1.3 | 525.00 | 682.50 |
| 05/04/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Researched income taxes accounting issue related to other comprehensive income | 1.5 | 650.00 | 975.00 |
| 05/04/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Footed first version of Delphi other income footnote of the 10K | 3.4 | 200.00 | 680.00 |
| 05/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Footed derivatives note from the annual report | 0.3 | 200.00 | 60.00 |
| 05/04/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Recorded partner changes to open items list re: all sections | 2.9 | 290.00 | 841.00 |
| 05/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Coordinated obtaining information for report and tie out process for 10-K. | 1.7 | 270.00 | 459.00 |
| 05/04/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed reporting package for S and G units | 0.8 | 650.00 | 520.00 |
| 05/04/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed manual work papers for Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 05/04/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated business process status | 0.5 | 480.00 | 240.00 |
| 05/04/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed tax consolidations and France true up computations with R. Favor and J. Erickson | 0.6 | 390.00 | 234.00 |
| 05/04/06 | O'BRIEN, MICHAEL J | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi calculation of single business tax liability | 2.4 | 750.00 | 1,800.00 |
| 05/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Footed significant accounting policies note from the annual report | 1.1 | 200.00 | 220.00 |
| 05/04/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed status of Aftermarket testing and status of open issues. | 0.5 | 650.00 | 325.00 |
| 05/04/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and submitted alternative testing selections for outstanding receivable confirmations at Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 05/04/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed FAS 109 impact on OCI and valuation allowance with M. Fisher | 0.7 | 525.00 | 367.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/04/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/4 for the Delphi Sarbanes Oxley procedures | 0.7 | 525.00 | 367.50 |
| 05/04/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed client questions regarding open items | 0.3 | 490.00 | 147.00 |
| 05/04/06 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Reviewed and commented on client prepared draft of internal controls report | 1.7 | 650.00 | 1,105.00 |
| 05/04/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax e-mails | 1.0 | 525.00 | 525.00 |
| 05/04/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US tax matters with R. Favor | 1.3 | 390.00 | 507.00 |
| 05/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed divisional summary of proposed adjustment schedule for entries recorded | 0.8 | 270.00 | 216.00 |
| 05/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed documentation for the sick and accident, extended disability liabilities as of year end | 2.1 | 270.00 | 567.00 |
| 05/04/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared Schedule H review notes for all divisions | 0.4 | 280.00 | 112.00 |
| 05/04/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Korean Delphi automotive company United States generally accepted accounting principles adjustments for headquarters ledger | 2.9 | 240.00 | 696.00 |
| 05/04/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Initiated review of treasury foreign exchange internal control testing workpapers | 1.0 | 525.00 | 525.00 |
| 05/04/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed twelfth draft of the segment footnote for 10-K reporting as received from Delphi headquarters staff | 3.6 | 240.00 | 864.00 |
| 05/04/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Organized relevant motions, orders, and case files | 0.4 | 500.00 | 200.00 |
| 05/04/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with D. Olbrecht re: state contingency computations | 0.5 | 525.00 | 262.50 |
| 05/04/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed roll-forward of net operating losses at non-US units | 3.5 | 390.00 | 1,365.00 |
| 05/04/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed appropriateness of tax expense reported at units that consolidate for income tax purposes | 2.9 | 390.00 | 1,131.00 |
| 05/04/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing 5-4-2006 | 2.3 | 480.00 | 1,104.00 |
| 05/04/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed twelfth draft of the restructuring footnote for 10-K reporting as received from Delphi headquarters staff | 3.7 | 240.00 | 888.00 |
| 05/04/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Thermal and Interior consigned inventory for Jamestown Container | 2.9 | 200.00 | 580.00 |
| 05/04/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared a list of workpapers with open issues requiring resolution prior to entry to the working archive utility re: M. Crowley | 1.0 | 290.00 | 290.00 |
| 05/04/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated entity level control testing documentation | 2.5 | 360.00 | 900.00 |
| 05/04/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed state tax contingency and  IRC Sec. 59(e) & MI impact with R.Favor | 0.7 | 525.00 | 367.50 |
| 05/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed documentation for benefit liability assumptions as of year end for Delphi | 1.4 | 270.00 | 378.00 |
| 05/04/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed SAS 99 testing for Delphi HQ for the 3rd Q 2005 entries | 2.1 | 390.00 | 819.00 |
| 05/04/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented variance explanations for test check testing within Inventory cycle | 0.9 | 280.00 | 252.00 |
| 05/04/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed safeguarding of assets for Automotive Holding Group division | 1.3 | 480.00 | 624.00 |
| 05/04/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended call with client re: Electronics and Safety price givebacks | 0.7 | 440.00 | 308.00 |
| 05/04/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Inspected the listing of workpapers with no issues requiring resolution prior to entry to the working archive utility re: all workpapers | 1.5 | 290.00 | 435.00 |
| 05/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented control deficiencies related to construction work in progress for Energy & Chassis | 0.7 | 270.00 | 189.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/04/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Delphi property footnote version 1 | 2.7 | 200.00 | 540.00 |
| 05/04/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated the adjustment proposed by the Portuguese team re: plant closure | 1.1 | 440.00 | 484.00 |
| 05/04/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed time datasets and incorporated additional time downloads for February monthly statement | 2.1 | 500.00 | 1,050.00 |
| 05/04/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Mapped SOPA deficiencies to control objectives and activities | 3.5 | 360.00 | 1,260.00 |
| 05/04/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and submitted support for warranty payment testing for the financial statement footnotes to the staff | 0.8 | 270.00 | 216.00 |
| 05/04/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed Aftermarket operations workpapers. | 3.2 | 650.00 | 2,080.00 |
| 05/04/06 | PENA, SALVADOR | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Responded to questions from the audit team related to Mexican income tax issues | 2.0 | 525.00 | 1,050.00 |
| 05/04/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated deficiency listing with responses and conclusions reached based on discussions with client | 0.8 | 280.00 | 224.00 |
| 05/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded balance sheet from hyperion and formatted into a work paper | 0.4 | 200.00 | 80.00 |
| 05/04/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control deficiency work papers for correct references and wording | 3.1 | 280.00 | 868.00 |
| 05/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded income statement from hyperion and formatted into a work paper | 0.5 | 200.00 | 100.00 |
| 05/04/06 | AL QAMARI, NISHREEN ABBAS | ASSOCIATE | IMPAIRMENT | Worked on SFAS 142 findings memo. | 1.5 | 335.00 | 502.50 |
| 05/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed manager and partner review notes for the Steering division | 0.5 | 270.00 | 135.00 |
| 05/04/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed SAS 99 testing for Delphi HQ for the 2nd Q 2005 entries | 1.8 | 390.00 | 702.00 |
| 05/04/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with European partner the Linho, Portugal plant closure memorandum | 0.5 | 440.00 | 220.00 |
| 05/04/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed entity level control workpapers. | 2.9 | 650.00 | 1,885.00 |
| 05/04/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed true-ups to net operating losses recorded for members of the French tax consolidated group | 2.6 | 390.00 | 1,014.00 |
| 05/04/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Completed review of treasury foreign exchange control walkthrough | 3.2 | 525.00 | 1,680.00 |
| 05/04/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared reorganization items footnote for the 2005 10-K | 3.1 | 240.00 | 744.00 |
| 05/04/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded hyperion pulls for other income accounts | 2.1 | 200.00 | 420.00 |
| 05/04/06 | FISHER, MARK S | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and discussed FAS109 impact on OCI with R.Favor | 0.5 | 750.00 | 375.00 |
| 05/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out balance sheet from the annual report to the support obtained from the client | 1.2 | 200.00 | 240.00 |
| 05/04/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed first draft of financial statement provided by client | 1.5 | 650.00 | 975.00 |
| 05/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Obtained and analyzed support from the client for footnotes 1-11 of the annual report | 1.1 | 200.00 | 220.00 |
| 05/04/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed with financial audit mapping for SOPA deficiencies to control activities | 2.0 | 360.00 | 720.00 |
| 05/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed documentation for impairment rollforward for Energy & Chassis | 2.4 | 270.00 | 648.00 |
| 05/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed documentation of benefit payment detail testing procedures | 0.6 | 270.00 | 162.00 |
| 05/04/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed French NOL true-up analysis | 2.3 | 525.00 | 1,207.50 |