**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/04/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed state contingency analysis | 0.6 | 525.00 | 315.00 |
| 05/04/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared open review notes in the Delphi Product and Service Solutions audit file | 2.4 | 270.00 | 648.00 |
| 05/04/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for manager review re: all sections | 3.4 | 290.00 | 986.00 |
| 05/04/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed construction work in process explanations provided by client and drafted management representation | 1.2 | 440.00 | 528.00 |
| 05/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out significant accounting policies note to the support provided by the client | 2.4 | 200.00 | 480.00 |
| 05/04/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed support received for Expenditure cycle Buy Sheet testing | 3.6 | 280.00 | 1,008.00 |
| 05/04/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client regarding outstanding confirmations and alternative testing procedures for Delphi Product and Service Solutions | 1.4 | 270.00 | 378.00 |
| 05/04/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Researched FAS 109 impact on OCI and valuation allowance due to change in investments unrealized loss to unrealized gain under FAS 115 | 1.5 | 525.00 | 787.50 |
| 05/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out income statement from the annual report to the support obtained from the client | 1.1 | 200.00 | 220.00 |
| 05/04/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed FAS 109 impact on OCI and valuation allowance with T. Biddix | 0.3 | 525.00 | 157.50 |
| 05/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Mapped fixed asset proposed adjustments to related Sarbanes control objective | 1.6 | 270.00 | 432.00 |
| 05/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed prior year income statement and balance sheet work paper for referencing | 2.3 | 200.00 | 460.00 |
| 05/04/06 | BIDDIX, TROY R | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed FAS 109 impact on OCI items and valuation allowance with R.Favor | 0.3 | 750.00 | 225.00 |
| 05/04/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed SAS 99 testing for Delphi HQ for the 1st Q 2005 entries | 1.9 | 390.00 | 741.00 |
| 05/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented and tied out balances on the property leadsheet for Energy & Chassis | 2.6 | 270.00 | 702.00 |
| 05/04/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed incentive compensation accruals workpapers and accounting issues related to headquarters trial balances | 2.3 | 650.00 | 1,495.00 |
| 05/04/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed closed review notes for Automotive Holding Group business processes | 2.8 | 480.00 | 1,344.00 |
| 05/04/06 | SZALONY, SCOTT P | SENIOR MANAGER | IMPAIRMENT | Performed testing on evaluating the indicators of impairment for asset groups | 1.3 | 440.00 | 572.00 |
| 05/04/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and addressed sas 99 journal entry workpaper Reviewed notes from K. Ferrer | 0.4 | 290.00 | 116.00 |
| 05/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.4 | 270.00 | 108.00 |
| 05/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to participating office inquires re: questions on participating office reports | 0.7 | 440.00 | 308.00 |
| 05/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | IMPAIRMENT | Reviewed support provided for asset retirement obligation footnote support tie-out | 0.4 | 440.00 | 176.00 |
| 05/05/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing documentation for the entity level controls | 3.0 | 360.00 | 1,080.00 |
| 05/05/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed status of open items listing with client | 0.4 | 490.00 | 196.00 |
| 05/05/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented balance sheet from annual report from support obtained from client | 1.8 | 200.00 | 360.00 |
| 05/05/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed prior year adjustments to French net operating loss carry forward with D. Moyer | 0.5 | 390.00 | 195.00 |
| 05/05/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed France net operating loss adjustments with D. Moyer | 2.5 | 525.00 | 1,312.50 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/05/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Poland 520 and Germany 504 international reporting | 1.6 | 390.00 | 624.00 |
| 05/05/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched Delphi deferred taxes for France accounts on Hyperion | 2.1 | 200.00 | 420.00 |
| 05/05/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of tax open items with J. Whitson | 0.3 | 525.00 | 157.50 |
| 05/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support for assets placed in service on 1/1/2005 and determined reporting impact for Energy & Chassis | 2.1 | 270.00 | 567.00 |
| 05/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and updated calculations for accumulated depreciation on 2005 additions for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 05/05/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi prepared net operating loss schedules prepared by Delphi | 2.7 | 490.00 | 1,323.00 |
| 05/05/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed PGM Leases | 1.9 | 340.00 | 646.00 |
| 05/05/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for Delphi Product and Service Solutions Division revenue cycle. | 3.9 | 290.00 | 1,131.00 |
| 05/05/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Footed 2005 management discussion and analysis workpaper | 1.5 | 290.00 | 435.00 |
| 05/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Posted proposed adjustments related to special tools for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 05/05/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed prior year adjustments to French net operating loss carry forward with A. Miller | 0.5 | 490.00 | 245.00 |
| 05/05/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for meeting with fixed assets supervisor for Energy & Chassis | 0.6 | 200.00 | 120.00 |
| 05/05/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed special tools testing of Delphi Saginaw | 1.2 | 390.00 | 468.00 |
| 05/05/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed fixed asset depreciation issues and special tools amortization issues with fixed assets supervisor for Energy & Chassis | 0.4 | 200.00 | 80.00 |
| 05/05/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented China Units 484, 492, 469 and 451 employee welfare fund | 1.2 | 390.00 | 468.00 |
| 05/05/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with Delphi personnel and documented precious metal lease questions from client | 2.1 | 270.00 | 567.00 |
| 05/05/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documentation related to analysis of withholding taxes | 1.2 | 390.00 | 468.00 |
| 05/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.4 | 270.00 | 108.00 |
| 05/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed depreciation calculations on the beginning balance selections for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 05/05/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Edited document on material weaknesses for 2005 | 3.8 | 525.00 | 1,995.00 |
| 05/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented proposed adjustments for construction work in progress for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 05/05/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax issued related to true up to prior year net operating losses at France units with D. Moyer and A. Miller | 1.5 | 525.00 | 787.50 |
| 05/05/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Packard reperformance testing to conform to retention guidelines | 3.2 | 280.00 | 896.00 |
| 05/05/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared commitments and contingencies footnote for 2005 10-K | 2.3 | 240.00 | 552.00 |
| 05/05/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Footed and documented asset securitization note from annual report based on support obtained from client | 0.8 | 200.00 | 160.00 |
| 05/05/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed status of the working papers and the final memorandum with M. Brenman | 0.4 | 390.00 | 156.00 |
| 05/05/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax issues related to France net operating loss with A. Miller | 1.5 | 525.00 | 787.50 |
| 05/05/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched Delphi France trial balances on Hyperion | 1.9 | 200.00 | 380.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/05/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed partner and manager review notes for the Steering division | 2.4 | 270.00 | 648.00 |
| 05/05/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of control testing and documentation. | 1.2 | 650.00 | 780.00 |
| 05/05/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client regarding past due receivable balances and subsequent cash receipts for invoices at Delphi Product and Service Solutions | 1.5 | 270.00 | 405.00 |
| 05/05/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated additional time downloads for February monthly statement | 3.7 | 500.00 | 1,850.00 |
| 05/05/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared notes and answered questions regarding the fixed assets adjustment | 1.0 | 280.00 | 280.00 |
| 05/05/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax issues related to French net operating losses with R. Favor | 1.5 | 390.00 | 585.00 |
| 05/05/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work papers for non-US net operating loss roll forward | 2.8 | 390.00 | 1,092.00 |
| 05/05/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched and reperformed an analysis of competitors warranty reserves percentage of sales to Delphi and on a consolidated basis | 1.4 | 270.00 | 378.00 |
| 05/05/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented income statement from annual report from support obtained from client | 1.9 | 200.00 | 380.00 |
| 05/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed Aftermarket asset workpapers. | 0.4 | 650.00 | 260.00 |
| 05/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended conference call with European regional partner and Portuguese team re: Linho plant closure memo | 0.6 | 440.00 | 264.00 |
| 05/05/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Troubleshot hyperion application | 0.9 | 280.00 | 252.00 |
| 05/05/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/5 for the Delphi Sarbanes Oxley procedures | 0.5 | 525.00 | 262.50 |
| 05/05/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and tested detail of headquarters warranty reserve analysis | 3.4 | 270.00 | 918.00 |
| 05/05/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed French net operating loss adjustments with R. Favor and A. Miller | 2.5 | 490.00 | 1,225.00 |
| 05/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Coordinated retrieval of 10-K support and tie out of footnotes for 2005 | 1.1 | 270.00 | 297.00 |
| 05/05/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Completed all Thermal and Interior benchmarks for all cycles | 3.9 | 280.00 | 1,092.00 |
| 05/05/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed stock incentive compensation version 1 for 2005 10K footnote | 2.3 | 200.00 | 460.00 |
| 05/05/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finished tying out significant accounting policies footnote from support obtained from client | 2.3 | 200.00 | 460.00 |
| 05/05/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Obtained additional support from client for footnotes from the annual report | 1.6 | 200.00 | 320.00 |
| 05/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented the conclusion re: Linho plant sale | 1.1 | 440.00 | 484.00 |
| 05/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | IMPAIRMENT | Performed testing of asset impairment indicators for assets and asset groups | 3.0 | 440.00 | 1,320.00 |
| 05/05/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed support provided regarding agreeing internet sales report to the Delphi Product and Service Solutions ledger | 0.4 | 270.00 | 108.00 |
| 05/05/06 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Edited draft of internal controls report provided by the client | 1.2 | 650.00 | 780.00 |
| 05/05/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of tax open items with D. Maher | 0.2 | 525.00 | 105.00 |
| 05/05/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Updated client prepared memo log with A. Brazier and reviewed certain newly identified memos | 2.3 | 650.00 | 1,495.00 |
| 05/05/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed income taxes accounting matters with D. Moyer and R. Favor | 0.8 | 650.00 | 520.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/05/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed testing of professional fee accruals recorded on the headquarters ledger and submitted subsequent requests to the client | 1.1 | 270.00 | 297.00 |
| 05/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed special tools model audit program for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 05/05/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed FAS 109 impact on OCI and valuation allowance | 1.2 | 525.00 | 630.00 |
| 05/05/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered headquarters audit workpapers and assessed status for review | 0.7 | 650.00 | 455.00 |
| 05/05/06 | AUGHTON, JEFFERY S | PARTNER | IMPAIRMENT | Prepared for and participated in meeting with M. Crowley and B. Plumb - re: goodwill accounting. | 2.1 | 650.00 | 1,365.00 |
| 05/05/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Packard independent testing to conform to retention guidelines | 2.5 | 280.00 | 700.00 |
| 05/05/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared 2005 10-K Cover Page workpaper | 2.4 | 290.00 | 696.00 |
| 05/05/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax issues related to true ups to prior year net operating losses at France units with R. Favor and D. Moyer | 1.5 | 390.00 | 585.00 |
| 05/05/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed 10K draft | 1.0 | 650.00 | 650.00 |
| 05/05/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed all Energy and Chassis benchmarks for all cycles | 3.8 | 280.00 | 1,064.00 |
| 05/05/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in audit update and status meeting with managers | 1.1 | 650.00 | 715.00 |
| 05/05/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reconciled divisional summary of proposed adjustment schedule for entries recorded and sent request to divisional contacts | 2.1 | 270.00 | 567.00 |
| 05/05/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed final memo and SOPA reporting of Delphi Packard | 1.5 | 390.00 | 585.00 |
| 05/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 05/05/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended meeting with D. Bayless on material weaknesses for 2006 | 0.8 | 525.00 | 420.00 |
| 05/05/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Continued review of treasury foreign exchange internal control testing workpapers | 2.1 | 525.00 | 1,102.50 |
| 05/05/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed status of financial audit open items (RE: Fraud interviews, international items, impairments and tracking list) | 1.8 | 650.00 | 1,170.00 |
| 05/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended weekly partner and manager update meeting with B. Plumb, J. Aughton, M. Crowley, and D. Moyer | 0.5 | 440.00 | 220.00 |
| 05/05/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Addressed DPSS workpaper review notes | 0.7 | 290.00 | 203.00 |
| 05/05/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and addressed sas 99 journal entry workpaper review notes from K. Ferrer | 1.3 | 290.00 | 377.00 |
| 05/05/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in meeting with Delphi partners and managers re: audit status update | 1.1 | 490.00 | 539.00 |
| 05/05/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. deferred tax true-up analysis | 1.7 | 525.00 | 892.50 |
| 05/05/06 | SHAH, SHAHID S | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided FIN 47 Footnote tieout | 1.1 | 340.00 | 374.00 |
| 05/05/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed twelfth draft of the goodwill footnote for 10-K reporting as received from Delphi headquarters staff | 3.8 | 240.00 | 912.00 |
| 05/05/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi property footnote version 1 | 1.9 | 200.00 | 380.00 |
| 05/05/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax issues related to true ups to prior year net operating losses at France units with R. Favor and A. Miller | 1.5 | 490.00 | 735.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/05/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed control disclosures drafted by Delphi management | 2.3 | 650.00 | 1,495.00 |
| 05/05/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed twelfth draft of the accrued liabilities footnote for 10-K reporting as received from Delphi headquarters staff | 2.9 | 240.00 | 696.00 |
| 05/05/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed manager review notes re: operations for the Steering division | 3.5 | 270.00 | 945.00 |
| 05/05/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed Inventory receiving process with client | 0.8 | 280.00 | 224.00 |
| 05/05/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed status of the working papers and the final memorandum with K.Ferrer | 0.4 | 240.00 | 96.00 |
| 05/05/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared debt footnote for the 2005 10-K | 3.9 | 240.00 | 936.00 |
| 05/05/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared liabilities subject to compromise footnote for 2005 10-K | 2.6 | 240.00 | 624.00 |
| 05/05/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued footing 2005 management discussion and analysis workpaper | 1.2 | 290.00 | 348.00 |
| 05/05/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created binder for Packard documents retained. | 1.4 | 280.00 | 392.00 |
| 05/05/06 | SPRINGER, RICK | SENIOR ASSOCIATE | IMPAIRMENT | Drafted and edited Valuation Findings Memo re:  SFAS 142 | 2.7 | 375.00 | 1,012.50 |
| 05/06/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed status of Mexico customs tax contingency issue | 0.2 | 525.00 | 105.00 |
| 05/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared partner review notes related to accounts payable testing for Delphi Product and Service Solutions | 0.8 | 270.00 | 216.00 |
| 05/06/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed multistate tax contingency analysis for 2001 - 2004 amended returns | 1.0 | 525.00 | 525.00 |
| 05/06/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Deloitte affiliate reports for tax procedure submissions | 2.6 | 525.00 | 1,365.00 |
| 05/06/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed affiliate dividend repatriation and withholding tax analysis | 0.7 | 525.00 | 367.50 |
| 05/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client prepared schedules for wire room disbursements | 0.7 | 490.00 | 343.00 |
| 05/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.2 | 270.00 | 54.00 |
| 05/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared reconciliation of summary of proposed adjustment schedule | 1.8 | 270.00 | 486.00 |
| 05/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented proposed adjustment for income tax receivable for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 05/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared partner review notes related to fixed asset testing for Delphi Product and Service Solutions | 1.3 | 270.00 | 351.00 |
| 05/06/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed request for services from international Deloitte teams for proper inclusion in pre approval limits | 0.2 | 490.00 | 98.00 |
| 05/06/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed France deferred tax depreciation issue | 1.4 | 525.00 | 735.00 |
| 05/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed manager review notes for the Steering division | 2.1 | 270.00 | 567.00 |
| 05/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented leadsheet for special tools as of final for Energy & Chassis | 2.3 | 270.00 | 621.00 |
| 05/06/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed open summaries for February fee application | 0.6 | 490.00 | 294.00 |
| 05/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tooling additions for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 05/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed staff's work on professional fee accrual recorded on the headquarters ledger | 1.1 | 270.00 | 297.00 |
| 05/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared partner review notes related to deferred tax testing for Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared partner review notes related to special tool testing for Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 05/06/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with D. Olbrecht re: state and local tax contingency for 2001 through 2004 amended returns | 0.8 | 525.00 | 420.00 |
| 05/06/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client prepared memos related to accrual adjustments, payroll related accounts and income tax valuation | 2.9 | 650.00 | 1,885.00 |
| 05/06/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various income tax e-mails | 1.3 | 525.00 | 682.50 |
| 05/06/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items and prepared work plan for coming week. | 0.9 | 650.00 | 585.00 |
| 05/06/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed Aftermarket liabilities and operations workpapers. | 2.2 | 650.00 | 1,430.00 |
| 05/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed testing of changes in tool amortization for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 05/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed client prepared schedule of deferred tax true up adjustments | 1.9 | 490.00 | 931.00 |
| 05/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the board of directors minutes re: 2006-2010 plan | 3.1 | 440.00 | 1,364.00 |
| 05/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented control deficiencies related to repair and maintenance expense and construction work in progress for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 05/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of Headquarters audit areas | 1.3 | 490.00 | 637.00 |
| 05/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the board of directors minutes re: strategic update | 1.5 | 440.00 | 660.00 |
| 05/06/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax contingency analysis | 0.8 | 525.00 | 420.00 |
| 05/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed the testing of the headquarters warranty reserve analysis | 2.1 | 270.00 | 567.00 |
| 05/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed client prepared summary of proposed adjustments | 0.9 | 490.00 | 441.00 |
| 05/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed documentation of procedures performed for the Delphi Steering division | 1.4 | 270.00 | 378.00 |
| 05/08/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Re-referenced the statement of stockholders' equity for version 13 of the 10-K | 1.7 | 240.00 | 408.00 |
| 05/08/06 | PETERSON, JOHN D G | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails re: project timing and next steps | 0.3 | 500.00 | 150.00 |
| 05/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reconciled Deloitte summary of proposed adjustment schedule for Delphi headquarters to client schedule | 3.7 | 270.00 | 999.00 |
| 05/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented control deficiencies for constructions work in progress for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 05/08/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed with B. Plumb potential prior period tax adjustments and potential discussion with B. Brust | 0.4 | 620.00 | 248.00 |
| 05/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed proposed entries for Energy & Chassis for new entries and updated amounts as compared to schedule provided by headquarters | 3.3 | 270.00 | 891.00 |
| 05/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in discussion with R. Sparks, A. Shapiro and J. Hakken re: transfer pricing matters | 1.3 | 525.00 | 682.50 |
| 05/08/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with Delphi headquarters staff re: classifications used in the thirteenth draft of the cash flow statement for 10-K reporting | 3.8 | 240.00 | 912.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed incentive compensation workpapers to complete documentation for manager review | 0.6 | 270.00 | 162.00 |
| 05/08/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed buy sheet testing within Expenditure cycle with client | 0.6 | 280.00 | 168.00 |
| 05/08/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed status with J. Sheehan | 0.5 | 650.00 | 325.00 |
| 05/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with General Accounting supervisor re: follow up questions on the fourth quarter review and journal entry testing for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 05/08/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on tax net operating loss adjustment | 1.2 | 490.00 | 588.00 |
| 05/08/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accounts payable interim and year-end testing for Delphi  HQ | 3.8 | 390.00 | 1,482.00 |
| 05/08/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: wire room disbursements | 1.1 | 490.00 | 539.00 |
| 05/08/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: depreciation expense analysis for headquarters ledger. | 2.8 | 240.00 | 672.00 |
| 05/08/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Delphi Automotive Holdings Group - Internal Control Workpapers - 4150 - Treasury | 0.5 | 650.00 | 325.00 |
| 05/08/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Re-referenced the acquisitions and divestitures footnote for version 13 of the 10-K | 0.9 | 240.00 | 216.00 |
| 05/08/06 | JOSHI, AMITESH | ASSOCIATE | INTERNAL CONTROL TESTING | Updated CAT Upload Template for Corp/HQ (Combined) | 2.0 | 27.00 | 54.00 |
| 05/08/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Delphi Automotive Holdings Group - Internal Control Workpapers - 4140 - Inventory | 0.5 | 650.00 | 325.00 |
| 05/08/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Delphi Automotive Holdings Group - Internal Control Workpaper Review - 4120 - Financial Reporting and 4130 - Fixed Assets | 0.5 | 650.00 | 325.00 |
| 05/08/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared a detailed analysis of control deficiencies related to Delphi Product and Service Solutions and submitted to the ERS team for input | 0.7 | 270.00 | 189.00 |
| 05/08/06 | PETERSON, JOHN D G | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Pacer for relevant filings and forwarded to D.Moyer | 0.3 | 500.00 | 150.00 |
| 05/08/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed energy and chassis audit file for manager review | 1.0 | 440.00 | 440.00 |
| 05/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised special tools tooling ledger review documentation for Energy & Chassis | 1.6 | 200.00 | 320.00 |
| 05/08/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documentation related to potential exposures to subpart f and section 956 inclusions | 2.5 | 390.00 | 975.00 |
| 05/08/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the financial audit substantive control findings | 2.5 | 480.00 | 1,200.00 |
| 05/08/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided Internal Control Workpaper Review - 4100 - AHG Controls and 4110 - Employee Cost | 0.5 | 650.00 | 325.00 |
| 05/08/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and research issues related to normal purchases and sales. | 2.1 | 650.00 | 1,365.00 |
| 05/08/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued reconciled listing of missing workpapers from Detroit central files to listing of workpapers on hand at Delphi | 2.0 | 290.00 | 580.00 |
| 05/08/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Completed benchmark updates for Fixed Assets, Expenditure, Financial Reporting, and Inventory cycles | 2.6 | 280.00 | 728.00 |
| 05/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reconciled Deloitte summary of proposed adjustment schedule for divisional schedules to client schedule | 3.3 | 270.00 | 891.00 |
| 05/08/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed debtor in possession financing agreement | 0.9 | 290.00 | 261.00 |
| 05/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed benefit liability file to determine testing procedures to be completed or performed | 1.2 | 270.00 | 324.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open items list for Automotive Holdings Group | 0.3 | 270.00 | 81.00 |
| 05/08/06 | AUGHTON, JEFFERY S | PARTNER | IMPAIRMENT | Reviewed open items and questions related to impairment calculations. | 0.6 | 650.00 | 390.00 |
| 05/08/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to emails re:  Mexico customs contingency | 0.2 | 750.00 | 150.00 |
| 05/08/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed property workpapers related to Corporate division | 2.0 | 650.00 | 1,300.00 |
| 05/08/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Delphi Automotive Holdings Group - Internal Control Workpapers - 4120 - Financial Reporting and 4130 - Fixed Assets | 0.5 | 650.00 | 325.00 |
| 05/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with S. Kihn, J. Erickson and D. Moyer re: non-U.S. deferred true-up analysis | 1.0 | 525.00 | 525.00 |
| 05/08/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Re-referenced the reorganization items footnote for version 13 of the 10-K | 0.4 | 240.00 | 96.00 |
| 05/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Fixed Asset Manager to discuss open requests for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 05/08/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed outstanding options report | 1.7 | 200.00 | 340.00 |
| 05/08/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/5 for the Delphi Sarbanes Oxley procedures | 1.0 | 525.00 | 525.00 |
| 05/08/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed analysis on debit balance vendors in accounts payable | 2.7 | 270.00 | 729.00 |
| 05/08/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared three memos with responses for review by J.Flynn | 3.0 | 490.00 | 1,470.00 |
| 05/08/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed manager review of consolidated warranty analysis | 3.9 | 440.00 | 1,716.00 |
| 05/08/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and updated open items list | 0.3 | 390.00 | 117.00 |
| 05/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared amortization recalculation for selections with discrepancies for Energy & Chassis | 2.3 | 200.00 | 460.00 |
| 05/08/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on tax true up adjustment | 2.9 | 490.00 | 1,421.00 |
| 05/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Revised documentation for Automotive Holdings Group pushdown of restatement entries | 1.2 | 200.00 | 240.00 |
| 05/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed status of tax matters | 2.3 | 525.00 | 1,207.50 |
| 05/08/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared 2005 10-K cover page and management discussion workpapers re: draft 13 | 1.9 | 290.00 | 551.00 |
| 05/08/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed the status of the remaining open items in benefit liabilities | 2.4 | 390.00 | 936.00 |
| 05/08/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Re-referenced the trust preferred footnote for version 13 of the 10-K | 0.4 | 240.00 | 96.00 |
| 05/08/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Transferred notes and comments from 2005 10K draft 12 to draft 13 workpaper | 1.1 | 290.00 | 319.00 |
| 05/08/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed PGM Lease entries | 1.1 | 340.00 | 374.00 |
| 05/08/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and addressed manager Reviewed notes of warranty reserve testing on the headquarters ledger | 1.7 | 270.00 | 459.00 |
| 05/08/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list | 2.7 | 270.00 | 729.00 |
| 05/08/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided Internal Control Workpaper Review - 4170 Rollforward and 4180 - Safeguarding of assets | 0.5 | 650.00 | 325.00 |
| 05/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Revised documentation for summary of past adjustments detail testing for Automotive Holdings Group | 1.5 | 200.00 | 300.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Deloitte actuary final memos for Delphi pension and other post employment liability accounts | 0.8 | 270.00 | 216.00 |
| 05/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for meeting with S. Kihn and J. Erickson | 1.4 | 525.00 | 735.00 |
| 05/08/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax issues | 2.2 | 650.00 | 1,430.00 |
| 05/08/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed portion of time downloads for February monthly statement | 3.6 | 500.00 | 1,800.00 |
| 05/08/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed state tax liabilities due to restatements, Federal RAR adjustments, and IRC Sec. 59(e) election | 4.0 | 525.00 | 2,100.00 |
| 05/08/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created automotive holdings group control audit tool upload template | 2.1 | 280.00 | 588.00 |
| 05/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed state tax contingency analysis | 0.6 | 525.00 | 315.00 |
| 05/08/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared testing workpapers for the debt footnote for version 13 of the 10-K | 3.9 | 240.00 | 936.00 |
| 05/08/06 | SZALONY, SCOTT P | SENIOR MANAGER | IMPAIRMENT | Reviewed and drafted list of questions re: asset impairment based on review of board of director presentations | 2.5 | 440.00 | 1,100.00 |
| 05/08/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided Internal Control Workpaper Review - 4160 Deficiency Tracker | 0.5 | 650.00 | 325.00 |
| 05/08/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi related emails re: corporate accounting control testing | 1.0 | 480.00 | 480.00 |
| 05/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated proposed entry schedule for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 05/08/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Discussed entity level control testing with S. Warnack and L. Tropea | 1.0 | 650.00 | 650.00 |
| 05/08/06 | SZALONY, SCOTT P | SENIOR MANAGER | IMPAIRMENT | Prepared for and attended meeting with W. Tilotti (client) re: asset impairment questions and open items | 0.8 | 440.00 | 352.00 |
| 05/08/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: debit balances in accounts payable | 1.4 | 490.00 | 686.00 |
| 05/08/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting re: the status of the audit engagement and open items | 0.6 | 270.00 | 162.00 |
| 05/08/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed upload template population with management | 0.5 | 280.00 | 140.00 |
| 05/08/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed staff scheduling for May. | 1.5 | 650.00 | 975.00 |
| 05/08/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer control findings and communicated open items to T Bomberski (Delphi) | 1.1 | 480.00 | 528.00 |
| 05/08/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed entity level control testing with S.Warnack and J.Aughton | 1.0 | 525.00 | 525.00 |
| 05/08/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated documentation for entity level control testing | 3.0 | 360.00 | 1,080.00 |
| 05/08/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created control activity tool upload template for corporate headquarters financial systems | 1.3 | 290.00 | 377.00 |
| 05/08/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed detail testing of Delphi HQ restatements and elimination entries | 1.8 | 390.00 | 702.00 |
| 05/08/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended phone call with A. Kulikowski about fixed assets | 0.3 | 525.00 | 157.50 |
| 05/08/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed background checks on new executives and board members | 1.1 | 650.00 | 715.00 |
| 05/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support obtained for footnote one, significant accounting polices for annual report | 1.4 | 200.00 | 280.00 |
| 05/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed proposed entries for Automotive Holdings Group for new entries and updated amounts as compared to schedule provided by headquarters | 1.4 | 270.00 | 378.00 |
| 05/08/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and cleared partner review notes for the Delphi Product and Service Solutions audit file | 2.4 | 270.00 | 648.00 |
| 05/08/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued to update documentation for entity level control testing | 2.5 | 360.00 | 900.00 |
| 05/08/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open tax items with R. Favor | 0.4 | 390.00 | 156.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with engagement seniors and managers re: audit status update | 0.6 | 270.00 | 162.00 |
| 05/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.3 | 270.00 | 81.00 |
| 05/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. tax issues with A. Miller | 0.4 | 525.00 | 210.00 |
| 05/08/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Re-referenced the liabilities subject to compromise footnote for version 13 of the 10-K | 0.8 | 240.00 | 192.00 |
| 05/08/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi property accounts on hyperion | 2.9 | 200.00 | 580.00 |
| 05/08/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended meeting with D. Moyer, K. Fleming, C. Alsager, D. Ralbusky, K. Urek, and J. Badie re: allocation of remaining audit work | 0.6 | 440.00 | 264.00 |
| 05/08/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed incentive compensation workpapers related to Corporate division | 2.7 | 650.00 | 1,755.00 |
| 05/08/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and document the detail for subsequent receipts testing related to General Motors on the Delphi Product and Service Solutions ledger | 1.6 | 270.00 | 432.00 |
| 05/08/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed additional portion of time downloads for February monthly statement | 0.6 | 500.00 | 300.00 |
| 05/08/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided Internal Control Workpaper Review - 4140 Inventory | 0.5 | 650.00 | 325.00 |
| 05/08/06 | GOENKA, ANKIT | ASSOCIATE | INTERNAL CONTROL TESTING | Populated the CAT template of CORP and HQ | 3.0 | 27.00 | 81.00 |
| 05/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed transfer pricing matters with J. Hakken | 0.2 | 525.00 | 105.00 |
| 05/08/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed client prepared correcting entries for depreciation and special tools | 1.3 | 490.00 | 637.00 |
| 05/08/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the corporate accounting control deficiency spreadsheet | 1.4 | 480.00 | 672.00 |
| 05/08/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Began review of sensitivity worksheets for both pension and opeb | 3.0 | 490.00 | 1,470.00 |
| 05/08/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted update meetings with partners and managers individually | 1.6 | 650.00 | 1,040.00 |
| 05/08/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed items required for internal controls audit workpapers- checklist items | 1.3 | 525.00 | 682.50 |
| 05/08/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Completed benchmark updates for Employee Cost, Treasury, and Revenue cycles | 2.1 | 280.00 | 588.00 |
| 05/08/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed status of tax issues with D. Moyer and R. Favor | 0.6 | 650.00 | 390.00 |
| 05/08/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Redocumented Delphi other income footnote | 0.8 | 200.00 | 160.00 |
| 05/08/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Participated in discussion with R.Sparks, R.Favor and J.Holdken re: transfer pricing matters and held follow-up discussion with J.Holdken | 2.5 | 730.00 | 1,825.00 |
| 05/08/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed entity level control testing with L.Tropea and J. Aughton | 1.0 | 360.00 | 360.00 |
| 05/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented process for Dovebid asset sales for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 05/08/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of financial audit open items | 1.0 | 650.00 | 650.00 |
| 05/08/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed work paper status and location for work paper tracker | 1.6 | 280.00 | 448.00 |
| 05/08/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided Internal Control Workpaper Review - 4120 Financial Reporting and 4130 - Fixed Assets | 0.5 | 650.00 | 325.00 |
| 05/08/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and attended meeting with S. Kihn, J. Erickson and R. Favor re: non-U.S. deferred tax true-up analysis | 1.0 | 490.00 | 490.00 |
| 05/08/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of financial audit open items. | 1.0 | 650.00 | 650.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/08/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed details of Delphi Foreign adjusting entries | 1.3 | 390.00 | 507.00 |
| 05/08/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list | 1.4 | 270.00 | 378.00 |
| 05/08/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the approach of tieing out financial statement footnotes | 0.6 | 440.00 | 264.00 |
| 05/08/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR AHG | Reviewed additional warranty working papers | 1.1 | 650.00 | 715.00 |
| 05/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for summary of past adjustments detail testing for Energy & Chassis | 1.6 | 200.00 | 320.00 |
| 05/08/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued updating entity level control testing document | 1.5 | 360.00 | 540.00 |
| 05/08/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures for wire room disbursements | 2.3 | 490.00 | 1,127.00 |
| 05/08/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared the model audit program for investment testing on the headquarters ledger | 2.4 | 240.00 | 576.00 |
| 05/08/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed thirteenth draft of the cash flow statement for 10-K reporting as received from Delphi headquarters staff | 3.6 | 240.00 | 864.00 |
| 05/08/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the summary of adjustments recorded re: warranty items | 0.6 | 440.00 | 264.00 |
| 05/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in manager and senior meeting re: status update and timing | 0.6 | 270.00 | 162.00 |
| 05/08/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with B.Sparks re: transfer pricing | 1.3 | 525.00 | 682.50 |
| 05/08/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reconciled listing of missing workpapers from Detroit central files to listing of workpapers on hand at Delphi | 3.5 | 290.00 | 1,015.00 |
| 05/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated accounting memo log and new memos obtained from client | 0.7 | 200.00 | 140.00 |
| 05/08/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided update on testing results for consolidated customs receivables | 1.3 | 270.00 | 351.00 |
| 05/08/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed the staff audit work done on the 10-K footnotes | 1.9 | 270.00 | 513.00 |
| 05/08/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed environmental accruals workpapers related to Corporate division | 3.0 | 650.00 | 1,950.00 |
| 05/08/06 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed final US pension, US OPEB, and non-US FAS 87 memos. | 1.5 | 710.00 | 1,065.00 |
| 05/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided coordination of the 2005 reporting process | 1.3 | 270.00 | 351.00 |
| 05/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with General Accounting Manager at Automotive Holdings Group to go over open items | 0.3 | 270.00 | 81.00 |
| 05/08/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed cash workpapers related to Corporate division | 2.8 | 650.00 | 1,820.00 |
| 05/08/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Edited document related to entity level control testing with S. Warnack | 3.9 | 525.00 | 2,047.50 |
| 05/08/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read and evaluated news articles for impact on the audit procedures | 3.9 | 390.00 | 1,521.00 |
| 05/08/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed draft of final memo report of Delphi Packard | 1.2 | 390.00 | 468.00 |
| 05/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared depreciation recalculation for selections with discrepancies for Energy & Chassis | 0.8 | 200.00 | 160.00 |
| 05/08/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented restricted stock unit amortization for earnings per share testing | 3.1 | 200.00 | 620.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed French NOL true-up analysis | 0.9 | 525.00 | 472.50 |
| 05/08/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed listing of client proposed financial statement adjustment for entries related to warranty reserve adjustments | 0.4 | 270.00 | 108.00 |
| 05/08/06 | JAIN, ASHOK K | PRINCIPAL | IMPAIRMENT | Performed review of latest analysis from KPMG | 1.0 | 750.00 | 750.00 |
| 05/08/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented and addressed correspondence on open items from the client | 0.7 | 390.00 | 273.00 |
| 05/08/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Completed benchmark for Safeguarding of Assets cycle | 0.3 | 280.00 | 84.00 |
| 05/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for transfer pricing discussion | 0.4 | 525.00 | 210.00 |
| 05/08/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the business cycle frameworks to ensure control findings were linked to the appropriate objectives | 1.3 | 480.00 | 624.00 |
| 05/08/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out the thirteenth draft of the cash flow statement for 10-K reporting to the balance sheet and income statement for Delphi headquarters division | 3.3 | 240.00 | 792.00 |
| 05/08/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items listing for distribution to seniors and managers re: all sections | 0.5 | 290.00 | 145.00 |
| 05/08/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed status of various open income tax items and drafted email with updates and questions to J. Erickson | 2.2 | 390.00 | 858.00 |
| 05/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open items list for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 05/08/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared review notes in Saginaw audit file | 0.9 | 480.00 | 432.00 |
| 05/08/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed remaining headquarter open items with the client | 1.1 | 390.00 | 429.00 |
| 05/08/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Queried WBS elements for February monthly expenses | 1.4 | 500.00 | 700.00 |
| 05/08/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Completed benchmark updates for Fixed Assets, Inventory, and Revenue cycles | 2.4 | 280.00 | 672.00 |
| 05/08/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed fee application for February | 0.2 | 490.00 | 98.00 |
| 05/08/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Provided Internal Control Workpaper Review - 4150 Treasury | 0.5 | 650.00 | 325.00 |
| 05/08/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi earnings per share support | 2.7 | 200.00 | 540.00 |
| 05/08/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented procedures performed on consigned inventory confirmations | 2.5 | 270.00 | 675.00 |
| 05/08/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cross referenced links in the work papers to ensure appropriateness | 2.4 | 280.00 | 672.00 |
| 05/08/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and updated the Delphi Product and Service Solutions open items listing | 0.6 | 270.00 | 162.00 |
| 05/08/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes related to accounts receivable testing on the headquarter ledger | 0.8 | 270.00 | 216.00 |
| 05/08/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Populated automotive holdings group control audit tool upload template | 1.4 | 280.00 | 392.00 |
| 05/08/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with C Asbury (Delphi) re: purchase order documentation for control testing | 0.7 | 480.00 | 336.00 |
| 05/08/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting to update audit status with managers and seniors | 0.6 | 270.00 | 162.00 |
| 05/08/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed status of financial reporting referencing work | 0.8 | 650.00 | 520.00 |
| 05/09/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed OCI and tax calculations | 2.3 | 525.00 | 1,207.50 |
| 05/09/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared review notes in the corporate treasury control testing | 2.3 | 480.00 | 1,104.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed benefit liability open items with B. Murray | 0.4 | 270.00 | 108.00 |
| 05/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Deloitte actuary final memos for Delphi pension valuation and disclosure as of year end | 2.1 | 270.00 | 567.00 |
| 05/09/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created corporate financial systems controls exception template | 1.5 | 290.00 | 435.00 |
| 05/09/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended meeting with D. Bayless and J. Volek for entity level control testing | 1.0 | 525.00 | 525.00 |
| 05/09/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed draft of entity level control testing | 3.6 | 525.00 | 1,890.00 |
| 05/09/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out updated thirteenth draft of the 10-K segment footnote as received from the Delphi headquarters staff | 1.3 | 240.00 | 312.00 |
| 05/09/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Participated in discussion with the company regarding tooling. | 1.1 | 650.00 | 715.00 |
| 05/09/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed treasury counterparty exposure control testing | 1.8 | 480.00 | 864.00 |
| 05/09/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed section 199 computation and documented procedures and conclusions | 2.0 | 390.00 | 780.00 |
| 05/09/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed review notes for foreign exchange outstanding trade detail work paper for Headquarters | 1.1 | 200.00 | 220.00 |
| 05/09/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed section 987 documentation provided by M. Lewis | 0.5 | 390.00 | 195.00 |
| 05/09/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finalized summary of past adjustments detail testing for Energy & Chassis | 2.2 | 200.00 | 440.00 |
| 05/09/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on tax net operating loss adjustment | 1.8 | 490.00 | 882.00 |
| 05/09/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Chassis financial reporting business process | 2.0 | 480.00 | 960.00 |
| 05/09/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed latest analysis from KPMG | 1.0 | 750.00 | 750.00 |
| 05/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed partner review notes re: incentive compensation | 0.6 | 270.00 | 162.00 |
| 05/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | IMPAIRMENT | Made inquiries of client re: cash flow models utilized in the preparation of SFAS No. 144 | 1.4 | 440.00 | 616.00 |
| 05/09/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/9 for the Delphi Sarbanes Oxley procedures | 0.4 | 525.00 | 210.00 |
| 05/09/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed the control checklists to complete the audit file with S. Snyder | 1.5 | 525.00 | 787.50 |
| 05/09/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed work paper status for work paper tracker | 1.2 | 280.00 | 336.00 |
| 05/09/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed, documented outstanding items and drafted correspondences to follow-up missing tax reporting attachments for international reporting | 3.8 | 390.00 | 1,482.00 |
| 05/09/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested PGM Normal curves | 1.1 | 340.00 | 374.00 |
| 05/09/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation on testing procedures for accumulated translation adjustment | 1.9 | 270.00 | 513.00 |
| 05/09/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivatives footnote and supporting documentation | 2.1 | 270.00 | 567.00 |
| 05/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Deloitte actuary final memos for Delphi other post employment liability accounts | 2.3 | 270.00 | 621.00 |
| 05/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed the list of questions re: Form 10-K and supporting documentation | 1.1 | 440.00 | 484.00 |
| 05/09/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Completed updates to benchmarks for Expenditure, Treasury, Employee Cost, Safeguarding of Assets, and Financial Reporting cycles | 2.4 | 280.00 | 672.00 |
| 05/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed proposed entries for Energy & Chassis and tied out to testing in audit workpapers | 0.3 | 270.00 | 81.00 |
| 05/09/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client re: support received for thirteenth draft of 10-K from Delphi headquarters staff | 3.4 | 240.00 | 816.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/09/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared pre-petition model audit program for Delphi Product and Service Solutions | 1.4 | 270.00 | 378.00 |
| 05/09/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated additional datasets for time in February | 0.7 | 500.00 | 350.00 |
| 05/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed additional demographic testing procedures to determine status of area | 0.7 | 270.00 | 189.00 |
| 05/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented assets selected and process of Dovebid disposals for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 05/09/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Saginaw Steering division inventory business cycle control audit tool (CAT) upload template and updated control and design deficiencies. | 1.9 | 390.00 | 741.00 |
| 05/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.4 | 270.00 | 108.00 |
| 05/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed methodology for special tools cross charge from Energy & Chassis to Automotive Holdings Group | 0.9 | 270.00 | 243.00 |
| 05/09/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed Delphi Packard reporting section | 2.5 | 390.00 | 975.00 |
| 05/09/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Populated automotive holdings group control audit template with control deficiencies | 3.5 | 280.00 | 980.00 |
| 05/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed client prepared responses for the benefit liability questions | 0.3 | 270.00 | 81.00 |
| 05/09/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with client on PGM Leases | 0.6 | 340.00 | 204.00 |
| 05/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the cash flow information prepared by management and third party | 2.3 | 440.00 | 1,012.00 |
| 05/09/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and participated in call with J.Clark re:  held for sale assets & effect on 2004 & 2005 | 1.1 | 650.00 | 715.00 |
| 05/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with General Accounting Manager to discuss additional support provided for March productive inventory journal entry | 0.6 | 270.00 | 162.00 |
| 05/09/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued updating workpaper for entity level control testing | 2.0 | 360.00 | 720.00 |
| 05/09/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivative footnote | 1.9 | 340.00 | 646.00 |
| 05/09/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created control activity tool upload template for corporate headquarters financial performance | 1.4 | 290.00 | 406.00 |
| 05/09/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed completeness assertion within Expenditure cycle with client | 0.4 | 280.00 | 112.00 |
| 05/09/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed company's adjustments related normal purchases and sales. | 1.4 | 650.00 | 910.00 |
| 05/09/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed global analytic review testing for Delphi HQ | 3.9 | 390.00 | 1,521.00 |
| 05/09/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed France net operating loss deferred tax true-up with R. Favor | 1.2 | 490.00 | 588.00 |
| 05/09/06 | SPRINGER, RICK | SENIOR ASSOCIATE | IMPAIRMENT | Drafted and edited Valuation findings memos re:  SFAS 142 and 144 analyses | 2.0 | 375.00 | 750.00 |
| 05/09/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Participated in discussion with the company regarding fixed assets. | 0.8 | 650.00 | 520.00 |
| 05/09/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed client prepared correcting entries for depreciation and special tools | 0.4 | 490.00 | 196.00 |
| 05/09/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Finalized summary of past adjustments detail testing for Automotive Holdings Group | 2.3 | 200.00 | 460.00 |
| 05/09/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items for managers review re: Sarbanes Oxley | 0.4 | 290.00 | 116.00 |
| 05/09/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Korea Delphi Automotive Company joint venture analysis using the 2005 audited financial statements for the headquarters ledger | 3.1 | 240.00 | 744.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/09/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated memos after conversations with audit team. | 2.0 | 490.00 | 980.00 |
| 05/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed calculations for fixed asset additions for Energy & Chassis | 1.2 | 270.00 | 324.00 |
| 05/09/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed tax open items with A. Miller | 0.3 | 525.00 | 157.50 |
| 05/09/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared Financial Reporting testing review notes | 0.9 | 280.00 | 252.00 |
| 05/09/06 | MIOCIC, GREGORY G | SENIOR MANAGER | IMPAIRMENT | Reviewed Delphi valuation for goodwill and asset impairment | 0.3 | 525.00 | 157.50 |
| 05/09/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Corporate open items list to complete audit | 1.2 | 525.00 | 630.00 |
| 05/09/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed with J. Aughton and M. Crowley the approach to providing fee information requested by B. Brust | 0.6 | 650.00 | 390.00 |
| 05/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Developed strategy for finalizing all remaining audit items | 0.3 | 440.00 | 132.00 |
| 05/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed support for footnote 9, accrued liabilities | 0.6 | 270.00 | 162.00 |
| 05/09/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client related to post capitalized maintenance costs for Energy and Chassis ledger | 2.6 | 240.00 | 624.00 |
| 05/09/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and meet with M. Crowley, C. Alsager and J. Aughton to discuss outstanding issues with footnotes | 0.9 | 200.00 | 180.00 |
| 05/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and updated open request list for 2005 reporting | 1.4 | 270.00 | 378.00 |
| 05/09/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided analysis on wire room transaction involving debit balance in accounts payable for allied vendor | 1.6 | 270.00 | 432.00 |
| 05/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed supporting documentation provided by client re: subsequent event warranty item | 1.3 | 270.00 | 351.00 |
| 05/09/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Updated status of open items for all cycles at all divisions | 0.4 | 280.00 | 112.00 |
| 05/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Added documentation regarding additional headquarter adjusting entry | 0.2 | 270.00 | 54.00 |
| 05/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed follow up questions for the benefit liability Deloitte actuary memos | 0.7 | 270.00 | 189.00 |
| 05/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 05/09/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed medical systems sales testing | 1.5 | 650.00 | 975.00 |
| 05/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed request list for client for each footnote and financial statements for draft of 10-K. | 2.8 | 270.00 | 756.00 |
| 05/09/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed restructuring accruals workpapers related to Corporate division | 1.5 | 650.00 | 975.00 |
| 05/09/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed current status of out of period tax issues | 2.1 | 650.00 | 1,365.00 |
| 05/09/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Saginaw Steering division revenue business cycle control audit tool (CAT) upload template and updated control and design deficiencies. | 2.1 | 390.00 | 819.00 |
| 05/09/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Created a list of additional pension questions for B. Murray | 1.4 | 200.00 | 280.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/09/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Saginaw Steering division treasury business cycle control audit tool (CAT) upload template. | 1.0 | 390.00 | 390.00 |
| 05/09/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US tax items with R. Favor | 0.5 | 390.00 | 195.00 |
| 05/09/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed 10-K process with B. Plumb | 0.2 | 620.00 | 124.00 |
| 05/09/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items for partner review re: Sarbanes Oxley | 2.8 | 290.00 | 812.00 |
| 05/09/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Completed benchmark updates for Fixed Assets, Revenue, and Safeguarding of Assets cycles | 3.9 | 280.00 | 1,092.00 |
| 05/09/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of testing and open issues. | 0.7 | 650.00 | 455.00 |
| 05/09/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed tie-out of 10-K footnotes by audit staff | 3.1 | 270.00 | 837.00 |
| 05/09/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Packard US reporting package. | 2.1 | 650.00 | 1,365.00 |
| 05/09/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Deloitte affiliate reporting for Schedule H, H-1 and H-2 completion | 1.3 | 525.00 | 682.50 |
| 05/09/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued reconciling listing of missing workpapers from Detroit central files to listing of workpapers on hand at Delphi re: all sections | 1.5 | 290.00 | 435.00 |
| 05/09/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented further detail from Fidelity regarding demographic selections | 3.5 | 200.00 | 700.00 |
| 05/09/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client prepared summary of audit adjustment schedule | 1.4 | 490.00 | 686.00 |
| 05/09/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: debit balances in accounts payable | 1.7 | 490.00 | 833.00 |
| 05/09/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed warranty analysis with B. Plumb | 0.3 | 650.00 | 195.00 |
| 05/09/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. tax items with A. Miller | 0.5 | 525.00 | 262.50 |
| 05/09/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed corporate expense allocation work papers prepared by audit team for headquarters ledger | 3.8 | 270.00 | 1,026.00 |
| 05/09/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created control activity tool upload template for corporate headquarters treasury | 1.6 | 290.00 | 464.00 |
| 05/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Met with General Accounting Manager re: warranty rollforward support for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 05/09/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed status of non-US income tax items | 1.0 | 390.00 | 390.00 |
| 05/09/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed analysis on derivatives footnote support schedules indicating sources of entries recorded | 2.4 | 270.00 | 648.00 |
| 05/09/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created corporate treasury exception upload template | 1.4 | 290.00 | 406.00 |
| 05/09/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Saginaw Steering division fixed assets business cycle control audit tool (CAT) upload template and updated control and design deficiencies. | 1.8 | 390.00 | 702.00 |
| 05/09/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Consolidated and updated listing of all requests to client for testing procedures performed on the 10-K for the headquarters ledger | 3.3 | 240.00 | 792.00 |
| 05/09/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open items with R. Favor | 0.3 | 390.00 | 117.00 |
| 05/09/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Located work papers in binders to update location status | 2.7 | 280.00 | 756.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/09/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed equity and foreign currency workpapers related to Corporate division | 2.5 | 650.00 | 1,625.00 |
| 05/09/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Ran first query segment for WBS elements for March and April monthly statements | 1.2 | 500.00 | 600.00 |
| 05/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Updated summary of proposed adjustment reconciliation for the Delco division | 1.8 | 270.00 | 486.00 |
| 05/09/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created management representation letter for Delphi | 2.1 | 200.00 | 420.00 |
| 05/09/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed France net operating loss deferred tax true-up with D. Moyer | 1.2 | 525.00 | 630.00 |
| 05/09/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed open items related to draft financial statements with the staff | 1.8 | 650.00 | 1,170.00 |
| 05/09/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared audit workpapers and other analysis to test statement of cash flows | 3.3 | 650.00 | 2,145.00 |
| 05/09/06 | KAPECKI, KENNETH WALTER | SENIOR MANAGER | IMPAIRMENT | Reviewed Delphi valuation for goodwill and asset impairment | 1.0 | 525.00 | 525.00 |
| 05/09/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Deloitte & Touche testing of warranty reserves across divisions to ensure audit coverage | 1.2 | 270.00 | 324.00 |
| 05/09/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created a list of additional pension questions for B. Murray | 2.0 | 200.00 | 400.00 |
| 05/09/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with client to discuss entity level control testing documentation | 0.5 | 360.00 | 180.00 |
| 05/09/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Resolved issue for D.Bayless on open items list | 0.3 | 525.00 | 157.50 |
| 05/09/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created control activity tool upload template for corporate headquarters segregation of duties | 0.5 | 290.00 | 145.00 |
| 05/09/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed client prepared statement of cash flow analysis | 2.2 | 650.00 | 1,430.00 |
| 05/09/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation on the environmental liability section | 1.6 | 390.00 | 624.00 |
| 05/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed direct review of consolidated warranty accrual testing | 1.6 | 440.00 | 704.00 |
| 05/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Developed testing approach for the customer and Delphi owned special tooling balances | 0.9 | 440.00 | 396.00 |
| 05/09/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed computation of true up to French net operating losses | 2.0 | 390.00 | 780.00 |
| 05/09/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared a listing of reconciling items between Detroit central files to workpapers on hand at Delphi re: all sections | 0.7 | 290.00 | 203.00 |
| 05/09/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated business process status worksheet | 1.0 | 480.00 | 480.00 |
| 05/09/06 | AUGHTON, JEFFERY S | PARTNER | IMPAIRMENT | Reviewed open items and questions related to impairment calculations. | 0.5 | 650.00 | 325.00 |
| 05/09/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the work paper status tracker with Delphi management | 0.7 | 280.00 | 196.00 |
| 05/09/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the audit supervision and review questionnaire form | 1.9 | 480.00 | 912.00 |
| 05/09/06 | MAHESHWARI, SHRADHA | ASSOCIATE | INTERNAL CONTROL TESTING | Completed Corp/Headquarters templates | 3.0 | 27.00 | 81.00 |
| 05/09/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the control checklists to complete the audit file with L Tropea | 1.5 | 480.00 | 720.00 |
| 05/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open audit items listing | 0.6 | 440.00 | 264.00 |
| 05/09/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documentation, outstanding issues and open notes remaining for 2005 audit of derivatives | 2.7 | 200.00 | 540.00 |
| 05/09/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented updated support from thirteenth draft of the 10-K for the restructuring footnote as received from Delphi headquarters staff | 3.6 | 240.00 | 864.00 |
| 05/09/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed French NOL true-up analysis | 1.6 | 525.00 | 840.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/09/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and cleared notes in the quarterly working papers | 1.9 | 650.00 | 1,235.00 |
| 05/09/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated workpaper for entity level control testing | 3.5 | 360.00 | 1,260.00 |
| 05/09/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reconciled listing of missing workpapers from Detroit central files to listing of workpapers on hand at Delphi re: section 10000 | 3.2 | 290.00 | 928.00 |
| 05/09/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed open items and issues related to taxes. | 2.7 | 650.00 | 1,755.00 |
| 05/09/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed reconciliation of consigned inventory confirmation received to client records | 1.9 | 270.00 | 513.00 |
| 05/09/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided assistance on testing of accounts payable subsequent disbursement open requests | 3.7 | 270.00 | 999.00 |
| 05/09/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documentation related to effectively connected and US-source non-business income | 1.5 | 390.00 | 585.00 |
| 05/09/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation in cash to address the partner review notes | 1.8 | 390.00 | 702.00 |
| 05/09/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed stock and incentive plan audit working papers | 2.9 | 390.00 | 1,131.00 |
| 05/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.4 | 270.00 | 108.00 |
| 05/09/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared detail open items list for the entire Delphi audit areas that I am responsible for | 1.1 | 270.00 | 297.00 |
| 05/09/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Saginaw Steering division expenditures business cycle control audit tool (CAT) upload template and updated control and design deficiencies. | 1.5 | 390.00 | 585.00 |
| 05/09/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated status and communicated expectations to the team | 2.7 | 390.00 | 1,053.00 |
| 05/09/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed asset return assumption explanation for three sub plans | 1.0 | 490.00 | 490.00 |
| 05/09/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on tax true up adjustment | 2.1 | 490.00 | 1,029.00 |
| 05/09/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created financial performance exception upload template | 1.6 | 290.00 | 464.00 |
| 05/09/06 | WHITE, JULIE R | ASSOCIATE | IMPAIRMENT | Reviewed SFAS 142 findings memo with Partner | 1.1 | 300.00 | 330.00 |
| 05/10/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Saginaw Steering division safeguarding of assets business cycle control audit tool (CAT) upload template and updated control and design deficiencies. | 0.5 | 390.00 | 195.00 |
| 05/10/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed detailed testing of pre and post petition liabilities for Delphi HQ | 1.5 | 390.00 | 585.00 |
| 05/10/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed debt summary schedule for reporting documents and agreed amounts into audit procedures performed for the headquarters ledger | 3.8 | 240.00 | 912.00 |
| 05/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with R. Sparks re: Canada tangible trade flows for transfer pricing purposes | 0.3 | 525.00 | 157.50 |
| 05/10/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Received and analyzed analysis for postretirement benefits liability first quarter look-back | 2.2 | 270.00 | 594.00 |
| 05/10/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed financial reporting walkthrough for Energy and Chassis | 0.5 | 480.00 | 240.00 |
| 05/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed royalty income and withholding tax analysis | 1.5 | 525.00 | 787.50 |
| 05/10/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Completed benchmark updates for Inventory, Expenditure, Treasury, Financial Reporting, and Employee Cost cycles | 2.9 | 280.00 | 812.00 |
| 05/10/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Modified management representation letter for Delphi | 0.7 | 200.00 | 140.00 |
| 05/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with M. Wilder re: Mexico customs contingency | 0.4 | 525.00 | 210.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/10/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Photocopied supporting documentation for property audit procedures | 1.0 | 290.00 | 290.00 |
| 05/10/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Delphi Automotive Holdings Group - Internal Control Workpapers - 4170 - Rollforward and 4180 - Safeguarding of assets | 1.0 | 650.00 | 650.00 |
| 05/10/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed analysis on derivatives footnote support based on adjustments recorded by client | 1.2 | 270.00 | 324.00 |
| 05/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed confirmations provided for consigned inventory for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 05/10/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi demographic testing outstanding issues | 3.5 | 200.00 | 700.00 |
| 05/10/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended teleconference with client and D Moyer re: outstanding accounts receivable confirmation for Delphi Products and Service Solutions | 0.2 | 270.00 | 54.00 |
| 05/10/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed manager comments on fourth quarter review of the headquarters ledger | 2.9 | 240.00 | 696.00 |
| 05/10/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed functional currency adjustment | 1.1 | 340.00 | 374.00 |
| 05/10/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the corporate treasury control objective conclusions | 1.0 | 480.00 | 480.00 |
| 05/10/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Treasury commodities internal control testing workpapers | 2.3 | 525.00 | 1,207.50 |
| 05/10/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared a summary of the expenditure control testing and references within the application control testing section | 1.2 | 480.00 | 576.00 |
| 05/10/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed open items related to draft financial statements with the staff | 0.7 | 650.00 | 455.00 |
| 05/10/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 2004 employee benefits plans workpapers for shipment to B. Patel for entry in the working archive utility | 1.3 | 290.00 | 377.00 |
| 05/10/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed electronics work papers and supporting documentation for accrued reorganization fees located on the headquarters ledger | 3.1 | 270.00 | 837.00 |
| 05/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented model audit program for benefit liability section | 1.9 | 270.00 | 513.00 |
| 05/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.3 | 270.00 | 81.00 |
| 05/10/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client related to Korea Delphi joint venture adjustments based on audited financial statements for headquarters ledger | 2.6 | 240.00 | 624.00 |
| 05/10/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Treasury foreign exchange internal control testing workpapers | 1.9 | 525.00 | 997.50 |
| 05/10/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documentation of analysis of effective tax rate at non-US units | 2.0 | 390.00 | 780.00 |
| 05/10/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed email and support from Delphi Product and Service Solutions regarding goodwill and business valuations | 0.7 | 270.00 | 189.00 |
| 05/10/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with C. Alsager re: discussion of first quarter 2005 inventory reserves for Energy and Chassis | 0.8 | 240.00 | 192.00 |
| 05/10/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed emails related to Delphi | 0.4 | 280.00 | 112.00 |
| 05/10/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/9 for the Delphi Sarbanes Oxley procedures | 0.3 | 525.00 | 157.50 |
| 05/10/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Participated in meeting with company regarding hotline and control update. | 1.9 | 650.00 | 1,235.00 |
| 05/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit workpapers for Delphi Headquarters division | 0.4 | 490.00 | 196.00 |
| 05/10/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented Inventory receiving walkthrough | 1.4 | 280.00 | 392.00 |
| 05/10/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Compiled analysis related to Expenditure control over completeness of purchase orders | 0.6 | 280.00 | 168.00 |
| 05/10/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created commodities control audit tool upload template | 1.5 | 290.00 | 435.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with E. Hoch to discuss the 3/31/2005 inventory reserves journal entry for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 05/10/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with D. Ralbusky and C. Alsager to identify open items within Delphi audit files | 2.3 | 270.00 | 621.00 |
| 05/10/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed pension Mexican valuation responses | 2.9 | 200.00 | 580.00 |
| 05/10/06 | SZALONY, SCOTT P | SENIOR MANAGER | IMPAIRMENT | Performed testing of asset impairment indicator under step 1 | 3.8 | 440.00 | 1,672.00 |
| 05/10/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed participating office correspondence and determined responses | 0.4 | 440.00 | 176.00 |
| 05/10/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi benefit liability review notes | 3.9 | 200.00 | 780.00 |
| 05/10/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed IRC Sec. 59(e) and its validity to Michigan SBT | 1.5 | 525.00 | 787.50 |
| 05/10/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared Financial Reporting deficiency tracker review notes | 0.7 | 280.00 | 196.00 |
| 05/10/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Continued reviewing and addressing SAS 99 journal entry workpaper review notes from K. Ferrier | 2.6 | 290.00 | 754.00 |
| 05/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed non-U.S. deferred tax true-up with R. Favor | 1.2 | 490.00 | 588.00 |
| 05/10/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed property related workpapers at Energy and Chassis | 2.5 | 650.00 | 1,625.00 |
| 05/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed reporting package for S and G units | 2.1 | 650.00 | 1,365.00 |
| 05/10/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed fourth quarter SAS 99 testing for discrepancies in account classification for Headquarters | 2.4 | 200.00 | 480.00 |
| 05/10/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed trouble suppliers memo and discussed comments with W. Tolottie | 2.2 | 650.00 | 1,430.00 |
| 05/10/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control audit tool (CAT) upload template for Headquarters controls and updated design deficiencies. | 3.6 | 390.00 | 1,404.00 |
| 05/10/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created automatic tracker update status macro | 1.3 | 280.00 | 364.00 |
| 05/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 05/10/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed withholding taxes related to royalty income | 3.9 | 390.00 | 1,521.00 |
| 05/10/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared Safeguarding of Assets review notes | 0.4 | 280.00 | 112.00 |
| 05/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Fixed Asset Manager and Supervisor re: open items list and outstanding issues for Energy & Chassis | 1.2 | 270.00 | 324.00 |
| 05/10/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Troy Headquarters IT Network CAT workpapers | 1.5 | 650.00 | 975.00 |
| 05/10/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed derivative footnote tieout | 3.6 | 340.00 | 1,224.00 |
| 05/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with General Accounting Manager at Automotive Holdings Group to discuss most recent updated open items list | 0.2 | 270.00 | 54.00 |
| 05/10/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Saginaw Steering division financial reporting business cycle control audit tool (CAT) upload template and updated control and design deficiencies. | 2.4 | 390.00 | 936.00 |
| 05/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed the support provided for the 3/31/2005 inventory reserve journal entry for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 05/10/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created inter-company loans control audit tool upload template | 1.6 | 290.00 | 464.00 |
| 05/10/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to email and voice mail messages | 0.8 | 650.00 | 520.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/10/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for tooling ledger review work paper to reflect current year audit findings for Energy & Chassis | 1.4 | 200.00 | 280.00 |
| 05/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed demographic testing procedures for data reconciliation | 1.8 | 270.00 | 486.00 |
| 05/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with client re: property and special tools adjustment | 1.1 | 490.00 | 539.00 |
| 05/10/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Saginaw Steering division employee cost business cycle control audit tool (CAT) upload template and updated control and design deficiencies. | 0.4 | 390.00 | 156.00 |
| 05/10/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented responses to follow-up items on international reporting | 3.5 | 390.00 | 1,365.00 |
| 05/10/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control audit tool (CAT) upload template for Headquarters controls and updated control deficiencies. | 2.4 | 390.00 | 936.00 |
| 05/10/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed safeguarding of assets for Energy and Chassis | 0.5 | 480.00 | 240.00 |
| 05/10/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed FIN46 and troubled suppliers with M. Crowley | 0.4 | 650.00 | 260.00 |
| 05/10/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed employee costs effectiveness testing for Energy and Chassis | 1.0 | 480.00 | 480.00 |
| 05/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J Badie and client regarding receipt of accounts receivable confirmation for Delphi Product and Service Solutions | 0.2 | 490.00 | 98.00 |
| 05/10/06 | MIOCIC, GREGORY G | SENIOR MANAGER | IMPAIRMENT | Reviewed Delphi valuation for goodwill and asset impairment | 1.7 | 525.00 | 892.50 |
| 05/10/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items for distribution to client | 0.5 | 290.00 | 145.00 |
| 05/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax audit procedures status | 0.5 | 525.00 | 262.50 |
| 05/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Closed manager review notes for benefit liabilities | 3.2 | 270.00 | 864.00 |
| 05/10/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Located Electronics and Safety work papers and updated work paper tracker | 3.6 | 280.00 | 1,008.00 |
| 05/10/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared analysis of thirteenth draft of cash flow statement in workpapers based on support received from Delphi headquarters staff | 2.8 | 240.00 | 672.00 |
| 05/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted proposed format of NRMP LCSP memo | 2.1 | 650.00 | 1,365.00 |
| 05/10/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Korea FASB 87 | 1.0 | 390.00 | 390.00 |
| 05/10/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared rollforward testing review notes and financial reporting deficiency tracker review notes | 1.2 | 280.00 | 336.00 |
| 05/10/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed March 29, 206 board of directors meeting minutes | 3.0 | 440.00 | 1,320.00 |
| 05/10/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared a summary of the expenditure control testing and references within the Delphi headquarter and corporate section | 0.8 | 480.00 | 384.00 |
| 05/10/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Located work papers related to dpss | 1.7 | 280.00 | 476.00 |
| 05/10/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the corporate control and design deficiencies with C. Snyder | 0.8 | 390.00 | 312.00 |
| 05/10/06 | AUGHTON, JEFFERY S | PARTNER | IMPAIRMENT | Reviewed and research fixed asset impairment accounting issues. | 2.3 | 650.00 | 1,495.00 |
| 05/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support received for follow up questions on the fourth quarter review for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 05/10/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed third quarter SAS 99 testing for discrepancies in accounts classified together for Headquarters | 2.3 | 200.00 | 460.00 |
| 05/10/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed prior year tooling ledger review for differences for the current year audit for Energy & Chassis | 1.1 | 200.00 | 220.00 |
| 05/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Wrote and sent e-mail to J. Erickson re: non-U.S. deferred tax true-up analysis | 0.8 | 525.00 | 420.00 |
| 05/10/06 | WHITE, JULIE R | ASSOCIATE | IMPAIRMENT | Make changes and additions to SFAS 142 Findings Memo | 0.7 | 300.00 | 210.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/10/06 | SZALONY, SCOTT P | SENIOR MANAGER | IMPAIRMENT | Prepared for and attended discussion with J. Aughton re: asset impairment testing and property balances | 1.5 | 440.00 | 660.00 |
| 05/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax contingency customs issue | 1.2 | 525.00 | 630.00 |
| 05/10/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed senior review of corporate expense allocation testing recorded on the headquarters ledger | 1.7 | 270.00 | 459.00 |
| 05/10/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created control audit tool foreign exchange upload template | 1.4 | 290.00 | 406.00 |
| 05/10/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared deficiency tracker review notes for all cycles | 0.6 | 280.00 | 168.00 |
| 05/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with D. Ralbusky and K. Urek to discuss status of headquarter areas | 2.3 | 270.00 | 621.00 |
| 05/10/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed certain inventory workpapers related to Energy and Chassis | 1.5 | 650.00 | 975.00 |
| 05/10/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the corporate control and design deficiencies with S Potter | 0.8 | 480.00 | 384.00 |
| 05/10/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed sensitivity analysis in the draft md&a | 2.0 | 490.00 | 980.00 |
| 05/10/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed IT Headquarters CAT workpapers | 0.5 | 650.00 | 325.00 |
| 05/10/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Compared consigned inventory confirmation obtained to listing provided by Delphi for discrepancies for Energy & Chassis | 1.8 | 200.00 | 360.00 |
| 05/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented process for property tax accruals on a consolidated basis and verified balances at each division | 1.6 | 270.00 | 432.00 |
| 05/10/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created financial performance control audit tool upload template | 0.7 | 290.00 | 203.00 |
| 05/10/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Treasury commodities internal control walkthrough workpapers | 2.1 | 525.00 | 1,102.50 |
| 05/10/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed the process to complete audit and sign off on workpapers C. Snyder | 2.1 | 525.00 | 1,102.50 |
| 05/10/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed PGM leases | 2.9 | 340.00 | 986.00 |
| 05/10/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and addressed sas 99 journal entry workpaper review notes from K. Ferrer | 0.8 | 290.00 | 232.00 |
| 05/10/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the summary of the employee cost control testing and references | 0.7 | 480.00 | 336.00 |
| 05/10/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with C. Snyder re: headquarter Control Audit Tool (CAT) upload templates | 0.5 | 390.00 | 195.00 |
| 05/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed Aftermarket asset workpapers. | 0.5 | 650.00 | 325.00 |
| 05/10/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out updated thirteenth draft of the cash flow statement for the 10-K as received from the Delphi headquarters staff | 3.3 | 240.00 | 792.00 |
| 05/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed client prepared summary of audit adjustment schedule | 0.5 | 490.00 | 245.00 |
| 05/10/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created control audit tool upload template for cash management | 1.4 | 290.00 | 406.00 |
| 05/10/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed update of out of period tax entries with D. Moyer | 0.4 | 650.00 | 260.00 |
| 05/10/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared Employee Cost review notes | 0.7 | 280.00 | 196.00 |
| 05/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. tax matter with A. Miller | 1.2 | 525.00 | 630.00 |
| 05/10/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Cleared review notes from the benefit liabilities working papers that had been addressed by the senior and staff | 1.3 | 390.00 | 507.00 |
| 05/10/06 | PLUMB, BROCK E | PARTNER | IMPAIRMENT | Reviewed and discussed classification issue relating to recording impairment of fixed assets | 1.2 | 650.00 | 780.00 |
| 05/10/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed detailed testing on accrued expenses for Delphi HQ | 3.8 | 390.00 | 1,482.00 |
| 05/10/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed detailed testing of investments section for Delphi HQ | 0.8 | 390.00 | 312.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/10/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Delphi Automotive Holdings Group - Internal Control Workpapers - 4170 - Rollforward and 4180 - Safeguarding of assets | 1.5 | 650.00 | 975.00 |
| 05/10/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Discussed internal control deficiencies with J. Aughton and B. Bayless | 1.0 | 650.00 | 650.00 |
| 05/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented results of testing for Automotive Holdings Group pushdown of restatement entries | 0.8 | 270.00 | 216.00 |
| 05/10/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed audit procedures on the assumptions memo prepared by the client | 2.9 | 390.00 | 1,131.00 |
| 05/10/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with S Potter re: headquarter Control Audit Tool (CAT) upload templates | 0.5 | 480.00 | 240.00 |
| 05/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on tax net operating loss adjustment | 3.4 | 490.00 | 1,666.00 |
| 05/10/06 | KAPECKI, KENNETH WALTER | SENIOR MANAGER | IMPAIRMENT | Reviewed Delphi valuation for goodwill and asset impairment | 1.0 | 525.00 | 525.00 |
| 05/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with K. Urek and C. Alsager re: open areas for the audit and staff responsibility assignments | 2.3 | 270.00 | 621.00 |
| 05/10/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with D. Ralbusky, C. Alsager, K. Urek and D. Moyer re: staffing | 1.0 | 440.00 | 440.00 |
| 05/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room disbursements | 0.3 | 490.00 | 147.00 |
| 05/10/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared a summary of the expenditure control testing and references within the Delphi Packard & Steering sections | 1.0 | 480.00 | 480.00 |
| 05/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed overall open items tracking list and followed-up on aged items. | 2.1 | 650.00 | 1,365.00 |
| 05/10/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US tax issues with R. Favor | 1.2 | 390.00 | 468.00 |
| 05/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed aftermarket liability and equity workpapers. | 0.4 | 650.00 | 260.00 |
| 05/10/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented in workpapers the updated support received for intercompany disposal selections at the Delphi Steering division | 3.1 | 240.00 | 744.00 |
| 05/10/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Treasury cash management internal control testing workpapers | 2.0 | 525.00 | 1,050.00 |
| 05/10/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed manager review of the representation letter for PCAOB support fees | 0.5 | 440.00 | 220.00 |
| 05/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided coordination of the 2005 reporting process | 1.1 | 270.00 | 297.00 |
| 05/10/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Revised automotive holdings group upload templates | 0.7 | 280.00 | 196.00 |
| 05/10/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with P. Brusate regarding non-consolidated equity joint venture | 3.1 | 270.00 | 837.00 |
| 05/10/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended follow up meeting with D. Bayless and J. Volek for entity level control testing | 0.9 | 525.00 | 472.50 |
| 05/10/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed property tax liability accounts for pre and post petition classification | 0.5 | 270.00 | 135.00 |
| 05/10/06 | AUGHTON, JEFFERY S | PARTNER | IMPAIRMENT | Reviewed open items and questions related to impairment calculations. | 1.1 | 650.00 | 715.00 |
| 05/10/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the Control Audit Tool (CAT) upload templates for Corporate Treasury with C Snyder | 1.5 | 290.00 | 435.00 |
| 05/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on tax true up adjustment | 2.9 | 490.00 | 1,421.00 |
| 05/10/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed non US request for tax services for purposes of independence | 0.6 | 490.00 | 294.00 |
| 05/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed audit workpapers for Delphi Product & Systems Solutions | 0.4 | 490.00 | 196.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/10/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in internal control and fraud update with Delphi legal, internal audit and corporate finance | 1.0 | 650.00 | 650.00 |
| 05/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to e-mails re: transfer pricing | 0.5 | 525.00 | 262.50 |
| 05/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with D. Olbrecht re: state income tax and Michigan Single Business Tax contingency requirements | 0.6 | 525.00 | 315.00 |
| 05/10/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Performed manager review on the benefit liability audit area | 3.9 | 390.00 | 1,521.00 |
| 05/10/06 | FAULKNER, MARK A | DIRECTOR | AUDIT PROCEDURES ON INCOME TAXES | Reviewed single business tax position with Y.Lee | 0.5 | 725.00 | 362.50 |
| 05/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. deferred tax true-up analysis with D. Moyer | 1.3 | 525.00 | 682.50 |
| 05/10/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Inquired of client re: treatment of asset impairment recorded within fixed asset register | 0.3 | 440.00 | 132.00 |
| 05/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Steering workpapers to determine remaining items to be documented | 0.6 | 270.00 | 162.00 |
| 05/10/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed analysis on Thermal and Interior consigned inventory reconciliation | 2.7 | 270.00 | 729.00 |
| 05/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Added documentation to procedures performed re: demographic testing for benefit liabilities | 1.9 | 270.00 | 513.00 |
| 05/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with M. Lewis re: DTI royalty income flow and withholding tax analysis | 0.4 | 525.00 | 210.00 |
| 05/10/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Control Audit Tool (CAT) upload templates for Corporate Treasury with J Pulis | 1.5 | 480.00 | 720.00 |
| 05/10/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and submitted to client a detailed reconciliation of accounts receivable confirmation to the Delphi Product and Service Solutions general ledger | 2.4 | 270.00 | 648.00 |
| 05/10/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated non us pension memo for additional responses | 1.0 | 490.00 | 490.00 |
| 05/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and signed off quarterly review working papers | 1.3 | 650.00 | 845.00 |
| 05/11/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed workpapers and memo related to normal purchase exception. | 1.3 | 650.00 | 845.00 |
| 05/11/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed PGM Lease testing | 1.5 | 340.00 | 510.00 |
| 05/11/06 | AUSNEHMER, JEFFREY J | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi France net operating loss position | 0.7 | 525.00 | 367.50 |
| 05/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed Delphi France net operating loss adjustment w/ J. Ausenheimer | 0.7 | 490.00 | 343.00 |
| 05/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed acquisition and divestiture footnote | 0.7 | 270.00 | 189.00 |
| 05/11/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared updated open items list for all items needed to complete audit | 2.9 | 270.00 | 783.00 |
| 05/11/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed prior year work papers for post-close journal entries that may affect current year true up analysis | 3.5 | 390.00 | 1,365.00 |
| 05/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed accounts receivable workpapers | 0.2 | 490.00 | 98.00 |
| 05/11/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed comparison between consigned inventory records obtained from Delphi and those obtained from third party for Energy & Chassis | 2.4 | 200.00 | 480.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/11/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in in status update meeting with seniors re: completion of Delphi audit | 0.3 | 290.00 | 87.00 |
| 05/11/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Completed the form 4210 mitigating controls worksheet | 0.9 | 480.00 | 432.00 |
| 05/11/06 | MCGOWAN, TODD M | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed manual workpapers associated with regard to Corporate Treasury Functions | 2.0 | 650.00 | 1,300.00 |
| 05/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed confirmation status for Zoyto and XM customers | 0.7 | 490.00 | 343.00 |
| 05/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and documented detailed accounts receivable confirmation tie-out related to internet sales for Delphi Product and Service Solutions | 2.3 | 270.00 | 621.00 |
| 05/11/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for status update meeting by reviewing divisional and headquarter files | 0.8 | 270.00 | 216.00 |
| 05/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Michigan Single Business Tax contingency matter and client documentation | 0.6 | 525.00 | 315.00 |
| 05/11/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed normal contract testing | 3.6 | 340.00 | 1,224.00 |
| 05/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated responsibility list for Automotive Holdings Group | 1.3 | 270.00 | 351.00 |
| 05/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on tax true up adjustment | 3.4 | 490.00 | 1,666.00 |
| 05/11/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the form Conclude on Adequacy of Management's Assertion and Assessment Process | 2.4 | 480.00 | 1,152.00 |
| 05/11/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Developed open items list for Equity Section of audit file | 3.4 | 240.00 | 816.00 |
| 05/11/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Formatted fourth quarter SAS 99 testing work paper for Headquarters | 2.3 | 200.00 | 460.00 |
| 05/11/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Attended staff and senior update meeting | 0.4 | 200.00 | 80.00 |
| 05/11/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared detailed listing of all open items and sign-offs needed for 5000 section - assets for 2005 audit for Headquarters | 1.1 | 200.00 | 220.00 |
| 05/11/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared a status listing of workpapers requiring attention prior to entry into the working archive utility re: section 3000 audit management | 1.8 | 290.00 | 522.00 |
| 05/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed 10-K footnotes related to restructuring | 0.8 | 270.00 | 216.00 |
| 05/11/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Evaluated work paper status for Delphi divisions | 2.4 | 280.00 | 672.00 |
| 05/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support regarding the testing of municipal bonds on the headquarters ledger | 1.7 | 270.00 | 459.00 |
| 05/11/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior division revenue business cycle control audit tool (CAT) upload template and updated control and design deficiencies. | 1.2 | 390.00 | 468.00 |
| 05/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented updates for battery divestiture based on updated support provided | 1.4 | 270.00 | 378.00 |
| 05/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting with Deloitte & Touche audit staff re: status of the audit engagement and remaining open items | 0.4 | 270.00 | 108.00 |
| 05/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.4 | 270.00 | 108.00 |
| 05/11/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client to obtain support for draft 15 of the 10-K | 1.6 | 240.00 | 384.00 |
| 05/11/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Created spreadsheet to verify demographic selections with D. Hammons | 2.2 | 200.00 | 440.00 |
| 05/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed transfer pricing issues | 0.8 | 525.00 | 420.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/11/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed North and South America S-Units status, open items and drafted correspondences to follow-up items | 2.0 | 390.00 | 780.00 |
| 05/11/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior division financial reporting business cycle control audit tool (CAT) upload template and updated control and design deficiencies. | 2.2 | 390.00 | 858.00 |
| 05/11/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed third party confirmations for consigned inventory for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 05/11/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Added documentation within benefit liability section to address manager review notes | 2.3 | 270.00 | 621.00 |
| 05/11/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior division expenditures business cycle control audit tool (CAT) upload template and updated control and design deficiencies. | 0.8 | 390.00 | 312.00 |
| 05/11/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with engagement staff and seniors re: status update and responsibilities | 0.3 | 270.00 | 81.00 |
| 05/11/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Located work papers for Delphi divisions | 2.5 | 280.00 | 700.00 |
| 05/11/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Treasury commodities workpapers for corporate internal controls audit | 3.6 | 525.00 | 1,890.00 |
| 05/11/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Followed-up with client to understand how impairment of assets is recorded within the accumulated depreciation and gross book value accounts | 1.2 | 440.00 | 528.00 |
| 05/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended teleconference with client regarding testing of reorganization fee accrual recorded on the headquarters ledger | 0.4 | 270.00 | 108.00 |
| 05/11/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Documented review of prior year work papers | 1.0 | 390.00 | 390.00 |
| 05/11/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi related emails re: corporate accounting form 10-k control testing | 0.7 | 480.00 | 336.00 |
| 05/11/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed manual workpapers associated with regards to Corporate Treasury Functions | 2.0 | 650.00 | 1,300.00 |
| 05/11/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented pension account reconciliation based on responses from the client | 1.4 | 270.00 | 378.00 |
| 05/11/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed Michigan Single Business Tax contingency analysis and technical position with R.Favor and M.O'Brien | 0.4 | 525.00 | 210.00 |
| 05/11/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Evaluated references to Shared Service Centers for all divisions | 2.2 | 280.00 | 616.00 |
| 05/11/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed national office memo on negative plan amendment for OPEB | 1.3 | 650.00 | 845.00 |
| 05/11/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Corresponded with international teams regarding status of procedures. | 0.8 | 650.00 | 520.00 |
| 05/11/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented further detail from Watson Wyatt regarding demographic selections | 3.6 | 200.00 | 720.00 |
| 05/11/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed benchmarking for expenditures on the corporate internal control audit | 1.2 | 525.00 | 630.00 |
| 05/11/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed cleared notes on SAS 99 testing for Delphi HQ | 1.5 | 390.00 | 585.00 |
| 05/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared detail open items list of audit items remaining to be completed for all audit areas under my responsibility | 2.8 | 270.00 | 756.00 |
| 05/11/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Edited Employee Cost referencing deficiencies for all divisions | 0.7 | 280.00 | 196.00 |
| 05/11/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Compiled complete listing of all open areas and workpapers for the benefit liability section | 1.4 | 270.00 | 378.00 |
| 05/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed transfer pricing matters with A. Shapiro and J. Hakken | 0.4 | 525.00 | 210.00 |
| 05/11/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with Deloitte Staff and Seniors re: status update | 0.4 | 240.00 | 96.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: debit balances | 0.3 | 490.00 | 147.00 |
| 05/11/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparing status listing of workpapers requiring attention prior to entry into the working archive utility re: 2005 first quarter | 2.5 | 290.00 | 725.00 |
| 05/11/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Populated conclusions within the Control Audit Tool upload templates for Employee Cost, Revenue, and Treasury cycles | 1.6 | 280.00 | 448.00 |
| 05/11/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed transfer pricing issues provided by Delphi; and held call with J. Holdken and R. Favor on transfer pricing issues | 1.5 | 730.00 | 1,095.00 |
| 05/11/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed reporting package for S units. | 3.3 | 650.00 | 2,145.00 |
| 05/11/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed 4110 summary of internal control audit workpaper | 1.3 | 525.00 | 682.50 |
| 05/11/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Participated in discussion with the company regarding fixed assets. | 0.7 | 650.00 | 455.00 |
| 05/11/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Updated the reporting summary memo for procedures related to risks | 3.7 | 390.00 | 1,443.00 |
| 05/11/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with staff and seniors for an engagement status update | 0.4 | 240.00 | 96.00 |
| 05/11/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation on procedures performed for selecting income statement journal entries | 1.3 | 270.00 | 351.00 |
| 05/11/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation related to the fourth quarter review of the headquarters ledger | 3.9 | 240.00 | 936.00 |
| 05/11/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided direction in order to reconcile third and fourth quarter trial balances as necessary for journal entry testing | 1.7 | 270.00 | 459.00 |
| 05/11/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and met with E. Schrot and B. Murray re: demographic testing procedures for benefit liabilities | 2.1 | 270.00 | 567.00 |
| 05/11/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed benchmarking for fixed assets on the corporate internal control audit | 0.9 | 525.00 | 472.50 |
| 05/11/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed NRMP memo draft and considered issues to be addressed | 1.6 | 650.00 | 1,040.00 |
| 05/11/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded information out of client accounting system and performed analysis on net book value of fixed assets for impairment testing | 2.5 | 270.00 | 675.00 |
| 05/11/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior division inventory business cycle control audit tool (CAT) upload template and updated control and design deficiencies. | 2.3 | 390.00 | 897.00 |
| 05/11/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of individual footnotes and discussed with client. | 1.5 | 650.00 | 975.00 |
| 05/11/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented control audit templates for Delphi reporting | 3.1 | 280.00 | 868.00 |
| 05/11/06 | AUGHTON, JEFFERY S | PARTNER | IMPAIRMENT | Reviewed impairment testing procedures and status of requests. | 1.1 | 650.00 | 715.00 |
| 05/11/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed SAP IT CAT Control Workpapers | 2.0 | 650.00 | 1,300.00 |
| 05/11/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed summary of accounting issues | 1.9 | 650.00 | 1,235.00 |
| 05/11/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed information from R.Favor; and discussed same with A.Shapiro and R.Favor | 2.3 | 525.00 | 1,207.50 |
| 05/11/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to voice and emails | 1.0 | 650.00 | 650.00 |
| 05/11/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared management representation letter relating to public company accounting oversite board | 2.7 | 270.00 | 729.00 |
| 05/11/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Obtained the net book value of asset evaluated for impairment | 1.5 | 440.00 | 660.00 |
| 05/11/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes left on Energy & Chassis audit workpapers | 0.7 | 440.00 | 308.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Updated open item list for reporting requests | 2.4 | 270.00 | 648.00 |
| 05/11/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed control audit templates for Delphi with management | 0.3 | 280.00 | 84.00 |
| 05/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpaper binder | 1.0 | 525.00 | 525.00 |
| 05/11/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior division employee cost business cycle control audit tool (CAT) upload template and updated control and design deficiencies. | 1.1 | 390.00 | 429.00 |
| 05/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. effective tax rate analysis | 1.2 | 525.00 | 630.00 |
| 05/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed impairment process for Energy & Chassis with Fixed Asset Supervisor and review related journal entries in SAP | 1.7 | 270.00 | 459.00 |
| 05/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to transfer pricing e-mail | 0.3 | 525.00 | 157.50 |
| 05/11/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Cleared review notes left on Automotive Holdings Group audit workpapers | 0.7 | 440.00 | 308.00 |
| 05/11/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Completed the form 4410 general computer control worksheet | 1.6 | 480.00 | 768.00 |
| 05/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: wire room disbursements | 0.4 | 490.00 | 196.00 |
| 05/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with client re: tax true up adjustment | 1.1 | 490.00 | 539.00 |
| 05/11/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted response to independence inquiry from participating office engagement team and responded to voicemail and e-mail messages | 1.0 | 440.00 | 440.00 |
| 05/11/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the fixed assets business cycle controls worksheet document | 1.1 | 480.00 | 528.00 |
| 05/11/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/11 for the Delphi Sarbanes Oxley procedures | 0.4 | 525.00 | 210.00 |
| 05/11/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Pulled fourth quarter account data from hyperion for several different entities and accounts for Headquarters testing | 1.3 | 200.00 | 260.00 |
| 05/11/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared a status listing of workpapers requiring attention prior to entry into the working archive utility re: 2005 first quarter | 0.9 | 290.00 | 261.00 |
| 05/11/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Pulled third quarter account data from systems applications and products in data processing systems for several different accounts and entities for Headquarters testing | 1.2 | 200.00 | 240.00 |
| 05/11/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Completed the form 4110 conclusion on control testing worksheet | 0.8 | 480.00 | 384.00 |
| 05/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated responsibility list for Energy & Chassis | 1.8 | 270.00 | 486.00 |
| 05/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed Michigan Single Business Tax contingency with M. O'Brien and Y. Lee | 0.4 | 525.00 | 210.00 |
| 05/11/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on recoverability of assets testing | 3.7 | 440.00 | 1,628.00 |
| 05/11/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed, completed and delegated open areas of the reporting section of the audit file | 2.6 | 390.00 | 1,014.00 |
| 05/11/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Developed open items list for Delphi Technologies section of audit file | 3.7 | 240.00 | 888.00 |
| 05/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client prepared summary of audit adjustment schedule | 0.2 | 490.00 | 98.00 |
| 05/11/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed Delphi France net operating loss adjustment | 0.7 | 440.00 | 308.00 |
| 05/11/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final working paper for Korea Delphi joint venture and documented adjusting entries | 2.3 | 240.00 | 552.00 |
| 05/11/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in conference call with J.Sheehan re: open items list | 0.6 | 650.00 | 390.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/11/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched and evaluated appropriate accounting for charge for property impairments | 2.3 | 650.00 | 1,495.00 |
| 05/11/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Delphi pension assumptions analysis | 1.8 | 200.00 | 360.00 |
| 05/11/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Compiled complete open items list for all areas in the Steering workpapers | 2.2 | 270.00 | 594.00 |
| 05/11/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed draft representation letter. | 0.9 | 650.00 | 585.00 |
| 05/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with staff and seniors to discuss expectation to complete audit | 0.9 | 270.00 | 243.00 |
| 05/11/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and cleared open notes in quarterly working papers | 1.1 | 650.00 | 715.00 |
| 05/11/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed IRC Sec. 59(e) election on Michigan SBT with M.O'Brien and A.Meleney | 0.5 | 525.00 | 262.50 |
| 05/11/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared headquarters inventory model audit programs | 3.8 | 240.00 | 912.00 |
| 05/11/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Asia Pacific S-Units status, open items and drafted correspondences to follow-up items | 3.5 | 390.00 | 1,365.00 |
| 05/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and submitted emails to Delphi Product and Service Solutions representative regarding business valuation while addressing their responses | 1.1 | 270.00 | 297.00 |
| 05/11/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed additional demographic procedures performed re: data reconciliation | 1.1 | 270.00 | 297.00 |
| 05/11/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Resolved certain open items related to accounting memo and update memo log | 1.2 | 650.00 | 780.00 |
| 05/11/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed benefit demographic testing with B. Murray and D. Ralbusky | 2.1 | 200.00 | 420.00 |
| 05/11/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared schedules for inclusion in debt workpapers | 3.0 | 650.00 | 1,950.00 |
| 05/11/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Europe S-Units status, open items and drafted correspondences to follow-up items | 3.5 | 390.00 | 1,365.00 |
| 05/11/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed miscellaneous non-US tax items | 1.0 | 390.00 | 390.00 |
| 05/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed France net operating loss adjustment | 0.7 | 525.00 | 367.50 |
| 05/11/06 | MELENEY, J  ALEXANDER | PRINCIPAL | AUDIT PROCEDURES ON INCOME TAXES | Discussed IRC Sec. 59(e) election on MI SBT with M.O'Brien and Y.Lee | 1.5 | 750.00 | 1,125.00 |
| 05/11/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation on legal procedures including confirmations received | 2.1 | 390.00 | 819.00 |
| 05/11/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes left on Headquarters audit workpapers | 0.5 | 440.00 | 220.00 |
| 05/11/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the expenditure business cycle controls worksheet document | 1.3 | 480.00 | 624.00 |
| 05/11/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed comparison between third and fourth quarter data obtained from systems applications and products in data processing system to SAS 99 testing for Headquarters | 1.7 | 200.00 | 340.00 |
| 05/11/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed long-term debt schedules and related workpaper | 3.5 | 650.00 | 2,275.00 |
| 05/11/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Developed testing strategy for the operations gain loss on foreign currency translation | 0.5 | 440.00 | 220.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/11/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior division fixed assets business cycle control audit tool (CAT) upload template and updated control and design deficiencies. | 1.1 | 390.00 | 429.00 |
| 05/11/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Created list of open items for the liabilities substantive testing section | 1.3 | 200.00 | 260.00 |
| 05/11/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Developed open items list for Assets section of audit file | 3.6 | 240.00 | 864.00 |
| 05/11/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior division Treasury business cycle control audit tool (CAT) upload template and updated control and design deficiencies. | 0.3 | 390.00 | 117.00 |
| 05/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax impact on OCI information | 1.1 | 525.00 | 577.50 |
| 05/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on tax net operating loss adjustment | 2.6 | 490.00 | 1,274.00 |
| 05/11/06 | O'BRIEN, MICHAEL J | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed Michigan Single Business Tax Contingency Analysis and Technical Position with R.Favor & Y.Lee (.4) | 0.4 | 750.00 | 300.00 |
| 05/11/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared Financial Reporting testing, flowchart, and walkthrough review notes | 2.1 | 280.00 | 588.00 |
| 05/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed France NOL true-up workpapers | 2.1 | 525.00 | 1,102.50 |
| 05/11/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed bankruptcy issues with R. Young | 0.8 | 650.00 | 520.00 |
| 05/11/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed PGM Normal testing | 1.9 | 340.00 | 646.00 |
| 05/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed status of audit procedures for special tools and property adjustment with Deloitte Indianapolis | 0.4 | 490.00 | 196.00 |
| 05/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared a detailed analysis of subsequent cash receipts compared to the outstanding receivables balance as of year end for Delphi Product and Service Solutions | 1.3 | 270.00 | 351.00 |
| 05/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Deloitte Mexico affiliate report | 0.4 | 525.00 | 210.00 |
| 05/11/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Evaluated references to Application Control testing for all divisions | 0.9 | 280.00 | 252.00 |
| 05/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with client re: property and special tools adjustment | 1.2 | 490.00 | 588.00 |
| 05/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for meeting with C. Alsager and fixed asset supervisor for Energy & Chassis | 0.2 | 200.00 | 40.00 |
| 05/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Inventory Analyst and K. McCoy re: consigned inventory differences between SAP and confirmations | 0.7 | 270.00 | 189.00 |
| 05/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open items list for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 05/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation on the battery divestiture per Manager, Venture Accounting | 1.6 | 270.00 | 432.00 |
| 05/12/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and drafted Argentina follow up items | 0.5 | 390.00 | 195.00 |
| 05/12/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed Delphi's benefit provider service auditor reports with C.Snyder | 0.8 | 525.00 | 420.00 |
| 05/12/06 | KAPECKI, KENNETH WALTER | SENIOR MANAGER | IMPAIRMENT | Reviewed Delphi valuation for goodwill and asset impairment | 1.0 | 525.00 | 525.00 |
| 05/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated calculations for special tool amortizations on 2005 spending for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 05/12/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with headquarters staff re: synthetic lease amortization amount recorded as interest expense | 2.2 | 240.00 | 528.00 |
| 05/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented consigned inventory support obtained from the client for Energy & Chassis | 2.3 | 200.00 | 460.00 |
| 05/12/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior benchmarks | 0.5 | 480.00 | 240.00 |
| 05/12/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Investigated referencing discrepancies within testing workpapers | 3.5 | 280.00 | 980.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/12/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and documented testing procedures of warranty reserve accruals recorded on the headquarters ledger | 2.3 | 270.00 | 621.00 |
| 05/12/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated three memos for additional information provided by audit team. | 3.0 | 490.00 | 1,470.00 |
| 05/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit status of Headquarters pre petition liability testing | 1.1 | 490.00 | 539.00 |
| 05/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit status for Headquarters accounts receivables | 0.7 | 490.00 | 343.00 |
| 05/12/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Assisted staff in obtaining information from working papers in order to tie out footnotes | 2.1 | 390.00 | 819.00 |
| 05/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed consigned inventory support obtained for Energy & Chassis | 1.4 | 200.00 | 280.00 |
| 05/12/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi September payroll for demographic testing | 2.3 | 200.00 | 460.00 |
| 05/12/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in meeting with client to discuss PGM normal support | 1.1 | 340.00 | 374.00 |
| 05/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed French NOL true-up with D. Moyer | 1.6 | 525.00 | 840.00 |
| 05/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed Mexico customs contingency with M. Wilder | 0.6 | 525.00 | 315.00 |
| 05/12/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Followed-up on open item within Financial Reporting cycle walkthrough | 0.2 | 280.00 | 56.00 |
| 05/12/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared a status listing of workpapers requiring attention prior to entry into the working archive utility re: section 2000 reporting for quarter two of 2005 | 0.7 | 290.00 | 203.00 |
| 05/12/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed pension and OPEB working papers | 3.2 | 650.00 | 2,080.00 |
| 05/12/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Updated 404 list | 1.5 | 390.00 | 585.00 |
| 05/12/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control audit tool (CAT) upload template for Packard divisional controls and updated design deficiencies. | 3.3 | 390.00 | 1,287.00 |
| 05/12/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed 4311expenditure business cycle worksheet for internal control audit | 1.2 | 525.00 | 630.00 |
| 05/12/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Added documentation re: additional demographic testing procedures performed | 2.1 | 270.00 | 567.00 |
| 05/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Formatted workpapers for third quarter SAS 99 testing for Headquarters | 2.1 | 200.00 | 420.00 |
| 05/12/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for distribution to seniors and managers to update | 0.5 | 290.00 | 145.00 |
| 05/12/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed manual workpapers with regards to Corporate Treasury Functions | 1.5 | 650.00 | 975.00 |
| 05/12/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated additional time dataset into master files for February | 1.8 | 500.00 | 900.00 |
| 05/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed status of tax testing with B. Plumb and D. Moyer | 0.5 | 650.00 | 325.00 |
| 05/12/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with K. Urek and client regarding warranty reserve accrual adjustments proposed by the client recorded on the headquarters ledger | 1.1 | 270.00 | 297.00 |
| 05/12/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discuss transfer pricing issues with Neuenschwander and Holdken | 0.5 | 730.00 | 365.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/12/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed gross and accumulated depreciation of property balances | 1.5 | 440.00 | 660.00 |
| 05/12/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed metric to monitor progress of workpaper sign-off | 1.1 | 525.00 | 577.50 |
| 05/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on tax net operating loss adjustment | 3.7 | 490.00 | 1,813.00 |
| 05/12/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented process used to record construction work in process reserve which is recorded at the Steering division | 3.4 | 240.00 | 816.00 |
| 05/12/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed listing of open items and work schedule with staff and managers | 2.0 | 650.00 | 1,300.00 |
| 05/12/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared instructions to Region 10 team for updating of Electronics and Safety division control audit tool (CAT) upload templates. | 0.5 | 390.00 | 195.00 |
| 05/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.3 | 270.00 | 81.00 |
| 05/12/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and held conference call with Delphi Steering re: new business operations | 0.7 | 270.00 | 189.00 |
| 05/12/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the treasury business cycle controls worksheet document | 0.9 | 480.00 | 432.00 |
| 05/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on tax true up adjustment | 2.1 | 490.00 | 1,029.00 |
| 05/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed inventory consignment issues with C. Alsager and inventory analyst for Energy & Chassis | 0.5 | 200.00 | 100.00 |
| 05/12/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed treasury control deficiency with R Graham (Delphi) | 0.6 | 480.00 | 288.00 |
| 05/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and attended meeting with S. Kihn, J. Erickson and R. Favor re: non-U.S. deferred tax true-up analysis | 1.2 | 490.00 | 588.00 |
| 05/12/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in discussion with L. Tropea regarding the status of the engagement and open review points | 0.5 | 650.00 | 325.00 |
| 05/12/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared instructions to Region 10 team for updating of Delphi Products Solutions and Services (DPSS) division control audit tool (CAT) upload templates. | 0.5 | 390.00 | 195.00 |
| 05/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for meeting with C. Alsager and inventory analyst re consignment inventory issues for Energy & Chassis | 0.3 | 200.00 | 60.00 |
| 05/12/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Participated in call with the client, Mercer, D. Beverage and M. Crowley on workers' compensation | 0.4 | 390.00 | 156.00 |
| 05/12/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the revenue business cycle controls worksheet document | 1.2 | 480.00 | 576.00 |
| 05/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed French true-up adjustment with A. Miller | 0.3 | 525.00 | 157.50 |
| 05/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed French NOL true-up with R. Favor | 1.6 | 490.00 | 784.00 |
| 05/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed revised summary of adjustments prepared by Delphi (Schedule revised twice on Friday) | 2.7 | 650.00 | 1,755.00 |
| 05/12/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed American Axle memo received from B. Murray | 1.9 | 200.00 | 380.00 |
| 05/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax related e-mails | 0.6 | 525.00 | 315.00 |
| 05/12/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Chassis employee cost workpapers | 1.6 | 480.00 | 768.00 |
| 05/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared for and met with External Reporting Manager re: support for 2005 10-K | 1.4 | 270.00 | 378.00 |
| 05/12/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed 4313 inventory business cycle worksheet for internal control audit | 1.3 | 525.00 | 682.50 |
| 05/12/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated Delphi Thermal and Interior control audit tool (CAT) upload template with rollforward deficiencies. | 1.9 | 390.00 | 741.00 |
| 05/12/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed 10k open items list with management and financial audit team | 1.3 | 280.00 | 364.00 |
| 05/12/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed mitigating controls worksheet for internal control audit | 0.7 | 525.00 | 367.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/12/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Recorded Generally Accepted Accounting Principles questionnaires for 2005 year end in Audit System 2 re: pension costs, post-employment benefits, related parties, contributions | 1.0 | 290.00 | 290.00 |
| 05/12/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Revised French net operating loss true up computation | 0.2 | 390.00 | 78.00 |
| 05/12/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated deficiencies listing based on discussions with client and further testing | 0.9 | 280.00 | 252.00 |
| 05/12/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed out of period SOPA other than tax | 2.1 | 650.00 | 1,365.00 |
| 05/12/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed debt | 0.9 | 340.00 | 306.00 |
| 05/12/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared Employee Cost cycle review notes | 0.8 | 280.00 | 224.00 |
| 05/12/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed Smith Barney options outstanding report with J. Lamb | 0.6 | 200.00 | 120.00 |
| 05/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed U.S. tax audit documentation | 0.8 | 525.00 | 420.00 |
| 05/12/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed Michigan Single Business Tax contingency issue with R.Favor and M.O'Brien | 0.3 | 525.00 | 157.50 |
| 05/12/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed business process control assessment progress with L. Tropea | 0.7 | 480.00 | 336.00 |
| 05/12/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with Steering division staff re: process used to record construction work in process reserve | 2.4 | 240.00 | 576.00 |
| 05/12/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Researched the Delphi accounting policy deviation process | 1.0 | 480.00 | 480.00 |
| 05/12/06 | MCGOWAN, TODD M | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed Manual Workpapers with regard to Corporate Treasury Functions | 1.5 | 650.00 | 975.00 |
| 05/12/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Chassis treasury workpapers | 2.3 | 480.00 | 1,104.00 |
| 05/12/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed legal update procedures with K. Fleming | 1.1 | 650.00 | 715.00 |
| 05/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed audit status of New York investment tax credit | 0.4 | 490.00 | 196.00 |
| 05/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed support provided for Electronics and Safety and Automotive Holdings Group proposed entry for special tools | 0.9 | 270.00 | 243.00 |
| 05/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with S. Kihn, J. Erickson and D. Moyer re: non-U.S. deferred tax true-up analysis | 1.2 | 525.00 | 630.00 |
| 05/12/06 | AUSNEHMER, JEFFREY J | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi France net operating loss position | 0.5 | 525.00 | 262.50 |
| 05/12/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated business cycle controls mapping documents. | 3.8 | 280.00 | 1,064.00 |
| 05/12/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with J. Lamb regarding push down of restatement items to sectors | 1.9 | 270.00 | 513.00 |
| 05/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Fixed Asset Manager, Supervisor and K. McCoy re: open requests for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 05/12/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Continued recording Generally Accepted Accounting Principles questionnaires for 2005 year end in Audit System 2 re: pension costs, post-employment benefits, related parties, contributions | 0.5 | 290.00 | 145.00 |
| 05/12/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed analysis of book value of assets for Delphi plants being impaired | 2.3 | 270.00 | 621.00 |
| 05/12/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed taxes withheld on royalties paid to the US | 1.5 | 390.00 | 585.00 |
| 05/12/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created Treasury cycle deficiency tracker | 0.4 | 280.00 | 112.00 |
| 05/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Mexico effective tax rate re: Deloitte affiliate report | 1.3 | 525.00 | 682.50 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed French NOL true-up analysis | 3.1 | 525.00 | 1,627.50 |
| 05/12/06 | O'BRIEN, MICHAEL J | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed Michigan Single Business Tax Contingency with R.Favor & Y.Lee | 0.3 | 750.00 | 225.00 |
| 05/12/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Rereferenced version 15 of the debt footnote and agreed disclosures to testing performed with the audit | 3.9 | 240.00 | 936.00 |
| 05/12/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with J. Badie regarding adjustments recorded to Thermal and Interior warranty liability | 1.1 | 270.00 | 297.00 |
| 05/12/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented inventory receiving process in walkthrough flowchart | 0.6 | 280.00 | 168.00 |
| 05/12/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the payroll business cycle controls worksheet document | 0.9 | 480.00 | 432.00 |
| 05/12/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the financial reporting business cycle controls worksheet document | 0.7 | 480.00 | 336.00 |
| 05/12/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed business process control audit progress with V. Ziemke | 0.7 | 525.00 | 367.50 |
| 05/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed inventory consignment issues with inventory analyst for Energy & Chassis | 0.7 | 200.00 | 140.00 |
| 05/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: wire room disbursements | 0.9 | 490.00 | 441.00 |
| 05/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed details related to tax, impairments, disposals and tooling adjustments. | 1.8 | 650.00 | 1,170.00 |
| 05/12/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed IT SAP Controls CAT workpapers | 1.0 | 650.00 | 650.00 |
| 05/12/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Populated conclusions within the Control Audit Tool upload templates for Expenditure, Fixed Assets, Treasury cycles | 1.6 | 280.00 | 448.00 |
| 05/12/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Addressed open notes related to workpaper for 2005 10-K cover page | 0.5 | 290.00 | 145.00 |
| 05/12/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control audit tool (CAT) upload template for Packard divisional controls and updated control deficiencies. | 2.4 | 390.00 | 936.00 |
| 05/12/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions re: business process control testing for multiple divisions | 1.1 | 480.00 | 528.00 |
| 05/12/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client regarding requested items for professional fee accrual testing and reorganization fee accrual testing on the headquarters ledger | 1.4 | 270.00 | 378.00 |
| 05/12/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Resolved certain open items related to accounting memo and update memo log | 1.2 | 650.00 | 780.00 |
| 05/12/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created a listing of footnotes included in the 2005 10-K draft 15 | 0.4 | 290.00 | 116.00 |
| 05/12/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with J Volek (Delphi) re: Delphi's benefit provider's service auditor reports | 1.0 | 480.00 | 480.00 |
| 05/12/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to inquiries of participating office re: issuance of statutory reports and access to working papers | 2.1 | 440.00 | 924.00 |
| 05/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and updated documentation on the acquisition and divestiture footnote | 0.8 | 270.00 | 216.00 |
| 05/12/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation in the headquarters audit file to prepare files for the archiving process | 2.8 | 240.00 | 672.00 |
| 05/12/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Added documentation to address manager review notes or open items in benefit liabilities | 2.8 | 270.00 | 756.00 |
| 05/12/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed updated and revised summary of passed adjustments prepared by client | 1.5 | 650.00 | 975.00 |
| 05/12/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and addressed the Delphi Product and Service Solutions second and third quarter review file open review notes | 2.1 | 270.00 | 567.00 |
| 05/12/06 | JOSHI, AMITESH | ASSOCIATE | INTERNAL CONTROL TESTING | Updated CAT Upload template for E&S- Revenue & DPSS- Expenditure | 1.0 | 27.00 | 27.00 |
| 05/12/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed true up to French net operating losses with R. Favor | 0.3 | 390.00 | 117.00 |
| 05/12/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Sorted Delphi work papers into appropriate binders | 1.1 | 280.00 | 308.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/12/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed supporting documentation to 10-K footnote 13 for $90 million credit line agreement | 1.0 | 290.00 | 290.00 |
| 05/12/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed pre and post petition testing for Delphi HQ | 1.0 | 390.00 | 390.00 |
| 05/12/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed footnote for accrued liabilities | 0.9 | 270.00 | 243.00 |
| 05/12/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax out of period status and discussed with D. Moyer and R. Favor | 2.2 | 650.00 | 1,430.00 |
| 05/12/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented responses of Portugal open items | 1.2 | 390.00 | 468.00 |
| 05/12/06 | LANE, CARL S | PRINCIPAL | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and participated in call with R.Young on equity committee and direct relationship check on equity committee and advisors | 0.5 | 750.00 | 375.00 |
| 05/12/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior division safeguarding of assets business cycle control audit tool (CAT) upload template and updated control and design deficiencies. | 0.3 | 390.00 | 117.00 |
| 05/12/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed client prepared updated version of the summary of proposed entry schedule for Delphi consolidated corporation | 3.1 | 270.00 | 837.00 |
| 05/12/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and discussed accounting property impairments charges with J. Williams | 0.7 | 650.00 | 455.00 |
| 05/12/06 | BEVERAGE, RICHARD M | SENIOR MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Participated on conference call with S.Black, K.Fleming and M.Crowley to discuss Mercer's treatment of Michigan WC case reserves in their year end analysis using 10/31/05 data | 0.4 | 525.00 | 210.00 |
| 05/12/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed Delphi's benefit provider service auditor reports with L Tropea | 0.8 | 480.00 | 384.00 |
| 05/12/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed 4312 Fixed assets business cycle worksheet for internal control audit | 0.9 | 525.00 | 472.50 |
| 05/12/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and communicated to Deloitte & Touche Turkey response to Detroit follow up items | 0.8 | 390.00 | 312.00 |
| 05/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. deferred tax true-up analysis | 1.7 | 525.00 | 892.50 |
| 05/12/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented several months of options activity | 3.2 | 200.00 | 640.00 |
| 05/12/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documentation related to analysis of Tax Rates by Country schedule | 3.3 | 390.00 | 1,287.00 |
| 05/12/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and communicated to client the procedures necessary to complete that legal reserve audit procedures | 2.3 | 390.00 | 897.00 |
| 05/12/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing of asset impairment analysis | 1.6 | 440.00 | 704.00 |
| 05/12/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared a listing of Delphi court documents available at delphidocket.com for manager review | 0.7 | 290.00 | 203.00 |
| 05/12/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support provided by client regarding gains on foreign currency transactions on the headquarters ledger | 1.3 | 270.00 | 351.00 |
| 05/12/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to email and voice mail messages | 1.0 | 650.00 | 650.00 |
| 05/12/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Headquarters Internal Control CAT workpapers | 2.0 | 650.00 | 1,300.00 |
| 05/12/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented responses from Deloitte & Touche Germany for Germany S-Units follow up items | 0.5 | 390.00 | 195.00 |
| 05/12/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed, updated and completed final documentation on the workers' compensation procedures | 3.3 | 390.00 | 1,287.00 |
| 05/12/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed payroll and benefit related accrual workpaper | 3.5 | 650.00 | 2,275.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/12/06 | GOENKA, ANKIT | ASSOCIATE | INTERNAL CONTROL TESTING | Provided revision of DPSS and E&S Cycles | 2.0 | 27.00 | 54.00 |
| 05/12/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated US pension memo for phi information | 3.0 | 490.00 | 1,470.00 |
| 05/12/06 | MAHESHWARI, SHRADHA | ASSOCIATE | INTERNAL CONTROL TESTING | Completed DPSS and ESS division cycles | 2.0 | 27.00 | 54.00 |
| 05/12/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/12 for the Delphi Sarbanes Oxley procedures | 0.9 | 525.00 | 472.50 |
| 05/12/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing 5-4-2006 | 1.3 | 480.00 | 624.00 |
| 05/12/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation related to the sundry liabilities account in the headquarters ledger based on client response | 1.3 | 240.00 | 312.00 |
| 05/12/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed raw data obtained from accounts payable system related to vendors with a debit balance | 2.7 | 270.00 | 729.00 |
| 05/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed Michigan Single Business Tax contingency with M. O'Brien and Y. Lee | 0.3 | 525.00 | 157.50 |
| 05/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed fixed asset depreciation and amortization issues with C. Alsager and fixed asset supervisor for Energy & Chassis | 0.6 | 200.00 | 120.00 |
| 05/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed documentation for benefit liabilities to close manager review notes or additional procedures | 2.9 | 270.00 | 783.00 |
| 05/13/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed updated professional fee testing support as received from Delphi headquarters staff | 3.6 | 240.00 | 864.00 |
| 05/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed audit status for Delphi Product & Systems Solutions audit | 0.3 | 490.00 | 147.00 |
| 05/13/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed observations with valuation team | 2.0 | 750.00 | 1,500.00 |
| 05/13/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed data analysis on information provided related to debit balances in accounts payable | 3.2 | 270.00 | 864.00 |
| 05/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Compared net operating loss schedule for France for 2004 to rates found in hyperion and apollo | 2.1 | 200.00 | 420.00 |
| 05/13/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed analysis on client prepared schedule related to foreign tax balances | 2.8 | 270.00 | 756.00 |
| 05/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed client prepared schedule of summary of proposed adjustments | 1.1 | 270.00 | 297.00 |
| 05/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed client prepared analysis for income tax adjustments | 0.7 | 490.00 | 343.00 |
| 05/13/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax contingency workpapers | 1.4 | 525.00 | 735.00 |
| 05/13/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Delphi demographic testing vested benefits | 3.8 | 200.00 | 760.00 |
| 05/13/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated Europe Financial Shared Service Center (FSSC) control audit tool (CAT) upload templates based on responses provided by M. Tesar | 0.2 | 390.00 | 78.00 |
| 05/13/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed transfer pricing information and status | 0.6 | 525.00 | 315.00 |
| 05/13/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. effective tax rate documentation and open items | 0.9 | 525.00 | 472.50 |
| 05/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed summary of passed adjustment analysis prepared by the client | 0.6 | 490.00 | 294.00 |
| 05/13/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in discussion with J. Sheehan and B. Plumb regarding open items and ongoing tests. | 2.6 | 650.00 | 1,690.00 |
| 05/13/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Drafted confirmation letter to GM re: New York Investment Tax Credit | 1.2 | 525.00 | 630.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Compared foreign exchange monthly average rates versus foreign exchange yearly average rates and tied out net operating loss schedule for France to determine which rate was used | 2.3 | 200.00 | 460.00 |
| 05/13/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented support provided regarding journal entry reclass of expenses from professional fees to reorganization expenses recorded on the headquarters ledger | 1.1 | 270.00 | 297.00 |
| 05/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Cleared review notes for Steering audit workpapers | 0.4 | 490.00 | 196.00 |
| 05/13/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review and upload of Delphi-France control audit tool (CAT) rollforward upload templates | 0.6 | 390.00 | 234.00 |
| 05/13/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed business process benchmarks | 3.5 | 480.00 | 1,680.00 |
| 05/13/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support provided by client regarding professional fee accrual testing on the headquarters ledger | 0.7 | 270.00 | 189.00 |
| 05/13/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched tax accounts in hyperion | 0.4 | 200.00 | 80.00 |
| 05/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client responses to audit questions for wire room disbursements | 0.4 | 490.00 | 196.00 |
| 05/13/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed current open items list. | 1.4 | 650.00 | 910.00 |
| 05/13/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented evidence of accrual of professional fee expenses through 12/31/05 for headquarters division | 1.7 | 240.00 | 408.00 |
| 05/13/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review of Delphi Italy control audit tool (CAT) rollforward templates and provided follow-up questions to Deloitte-Italy team. | 2.1 | 390.00 | 819.00 |
| 05/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed client prepared memo re: liability disclosure for other post employment benefits | 2.2 | 270.00 | 594.00 |
| 05/13/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in teleconference call with J. Sheehan and J. Williams to discuss audit status include preparation time | 2.1 | 650.00 | 1,365.00 |
| 05/13/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review of Delphi Automotive Holdings Group (AHG) control audit tool upload (CAT) template and uploaded data. | 2.5 | 390.00 | 975.00 |
| 05/13/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and requested additional support for warranty reserve accrual testing recorded on the headquarters ledger | 3.7 | 270.00 | 999.00 |
| 05/13/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed stock incentive compensation review notes | 1.8 | 200.00 | 360.00 |
| 05/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed 2005 tax restatement entries and compared to hyperion | 1.8 | 200.00 | 360.00 |
| 05/13/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Service Solution audit file for review notes that have not been cleared | 0.4 | 270.00 | 108.00 |
| 05/13/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed France NOL true-up analysis | 3.6 | 525.00 | 1,890.00 |
| 05/14/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room pre and post petition | 2.3 | 490.00 | 1,127.00 |
| 05/14/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room subsequent disbursements | 1.4 | 490.00 | 686.00 |
| 05/14/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed monthly fee application - February | 1.4 | 490.00 | 686.00 |
| 05/14/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on accounts payable debit balances | 1.1 | 490.00 | 539.00 |
| 05/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared detailed open items listing for the entire Delphi audit | 1.4 | 270.00 | 378.00 |
| 05/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: wire room disbursements | 1.6 | 490.00 | 784.00 |
| 05/15/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed work paper documentation related to income tax rate reconciliation | 1.5 | 390.00 | 585.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room disbursements | 2.9 | 490.00 | 1,421.00 |
| 05/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed transfer pricing matters with J. Neuenschwander and J. Hakken | 0.3 | 525.00 | 157.50 |
| 05/15/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed testing performed on year-end accrued expenses testing for Delphi HQ | 2.2 | 390.00 | 858.00 |
| 05/15/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Cleared Inventory review notes | 0.3 | 280.00 | 84.00 |
| 05/15/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi open items listing | 2.2 | 270.00 | 594.00 |
| 05/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended meeting with client and audit engagement team re: open items related to the entire Delphi audit | 1.3 | 270.00 | 351.00 |
| 05/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparing open items list for partner review re: all sections | 3.9 | 290.00 | 1,131.00 |
| 05/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Inspected manual workpapers requiring attention prior to entry into the working archive utility re: section 5000 assets | 2.7 | 290.00 | 783.00 |
| 05/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Corporate Financial Reporting Internal Control Manual Workpapers | 1.5 | 650.00 | 975.00 |
| 05/15/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared internal controls opinion for Delphi 2005 financial statements | 2.7 | 270.00 | 729.00 |
| 05/15/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Summarized and verified entries on client prepared summary of adjustments | 2.0 | 650.00 | 1,300.00 |
| 05/15/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed E&C and AHG working papers and cleared notes | 1.3 | 650.00 | 845.00 |
| 05/15/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared procedures to test and follow-up items for entries on client prepared summary of adjustments | 3.2 | 650.00 | 2,080.00 |
| 05/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 05/15/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and cleared international reporting package open items. | 2.1 | 650.00 | 1,365.00 |
| 05/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for meeting with client re: open items related to the entire Delphi audit | 1.3 | 290.00 | 377.00 |
| 05/15/06 | AUGHTON, JEFFERY S | PARTNER | IMPAIRMENT | Reviewed open items and questions related to impairment calculations. | 0.5 | 650.00 | 325.00 |
| 05/15/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed open audit items with individual team members | 2.4 | 650.00 | 1,560.00 |
| 05/15/06 | GOENKA, ANKIT | ASSOCIATE | INTERNAL CONTROL TESTING | Populated the CAT Template of DPSS_Safe guarding of assets | 0.5 | 27.00 | 13.50 |
| 05/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Blue Cross Blue Shield service auditor report for Delphi | 1.7 | 480.00 | 816.00 |
| 05/15/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items listing for distribution to the client | 0.9 | 490.00 | 441.00 |
| 05/15/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed status of non-US tax items | 1.0 | 390.00 | 390.00 |
| 05/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for meeting with D. Olbrecht re: state income tax and Michigan Single Business tax contingencies | 1.3 | 525.00 | 682.50 |
| 05/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared prepaid assets model audit program for Delphi headquarters division | 3.7 | 240.00 | 888.00 |
| 05/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with management to discuss schedule of activities | 0.5 | 280.00 | 140.00 |
| 05/15/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed status of tax out of period adjustments with R. Favor and D. Moyer several times | 1.8 | 650.00 | 1,170.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|--------------------------|-------|------|-------|
| 05/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested other assets related to industrial revenue bonds recorded on the headquarters ledger | 3.4 | 270.00 | 918.00 |
| 05/15/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed Michigan SBT contingency with J. Whitson, D. Olbrecht and S. Gale | 0.8 | 750.00 | 600.00 |
| 05/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Corporate Expenditures Internal Control Manual Workpapers | 1.0 | 650.00 | 650.00 |
| 05/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated account detail of gains and losses on foreign currency transactions and documented testing procedures of this account in the headquarters audit file | 1.3 | 270.00 | 351.00 |
| 05/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Inspected manual workpapers requiring attention prior to entry into the working archive utility re: section 2000 reporting | 0.8 | 290.00 | 232.00 |
| 05/15/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared benchmarking review notes for Delphi Product and Service Solutions and Electronics and Safety | 0.4 | 280.00 | 112.00 |
| 05/15/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared roll forward of non-US net operating loss carry forwards | 2.5 | 390.00 | 975.00 |
| 05/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed  and updated workpaper monitoring metric | 1.9 | 525.00 | 997.50 |
| 05/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on property workpapers for Energy & Chassis | 3.7 | 270.00 | 999.00 |
| 05/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed 4301 service providers summary report for internal control audit | 1.1 | 525.00 | 577.50 |
| 05/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared intangible assets model audit program for Delphi headquarters division | 2.7 | 240.00 | 648.00 |
| 05/15/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed control and design deficiencies that were uploaded into the Control Audit Tool (CAT) with C Snyder | 0.4 | 390.00 | 156.00 |
| 05/15/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared state tax provision memo | 1.5 | 525.00 | 787.50 |
| 05/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared remaining notes and documented testing procedures related to reorganization fee accruals recorded on the headquarters ledger | 1.6 | 270.00 | 432.00 |
| 05/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented explanations received from Delphi headquarters staff re: allied profit elimination balances recorded in a consolidated journal voucher | 3.2 | 240.00 | 768.00 |
| 05/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed demographic area and compiled additional questions for the client | 0.8 | 270.00 | 216.00 |
| 05/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed documentation re: pension and other post employment benefits for Delphi | 2.9 | 270.00 | 783.00 |
| 05/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the service auditors report with L Tropea | 1.1 | 480.00 | 528.00 |
| 05/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. tax matters with A. Miller | 1.3 | 525.00 | 682.50 |
| 05/15/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed international tax audit procedures with J. Neuenschwander | 0.7 | 750.00 | 525.00 |
| 05/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.5 | 270.00 | 135.00 |
| 05/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and held meetings with the client regarding supporting documentation provided for testing of industrial revenue bonds recorded on the headquarters ledger | 2.1 | 270.00 | 567.00 |
| 05/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Completed review of workpapers associated with Corporate Treasury Internal Controls | 1.3 | 650.00 | 845.00 |
| 05/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended meeting with client and audit engagement team re: open items related to the entire Delphi audit | 1.3 | 270.00 | 351.00 |
| 05/15/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Met with C. Snyder re: tape backup of Delphi related files | 0.6 | 450.00 | 270.00 |
| 05/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed asset and goodwill fair value report prepared by KPMG | 3.6 | 440.00 | 1,584.00 |
| 05/15/06 | LANE, CARL S | PRINCIPAL | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and commented on updated RS-1 | 0.5 | 750.00 | 375.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Inspected manual workpapers requiring attention prior to entry into the working archive utility re: section 1000 planning | 1.0 | 290.00 | 290.00 |
| 05/15/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed PGM Leases | 1.1 | 340.00 | 374.00 |
| 05/15/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed liability workpaper review notes | 3.7 | 200.00 | 740.00 |
| 05/15/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to voice mail messages | 0.4 | 650.00 | 260.00 |
| 05/15/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation of procedures performed to select operating expense journal entries for testing | 2.4 | 270.00 | 648.00 |
| 05/15/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Read draft conclusion memos emailed by Jill Clark to Jeff Aughton | 1.1 | 650.00 | 715.00 |
| 05/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivatives manual work papers for open notes for 2005 audit of Headquarters | 1.6 | 200.00 | 320.00 |
| 05/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Ran the "File Check" report in the audit file to determine open work papers | 1.7 | 480.00 | 816.00 |
| 05/15/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed tax contingency work papers with R. Favor | 0.4 | 390.00 | 156.00 |
| 05/15/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended meeting with client and audit engagement team re: open items related to the entire Delphi audit | 1.3 | 490.00 | 637.00 |
| 05/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Corporate Financial Reporting Internal Control Manual Workpapers | 1.5 | 650.00 | 975.00 |
| 05/15/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of non-US tax matters and transfer pricing with R.Favor | 0.4 | 750.00 | 300.00 |
| 05/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended meeting with client and audit engagement team re: open items related to the entire Delphi audit | 1.3 | 290.00 | 377.00 |
| 05/15/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open items list with R. Favor | 0.2 | 390.00 | 78.00 |
| 05/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Revised 2005 scoping analysis for consolidated Delphi entity based on manager review notes | 1.4 | 240.00 | 336.00 |
| 05/15/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed workpapers related to tooling and disposal adjustments. | 1.1 | 650.00 | 715.00 |
| 05/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Revised tax open items list | 0.5 | 525.00 | 262.50 |
| 05/15/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated quarterly review list of open items to reflect current status | 1.3 | 240.00 | 312.00 |
| 05/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed Delphi's benefit provider service auditor summary documentation with C.Snyder | 1.1 | 525.00 | 577.50 |
| 05/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed tax contingency workpapers with A. Miller | 0.4 | 525.00 | 210.00 |
| 05/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in meeting with C. Snyder to go over my review points for the Treasury Workpapers | 0.3 | 650.00 | 195.00 |
| 05/15/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in conference call with Delphi personal re: open items | 0.5 | 340.00 | 170.00 |
| 05/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed Electronics and Safety and Automotive Holdings Group proposed entry for negative special tools with Finance Manager for Automotive Holdings Group to determine prior period impact | 0.4 | 270.00 | 108.00 |
| 05/15/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created list for tracking completion of liability workpapers | 2.8 | 200.00 | 560.00 |
| 05/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open items list for Automotive Holdings Group | 0.6 | 270.00 | 162.00 |
| 05/15/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted email to R.Hoillet re: datasets | 0.2 | 500.00 | 100.00 |
| 05/15/06 | FISHER, MARK S | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi's accounting for other comprehensive income for income taxes | 0.7 | 750.00 | 525.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with R Noetzel re: tape backup of Delphi related files | 0.6 | 480.00 | 288.00 |
| 05/15/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Detailed follow up pension questions for B. Murray | 1.4 | 200.00 | 280.00 |
| 05/15/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Compared Deloitte summary of adjustments to clients | 3.7 | 390.00 | 1,443.00 |
| 05/15/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US tax items with R. Favor | 1.3 | 390.00 | 507.00 |
| 05/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation in headquarters areas to reflect information provided by the client | 2.7 | 390.00 | 1,053.00 |
| 05/15/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed transfer pricing matters with J.Hakken and R.Favor | 0.3 | 750.00 | 225.00 |
| 05/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in meeting with C. Snyder to go over my review points for the Treasury Workpapers | 0.3 | 650.00 | 195.00 |
| 05/15/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared audit opinion for Delphi 2005 financial statements | 2.4 | 270.00 | 648.00 |
| 05/15/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with D. Sherbin and J. Papellian to discuss legal letter status and process | 2.1 | 650.00 | 1,365.00 |
| 05/15/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed PGM Normal documentation | 3.6 | 340.00 | 1,224.00 |
| 05/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with D. Olbrecht re: state income tax and Michigan Single Business tax contingencies | 0.5 | 525.00 | 262.50 |
| 05/15/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed additional detail received from J. Petrie regarding demographic selections | 1.3 | 200.00 | 260.00 |
| 05/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed checklist for the audit procedures and areas | 1.7 | 270.00 | 459.00 |
| 05/15/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Grundig Portugal for transfer pricing with A. Shapiro | 0.8 | 525.00 | 420.00 |
| 05/15/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in open items reviews Delphi management. | 3.8 | 650.00 | 2,470.00 |
| 05/15/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed observations with valuation team | 1.0 | 750.00 | 750.00 |
| 05/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended audit status update meeting with client and J. Aughton, D. Moyer, K. Fleming, C. Alsager, D. Ralbusky, K. Urek, and J. Badie | 2.6 | 440.00 | 1,144.00 |
| 05/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed calculation of beginning balance selections for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 05/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed control and design deficiencies that were uploaded into the Control Audit Tool (CAT) with S Potter | 0.4 | 480.00 | 192.00 |
| 05/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Updated the management representation letter based on comments from the partners | 4.0 | 390.00 | 1,560.00 |
| 05/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the corporate accounting 10k items and entered appropriate verbiage | 2.3 | 280.00 | 644.00 |
| 05/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on income tax adjustments | 3.4 | 490.00 | 1,666.00 |
| 05/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and documented support for additional testing on construction work in progress items for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 05/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Revised documentation for SAS 99 testing with information obtained from hyperion for second and third quarter of 2005 for Headquarters | 1.4 | 200.00 | 280.00 |
| 05/15/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented payment process for recognition and retention grants | 2.2 | 200.00 | 440.00 |
| 05/15/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Evaluated performance for all divisions | 0.6 | 280.00 | 168.00 |
| 05/15/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated business process status worksheet | 1.0 | 480.00 | 480.00 |
| 05/15/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared Expenditure referencing deficiencies for all divisions | 2.6 | 280.00 | 728.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/15/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested PGM contracts | 2.8 | 340.00 | 952.00 |
| 05/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed open items list with A. Miller | 0.2 | 525.00 | 105.00 |
| 05/15/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Responded to staff questions via email | 0.1 | 500.00 | 50.00 |
| 05/15/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Inquired about recognition and retention grant payments from S. Kappler | 0.4 | 200.00 | 80.00 |
| 05/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared treasury manual work paper review notes | 0.9 | 480.00 | 432.00 |
| 05/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client re: asset and goodwill impairment open items | 0.7 | 440.00 | 308.00 |
| 05/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed special tools amortization recalculation for selections with outstanding issues for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 05/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/15 for the Delphi Sarbanes Oxley procedures | 0.7 | 525.00 | 367.50 |
| 05/15/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to emails and voice mail messages | 0.5 | 650.00 | 325.00 |
| 05/15/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed certain workpapers and cleared open issues related to the accounting for the incentive compensation plans | 1.2 | 650.00 | 780.00 |
| 05/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed depreciation recalculation for fixed assets selections with outstanding issues for Energy & Chassis | 1.8 | 200.00 | 360.00 |
| 05/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Corporation Expenditures Internal Control Manual Workpapers | 1.0 | 650.00 | 650.00 |
| 05/15/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation on accounts receivable invoices with Mercedes | 2.3 | 270.00 | 621.00 |
| 05/15/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched non-US income tax issues | 0.9 | 390.00 | 351.00 |
| 05/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Added documentation to benefit liability section re: procedures performed for demographic testing | 2.6 | 270.00 | 702.00 |
| 05/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the control audit templates for automotive holdings group | 1.4 | 280.00 | 392.00 |
| 05/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the CIGNA (Connecticut General Life Insurance Company) service auditor report for Delphi | 1.6 | 480.00 | 768.00 |
| 05/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with the client regarding subsequent cash receipts for outstanding subsidy receivable balance on Delphi Product and Service Solution's ledger | 0.4 | 270.00 | 108.00 |
| 05/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Had phone calls with D.Bayless team about service provider documentation | 1.0 | 525.00 | 525.00 |
| 05/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated open items list for benefit liabilities for Delphi Corporation | 1.2 | 270.00 | 324.00 |
| 05/15/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated deficiency trackers for all cycles with Deloitte responses | 2.8 | 280.00 | 784.00 |
| 05/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended meeting with client and audit engagement team re: open items related to the entire Delphi audit | 1.3 | 390.00 | 507.00 |
| 05/15/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and research issues related to normal purchases and sales. | 0.7 | 650.00 | 455.00 |
| 05/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Delphi control papers for appropriate documentation standards | 3.6 | 280.00 | 1,008.00 |
| 05/15/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed remaining portion of workers compensation workpapers and edit related memos regarding our procedures | 2.5 | 650.00 | 1,625.00 |
| 05/15/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documentation related to contingency reserve | 1.0 | 390.00 | 390.00 |
| 05/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to participating office and staff inquiries re: audit procedures | 1.6 | 440.00 | 704.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/15/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented entries by sector relating to the push down of restatement entries on the headquarters ledger | 2.8 | 240.00 | 672.00 |
| 05/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed US GAAP checklists for goodwill and asset impairment | 0.9 | 440.00 | 396.00 |
| 05/15/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented S-Unit Reponses from Belgium, Argentina and UK | 1.8 | 390.00 | 702.00 |
| 05/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for manager review re: all sections | 0.2 | 290.00 | 58.00 |
| 05/15/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Updated status of review for all cycles at all divisions | 0.4 | 280.00 | 112.00 |
| 05/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of non-U.S. tax matters and transfer pricing | 0.4 | 525.00 | 210.00 |
| 05/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Completed review of workpapers associated with Corporate Treasury Internal Controls | 1.3 | 650.00 | 845.00 |
| 05/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed 4313 employee cost business cycle worksheet for internal control audit | 1.5 | 525.00 | 787.50 |
| 05/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed support and discussed increase in depreciation from 2004 to 2005 for Automotive Holdings Group | 0.5 | 270.00 | 135.00 |
| 05/15/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared Revenue referencing deficiencies for all divisions | 1.4 | 280.00 | 392.00 |
| 05/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and delivered audit workpapers to E. Hoch re: goodwill impairment | 0.3 | 290.00 | 87.00 |
| 05/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with B. Plumb and the client to update legal. | 0.6 | 390.00 | 234.00 |
| 05/15/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced push down of restatement entries to sector level for restatement journal voucher adjustment on the headquarters ledger | 3.9 | 240.00 | 936.00 |
| 05/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended meeting with client and audit engagement team re: open items related to the entire Delphi audit | 1.3 | 270.00 | 351.00 |
| 05/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Revised documentation and formatting for SAS 99 testing for 2005 audit of Headquarters | 2.1 | 200.00 | 420.00 |
| 05/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Delta Dental service auditor report for Delphi | 2.2 | 480.00 | 1,056.00 |
| 05/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support obtained for inventory consignment selections for Energy & Chassis | 2.2 | 200.00 | 440.00 |
| 05/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review re: changes requested by S. Szalony | 0.1 | 290.00 | 29.00 |
| 05/16/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed GAAP checklist | 0.7 | 340.00 | 238.00 |
| 05/16/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 10K property footnote schedule 4 | 2.6 | 200.00 | 520.00 |
| 05/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed client responses re: demographic follow up questions | 1.4 | 270.00 | 378.00 |
| 05/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Communicated and documented response re: Portugal inquiries in workpapers | 1.1 | 440.00 | 484.00 |
| 05/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Delphi Corporate Audit Services control finding | 0.4 | 480.00 | 192.00 |
| 05/16/06 | LANE, CARL S | PRINCIPAL | PREPARATION OF FEE/EXPENSE APPLICATIONS | Performed review of fee application | 1.0 | 750.00 | 750.00 |
| 05/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on France net operating loss adjustment and other tax adjustments | 2.4 | 490.00 | 1,176.00 |
| 05/16/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared Packard review notes for all cycles | 0.9 | 280.00 | 252.00 |
| 05/16/06 | SASSO, ANTHONY V | DIRECTOR | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Drafted email and response - 10K review | 0.1 | 670.00 | 67.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/16/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared Thermal and Interior review notes for all cycles | 1.7 | 280.00 | 476.00 |
| 05/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the control testing for the annual financial reporting cycle with L Tropea | 0.9 | 480.00 | 432.00 |
| 05/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Inspected manual workpapers requiring attention prior to entry into the working archive utility re: section 8000 operations | 1.2 | 290.00 | 348.00 |
| 05/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing of headquarters assets evaluated for recoverability | 1.5 | 440.00 | 660.00 |
| 05/16/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed asset retirement workpapers. | 1.1 | 650.00 | 715.00 |
| 05/16/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Prepared for and participated in meeting regarding Corporate Audit deficiencies. | 2.1 | 650.00 | 1,365.00 |
| 05/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with P Brusate to discuss 10k items | 0.5 | 280.00 | 140.00 |
| 05/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Corresponded with Delphi management re: status of control deficiencies | 0.7 | 280.00 | 196.00 |
| 05/16/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed open issues and planning for final review of income taxes with D. Moyer | 0.6 | 650.00 | 390.00 |
| 05/16/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented  Treasury testing | 2.4 | 280.00 | 672.00 |
| 05/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed manager review notes re: Steering division | 3.8 | 270.00 | 1,026.00 |
| 05/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support for warranty reserve adjustments recorded on the Delphi Thermal and Interior ledger as part of the headquarters warranty analysis | 1.2 | 270.00 | 324.00 |
| 05/16/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Organized client prepared accounting memos and our related workpapers for concurring review | 3.0 | 650.00 | 1,950.00 |
| 05/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Delphi Automotive Holding Group control and design deficiencies within the Control Audit Tool (CAT) | 2.0 | 480.00 | 960.00 |
| 05/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support for warranty reserve adjustments recorded on the Delphi Thermal and Interior ledger as part of the headquarters warranty analysis | 1.2 | 270.00 | 324.00 |
| 05/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.4 | 270.00 | 108.00 |
| 05/16/06 | FAULKNER, MARK A | DIRECTOR | AUDIT PROCEDURES ON INCOME TAXES | Reviewed SBT issue for contingency reserve | 0.5 | 725.00 | 362.50 |
| 05/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation on accumulated translation adjustment testing | 0.6 | 270.00 | 162.00 |
| 05/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support received for open questions on journal entry testing for Energy and Chassis | 0.9 | 270.00 | 243.00 |
| 05/16/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax related e-mails | 2.0 | 525.00 | 1,050.00 |
| 05/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and documented Delphi Product and Service Solution's Finance Director's explanation of outstanding receivable collectability | 1.2 | 270.00 | 324.00 |
| 05/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented presentations reviewed and items noted during review of presentation | 1.9 | 440.00 | 836.00 |
| 05/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed, tested, and documented the testing of the support of consumer influence expenses recorded on the headquarters ledger | 2.5 | 270.00 | 675.00 |
| 05/16/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed audit of fixed assets for Thermal and Interior | 2.0 | 390.00 | 780.00 |
| 05/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed final valuation report and accounting memo provided by the client | 2.2 | 440.00 | 968.00 |
| 05/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation for SAS 99 testing for 2005 audit of Headquarters | 1.7 | 200.00 | 340.00 |
| 05/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed review of corporate accounting workpapers status | 1.7 | 525.00 | 892.50 |
| 05/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for distribution to client re: all sections | 0.9 | 290.00 | 261.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed audit workpapers - accounts receivable and accrued liabilities | 3.8 | 490.00 | 1,862.00 |
| 05/16/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi's draft communications to the audit committee. | 2.9 | 650.00 | 1,885.00 |
| 05/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation for accrued liabilities testing on the headquarters ledger based on management's comments | 3.9 | 240.00 | 936.00 |
| 05/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on property workpapers for Energy & Chassis | 1.7 | 270.00 | 459.00 |
| 05/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room disbursements and debit balances | 2.3 | 490.00 | 1,127.00 |
| 05/16/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed open issues and planning for final review with B. Steiner | 1.2 | 650.00 | 780.00 |
| 05/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Delphi Packard control and design deficiencies within the Control Audit Tool (CAT) | 1.5 | 480.00 | 720.00 |
| 05/16/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with J. Sheehan on updates to audit status | 2.1 | 650.00 | 1,365.00 |
| 05/16/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared summary of out of period adjustments and impact of such on the financial statements | 3.5 | 650.00 | 2,275.00 |
| 05/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared a listing of specific procedures necessary to audit specific identified risk re: headquarters and all divisions | 0.3 | 290.00 | 87.00 |
| 05/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with P Brusate re: control testing for the annual financial reporting controls | 0.5 | 480.00 | 240.00 |
| 05/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Copied and distributed financial statement disclosure checklists to seniors and managers ensuring proper coverage | 1.4 | 270.00 | 378.00 |
| 05/16/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed out of period tax for France | 3.5 | 650.00 | 2,275.00 |
| 05/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Delphi Steering control and design deficiencies within the Control Audit Tool (CAT) | 1.7 | 480.00 | 816.00 |
| 05/16/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed Delphi 10K stock compensation reports | 2.5 | 200.00 | 500.00 |
| 05/16/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and conference called with W.Gordy re: WBS downloads | 0.7 | 500.00 | 350.00 |
| 05/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed the open items listing and read articles re: Delphi plant facility sale | 0.7 | 440.00 | 308.00 |
| 05/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control audit templates findings for dpss | 2.6 | 280.00 | 728.00 |
| 05/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control audit templates for electronics and safety | 3.1 | 280.00 | 868.00 |
| 05/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools testing workpaper for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 05/16/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Used specialist checklist | 2.4 | 340.00 | 816.00 |
| 05/16/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed Michigan SBT contingency with B. Plumb, M. O'Brien and J. Whitson | 0.5 | 750.00 | 375.00 |
| 05/16/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided cash flow hedging review | 1.6 | 340.00 | 544.00 |
| 05/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed depreciation recalculations and methodology for beginning balances and additions for Energy & Chassis | 3.4 | 270.00 | 918.00 |
| 05/16/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Gathered and organized state tax information in order to prepare state tax provision memo | 3.0 | 525.00 | 1,575.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared and submitted GAAP checklist regarding derivatives and asset retirement obligations to manager | 0.6 | 270.00 | 162.00 |
| 05/16/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared certain open question and concerns related to client prepared accounting memos | 3.5 | 650.00 | 2,275.00 |
| 05/16/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed and documented expenditures business cycle controls rollforward testing for Affiliated Computer Services (ACS) controls. | 2.1 | 390.00 | 819.00 |
| 05/16/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed open items and issues related to taxes. | 0.4 | 650.00 | 260.00 |
| 05/16/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of liabilities section workpapers | 2.1 | 200.00 | 420.00 |
| 05/16/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivative contracts | 0.9 | 340.00 | 306.00 |
| 05/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and cleared closed notes in cash and debt | 1.8 | 390.00 | 702.00 |
| 05/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client re: open audit items on asset impairment | 1.0 | 440.00 | 440.00 |
| 05/16/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Documented audit procedures related to contingency reserve | 2.5 | 390.00 | 975.00 |
| 05/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for special tools amortization testing performed for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 05/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Posted updated status of items 1494 and 1495 to the open items list per E. Hoch | 0.3 | 290.00 | 87.00 |
| 05/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the addendum to planning memo | 0.4 | 480.00 | 192.00 |
| 05/16/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Summarized and verified entries on client prepared summary of adjustments | 2.0 | 650.00 | 1,300.00 |
| 05/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with D. Fidler regarding results of testing on wire room procedures | 1.5 | 270.00 | 405.00 |
| 05/16/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed deferred tax asset valuation allowance with B. Plumb | 0.3 | 750.00 | 225.00 |
| 05/16/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Summarized net operating loss carry forwards | 1.5 | 390.00 | 585.00 |
| 05/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Obtained client financial information to prepare walk from trial balances and consolidated journal vouchers to financial statements | 1.1 | 270.00 | 297.00 |
| 05/16/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed Mexican income tax issues related to dividend withholding and income taxes | 2.0 | 390.00 | 780.00 |
| 05/16/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared referencing deficiencies for all cycles at all divisions | 2.2 | 280.00 | 616.00 |
| 05/16/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of testing and open issues. | 1.9 | 650.00 | 1,235.00 |
| 05/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Coordination of tasks for staff to ensure workpapers are complete and finalized | 0.9 | 270.00 | 243.00 |
| 05/16/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed draft of representation letter. | 0.5 | 650.00 | 325.00 |
| 05/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared original asset impairment journal entry analysis for the headquarters ledger | 3.8 | 240.00 | 912.00 |
| 05/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed checklist for the audit procedures and areas re: benefit liabilities | 0.7 | 270.00 | 189.00 |
| 05/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Spoke with client re: accrual for legal services accrual at headquarters division | 0.6 | 240.00 | 144.00 |
| 05/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed metric to monitor progress of workpaper sign-off | 0.4 | 525.00 | 210.00 |
| 05/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared list of outstanding issues pertaining to 2005 derivatives audit for Headquarters and requested information from client | 1.8 | 200.00 | 360.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/16/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed documentation of most current responses from Fidelity and Watson Wyatt | 3.1 | 200.00 | 620.00 |
| 05/16/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. tax issues with A. Miller | 0.5 | 525.00 | 262.50 |
| 05/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Inspected manual workpapers requiring attention prior to entry into the working archive utility re: section 3000 audit management | 2.6 | 290.00 | 754.00 |
| 05/16/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided FIN 47 review | 1.9 | 340.00 | 646.00 |
| 05/16/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Corporate Fixed Assets Internal Control Workpapers | 2.0 | 650.00 | 1,300.00 |
| 05/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented procedures performed for Delphi's liability related to excess and idled employees as of interim | 2.5 | 270.00 | 675.00 |
| 05/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed 3270 Workpaper instructions to auditing teams worksheet for internal control audit | 1.4 | 525.00 | 735.00 |
| 05/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed SAS70 summary report from J. Volek | 0.8 | 525.00 | 420.00 |
| 05/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Delphi Thermal & Interior control and design deficiencies within the Control Audit Tool (CAT) | 2.1 | 480.00 | 1,008.00 |
| 05/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed manager and partner review notes on incentive compensation | 0.6 | 270.00 | 162.00 |
| 05/16/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-US tax issues affecting the effective tax rate | 2.5 | 390.00 | 975.00 |
| 05/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed all substantive testing for assets work papers for completeness for 2005 audit of Headquarters | 1.4 | 200.00 | 280.00 |
| 05/16/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to emails and voice mail messages | 1.0 | 650.00 | 650.00 |
| 05/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/16 for the Delphi Sarbanes Oxley procedures | 1.3 | 525.00 | 682.50 |
| 05/16/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed and documented employee cost business cycle controls rollforward testing for Affiliated Computer Services (ACS) controls. | 2.3 | 390.00 | 897.00 |
| 05/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review re: changes requested by partner | 1.4 | 290.00 | 406.00 |
| 05/16/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi 2005 stock option activity | 1.8 | 200.00 | 360.00 |
| 05/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Updated model audit programs to document the final procedures to incorporate in the summary memo | 4.0 | 390.00 | 1,560.00 |
| 05/16/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed various workpaper open review points and responses | 0.8 | 650.00 | 520.00 |
| 05/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed staff work of professional fee testing recorded on the headquarters ledger | 1.3 | 270.00 | 351.00 |
| 05/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced original asset impairment journal entries to the general ledger system for the headquarters ledger | 3.3 | 240.00 | 792.00 |
| 05/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Researched emails re: Delphi Corporate Audit Services design deficiencies | 0.4 | 480.00 | 192.00 |
| 05/16/06 | SZALONY, SCOTT D | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Searched for documented filed in the accounting memo workpapers | 1.1 | 440.00 | 484.00 |
| 05/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated interest expense testing analysis based on partner review notes | 3.8 | 240.00 | 912.00 |
| 05/16/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for separate calls with P.Curry, Risk Review Partner, and T.Vukcevic and calls with each to address and clear their open issues. | 3.0 | 650.00 | 1,950.00 |
| 05/16/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared state tax provision memo | 4.0 | 525.00 | 2,100.00 |
| 05/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support obtained from client re inventory consignment selections for Energy & Chassis | 1.6 | 200.00 | 320.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received for headquarters allied profit elimination testing | 3.2 | 240.00 | 768.00 |
| 05/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the status of SFAS 112 testing procedures | 0.5 | 440.00 | 220.00 |
| 05/16/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared audit communication slides for conclusion of audit | 3.3 | 650.00 | 2,145.00 |
| 05/16/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Fixed Assets and Revenue deficiency trackers with Deloitte comments | 0.7 | 280.00 | 196.00 |
| 05/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued inspecting manual workpapers requiring attention prior to entry into the working archive utility re: section 6000 liabilities | 0.8 | 290.00 | 232.00 |
| 05/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Gathered information to support internal audit significant deficiency | 2.6 | 525.00 | 1,365.00 |
| 05/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Sent messages to participating office re: open audit requests and client finance directors to resolve the open item | 0.5 | 440.00 | 220.00 |
| 05/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed open notes for derivatives for 2005 audit of Headquarters | 2.4 | 200.00 | 480.00 |
| 05/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the control conclusion and mitigating control worksheets within the audit file | 0.5 | 480.00 | 240.00 |
| 05/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared foreign exchange derivative review notes | 2.6 | 270.00 | 702.00 |
| 05/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpaper regarding loan guarantees recorded on the headquarters ledger. | 0.6 | 270.00 | 162.00 |
| 05/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review notes on the generator core liability testing workpapers for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 05/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tool overview for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 05/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed status of business process internal control audit workpapers | 3.9 | 525.00 | 2,047.50 |
| 05/16/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documentation related to dividend withholding taxes | 0.4 | 390.00 | 156.00 |
| 05/16/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Corporate Fixed Assets Internal Control Workpapers | 2.0 | 650.00 | 1,300.00 |
| 05/16/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to email and voice mail messages | 0.5 | 650.00 | 325.00 |
| 05/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed financial statement footnotes regarding restructuring and quarterly statement date | 1.1 | 270.00 | 297.00 |
| 05/16/06 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with client re: control findings for wire room | 1.6 | 490.00 | 784.00 |
| 05/16/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Populated Electronics and Safety (E&S) division deficiency control audit tool (CAT) upload template with fixed asset business cycle deficiencies. | 1.6 | 390.00 | 624.00 |
| 05/16/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared Delphi Product and Service Solutions review notes for all cycles | 1.6 | 280.00 | 448.00 |
| 05/16/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared for and met with J. Sheehan and B. Thelan re: internal audit deficiencies | 1.2 | 650.00 | 780.00 |
| 05/16/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with K. McCoy on derivatives testing. | 0.5 | 340.00 | 170.00 |
| 05/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Updated various smart audit support documents for proper incorporation into the summary memo | 3.3 | 390.00 | 1,287.00 |
| 05/16/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed company's draft of audit committee materials | 2.1 | 650.00 | 1,365.00 |
| 05/16/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US tax issues with R. Favor | 0.5 | 390.00 | 195.00 |
| 05/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared analysis of accounts receivable open invoice testing results to provide to client | 2.3 | 270.00 | 621.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/16/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in meeting with L. Tropea to discuss the status of the engagement and staff scheduling issues | 0.5 | 650.00 | 325.00 |
| 05/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented rollforward procedures performed on Delphi's liability related to excess and idled employees as of final and subsequent events | 2.9 | 270.00 | 783.00 |
| 05/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Drafted control deficiencies re: demographic data for the main pension plans | 2.1 | 270.00 | 567.00 |
| 05/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared control testing scoping analysis for consolidated Delphi entity | 3.4 | 240.00 | 816.00 |
| 05/16/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Corporate Internal Controls CAT workpapers | 2.0 | 650.00 | 1,300.00 |
| 05/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Inspected manual workpapers requiring attention prior to entry into the working archive utility re: section 6000 liabilities | 1.4 | 290.00 | 406.00 |
| 05/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review re: change in status of items 1494 and 1495 | 0.2 | 290.00 | 58.00 |
| 05/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared a listing of specific procedures necessary to audit specific identified risk re: headquarters and all divisions | 1.6 | 290.00 | 464.00 |
| 05/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Continued to close partner and manager review notes for the Delphi Steering division | 2.9 | 270.00 | 783.00 |
| 05/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control audit templates for electronics and chassis | 3.8 | 280.00 | 1,064.00 |
| 05/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented conclusions re: Ambrake sale | 0.5 | 440.00 | 220.00 |
| 05/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and allocated the financial statement disclosure checklists among the seniors and managers | 2.1 | 270.00 | 567.00 |
| 05/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed the control testing for the annual financial reporting cycle with C.Snyder | 0.9 | 525.00 | 472.50 |
| 05/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed partner review notes relating to environmental liabilities reserve workpapers at headquarters division | 3.7 | 240.00 | 888.00 |
| 05/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Headquarters other asset audit workpapers | 1.7 | 490.00 | 833.00 |
| 05/17/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Populated Electronics and Safety (E&S) division deficiency control audit tool (CAT) upload template with employee cost deficiencies | 0.7 | 390.00 | 273.00 |
| 05/17/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. tax matters with D. Maher, J. Neuenschwander and A. Miller | 1.8 | 525.00 | 945.00 |
| 05/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: cash flow assumptions and headquarters shared asset meeting with client | 3.5 | 440.00 | 1,540.00 |
| 05/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced reversal of original asset impairment journal entries to the statement of passed adjustments schedule | 2.1 | 240.00 | 504.00 |
| 05/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with Delphi Electronics and Safety Division management regarding testing of warranty reserve proposed adjustments | 1.6 | 270.00 | 432.00 |
| 05/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared packages of working papers for manager review related to operations testing on the headquarters ledger | 2.6 | 240.00 | 624.00 |
| 05/17/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Prepared for and discussed deficiencies related to pension demographics process with D. Bayles. | 0.5 | 650.00 | 325.00 |
| 05/17/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed state tax provision memo with M. Faulkner | 0.5 | 525.00 | 262.50 |
| 05/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed initial information obtained out of the accounts payable system relating to debit balance vendors | 2.9 | 270.00 | 783.00 |
| 05/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed issues related to net operating loss true ups with R. Favor | 0.3 | 390.00 | 117.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/17/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited Deloitte audit committee materials | 2.2 | 650.00 | 1,430.00 |
| 05/17/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed US reporting package. | 0.9 | 650.00 | 585.00 |
| 05/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed support provided for 6/30/05 and 9/30/05 generator core liability for Automotive Holdings Group | 1.3 | 270.00 | 351.00 |
| 05/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared 2005 audit documentation for archiving | 2.4 | 200.00 | 480.00 |
| 05/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared review notes related to Delphi Product and Service Solutions | 1.1 | 280.00 | 308.00 |
| 05/17/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with A. Brazier on energy contract | 0.6 | 340.00 | 204.00 |
| 05/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax rates by country schedule | 0.2 | 390.00 | 78.00 |
| 05/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed manager review notes for statements on auditing standards #99 testing at Delphi headquarters division | 3.4 | 240.00 | 816.00 |
| 05/17/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Revised the statistical analysis system program and generated the consolidation report at m level for year 2005 | 1.0 | 280.00 | 280.00 |
| 05/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of taxes with B. Plumb, D. Maher, J. Neuenschwander, A. Miller and R. Favor | 1.2 | 490.00 | 588.00 |
| 05/17/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed French NOL tax return rollforward analysis | 1.6 | 525.00 | 840.00 |
| 05/17/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Continued inspecting workpapers requiring attention prior to entry into the working archive utility re: section 10000 accounting memos | 1.5 | 290.00 | 435.00 |
| 05/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with financial analyst re: Q4 2005 battery divestiture adjustments | 0.9 | 270.00 | 243.00 |
| 05/17/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Mercer demographic testing confirmation received | 0.8 | 200.00 | 160.00 |
| 05/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed review of various open working papers in benefit liabilities | 3.8 | 390.00 | 1,482.00 |
| 05/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR FIRST QUARTER | Closed review notes on first quarter workpapers | 1.4 | 270.00 | 378.00 |
| 05/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented control audit templates findings | 1.7 | 280.00 | 476.00 |
| 05/17/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed deficiencies related to pension demographics process. | 0.8 | 650.00 | 520.00 |
| 05/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions re: business process review notes | 1.6 | 480.00 | 768.00 |
| 05/17/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Inspected manual workpapers requiring attention prior to entry into the working archive utility re: section 4000 controls | 1.1 | 290.00 | 319.00 |
| 05/17/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed hyperion property accounts | 3.4 | 200.00 | 680.00 |
| 05/17/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed observations with valuation team | 1.0 | 750.00 | 750.00 |
| 05/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed various required forms in the reporting section for inclusion in the audit summary memo | 3.3 | 390.00 | 1,287.00 |
| 05/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Continued to add documentation to Steering workpapers to address partner and manager notes | 2.6 | 270.00 | 702.00 |
| 05/17/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated divisional feedback from D.Moyer | 0.6 | 500.00 | 300.00 |
| 05/17/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed investment workpapers | 3.3 | 650.00 | 2,145.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/17/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Populated Electronics and Safety (E&S) division deficiency control audit tool (CAT) upload template with expenditure business cycle deficiencies. | 0.9 | 390.00 | 351.00 |
| 05/17/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared Delphi Independence letter | 1.6 | 340.00 | 544.00 |
| 05/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed open review notes for all divisions with V. Ziemke | 1.6 | 280.00 | 448.00 |
| 05/17/06 | FAULKNER, MARK A | DIRECTOR | AUDIT PROCEDURES ON INCOME TAXES | Reviewed memo discussing Delphi's position of decoupling from federal regarding the 59(e) election | 1.0 | 725.00 | 725.00 |
| 05/17/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Corresponded with international teams regarding status of procedures. | 0.5 | 650.00 | 325.00 |
| 05/17/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed draft of representation letter. | 2.5 | 650.00 | 1,625.00 |
| 05/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared review notes on corporate accounting walkthrough testing | 3.3 | 480.00 | 1,584.00 |
| 05/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit workpapers and cleared review notes | 3.4 | 490.00 | 1,666.00 |
| 05/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US tax items with D. Maher, J. Neuenschwander, and R. Favor | 1.8 | 390.00 | 702.00 |
| 05/17/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Revised documentation for control testing of entity level | 1.0 | 360.00 | 360.00 |
| 05/17/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Document procedures and methodology for tooling testing | 3.6 | 390.00 | 1,404.00 |
| 05/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed 3270 Workpaper instructions to auditing teams worksheet for internal control audit | 1.4 | 525.00 | 735.00 |
| 05/17/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed manual workpapers open items list | 2.9 | 200.00 | 580.00 |
| 05/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and audited support of Delphi Thermal and Interior warranty reserve proposed adjustment recorded on the headquarters ledger | 3.1 | 270.00 | 837.00 |
| 05/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Headquarters operations audit workpapers | 1.3 | 490.00 | 637.00 |
| 05/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed asset impairment journal entry testing with E. Hoch | 0.2 | 440.00 | 88.00 |
| 05/17/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivative wps | 2.4 | 340.00 | 816.00 |
| 05/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented control audit template findings for electronics and safety | 2.6 | 280.00 | 728.00 |
| 05/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared senior review notes from the audit section of accounts receivable in the headquarters audit file | 1.7 | 270.00 | 459.00 |
| 05/17/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Met with J. Sheehan, J. Williams and D. Bayles to discuss audit committee materials | 1.1 | 650.00 | 715.00 |
| 05/17/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Inspected manual workpapers requiring partner review and sign-off re: thermal and interior binder | 0.2 | 290.00 | 58.00 |
| 05/17/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared a listing of specific procedures necessary to audit specific identified risk re: section 6200 for headquarters and all divisions | 0.4 | 290.00 | 116.00 |
| 05/17/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-US tax workpapers | 2.2 | 750.00 | 1,650.00 |
| 05/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed internal control audit workpapers for Delphi products and services to validate completeness of documentation | 3.2 | 525.00 | 1,680.00 |
| 05/17/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed open items and issues related to taxes. | 0.4 | 650.00 | 260.00 |
| 05/17/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated Saginaw Steering division control audit tool (CAT) deficiency upload template based on review notes from Deloitte Management. | 1.2 | 390.00 | 468.00 |
| 05/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated the quarterly review open item listing based on changes made in the quarterly review files in preparation for archiving | 3.9 | 240.00 | 936.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed net book value of property accounts contained in Delphi accounting system for impaired assets testing | 2.9 | 270.00 | 783.00 |
| 05/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented adjustment necessary for Korean equity method joint venture | 1.9 | 270.00 | 513.00 |
| 05/17/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Cleared review notes on reviewed workpapers. | 0.3 | 650.00 | 195.00 |
| 05/17/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and distributed open items list for status updates by seniors and managers | 0.6 | 290.00 | 174.00 |
| 05/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools 2005 additions with credit balances and support obtained from client for Energy & Chassis | 2.3 | 200.00 | 460.00 |
| 05/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on accounts payable debit balances | 1.2 | 490.00 | 588.00 |
| 05/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of tax items with D. Maher, B. Plumb, J. Neuenschwander, R. Favor, and D. Moyer | 1.2 | 390.00 | 468.00 |
| 05/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room disbursements | 0.9 | 490.00 | 441.00 |
| 05/17/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated Automotive Holdings Group (AHG) division control audit tool (CAT) deficiency upload template based on review notes from Deloitte Management. | 0.8 | 390.00 | 312.00 |
| 05/17/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed items related to net operating loss true-up with A. Miller | 0.3 | 525.00 | 157.50 |
| 05/17/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of income taxes with B. Plumb, D. Maher, D. Moyer, R. Favor and A. Miller | 1.2 | 750.00 | 900.00 |
| 05/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finalized inventory consignment work papers for Energy & Chassis | 1.4 | 200.00 | 280.00 |
| 05/17/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued to prepare audit summary checklist | 3.5 | 360.00 | 1,260.00 |
| 05/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes and performed manager review on headquarters audit files | 3.3 | 440.00 | 1,452.00 |
| 05/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed internal control audit workpapers for electronic and safety to validate completeness of documentation | 1.9 | 525.00 | 997.50 |
| 05/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support obtained from financial analyst for 2005 audit of derivatives for Headquarters | 2.2 | 200.00 | 440.00 |
| 05/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tool ledger by project to determine disclosure impact for property footnote for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 05/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Document control deficiencies discovered during the financial substantive procedures | 1.9 | 480.00 | 912.00 |
| 05/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support obtained from financial analyst for special tools additions with credit balance for Energy & Chassis | 1.6 | 200.00 | 320.00 |
| 05/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and updated special tool overview for Energy & Chassis | 2.1 | 270.00 | 567.00 |
| 05/17/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Continued inspecting workpapers requiring attention prior to entry into the working archive utility re: section 4000 controls | 1.0 | 290.00 | 290.00 |
| 05/17/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed Mexico customs contingency with M. Wilder | 0.3 | 525.00 | 157.50 |
| 05/17/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed Michigan SBT and applicability of FAS 109 with M. Fisher | 0.8 | 750.00 | 600.00 |
| 05/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Wrote memo re: findings noted during our demographic testing procedures performed | 0.6 | 270.00 | 162.00 |
| 05/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Compiled schedule of management recorded adjustments workpaper for consolidated Delphi | 3.9 | 270.00 | 1,053.00 |
| 05/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared manager review notes re: accounting memos for warranty accrual items | 0.9 | 270.00 | 243.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/17/06 | AUGHTON, JEFFERY S | PARTNER | IMPAIRMENT | Reviewed open items and questions related to impairment calculations. | 0.3 | 650.00 | 195.00 |
| 05/17/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated list for tracking completion of liability workpapers | 1.7 | 200.00 | 340.00 |
| 05/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed documentation of final confirmation in cash and debt | 1.1 | 390.00 | 429.00 |
| 05/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed inventory workpapers | 2.1 | 490.00 | 1,029.00 |
| 05/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered workpapers for partner review and drafted communication to participating offices regarding remaining open items | 1.1 | 440.00 | 484.00 |
| 05/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated Revenue deficiency tracker with conclusion edits | 1.3 | 280.00 | 364.00 |
| 05/17/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed US reporting package. | 0.5 | 650.00 | 325.00 |
| 05/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the control and design deficiencies that were uploaded into the Control Audit Tool (CAT) | 1.0 | 480.00 | 480.00 |
| 05/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tool ledger and determined impact of tools not written off in a timely manner for Energy & Chassis | 3.4 | 270.00 | 918.00 |
| 05/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded client information necessary for foreign tax credit procedures | 1.2 | 270.00 | 324.00 |
| 05/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated the Korean Delphi joint venture testing analysis based on final carrying value of the joint venture on the headquarters ledger | 3.4 | 240.00 | 816.00 |
| 05/17/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated Packard division control audit tool (CAT) deficiency upload template based on review notes from Deloitte Management. | 1.1 | 390.00 | 429.00 |
| 05/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed accounting memos and updated memo log with support obtained for 2005 audit of Headquarters | 1.1 | 200.00 | 220.00 |
| 05/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented corporate accounting review notes pertaining to the 10k | 3.2 | 280.00 | 896.00 |
| 05/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed deferred taxes recorded at non-US units | 2.8 | 390.00 | 1,092.00 |
| 05/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed internal control audit workpapers for thermal and interior to validate completeness of documentation | 2.6 | 525.00 | 1,365.00 |
| 05/17/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Updated draft of NRMP memo and schedule | 2.1 | 650.00 | 1,365.00 |
| 05/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Edited demographic control deficiency memo and presented to D. Bayless | 0.8 | 525.00 | 420.00 |
| 05/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed internal control audit workpapers for Packard to validate completeness of documentation | 2.1 | 525.00 | 1,102.50 |
| 05/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes related to Energy and Chassis | 2.7 | 280.00 | 756.00 |
| 05/17/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR STEERING | Cleared review notes on reviewed workpapers. | 1.1 | 650.00 | 715.00 |
| 05/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed with posting of liabilities subject to compromise for property taxes with Steering division staff | 1.3 | 240.00 | 312.00 |
| 05/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized testing procedures for public company accounting oversight board fees | 3.2 | 270.00 | 864.00 |
| 05/17/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed FAS 109 impact on OCI | 0.8 | 525.00 | 420.00 |
| 05/17/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Affiliated Computer Services (ACS) expenditures cycle walkthrough template. | 3.1 | 390.00 | 1,209.00 |
| 05/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support received for fourth quarter review for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 05/17/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed the Delphi 10K property footnote with B. Nielsen | 0.7 | 200.00 | 140.00 |
| 05/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed testing for appropriate period within Revenue cycle | 1.4 | 280.00 | 392.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested warranty reserve adjustment support provided by the Delphi Electronics and Safety Division management for overall headquarters reserve testing | 2.8 | 270.00 | 756.00 |
| 05/17/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared review notes related to the Thermal and Interior division workpapers | 2.2 | 650.00 | 1,430.00 |
| 05/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed inventory walkthrough for annual controls | 0.5 | 280.00 | 140.00 |
| 05/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open items with R. Favor | 0.7 | 390.00 | 273.00 |
| 05/17/06 | WHITE, JULIE R | ASSOCIATE | IMPAIRMENT | Incorporated KPMG final report comments into SFAS 142 memo | 0.7 | 300.00 | 210.00 |
| 05/17/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed company's audit committee materials | 1.1 | 650.00 | 715.00 |
| 05/17/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Populated Electronics and Safety (E&S) division deficiency control audit tool (CAT) upload template with Financial Reporting business cycle deficiencies. | 1.6 | 390.00 | 624.00 |
| 05/17/06 | FISHER, MARK S | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi's accounting for other comprehensive income for income taxes | 0.6 | 750.00 | 450.00 |
| 05/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared roll forward and analysis of net operating losses at non-US units | 1.0 | 390.00 | 390.00 |
| 05/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Documented Deloitte procedures re: Delphi summary of recorded entries | 3.6 | 270.00 | 972.00 |
| 05/17/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of taxes with D. Maher, J. Neuenschwander, D. Moyer, A. Miller and R. Favor | 1.2 | 650.00 | 780.00 |
| 05/17/06 | SASSO, ANTHONY V | DIRECTOR | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided 10K review | 1.5 | 670.00 | 1,005.00 |
| 05/17/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Populated Electronics and Safety (E&S) division deficiency control audit tool (CAT) upload template with Treasury business cycle deficiencies. | 0.7 | 390.00 | 273.00 |
| 05/17/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Populated Electronics and Safety (E&S) division deficiency control audit tool (CAT) upload template with revenue business cycle deficiencies. | 1.3 | 390.00 | 507.00 |
| 05/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/17 for the Delphi Sarbanes Oxley procedures | 0.4 | 525.00 | 210.00 |
| 05/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed corporate accounting review notes pertaining to 10k | 2.1 | 280.00 | 588.00 |
| 05/17/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in discussion with B. Plumb and Delphi management RE: Audit Committee Mtg. | 1.1 | 650.00 | 715.00 |
| 05/17/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared derivative review notes | 1.9 | 340.00 | 646.00 |
| 05/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Coordinated distribution of Form 10-K and gathering comments from partner reviewers | 0.9 | 440.00 | 396.00 |
| 05/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed internal control audit workpapers for automotive holding group to validate completeness of documentation | 0.6 | 525.00 | 315.00 |
| 05/17/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed a portion of the idled employee reserve workpapers | 2.8 | 650.00 | 1,820.00 |
| 05/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with R Reimink to discuss 10k items | 0.9 | 280.00 | 252.00 |
| 05/17/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Recorded Generally Accepted Accounting Principles questionnaires for 2005 year end in Audit System 2 re: goodwill and other intangible assets | 2.2 | 290.00 | 638.00 |
| 05/17/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpapers | 2.0 | 525.00 | 1,050.00 |
| 05/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.4 | 270.00 | 108.00 |
| 05/17/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated audit summary checklist | 1.0 | 360.00 | 360.00 |
| 05/17/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed open items with A. Miller | 0.7 | 525.00 | 367.50 |
| 05/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the Supplemental for combined audits form | 0.7 | 480.00 | 336.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared manager review notes for headquarters scoping analysis | 2.6 | 240.00 | 624.00 |
| 05/17/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared audit summary checklist | 2.5 | 360.00 | 900.00 |
| 05/17/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented stock compensation footnote | 2.5 | 200.00 | 500.00 |
| 05/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and updated field work status spreadsheet | 1.9 | 280.00 | 532.00 |
| 05/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Chassis benchmarks | 1.6 | 480.00 | 768.00 |
| 05/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed initial review of workpaper 2315.3 summary for the integrated audit | 0.5 | 525.00 | 262.50 |
| 05/17/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-US income tax contingency workpapers | 4.0 | 750.00 | 3,000.00 |
| 05/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated audit system 2 files on the Delphi network | 0.8 | 480.00 | 384.00 |
| 05/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on income tax adjustments | 1.1 | 490.00 | 539.00 |
| 05/17/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Updated summary of out of period adjustments and impact of such on the financial statements for changes | 2.5 | 650.00 | 1,625.00 |
| 05/17/06 | STEINER, ROBERT C  JR | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed draft 2005 Form 10-K | 3.0 | 670.00 | 2,010.00 |
| 05/17/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued inspecting workpapers requiring attention prior to entry into the working archive utility re: section 4000 controls | 0.3 | 290.00 | 87.00 |
| 05/17/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Recorded Generally Accepted Accounting Principles questionnaires for 2005 year end in Audit System 2 re: derivatives | 1.1 | 290.00 | 319.00 |
| 05/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared closed review notes in Thermal and Interior working papers. | 0.7 | 390.00 | 273.00 |
| 05/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the Audit supervision and review questionnaire | 2.3 | 480.00 | 1,104.00 |
| 05/17/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US tax items with J. Neuenschwander, R. Favor and A. Miller | 1.8 | 750.00 | 1,350.00 |
| 05/17/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of taxes with B. Plumb, D. Maher, J. Neuenschwander, D. Moyer and A. Miller | 1.2 | 525.00 | 630.00 |
| 05/17/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed consolidated warranty accrual working papers | 2.2 | 650.00 | 1,430.00 |
| 05/18/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed warranty reserve with B. Steiner and B. Plumb and prepared summary of warranty reserving process | 3.2 | 650.00 | 2,080.00 |
| 05/18/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued to update documentation for entity level control testing | 3.0 | 360.00 | 1,080.00 |
| 05/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Compiled Corporate Audit Services design deficiencies | 1.2 | 280.00 | 336.00 |
| 05/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented appropriate period testing for Revenue cycle | 3.7 | 280.00 | 1,036.00 |
| 05/18/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Recorded disclosures concerning compliance with disclosure pronouncements for 2005 year end in Audit System 2 re: derivatives | 0.8 | 290.00 | 232.00 |
| 05/18/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewing Derivatives workpapers | 3.5 | 340.00 | 1,190.00 |
| 05/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented pension plan asset value for Delphi Corporation | 2.1 | 270.00 | 567.00 |
| 05/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the entity level control section of the supplemental program for combined audits checklist | 2.3 | 480.00 | 1,104.00 |
| 05/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi open items list | 1.7 | 270.00 | 459.00 |
| 05/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room disbursements | 1.6 | 490.00 | 784.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the company level control section of the supplemental program for combined audits checklist | 1.9 | 480.00 | 912.00 |
| 05/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.4 | 270.00 | 108.00 |
| 05/18/06 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with client re: manual changes to accounts receivable aging | 1.3 | 490.00 | 637.00 |
| 05/18/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared the financial statement check list for the headquarters ledger | 1.2 | 240.00 | 288.00 |
| 05/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended meeting with J. Volek to summarize Entity level control testing responses from Delphi | 1.5 | 525.00 | 787.50 |
| 05/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/18 for the Delphi Sarbanes Oxley procedures | 0.3 | 525.00 | 157.50 |
| 05/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Thermal and Interior division control audit tool (CAT) upload template for final review. | 0.6 | 390.00 | 234.00 |
| 05/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Automotive Holdings Group division control audit tool (CAT) upload template for final review. | 0.5 | 390.00 | 195.00 |
| 05/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR FIRST QUARTER | Closed review notes related to first quarter workpapers | 0.7 | 270.00 | 189.00 |
| 05/18/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Spoke to L. Tropea regarding engagement status | 0.5 | 650.00 | 325.00 |
| 05/18/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with D. Olbrecht, S. Gale, H. Brinsden, A. Ford and D. Moyer re: New York ITC status | 0.6 | 525.00 | 315.00 |
| 05/18/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed Michigan SBT and applicability of FAS 109 with b. Plumb, J.Whitson and S. Gale | 0.3 | 750.00 | 225.00 |
| 05/18/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Investigated and revised the mapping of glsa to the schedule lines and investigated the reconciliation differences in the consolidation report | 1.5 | 280.00 | 420.00 |
| 05/18/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared the overall analytic for the consolidated financial statements model audit program | 1.4 | 240.00 | 336.00 |
| 05/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Expenditure cycle testing and cleared issues noted | 3.8 | 280.00 | 1,064.00 |
| 05/18/06 | SASSO, ANTHONY V | DIRECTOR | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided 10K review and fax and discussion of comments with S Szalony | 3.5 | 670.00 | 2,345.00 |
| 05/18/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed open items tracking list. | 0.8 | 650.00 | 520.00 |
| 05/18/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to email | 0.2 | 650.00 | 130.00 |
| 05/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented proposed adjustments for accumulated depreciation for Energy & Chassis | 1.6 | 270.00 | 432.00 |
| 05/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed the documentation received from R Reimink | 1.4 | 280.00 | 392.00 |
| 05/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed open items in the audit management file for the headquarters division with audit managers and partners | 1.2 | 240.00 | 288.00 |
| 05/18/06 | RIETZ, ROBERT J | DIRECTOR | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed FAS87 audit support memo  for US plans | 3.4 | 685.00 | 2,329.00 |
| 05/18/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open non-US tax items with J. Erickson, R. Patel, and R. Favor | 0.5 | 390.00 | 195.00 |
| 05/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared the Audit management file at the headquarters division for the wrap up process | 3.6 | 240.00 | 864.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/18/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed engagement economics for proper staffing model | 1.2 | 490.00 | 588.00 |
| 05/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi earnings per share workpapers | 3.1 | 200.00 | 620.00 |
| 05/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions re: open review notes within business process workpapers | 0.4 | 480.00 | 192.00 |
| 05/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed overall entity level control designations in support of internal controls testing | 1.3 | 525.00 | 682.50 |
| 05/18/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed February fee application | 0.6 | 490.00 | 294.00 |
| 05/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated electronics and safety testing in 2005 audit file | 1.2 | 280.00 | 336.00 |
| 05/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed demographic testing questions with Watson Wyatt | 0.7 | 270.00 | 189.00 |
| 05/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and finalized trial balance reconciliations performed in order to ensure entire journal entry populations were tested to satisfy statement of auditing standard on fraud requirements | 2.5 | 270.00 | 675.00 |
| 05/18/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyze final valuation report received from KPMG. | 3.8 | 375.00 | 1,425.00 |
| 05/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and submitted detailed open items listing for entire audit areas | 1.4 | 270.00 | 378.00 |
| 05/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated documentation to included client prepared responses to benefit liability questions | 2.4 | 270.00 | 648.00 |
| 05/18/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared workpaper 5723 wire room detail testing for partner review | 2.4 | 290.00 | 696.00 |
| 05/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested support related to client proposed warranty reserve adjustments that are recorded on the headquarters ledger | 3.1 | 270.00 | 837.00 |
| 05/18/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completing specialist checklists | 2.4 | 340.00 | 816.00 |
| 05/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Added documentation to quarterly workpapers for archiving purposes | 0.9 | 270.00 | 243.00 |
| 05/18/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Attended meeting with J. Volek to summarize Entity level control testing responses from Delphi | 1.5 | 360.00 | 540.00 |
| 05/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated Thermal and Interior division control audit tool (CAT) deficiency upload template based on review notes from Deloitte Management. | 1.1 | 390.00 | 429.00 |
| 05/18/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed adjustments to be recorded in the US related to non-US income tax expense | 1.0 | 390.00 | 390.00 |
| 05/18/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to email messages | 1.0 | 650.00 | 650.00 |
| 05/18/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed a remaining portion of the idled employee reserve workpapers | 2.7 | 650.00 | 1,755.00 |
| 05/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Chassis revenue cycle | 3.7 | 480.00 | 1,776.00 |
| 05/18/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reconciled draft schedules for February monthly | 0.8 | 500.00 | 400.00 |
| 05/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed reconciliation of walk of trial balances and consolidated journal vouchers to financial statements | 2.3 | 270.00 | 621.00 |
| 05/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi earnings per share calculation | 1.4 | 200.00 | 280.00 |
| 05/18/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared open items in investment workpapers | 1.3 | 650.00 | 845.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/18/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes related to international reporting packages. | 3.1 | 650.00 | 2,015.00 |
| 05/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated memo documenting overall testing approach and scope | 2.3 | 270.00 | 621.00 |
| 05/18/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed French NOL workpapers | 1.9 | 525.00 | 997.50 |
| 05/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed review notes on audit scoping workpapers for headquarters division | 2.8 | 240.00 | 672.00 |
| 05/18/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Document special tooling expenditure selections | 2.7 | 390.00 | 1,053.00 |
| 05/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared closed notes in various headquarter working papers and evaluated testing completeness | 3.4 | 390.00 | 1,326.00 |
| 05/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Delphi Electronic & Safety control and design deficiencies within the Control Audit Tool (CAT) | 1.0 | 480.00 | 480.00 |
| 05/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi's Anti-Fraud memo | 1.5 | 480.00 | 720.00 |
| 05/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Had meeting with V. Ziemke to review status of business process control workpapers for internal control testing | 1.7 | 525.00 | 892.50 |
| 05/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Initiated review of energy and chassis inventory internal control testing workpaper | 1.0 | 525.00 | 525.00 |
| 05/18/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax out of period issues | 2.7 | 650.00 | 1,755.00 |
| 05/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed operations and accrued liability workpapers | 3.7 | 490.00 | 1,813.00 |
| 05/18/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review manager review notes on headquarters workpapers | 2.0 | 440.00 | 880.00 |
| 05/18/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Carried forward the 2004 and 2003 restated financial statement balances to the overall analytic analysis | 2.7 | 240.00 | 648.00 |
| 05/18/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed use of specialist workpapers. | 1.3 | 650.00 | 845.00 |
| 05/18/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on headquarter corporate asset recoverability | 3.4 | 440.00 | 1,496.00 |
| 05/18/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Revised documentation for entity level control testing | 0.5 | 360.00 | 180.00 |
| 05/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.4 | 270.00 | 108.00 |
| 05/18/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with J. Sheehan to discuss open issues | 1.1 | 650.00 | 715.00 |
| 05/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process | 1.8 | 480.00 | 864.00 |
| 05/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Populated DPSS division control audit tool (CAT) upload template with Financial Reporting business cycle control and design deficiencies. | 1.3 | 390.00 | 507.00 |
| 05/18/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed status of audit areas and issues with B. Plumb and M. Crowley. | 0.7 | 650.00 | 455.00 |
| 05/18/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Created supporting documents for February monthly statement | 0.6 | 500.00 | 300.00 |
| 05/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools testing workpaper for Energy & Chassis | 3.8 | 270.00 | 1,026.00 |
| 05/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review noted for property for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 05/18/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared the Equity model audit program for the headquarters ledger | 3.4 | 240.00 | 816.00 |
| 05/18/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax adjustments at French units | 1.0 | 390.00 | 390.00 |
| 05/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Looked up account balances in Hyperion | 1.6 | 280.00 | 448.00 |
| 05/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes on Delphi Product Solution and Services (DPSS) division financial reporting cycle controls testing. | 1.1 | 390.00 | 429.00 |

650 of 695

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Packard division control audit tool (CAT) upload template for final review. | 1.1 | 390.00 | 429.00 |
| 05/18/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and addressed sas 99 journal entry waterpaper review notes from K. Ferrer | 0.4 | 290.00 | 116.00 |
| 05/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed fourth quarter review for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 05/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated Energy and Chassis division revenue cycle walkthrough template and flow chart. | 2.1 | 390.00 | 819.00 |
| 05/18/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Completed special review memo | 0.5 | 280.00 | 140.00 |
| 05/18/06 | STEINER, ROBERT C  JR | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and participated in discussion with B.Plumb and M. Crowley of 12/31/2005 warranty provision and accrual | 3.0 | 670.00 | 2,010.00 |
| 05/18/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS 99 audit workpapers | 1.1 | 490.00 | 539.00 |
| 05/18/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Corresponded with international teams regarding status of procedures. | 0.5 | 650.00 | 325.00 |
| 05/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared the Equity file at the headquarters division for the wrap up process | 3.2 | 240.00 | 768.00 |
| 05/18/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. effective tax rate workpapers | 1.4 | 525.00 | 735.00 |
| 05/18/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted open audit items for asset impairment | 1.5 | 440.00 | 660.00 |
| 05/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed stock compensation review notes | 2.6 | 200.00 | 520.00 |
| 05/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Populated Electronics and Safety (E&S) division deficiency control audit tool (CAT) upload template with Rollforward deficiencies. | 1.3 | 390.00 | 507.00 |
| 05/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed fixed asset additions selections for Energy & Chassis and cleared review notes | 0.8 | 200.00 | 160.00 |
| 05/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared second pass review notes for Thermal and Interior | 2.8 | 280.00 | 784.00 |
| 05/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Compiled and provided entries to divisional teams for audit procedures | 0.8 | 270.00 | 216.00 |
| 05/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Read and documented memo re: liability to General Motors for other post employment benefits | 1.7 | 270.00 | 459.00 |
| 05/18/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Finalized datasets, formatted, and built draft schedules for February monthly | 3.6 | 500.00 | 1,800.00 |
| 05/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed manager review notes related to testing of headquarters operation expenses | 1.1 | 270.00 | 297.00 |
| 05/18/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items listing for distribution to the client | 0.8 | 490.00 | 392.00 |
| 05/18/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Notified seniors and managers of open items list update deadline | 0.2 | 290.00 | 58.00 |
| 05/18/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review re: all sections | 3.5 | 290.00 | 1,015.00 |
| 05/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Chassis expenditure cycle | 2.6 | 480.00 | 1,248.00 |
| 05/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented employee application received from S. Dameron-Clarke for demographic testing | 1.1 | 200.00 | 220.00 |
| 05/18/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed contingency workpapers | 1.5 | 525.00 | 787.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Assistant Finance Director for Automotive Holdings Group re: generator core liability as of 6/30/05 and 9/30/05. | 1.1 | 270.00 | 297.00 |
| 05/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support obtained from client re outstanding issues with 2005 audit of derivatives for Headquarters | 2.1 | 200.00 | 420.00 |
| 05/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client to discuss updated analysis performed on debit balance vendors | 1.2 | 270.00 | 324.00 |
| 05/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched Delphi recognition and retention grant accounts in hyperion | 3.8 | 200.00 | 760.00 |
| 05/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the payroll roll forward control testing | 0.7 | 480.00 | 336.00 |
| 05/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed significant accounting policies review for 2005 audit of Headquarters | 1.8 | 200.00 | 360.00 |
| 05/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed review of the demographic testing and final reconciliation working papers for pension and OPEB | 4.0 | 390.00 | 1,560.00 |
| 05/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed documentation in the benefit liability section based on information provided by the client | 3.1 | 270.00 | 837.00 |
| 05/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and attended meeting with client and R. Favor re: New York Investment Tax Credit status | 0.9 | 490.00 | 441.00 |
| 05/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 05/18/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Europe Internal Control CAT workpapers regarding internal control testing results | 1.0 | 650.00 | 650.00 |
| 05/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Cleared DPSS division (revenue business cycle) controls testing review notes. | 1.1 | 390.00 | 429.00 |
| 05/18/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted communication to client re: open requests on journal entries and reviewed headquarters workpapers | 1.0 | 440.00 | 440.00 |
| 05/18/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented tooling amortization testing | 3.1 | 390.00 | 1,209.00 |
| 05/18/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed staffing level and arranged staff and manager schedules. | 1.9 | 650.00 | 1,235.00 |
| 05/18/06 | WHITE, JULIE R | ASSOCIATE | IMPAIRMENT | Finalized SFAS 142 Findings Memo | 0.9 | 300.00 | 270.00 |
| 05/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | updated open items list for benefit liabilities | 0.4 | 270.00 | 108.00 |
| 05/18/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up testing files and emails to zip drive | 0.5 | 360.00 | 180.00 |
| 05/18/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed derivative memo on "normal" purchases/sales transactions | 1.2 | 650.00 | 780.00 |
| 05/18/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on step 1 of asset impairment | 3.6 | 440.00 | 1,584.00 |
| 05/18/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Organized notes & files for memo | 1.0 | 525.00 | 525.00 |
| 05/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared electronics and chassis expenditures walkthrough review notes | 2.1 | 280.00 | 588.00 |
| 05/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Populated DPSS division control audit tool (CAT) upload template with Fixed Assets business cycle control and design deficiencies. | 1.1 | 390.00 | 429.00 |
| 05/18/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed independence letter prepared for audit committee. | 0.5 | 650.00 | 325.00 |
| 05/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated Control Audit Tool status | 0.6 | 480.00 | 288.00 |
| 05/18/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed CAT control deficiencies in Pacific Operations | 2.0 | 650.00 | 1,300.00 |
| 05/18/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with J. Sheehan and B. Plumb - re:  status of audit. | 0.7 | 650.00 | 455.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client regarding accounts payable with debit balances | 1.8 | 490.00 | 882.00 |
| 05/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools amortization testing for Energy & Chassis and closed review notes pertaining to testing | 2.3 | 200.00 | 460.00 |
| 05/18/06 | AUGHTON, JEFFERY S | PARTNER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed February billing detail. | 1.1 | 650.00 | 715.00 |
| 05/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the antifraud program and controls model audit program | 2.0 | 480.00 | 960.00 |
| 05/18/06 | MIOCIC, GREGORY G | SENIOR MANAGER | IMPAIRMENT | Reviewed Delphi valuation for goodwill and asset impairment | 2.1 | 525.00 | 1,102.50 |
| 05/18/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for meeting with J. Erickson, R. Patel, and R. Favor | 0.8 | 390.00 | 312.00 |
| 05/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated documentation of dpss testing for reperformance guidelines | 2.4 | 280.00 | 672.00 |
| 05/18/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed consolidated warranty working papers and discussed with M. Crowley and B. Steiner | 2.6 | 650.00 | 1,690.00 |
| 05/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open audit questions on audit workpapers | 0.9 | 490.00 | 441.00 |
| 05/18/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared the request list for the client related to the asset impairment original journal entry testing on the headquarters ledger | 2.1 | 240.00 | 504.00 |
| 05/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing performed on the push down to local entities the restatement entries | 2.7 | 270.00 | 729.00 |
| 05/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools overstatement testing selections for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 05/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed energy and chassis inventory walkthrough flowchart for internal control walkthrough | 1.7 | 525.00 | 892.50 |
| 05/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented control deficiencies related to SAP errors found in depreciation calculations for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 05/18/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation for the joint venture investment testing on the headquarters ledger based on partner comments | 2.2 | 240.00 | 528.00 |
| 05/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Saginaw Steering division control audit tool (CAT) upload template for final review. | 0.8 | 390.00 | 312.00 |
| 05/18/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and updated documentation for entity level control testing | 3.5 | 360.00 | 1,260.00 |
| 05/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared documentation on the latest Deloitte radar results for inclusion in reporting documentation | 2.2 | 390.00 | 858.00 |
| 05/18/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated threshold reference to new guidance re: 2005 audit files | 2.4 | 290.00 | 696.00 |
| 05/18/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpapers | 2.4 | 525.00 | 1,260.00 |
| 05/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the evaluation of management's fraud risk assessment | 1.1 | 480.00 | 528.00 |
| 05/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated business process status tracker | 1.2 | 480.00 | 576.00 |
| 05/18/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed NY franchise tax issue for investment credit | 3.2 | 650.00 | 2,080.00 |
| 05/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and tested the headquarters accounting memo related to industrial revenue bonds | 2.7 | 270.00 | 729.00 |
| 05/18/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Completed my review of Pacific Operations CAT internal controls workpapers | 0.5 | 650.00 | 325.00 |
| 05/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools tooling ledger for items with credit balances and selected largest amounts for detail testing for Energy & Chassis | 1.9 | 200.00 | 380.00 |
| 05/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed energy and chassis inventory walkthrough for internal control testing | 3.9 | 525.00 | 2,047.50 |
| 05/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated business process control testing workpaper flow with L. Tropea | 1.7 | 480.00 | 816.00 |
| 05/18/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and participated in meeting with A. Brazier to discuss open items related to client prepared accounting memos | 1.5 | 650.00 | 975.00 |
| 05/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed summary of passed adjustment schedule prepared by client | 0.4 | 490.00 | 196.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/18/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client prepared accounting memos on venture in India and discontinued operations | 1.8 | 650.00 | 1,170.00 |
| 05/18/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided drafting of access letters | 2.1 | 340.00 | 714.00 |
| 05/18/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed and summarized non-US net operating losses | 2.4 | 390.00 | 936.00 |
| 05/19/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the Control Audit Tool (CAT) upload templates with C Snyder | 0.5 | 390.00 | 195.00 |
| 05/19/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Summarized 10k controls that need to be tested for internal controls audit | 0.9 | 525.00 | 472.50 |
| 05/19/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented results of special tools rebill testing | 3.8 | 390.00 | 1,482.00 |
| 05/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with entire Delphi audit engagement team regarding status of the audit | 0.7 | 270.00 | 189.00 |
| 05/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and cleared manager review notes on the Delphi Products and Service Solutions audit file | 2.4 | 270.00 | 648.00 |
| 05/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the Control Audit Tool upload template for Steering | 0.6 | 480.00 | 288.00 |
| 05/19/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed manager review notes for accounts receivable workpapers at headquarters division | 3.3 | 240.00 | 792.00 |
| 05/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the Control Audit Tool upload template for Steering | 1.0 | 480.00 | 480.00 |
| 05/19/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation in the fourth quarter review file based on new tax support for the headquarters ledger | 2.6 | 240.00 | 624.00 |
| 05/19/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Closed out open notes re: Energy and Safety business process workpapers | 0.9 | 480.00 | 432.00 |
| 05/19/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Closed out open notes re: Packard business process workpapers | 1.6 | 480.00 | 768.00 |
| 05/19/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed state tax provision workpaper file with A. Miller | 0.5 | 525.00 | 262.50 |
| 05/19/06 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Read and considered the impact of the issued corporate audit reports | 2.9 | 390.00 | 1,131.00 |
| 05/19/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Finalized the non-US pension memo | 2.0 | 490.00 | 980.00 |
| 05/19/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed status of open items and testing | 0.5 | 650.00 | 325.00 |
| 05/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the expenditure control walkthrough | 0.7 | 480.00 | 336.00 |
| 05/19/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and cleared notes for Independent testing for Revenue cycle | 1.2 | 280.00 | 336.00 |
| 05/19/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Entered accounts payable confirmations into the audit filing system | 1.2 | 240.00 | 288.00 |
| 05/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in Delphi team status update meeting | 0.7 | 480.00 | 336.00 |
| 05/19/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and responded to e-mail inquiries from participating offices | 1.0 | 440.00 | 440.00 |
| 05/19/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed reorganization of control audit tool (CAT) audit file and generated deficiency reports. | 3.3 | 390.00 | 1,287.00 |
| 05/19/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Completed corporate upload deficiency template | 1.5 | 290.00 | 435.00 |
| 05/19/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control workpapers for Delphi Products Services and Solutions - Employee Cost (4100) and Expenditures (4200) | 1.0 | 650.00 | 650.00 |
| 05/19/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared asset impairment analysis with new journal entry detail for the headquarters ledger | 3.9 | 240.00 | 936.00 |
| 05/19/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed workpapers | 1.2 | 340.00 | 408.00 |
| 05/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in team meeting re: updated on status and expectations for completion of audit | 0.7 | 270.00 | 189.00 |
| 05/19/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed energy and chassis Fixed assets Deficiency tracker for internal control testing | 1.9 | 525.00 | 997.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/19/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared automated controls control audit tool (CAT) upload template for final upload. | 0.5 | 390.00 | 195.00 |
| 05/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the Control Audit Tool upload template for Steering with S Potter | 0.4 | 480.00 | 192.00 |
| 05/19/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed status of open items and testing. | 0.5 | 650.00 | 325.00 |
| 05/19/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in engagement update meeting | 0.9 | 490.00 | 441.00 |
| 05/19/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Generated the consolidation report at m level again based on the new mapping and generated the consolidation report at h level | 2.5 | 280.00 | 700.00 |
| 05/19/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed operations, SAS 99 and accrued liability workpapers | 3.2 | 490.00 | 1,568.00 |
| 05/19/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed accounting memos | 3.5 | 650.00 | 2,275.00 |
| 05/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Fixed Asset Supervisor and K. McCoy re: special amortization questions for Energy & Chassis | 1.9 | 270.00 | 513.00 |
| 05/19/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed general file workpapers including risk management summaries. | 0.6 | 650.00 | 390.00 |
| 05/19/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Made updates to documentation on General Motor legal matters | 1.7 | 390.00 | 663.00 |
| 05/19/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Headquarters accrued liability workpapers | 1.1 | 490.00 | 539.00 |
| 05/19/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in meeting with entire engagement team | 0.7 | 650.00 | 455.00 |
| 05/19/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed manager review notes for headquarters environmental reserve testing | 2.7 | 240.00 | 648.00 |
| 05/19/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: asset impairment with A. Brazier (client) | 3.5 | 440.00 | 1,540.00 |
| 05/19/06 | GARRETT, GEORGE N | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Reviewed Delphi financial statements included in the 10K (Item 8) | 3.0 | 670.00 | 2,010.00 |
| 05/19/06 | MIOCIC, GREGORY G | SENIOR MANAGER | IMPAIRMENT | Reviewed Delphi valuation for goodwill and asset impairment | 0.7 | 525.00 | 367.50 |
| 05/19/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Resolved open items and comments related to environmental accruals | 2.0 | 650.00 | 1,300.00 |
| 05/19/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed client-prepared net operating loss schedule | 0.5 | 390.00 | 195.00 |
| 05/19/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed manager assignments for the week of May 23rd. | 0.7 | 650.00 | 455.00 |
| 05/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided coordination of the 2005 reporting process | 0.3 | 270.00 | 81.00 |
| 05/19/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Prepared audit open items listing for distribution to the client | 1.1 | 490.00 | 539.00 |
| 05/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in telephone conversation with J. Erickson re: footnote support | 0.5 | 525.00 | 262.50 |
| 05/19/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Closed out open notes re: Delphi Product and Service Solutions | 2.9 | 480.00 | 1,392.00 |
| 05/19/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented benefit liability procedures for year end | 2.9 | 270.00 | 783.00 |
| 05/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with Delphi Electrical and Chassis staff regarding warranty reserve adjustment recorded on headquarters ledger | 0.7 | 270.00 | 189.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/19/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of open items and testing of financial reporting controls. | 1.4 | 650.00 | 910.00 |
| 05/19/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Compiled list of all management recorded entries that were recorded to the property accounts | 1.6 | 270.00 | 432.00 |
| 05/19/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed updated information provided by client out of accounts payable system for vendors with a debit balance | 3.7 | 270.00 | 999.00 |
| 05/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of selected entries based on request from Deanna Ralbusky, Deloitte Detroit | 0.5 | 240.00 | 120.00 |
| 05/19/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyze final valuation report received from KPMG. | 3.6 | 375.00 | 1,350.00 |
| 05/19/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented 2005 tooling expenditure internal order testing | 3.4 | 390.00 | 1,326.00 |
| 05/19/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed wire room testing. | 0.8 | 650.00 | 520.00 |
| 05/19/06 | MCGOWAN, TODD M | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in team update meeting | 0.5 | 650.00 | 325.00 |
| 05/19/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewing non-derivative workpapers | 3.6 | 340.00 | 1,224.00 |
| 05/19/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Updated and made revisions to the management representation letter | 2.8 | 390.00 | 1,092.00 |
| 05/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and cleared manager review note on the headquarters operation expenses audit file | 1.1 | 270.00 | 297.00 |
| 05/19/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed state income tax provision with Y. Lee | 0.5 | 390.00 | 195.00 |
| 05/19/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed corporate accounting load template with C. Snyder | 0.5 | 290.00 | 145.00 |
| 05/19/06 | KIMMEL, MATTHEW G | PRINCIPAL | IMPAIRMENT | Reviewed Delphi valuation for goodwill and asset impairment | 2.0 | 750.00 | 1,500.00 |
| 05/19/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented summarized testing procedures for tooling | 2.2 | 390.00 | 858.00 |
| 05/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support obtained from client re special tools additions with credit balances for Energy & Chassis | 2.2 | 200.00 | 440.00 |
| 05/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented testing of support related to Delphi Electrical and Safety warranty reserve adjustment recorded on headquarters ledger | 3.2 | 270.00 | 864.00 |
| 05/19/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed energy and chassis notes for closure in employee cost internal controls | 1.5 | 525.00 | 787.50 |
| 05/19/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed draft of representation | 1.2 | 650.00 | 780.00 |
| 05/19/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Attended update meeting with Delphi engagement team | 0.8 | 240.00 | 192.00 |
| 05/19/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed NY state tax investment credit analysis and discussed with S. Sheehan | 2.4 | 650.00 | 1,560.00 |
| 05/19/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Performed audit procedures on wire room disbursements and accounts payable debit balances | 2.3 | 490.00 | 1,127.00 |
| 05/19/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing procedures on measurement of fair value and reversing entries | 2.5 | 440.00 | 1,100.00 |
| 05/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed selections for detail testing of special tools summary of passed adjustments for accuracy for Energy & Chassis | 2.3 | 200.00 | 460.00 |
| 05/19/06 | RIETZ, ROBERT J | DIRECTOR | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed FAS87 (non US plans) | 2.5 | 685.00 | 1,712.50 |
| 05/19/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control workpapers for Delphi Products, Services and Solutions - Inventory (4500), Revenue (4600), Treasury (4700) and Safe Guarding of Assets (4800) | 1.5 | 650.00 | 975.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/19/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and cleared notes for independent testing for Expenditure cycle | 2.6 | 280.00 | 728.00 |
| 05/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed special tools and fixed asset outstanding issues with C. Alsager and fixed asset supervisor for Energy & Chassis | 1.4 | 200.00 | 280.00 |
| 05/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed fourth quarter review for Energy & Chassis | 1.6 | 270.00 | 432.00 |
| 05/19/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in Delphi Update Meeting | 0.5 | 650.00 | 325.00 |
| 05/19/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began documentation of stock compensation smart audit support map | 2.6 | 200.00 | 520.00 |
| 05/19/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented review of allied gross profit analysis walkthrough for Inventory cycle | 0.9 | 280.00 | 252.00 |
| 05/19/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended Delphi engagement update meeting | 0.7 | 280.00 | 196.00 |
| 05/19/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Attended update meeting for audit timing with audit staff | 0.8 | 200.00 | 160.00 |
| 05/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the Control Audit Tool (CAT) upload templates with S Potter | 0.5 | 480.00 | 240.00 |
| 05/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed 2005 audit documentation and created listing to begin archiving process for 2005 audit of Headquarters | 1.4 | 200.00 | 280.00 |
| 05/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the Control Audit Tool upload template for Thermal & Interior | 0.6 | 480.00 | 288.00 |
| 05/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the Control Audit Tool upload template for Packard | 0.7 | 480.00 | 336.00 |
| 05/19/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed energy and chassis notes for closure in treasury internal controls | 3.2 | 525.00 | 1,680.00 |
| 05/19/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Edited Deloitte & Touche audit committee report | 1.2 | 650.00 | 780.00 |
| 05/19/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Finalized the US opeb memo | 1.0 | 490.00 | 490.00 |
| 05/19/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Added documentation to benefit liabilities based on inquiries and procedures performed | 2.2 | 270.00 | 594.00 |
| 05/19/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation in the third quarter review file based on client support received for the headquarters ledger | 2.3 | 240.00 | 552.00 |
| 05/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the expenditure roll forward control testing | 0.8 | 480.00 | 384.00 |
| 05/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in status update meeting for 2005 audit | 0.8 | 200.00 | 160.00 |
| 05/19/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: engagement and filing status with B. Plumb, J. Aughton, M. Crowley, D. Moyer, K. Fleming | 0.7 | 440.00 | 308.00 |
| 05/19/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Headquarters control audit tool (CAT) upload template for final upload. | 2.3 | 390.00 | 897.00 |
| 05/19/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted, edited, and finalized findings memos re: SFAS 142 and SFAS 144 analyses | 2.3 | 375.00 | 862.50 |
| 05/19/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed open status of audit issues with S. VanArsdell | 1.1 | 650.00 | 715.00 |
| 05/19/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on income tax audit area | 0.6 | 490.00 | 294.00 |
| 05/19/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended Delphi engagement status update | 0.7 | 480.00 | 336.00 |
| 05/19/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Chassis financial reporting business process | 3.5 | 480.00 | 1,680.00 |
| 05/19/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control workpapers for Delphi Electronics and Safety - Fixed Asset (4220), Safe Guarding of Assets (4255) and Rollforward (4260) | 1.0 | 650.00 | 650.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/19/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client prepared patent litigation settlement memo and discussed comments with A. Brazier | 1.5 | 650.00 | 975.00 |
| 05/19/06 | GARRETT, GEORGE N | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Reviewed other information (i.e. all other Item numbers excluding Item 8) related to 2005 10-K | 3.0 | 670.00 | 2,010.00 |
| 05/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and updated documentation for the battery divestiture | 1.8 | 270.00 | 486.00 |
| 05/19/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/19 for the Delphi Sarbanes Oxley procedures | 0.4 | 525.00 | 210.00 |
| 05/19/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed status of open items and testing. | 0.6 | 650.00 | 390.00 |
| 05/19/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed updated pension footnote support | 2.1 | 200.00 | 420.00 |
| 05/19/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on prepaid assets | 0.3 | 490.00 | 147.00 |
| 05/19/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in engagement team status update meeting for audit area and responsibilities | 0.7 | 270.00 | 189.00 |
| 05/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed NYITC e-mail to send to GM for confirmation | 0.5 | 525.00 | 262.50 |
| 05/19/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control workpapers for Delphi Products, Services and Solutions - Financial Reporting (4300) and Fixed Assets (4400) | 1.0 | 650.00 | 650.00 |
| 05/19/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and cleared notes for Expenditure flowchart | 1.3 | 280.00 | 364.00 |
| 05/19/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed open items tracking list. | 0.4 | 650.00 | 260.00 |
| 05/19/06 | RIETZ, ROBERT J | DIRECTOR | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed FAS106 audit support memo | 3.7 | 685.00 | 2,534.50 |
| 05/19/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed audit committee presentation | 1.0 | 650.00 | 650.00 |
| 05/19/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivatives workpapers RE: Currency Hedging. | 0.5 | 650.00 | 325.00 |
| 05/19/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Determined testing approach for warranty adjustments recorded | 0.5 | 440.00 | 220.00 |
| 05/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. effective tax rate analysis | 1.5 | 525.00 | 787.50 |
| 05/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Corporate Accounting upload templates with J Pulis | 0.5 | 480.00 | 240.00 |
| 05/19/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed findings memo | 2.0 | 750.00 | 1,500.00 |
| 05/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools testing workpaper for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 05/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed French NOL analysis | 3.3 | 525.00 | 1,732.50 |
| 05/19/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed emails related to income tax issues from J. Erickson | 2.0 | 390.00 | 780.00 |
| 05/19/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control workpapers over Delphi Products Services and Solutions Rollforward Procedures (4010) and Deficiency Tracker (4020) | 2.0 | 650.00 | 1,300.00 |
| 05/19/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in Delphi engagement team status update meeting. | 0.7 | 390.00 | 273.00 |
| 05/19/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with audit team for engagement update | 0.7 | 240.00 | 168.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/19/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in update meeting with entire team led by B. Plumb | 0.7 | 390.00 | 273.00 |
| 05/19/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed prior year tax work papers | 1.0 | 390.00 | 390.00 |
| 05/19/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented indirect purchasing walkthrough for Expenditure cycle | 0.9 | 280.00 | 252.00 |
| 05/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed FAS 109 impact on OCI analysis | 1.4 | 525.00 | 735.00 |
| 05/19/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Initiated testing of Delphi significant estimates as required by statement of auditing standard to detect fraud | 1.2 | 270.00 | 324.00 |
| 05/19/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and updated Expenditure cycle deficiency tracker | 0.8 | 280.00 | 224.00 |
| 05/19/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended update meeting for Delphi financial and internal control audit teams | 0.7 | 525.00 | 367.50 |
| 05/19/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Created Dayton Accounts Receivable benchmark mapping | 1.1 | 280.00 | 308.00 |
| 05/19/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed stock compensation smart audit support map | 2.8 | 200.00 | 560.00 |
| 05/19/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process fieldwork | 1.4 | 480.00 | 672.00 |
| 05/19/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Controls workpapers for Delphi Electronics and Safety - Inventory (4225), Employee Cost (4226) and Revenue (4230) | 1.0 | 650.00 | 650.00 |
| 05/19/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended Delphi update meeting with entire engagement team | 0.7 | 270.00 | 189.00 |
| 05/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the Control Audit Tool upload template for Delphi Automotive Group | 0.9 | 480.00 | 432.00 |
| 05/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for meeting with C. Alsager and fixed asset supervisor for Energy & Chassis | 0.6 | 200.00 | 120.00 |
| 05/19/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Compiled list of management recorded entries for Delphi Germany | 0.6 | 270.00 | 162.00 |
| 05/19/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated memo detailing selection procedures for journal entry testing designed to detect fraud | 2.4 | 270.00 | 648.00 |
| 05/19/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Finalized the US pension memo | 2.0 | 490.00 | 980.00 |
| 05/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and completed workpapers for submission to WAU | 1.3 | 525.00 | 682.50 |
| 05/19/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared historical warranty reserve analysis | 2.5 | 650.00 | 1,625.00 |
| 05/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.4 | 270.00 | 108.00 |
| 05/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed final review memos from Deloitte actuaries re: pension and other post employment benefits for Delphi | 2.2 | 270.00 | 594.00 |
| 05/20/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Considered 5-23-06 audit committee meeting materials | 1.0 | 620.00 | 620.00 |
| 05/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed various tax related e-mails | 1.0 | 525.00 | 525.00 |
| 05/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed U.S. tax workpapers | 2.6 | 525.00 | 1,365.00 |
| 05/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax contingency workpapers | 2.1 | 525.00 | 1,102.50 |
| 05/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax workpapers | 2.3 | 525.00 | 1,207.50 |
| 05/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Distributed audit material to participating office to complete their audit files | 0.5 | 440.00 | 220.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/20/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed Statement of Audit Standard 99 interviews minutes. | 3.3 | 650.00 | 2,145.00 |
| 05/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and cleared review notes for Revenue cycle re-performance testing and deficiency tracker | 3.0 | 280.00 | 840.00 |
| 05/21/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Performed primary review of quarterly review and certain reporting working papers | 2.2 | 650.00 | 1,430.00 |
| 05/21/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Reviewed audit workpapers for SAS 99 | 1.0 | 750.00 | 750.00 |
| 05/21/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Performed primary review of investments working papers | 1.8 | 650.00 | 1,170.00 |
| 05/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed accrued liability workpapers | 2.8 | 650.00 | 1,820.00 |
| 05/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed accounts receivable workpapers. | 2.1 | 650.00 | 1,365.00 |
| 05/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed prepaid asset workpapers. | 0.4 | 650.00 | 260.00 |
| 05/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed fixed asset workpapers. | 0.8 | 650.00 | 520.00 |
| 05/21/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed open notes within Delphi business process audit files | 3.0 | 480.00 | 1,440.00 |
| 05/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivatives workpapers RE: Commodity Hedging | 3.1 | 650.00 | 2,015.00 |
| 05/21/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Performed primary review of special tools working papers | 1.3 | 650.00 | 845.00 |
| 05/21/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Chassis benchmarks and deficiency trackers | 2.5 | 480.00 | 1,200.00 |
| 05/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi workpapers re: application control testing and scope | 1.5 | 480.00 | 720.00 |
| 05/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax e-mails | 1.3 | 525.00 | 682.50 |
| 05/22/06 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Reviewed ethics line call log and related files and investigated certain items further | 2.5 | 650.00 | 1,625.00 |
| 05/22/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Held phone conversation with audit team re: draft findings memos for 142 and 144 analysis | 0.2 | 375.00 | 75.00 |
| 05/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Obtained amounts for significant accounting policies work paper from the balance sheet download acquired for tie of the annual report for 2005 audit of Headquarters | 1.8 | 200.00 | 360.00 |
| 05/22/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated final summary memo for special tooling findings | 2.9 | 390.00 | 1,131.00 |
| 05/22/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Organized version 17 of the Delphi 10K for review | 2.2 | 200.00 | 440.00 |
| 05/22/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded and analyzed information needed for updated walk of consolidated journal vouchers | 1.7 | 270.00 | 459.00 |
| 05/22/06 | STEINER, ROBERT C  JR | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided preparation and review of Audit Committee presentation | 2.0 | 670.00 | 1,340.00 |
| 05/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes for special tools testing for Energy & Chassis | 1.1 | 200.00 | 220.00 |
| 05/22/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi property footnote version 17 | 2.6 | 200.00 | 520.00 |
| 05/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented and cleared Delphi Packard review notes | 3.7 | 390.00 | 1,443.00 |
| 05/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed energy and chassis fixed assets Walkthrough documentation for internal control testing | 2.1 | 525.00 | 1,102.50 |
| 05/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented audit procedures in the legal audit program | 0.9 | 390.00 | 351.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/22/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed disposition of cleared working paper review notes | 2.0 | 650.00 | 1,300.00 |
| 05/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed manual tax workpapers | 3.1 | 525.00 | 1,627.50 |
| 05/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared manager review notes related to the audit of Delphi Product Services and Solutions | 3.4 | 270.00 | 918.00 |
| 05/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared closed review notes on special tools testing for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 05/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed draft15 version of the Cash Flow statement for the 10-K form | 3.2 | 240.00 | 768.00 |
| 05/22/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control workpapers for Delphi Electronics and Safety - Inventory (4225), Employee Cost (4226) and Revenue (4230) | 1.0 | 650.00 | 650.00 |
| 05/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed New York ITC with B. Plumb, J. Sheehan, J. Whitson and S. Gale | 0.3 | 525.00 | 157.50 |
| 05/22/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched property accounts on hyperion | 3.1 | 200.00 | 620.00 |
| 05/22/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Controls workpapers for Delphi Electronics and Safety - Expenditures (4235), Financial Reporting (4245) and Treasury (4250) | 1.0 | 650.00 | 650.00 |
| 05/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed energy and chassis notes for closure in financial reporting internal controls | 1.6 | 525.00 | 840.00 |
| 05/22/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated DPSS division control audit tool (CAT) upload template based on Management review. | 0.5 | 390.00 | 195.00 |
| 05/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Closed review notes re: Packard benchmark | 1.5 | 480.00 | 720.00 |
| 05/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi audit on May 22, 2006 | 1.3 | 480.00 | 624.00 |
| 05/22/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated final summary memo for property findings | 3.7 | 390.00 | 1,443.00 |
| 05/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax matters and workpapers | 2.4 | 525.00 | 1,260.00 |
| 05/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Argentina Unit 755 international reporting | 0.4 | 390.00 | 156.00 |
| 05/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed testing and cleared notes within Fixed Assets cycle | 1.5 | 280.00 | 420.00 |
| 05/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented construction work in progress findings and posted proposed entry for Energy & Chassis | 2.8 | 270.00 | 756.00 |
| 05/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the supporting documentation provided for fixed asset net book value and goodwill allocated equity amounts | 3.8 | 440.00 | 1,672.00 |
| 05/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Czech -international reporting tax procedures | 0.5 | 390.00 | 195.00 |
| 05/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Dayton Accounts Receivable Center walkthrough | 1.1 | 480.00 | 528.00 |
| 05/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated threshold reference to new guidance re: 2005 quarter files | 0.6 | 290.00 | 174.00 |
| 05/22/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control workpapers over Delphi Products Services and Solutions - Rollforward procedures (4010) and Deficiency Tracker (4020) | 1.0 | 650.00 | 650.00 |
| 05/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out draft 15 version of the Segment footnote for the 10-K form | 3.7 | 240.00 | 888.00 |
| 05/22/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed responses from J. Erickson and R. Patel regarding open tax items | 2.0 | 390.00 | 780.00 |
| 05/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed model audit program from incentive compensation | 1.1 | 270.00 | 297.00 |
| 05/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Dayton Accounts Receivable Center control flowchart | 1.3 | 480.00 | 624.00 |
| 05/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed Corporate control deficiency categorizations with S Potter | 0.2 | 480.00 | 96.00 |
| 05/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated threshold reference to new guidance re: 2005 division audit files automotive holdings group | 0.3 | 290.00 | 87.00 |
| 05/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Selected special tools additions with credit balances for summary of past adjustments testing for Energy & Chassis | 1.9 | 200.00 | 380.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.4 | 270.00 | 108.00 |
| 05/22/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed data provided for debit balance vendors selections and provided follow-up questions | 3.7 | 270.00 | 999.00 |
| 05/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Copied over conclusions into Control Audit Tool template | 0.8 | 280.00 | 224.00 |
| 05/22/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Corporate controls control audit tool (CAT) upload template for upload, and uploaded the template. | 1.1 | 390.00 | 429.00 |
| 05/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed client prepared documentation for benefit liabilities additional request | 1.5 | 270.00 | 405.00 |
| 05/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prior year significant accounting policies work paper for guidance on preparation of current year work paper for 2005 audit of Headquarters | 1.2 | 200.00 | 240.00 |
| 05/22/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed healthcare liability workpapers and related confirmations and calculations | 4.0 | 650.00 | 2,600.00 |
| 05/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Chassis expenditure cycle | 3.4 | 480.00 | 1,632.00 |
| 05/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Requested support for testing of client financial statement adjustments made to the Delphi Product Service and Solutions ledger | 2.1 | 270.00 | 567.00 |
| 05/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on fourth quarter income statement review for Energy & Chassis | 2.1 | 270.00 | 567.00 |
| 05/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed procedures on reviewing internal fair value specialist memo | 2.8 | 440.00 | 1,232.00 |
| 05/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Added documentation to incentive compensation workpapers re: management recorded adjusting entries | 3.8 | 270.00 | 1,026.00 |
| 05/22/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed income statement/operations workpapers. | 3.6 | 650.00 | 2,340.00 |
| 05/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated threshold reference to new guidance re: 2005 division audit files Delphi technologies inc and energy and chassis systems | 1.0 | 290.00 | 290.00 |
| 05/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Belgium international reporting SOPA entries | 1.1 | 390.00 | 429.00 |
| 05/22/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed another fixed asset entry created by Delphi Management | 1.0 | 280.00 | 280.00 |
| 05/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared 10-K management discussion and analysis workpaper re: footing tables and schedules only | 1.3 | 290.00 | 377.00 |
| 05/22/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed new version of pension footnote | 3.3 | 200.00 | 660.00 |
| 05/22/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed sickness, accident and long-term disability liability workpapers | 3.5 | 650.00 | 2,275.00 |
| 05/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated special tool testing workpaper with value adjustment for amortization recalculation for Energy & Chassis | 2.4 | 270.00 | 648.00 |
| 05/22/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax open items | 1.0 | 390.00 | 390.00 |
| 05/22/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Populated Energy and Chassis (E&C) division control audit tool (CAT) deficiency upload templates for inventory business cycle. | 0.7 | 390.00 | 273.00 |
| 05/22/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Revised February statement for counsel and D.Moyer input, finalized and distributed to parties in interest | 1.7 | 500.00 | 850.00 |
| 05/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Made edits to final procedures documented in the legal memo | 1.6 | 390.00 | 624.00 |
| 05/22/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Populated Delphi DPSS Division control deficiencies for Rollforward, Expenditures, Revenue, and Inventory business cycles to the control audit tool (CAT) template and performed initial load. | 2.2 | 390.00 | 858.00 |
| 05/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documentation on Korea KDAC reconciliation | 0.5 | 390.00 | 195.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out draft 15 version of the Securitization footnote for the 10-K form | 0.9 | 240.00 | 216.00 |
| 05/22/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed A/R | 1.9 | 340.00 | 646.00 |
| 05/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared review notes for Financial Reporting, Revenue, and Expenditure deficiency trackers | 0.4 | 280.00 | 112.00 |
| 05/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed fourth quarter review balance sheet for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 05/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered and reviewed comments on financial statements from SEC services | 3.0 | 440.00 | 1,320.00 |
| 05/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Control Audit Tool upload templates for the Delphi DPSS Division deficiencies | 1.4 | 480.00 | 672.00 |
| 05/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed the Deloitte & Touche actuary memos for pension and OPEB | 3.3 | 390.00 | 1,287.00 |
| 05/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated threshold reference to new guidance re: 2005 division audit files Saginaw steering division | 0.4 | 290.00 | 116.00 |
| 05/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed impairment rollforward review notes for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 05/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Control Audit Tool upload templates for the Delphi Corporate Treasury deficiencies | 1.7 | 480.00 | 816.00 |
| 05/22/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared and reviewed materials for audit committee meeting scheduled for May 23. | 1.6 | 650.00 | 1,040.00 |
| 05/22/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi open items list | 1.3 | 270.00 | 351.00 |
| 05/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Audited the recording of capitalized lease and related bond income recorded on the headquarters ledger | 3.6 | 270.00 | 972.00 |
| 05/22/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed NY tax investment tax credit and discussed with R. Favor and S. Gayle | 1.3 | 650.00 | 845.00 |
| 05/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed testing on Delphi Packard client audit adjustments | 0.5 | 390.00 | 195.00 |
| 05/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared review notes for Fixed Assets and Expenditure testing | 1.1 | 280.00 | 308.00 |
| 05/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with J. Erickson and A. Miller re: status of tax matters | 0.8 | 525.00 | 420.00 |
| 05/22/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open tax items with R. Favor and J. Erickson | 0.8 | 390.00 | 312.00 |
| 05/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review re: all sections | 1.0 | 290.00 | 290.00 |
| 05/22/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed leadsheets and client prepared reconciliation related to employee benefit liabilities | 1.8 | 650.00 | 1,170.00 |
| 05/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes within Inventory, Expenditure, and Rollforward testing | 1.6 | 280.00 | 448.00 |
| 05/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed information on the warranty accrual in working papers | 1.3 | 390.00 | 507.00 |
| 05/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and requested information on additional proposed entries from Delphi for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 05/22/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed edited changes to findings memo | 1.0 | 750.00 | 750.00 |
| 05/22/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated audit and Sarbanes Oxley opinion language based on restatement, bankruptcy, and material weakness language | 2.7 | 270.00 | 729.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated threshold reference to new guidance re: 2005 division audit files Delphi products services & solutions audit | 0.4 | 290.00 | 116.00 |
| 05/22/06 | GARRETT, GEORGE N | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Discussed telephonically with Scott Szalony my comments on the draft 2005 10K. | 1.0 | 670.00 | 670.00 |
| 05/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/19 for the Delphi Sarbanes Oxley procedures | 0.4 | 525.00 | 210.00 |
| 05/22/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed multi-state tax audit procedures | 2.5 | 390.00 | 975.00 |
| 05/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed workpaper status for closing the internal audit testing review | 1.8 | 525.00 | 945.00 |
| 05/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared review notes within rollforward testing and Revenue benchmark mapping | 0.7 | 280.00 | 196.00 |
| 05/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended meeting with D. Bayles to discuss demographic testing | 0.6 | 525.00 | 315.00 |
| 05/22/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with D. Brewer regarding debit balance vendors open items | 1.6 | 270.00 | 432.00 |
| 05/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Dayton Accounts Receivable Center control testing | 1.9 | 480.00 | 912.00 |
| 05/22/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed audit committee presentation and related discussion points with B. Plumb and J. Aughton | 0.5 | 650.00 | 325.00 |
| 05/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Cleared notes on the audit workpapers file | 0.5 | 440.00 | 220.00 |
| 05/22/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed wps and cleared Reviewed notes | 3.1 | 340.00 | 1,054.00 |
| 05/22/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Populated Energy and Chassis (E&C) division control audit tool (CAT) deficiency upload templates for fixed assets business cycle. | 0.7 | 390.00 | 273.00 |
| 05/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finalized documentation for special tools testing for Energy & Chassis | 2.3 | 200.00 | 460.00 |
| 05/22/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control workpapers for Delphi Products Services and Solutions - Inventory (4500), Revenue (4600), Treasury (4700), and Safe Guarding of Assets (4800) | 1.5 | 650.00 | 975.00 |
| 05/22/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Corporate control deficiency categorizations with C. Snyder | 0.2 | 390.00 | 78.00 |
| 05/22/06 | FISHER, MARK S | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi's accounting for other comprehensive income for income taxes | 0.5 | 750.00 | 375.00 |
| 05/22/06 | PLUMB, BROCK E | PARTNER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed final billing for March | 1.1 | 650.00 | 715.00 |
| 05/22/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Populated Energy and Chassis (E&C) division control audit tool (CAT) deficiency upload templates for expenditure business cycle. | 0.4 | 390.00 | 156.00 |
| 05/22/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Populated Delphi DPSS Division design deficiencies for Rollforward, Expenditures, Revenue, and Inventory business cycles to the control audit tool (CAT) template and performed initial load. | 3.2 | 390.00 | 1,248.00 |
| 05/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes within Dayton shared service center flowchart | 0.9 | 280.00 | 252.00 |
| 05/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded information from Hyperion that was needed to tie out draft 15 version for the 10-K form | 0.4 | 240.00 | 96.00 |
| 05/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented special tool additions with credit balances in work paper for Energy & Chassis | 1.4 | 200.00 | 280.00 |
| 05/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed open notes within Delphi business process audit files | 1.0 | 480.00 | 480.00 |
| 05/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed energy and chassis Inventory Deficiency tracker for internal control testing | 1.3 | 525.00 | 682.50 |
| 05/22/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR AHG | Reviewed open audit notes and cleared | 1.1 | 650.00 | 715.00 |
| 05/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed partner and manager review notes re: incentive compensation | 2.4 | 270.00 | 648.00 |
| 05/22/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Populated Energy and Chassis (E&C) division control audit tool (CAT) deficiency upload templates for employee cost business cycle. | 0.5 | 390.00 | 195.00 |
| 05/22/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control workpapers for Delphi Electronics and Safety - Fixed Asset (4220), Safeguarding of Assets (4255) and Rollforward (4260) | 1.0 | 650.00 | 650.00 |
| 05/22/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed Delphi property schedule for property footnote with S. Van Dyke | 0.6 | 200.00 | 120.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented and updated Portugal international reporting outstanding items and responses | 2.3 | 390.00 | 897.00 |
| 05/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated threshold reference to new guidance re: 2005 quarter files second quarter | 0.7 | 290.00 | 203.00 |
| 05/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued updating threshold reference to new guidance re: 2005 quarter files first quarter | 0.8 | 290.00 | 232.00 |
| 05/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finalized documentation for consigned inventory testing for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 05/22/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and edited Deloitte & Touche audit committee report and prepared final copies | 2.3 | 650.00 | 1,495.00 |
| 05/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Requested support for testing of client financial statement adjustments made to the headquarters ledger | 2.1 | 270.00 | 567.00 |
| 05/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Chassis revenue review notes | 1.3 | 480.00 | 624.00 |
| 05/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented construction work in progress findings and posted proposed entry for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 05/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out draft 15 version of the Goodwill footnote for the 10-K form | 1.4 | 240.00 | 336.00 |
| 05/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed documentation on pension asset audit procedures | 1.1 | 390.00 | 429.00 |
| 05/22/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated Corporate controls control audit tool (CAT) deficiency template based on review notes from Deloitte Management. | 0.9 | 390.00 | 351.00 |
| 05/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed reporting checklist for benefit liabilities and stock incentive plans for Delphi consolidated | 1.8 | 270.00 | 486.00 |
| 05/22/06 | PLUMB, BROCK E | PARTNER | INTERNAL CONTROL TESTING | Reviewed and edited Deloitte & Touche draft opinions on financial statements and internal controls | 3.1 | 650.00 | 2,015.00 |
| 05/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes within Employee Cost deficiency tracker | 0.2 | 280.00 | 56.00 |
| 05/22/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Aggregated query findings for March and April statements | 1.8 | 500.00 | 900.00 |
| 05/22/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed status of income tax work papers | 1.0 | 390.00 | 390.00 |
| 05/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated threshold reference to new guidance re: 2005 quarter files third quarter | 0.3 | 290.00 | 87.00 |
| 05/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed gap analysis for segregation of duties testing workpaper and completed testing | 2.4 | 525.00 | 1,260.00 |
| 05/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Deloitte affiliate reporting packages | 1.6 | 525.00 | 840.00 |
| 05/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out draft 15 version of the Accrued Liabilities footnote for the 10-K form | 1.1 | 240.00 | 264.00 |
| 05/22/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Populated Energy and Chassis (E&C) division control audit tool (CAT) deficiency upload templates for safeguarding of assets business cycle. | 0.2 | 390.00 | 78.00 |
| 05/22/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control workpapers for Delphi Products Services and Solutions - Financial Reporting (4300) and Fixed Assets (4400) | 1.0 | 650.00 | 650.00 |
| 05/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared 10-K cover page workpaper re: draft 18 | 0.3 | 290.00 | 87.00 |
| 05/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Dayton Accounts Receivable Center control benchmarking analysis | 0.9 | 480.00 | 432.00 |
| 05/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed energy and chassis deficiency tracker for fixed assets for internal controls audit | 1.2 | 525.00 | 630.00 |
| 05/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated and cleared review notes Inventory walkthrough and flowchart | 1.3 | 280.00 | 364.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Distributed open items list to managers and seniors for review and update | 0.5 | 290.00 | 145.00 |
| 05/22/06 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Updated memo describing testing procedures performed on journal entry population for statement of auditing standard on fraud | 1.7 | 270.00 | 459.00 |
| 05/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched the TAJ expatriate service discussed in Item 14 of Form 10-K | 0.5 | 440.00 | 220.00 |
| 05/22/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed control issues related to demographic testing and discussed with Delphi management. | 2.1 | 650.00 | 1,365.00 |
| 05/22/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed income statement/operations workpapers. | 3.2 | 650.00 | 2,080.00 |
| 05/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed draft 15 version of the Bankruptcy footnote for the 10-K form | 0.8 | 240.00 | 192.00 |
| 05/22/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control workpapers for Delphi Electronics and Safety - Expenditures (4235), Financial Reporting (4245) and Treasury (4250) | 1.0 | 650.00 | 650.00 |
| 05/22/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control workpapers for Delphi Products Services and Solutions - Employee Cost (4100) and Expenditures (4200) | 1.0 | 650.00 | 650.00 |
| 05/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated open items list for benefit liabilities | 0.3 | 270.00 | 81.00 |
| 05/23/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparing open items list for partner review re: all sections | 2.1 | 290.00 | 609.00 |
| 05/23/06 | STEINER, ROBERT C  JR | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed draft 2005 Form 10-K financial statements | 2.0 | 670.00 | 1,340.00 |
| 05/23/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed pension liability and related workpapers | 3.5 | 650.00 | 2,275.00 |
| 05/23/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and updated tax review outstanding items | 1.9 | 390.00 | 741.00 |
| 05/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the Delphi DPSS Control Audit Tool upload template for the financial reporting cycles | 2.4 | 480.00 | 1,152.00 |
| 05/23/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control workpapers for Delphi Energy and Chassis - Revenue (4260), Treasury (4270), Safeguarding of Assets (4280), and Deficiency Trackers (4290) | 2.0 | 650.00 | 1,300.00 |
| 05/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Filled out reporting checklists related to earnings per share, consolidation, and employee compensation | 3.9 | 270.00 | 1,053.00 |
| 05/23/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed wireroom pre-petition transaction workpapers. | 1.2 | 650.00 | 780.00 |
| 05/23/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed signoff strategy for control audit tool (CAT) with V. Ziemke and L. Tropea | 0.3 | 390.00 | 117.00 |
| 05/23/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi wireroom accounting memo. | 0.4 | 650.00 | 260.00 |
| 05/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.4 | 270.00 | 108.00 |
| 05/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated testing procedures performed for the liabilities subject to compromise footnote of version 18 of the 10-K | 1.7 | 240.00 | 408.00 |
| 05/23/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Revised and reformatted the consolidation report at M level for 2005 with the updated cjv files and added some glsa mapping into the mapping files | 3.5 | 280.00 | 980.00 |
| 05/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation in the model audit program related to equity testing on the headquarters ledger | 2.2 | 240.00 | 528.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items listing as necessary | 0.7 | 440.00 | 308.00 |
| 05/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed procedures on asset and goodwill impairment | 1.5 | 440.00 | 660.00 |
| 05/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Headquarter employee cost benchmark for internal controls testing | 2.6 | 525.00 | 1,365.00 |
| 05/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed asset securitization footnote | 0.6 | 270.00 | 162.00 |
| 05/23/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared DPSS division control audit tool template for final upload | 0.2 | 390.00 | 78.00 |
| 05/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed acquisition and divestiture footnote | 0.7 | 270.00 | 189.00 |
| 05/23/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed questionnaire for submission to Detroit | 3.1 | 390.00 | 1,209.00 |
| 05/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with client to discuss energy and chassis open items | 0.7 | 440.00 | 308.00 |
| 05/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided assistance in performing procedures on re-alignment of divisions for segment footnote | 1.9 | 270.00 | 513.00 |
| 05/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed manager review notes for accounts receivable workpapers at headquarters division | 3.2 | 240.00 | 768.00 |
| 05/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Documented testing for annual control at Dayton shared service center | 2.3 | 280.00 | 644.00 |
| 05/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Documented walkthrough for annual and undocumented controls at Dayton shared service center | 1.1 | 280.00 | 308.00 |
| 05/23/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Prepared for and participated in Delphi audit Committee Meeting | 2.6 | 650.00 | 1,690.00 |
| 05/23/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared closed review notes and reviewed recently changed workpapers | 1.7 | 650.00 | 1,105.00 |
| 05/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes related to derivative testing | 1.5 | 270.00 | 405.00 |
| 05/23/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control workpapers for Delphi Energy and Chassis - Financial Reporting (4230), Fixed Assets (4240), and Inventory (4250) | 0.9 | 650.00 | 585.00 |
| 05/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed anti-fraud workpapers in support of entity level control documentation | 2.2 | 525.00 | 1,155.00 |
| 05/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Completed documentation re: material weaknesses | 3.7 | 480.00 | 1,776.00 |
| 05/23/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed edits to the draft of representation letter. | 0.5 | 650.00 | 325.00 |
| 05/23/06 | STEINER, ROBERT C  JR | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed draft 2005 Form 10-K footnote disclosures | 4.0 | 670.00 | 2,680.00 |
| 05/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and documented disclosure checklists | 1.0 | 440.00 | 440.00 |
| 05/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested and documented subsidy receivables lag analysis for Delphi Product Service and Solutions | 3.4 | 270.00 | 918.00 |
| 05/23/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed pension and OPEB liability demographic testing and related workpapers | 2.5 | 650.00 | 1,625.00 |
| 05/23/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared a hyperion download for tax receivable for R. Favor | 2.7 | 290.00 | 783.00 |
| 05/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed 2005 generator core liability with Assistant Finance Director for Automotive Holdings Group | 0.4 | 270.00 | 108.00 |
| 05/23/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed wireroom post-petition transaction workpapers. | 3.3 | 650.00 | 2,145.00 |
| 05/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed quarterly data footnote | 0.7 | 270.00 | 189.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Re-referenced the Debt footnote of version 18 of the 10-K | 1.2 | 240.00 | 288.00 |
| 05/23/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed status of open procedures and review notes. | 0.6 | 650.00 | 390.00 |
| 05/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated Delphi resources schedule to complete the audit | 0.6 | 480.00 | 288.00 |
| 05/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed several manual review notes for benefit liabilities section | 2.3 | 200.00 | 460.00 |
| 05/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed new support obtained for significant accounting policies footnote for changes from previous draft received for 2005 audit | 2.7 | 200.00 | 540.00 |
| 05/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed manager review notes for accounts payable workpapers at headquarters division | 2.4 | 240.00 | 576.00 |
| 05/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Completed documentation re: significant deficiencies | 3.6 | 480.00 | 1,728.00 |
| 05/23/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with client on adjustment for functional currency | 0.4 | 340.00 | 136.00 |
| 05/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed memos prepared by management for accounting conclusions | 0.9 | 440.00 | 396.00 |
| 05/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the Delphi DPSS Control Audit Tool upload template for the expenditure and fixed asset cycles | 1.8 | 480.00 | 864.00 |
| 05/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Obtained and documented updated information regarding final debit balance vendor selections | 3.2 | 270.00 | 864.00 |
| 05/23/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control workpapers for Delphi Energy and Chassis - Rollforward (4200), Employee Cost (4210), and Expenditures (4220) | 0.5 | 650.00 | 325.00 |
| 05/23/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Drafted emails to non-US audit colleagues regarding impairment charges | 1.5 | 390.00 | 585.00 |
| 05/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Transferred derivatives documentation to new draft of the annual report | 1.4 | 200.00 | 280.00 |
| 05/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finalized documentation on derivatives footnote for manager review for 2005 audit | 0.6 | 200.00 | 120.00 |
| 05/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated testing procedures performed for the statement of stockholders' equity for version 18 of the 10-K | 2.1 | 240.00 | 504.00 |
| 05/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed SAS 99 inquiries related to Delphi Product Service and Solutions | 0.7 | 270.00 | 189.00 |
| 05/23/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Germany Phase I true up computation | 0.5 | 390.00 | 195.00 |
| 05/23/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed calculation of annual breakdown of French net operating loss true up | 3.3 | 390.00 | 1,287.00 |
| 05/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi earnings per share calculation including option activity | 3.4 | 200.00 | 680.00 |
| 05/23/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of financial statement tie out procedures. | 0.6 | 650.00 | 390.00 |
| 05/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated testing procedures performed for the acquisitions and divestitures footnote of version 18 of the 10-K | 0.9 | 240.00 | 216.00 |
| 05/23/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed contingency workpapers | 2.0 | 525.00 | 1,050.00 |
| 05/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated testing procedures performed for the reorganization items footnote of version 18 of the 10-K | 2.1 | 240.00 | 504.00 |
| 05/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the Delphi Control Audit Tool upload templates for Delphi DPSS Division with S Potter | 0.3 | 480.00 | 144.00 |
| 05/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated testing procedures performed for the commitments and contingencies footnote of version 18 of the 10-K | 1.2 | 240.00 | 288.00 |
| 05/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed debt footnote | 1.6 | 270.00 | 432.00 |
| 05/23/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Developed and uploaded Dayton Accounts Receivable Center (DARC) control audit tool upload (CAT) template. | 1.4 | 390.00 | 546.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support obtained for significant accounting policies footnote for 2005 audit | 2.6 | 200.00 | 520.00 |
| 05/23/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Energy and Chassis division revenue deficiencies within control audit tool (CAT) upload template. | 0.6 | 390.00 | 234.00 |
| 05/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Cleared closed notes in benefit liability working papers | 0.2 | 390.00 | 78.00 |
| 05/23/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented and cleared Delphi Packard review notes | 2.8 | 390.00 | 1,092.00 |
| 05/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Coordinated senior review process for 2005 footnotes | 0.6 | 270.00 | 162.00 |
| 05/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed Solomon Smith Barney outstanding reports | 2.9 | 200.00 | 580.00 |
| 05/23/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed open tax items with S. Kihn and R. Patel | 0.2 | 525.00 | 105.00 |
| 05/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and addressed partner Reviewed notes of the Delphi Product Service and Solutions | 3.6 | 270.00 | 972.00 |
| 05/23/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Edited SFAS 142 and 144 findings memo and docs received list per discussion with audit team. | 2.8 | 375.00 | 1,050.00 |
| 05/23/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared for and attended audit committee meeting | 3.1 | 650.00 | 2,015.00 |
| 05/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated testing procedures performed for the trust preferred footnote of version 18 of the 10-K | 1.1 | 240.00 | 264.00 |
| 05/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed other income footnote | 0.8 | 270.00 | 216.00 |
| 05/23/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control workpapers for Delphi Energy and Chassis - Financial Reporting (4230), Fixed Assets (4240) and Inventory (4250) | 1.0 | 650.00 | 650.00 |
| 05/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Performed testing procedures on selected management recorded entries | 1.7 | 270.00 | 459.00 |
| 05/23/06 | KUEPPERS, ROBERT J | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated telephonically in Delphi Audit Committee Meeting | 1.0 | 690.00 | 690.00 |
| 05/23/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated partner and special partner review memos | 3.4 | 390.00 | 1,326.00 |
| 05/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the Delphi Energy & Chassis Control Audit Tool upload template for the expenditure, financial reporting and fixed assets cycles | 2.4 | 480.00 | 1,152.00 |
| 05/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed workpaper status for closing the internal control testing review | 2.5 | 525.00 | 1,312.50 |
| 05/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated and cleared review notes for Revenue cycle flowchart | 3.8 | 280.00 | 1,064.00 |
| 05/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for special tools rebill amounts for Energy & Chassis | 0.8 | 200.00 | 160.00 |
| 05/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Fixed Asset Manager to receive and discuss open items for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 05/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and updated consigned inventory testing for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 05/23/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Energy and Chassis division control audit tool (CAT) upload template for initial load and uploaded the template. | 0.8 | 390.00 | 312.00 |
| 05/23/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed audit committee workpapers in general file. | 1.2 | 650.00 | 780.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Redocumented stock compensation footnote | 2.5 | 200.00 | 500.00 |
| 05/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Documented procedures performed re: management recorded adjusting entries | 3.4 | 270.00 | 918.00 |
| 05/23/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prepaids | 2.1 | 340.00 | 714.00 |
| 05/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client to discuss asset impairment open items | 2.3 | 440.00 | 1,012.00 |
| 05/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and performed audit procedures on consolidated warranty analysis | 1.4 | 440.00 | 616.00 |
| 05/23/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided drafting of consent | 1.3 | 340.00 | 442.00 |
| 05/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Transferred significant accounting policies documentation to new draft of the annual report for 2005 audit | 2.3 | 200.00 | 460.00 |
| 05/23/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed recently updated or prepared memos from clients and updated memo log | 1.5 | 650.00 | 975.00 |
| 05/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi audit on May 23, 2006 | 1.7 | 480.00 | 816.00 |
| 05/23/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed goodwill and asset impairment charges with R. Patel | 0.8 | 390.00 | 312.00 |
| 05/23/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed net operating loss computation provided by J. Erickson | 1.0 | 390.00 | 390.00 |
| 05/23/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed OPEB liability and related workpapers | 3.8 | 650.00 | 2,470.00 |
| 05/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Control Audit Tool upload templates for the Delphi Energy & Chassis deficiencies | 1.3 | 480.00 | 624.00 |
| 05/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.5 | 270.00 | 135.00 |
| 05/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Performed walkthrough for annual and undocumented controls located at Dayton shared service center | 0.8 | 280.00 | 224.00 |
| 05/23/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed testing performed on Energy & Chassis special tools | 3.6 | 390.00 | 1,404.00 |
| 05/23/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Energy and Chassis division rollforward deficiencies within control audit tool (CAT) upload template. | 1.4 | 390.00 | 546.00 |
| 05/23/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Energy and Chassis division financial reporting deficiencies within control audit tool (CAT) upload template. | 1.1 | 390.00 | 429.00 |
| 05/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with Inventory Analyst re: open questions on consigned inventory for Energy & Chassis | 1.2 | 270.00 | 324.00 |
| 05/23/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed A/R | 1.6 | 340.00 | 544.00 |
| 05/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed reporting checklist and reviewed footnote disclosure for benefit liabilities for Delphi consolidated | 3.1 | 270.00 | 837.00 |
| 05/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the Delphi Energy & Chassis Control Audit Tool upload template for the inventory, revenue, and safeguarding of assets cycles | 1.3 | 480.00 | 624.00 |
| 05/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Attended meeting with Director - Technical Accounting, Finance Director, Finance Manager, Fixed Asset Manager and S. Szalony re: fixed asset open items. | 0.7 | 270.00 | 189.00 |
| 05/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out draft 15 version of the Restatement footnote for the 10-K form | 3.4 | 240.00 | 816.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed reporting checklist for incentive compensation for Delphi consolidated | 2.1 | 270.00 | 567.00 |
| 05/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools rebill amounts entered into work papers and compared to filed received from client for accuracy for Energy & Chassis | 1.1 | 200.00 | 220.00 |
| 05/23/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed status of open procedures and review notes. | 0.4 | 650.00 | 260.00 |
| 05/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received from 5/23 for the Delphi Sarbanes Oxley procedures | 0.6 | 525.00 | 315.00 |
| 05/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed fourth quarter review balance sheet for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 05/23/06 | PETERSON, JOHN D G | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Pacer for relevant filings and advised leads of same | 0.2 | 500.00 | 100.00 |
| 05/23/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed proxy auditor fee information provided by the company | 0.9 | 650.00 | 585.00 |
| 05/23/06 | STEINER, ROBERT C  JR | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided additional preparation and review of Audit Committee presentation | 3.0 | 670.00 | 2,010.00 |
| 05/23/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed comments from SEC services and Quality Assurance on draft 10-K | 2.3 | 650.00 | 1,495.00 |
| 05/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with A. Brazier regarding differences noted in net book value utilized for fixed asset impairment testing | 1.6 | 270.00 | 432.00 |
| 05/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended meeting with S. Potter to discuss cat documentation in support of internal controls audit | 0.5 | 525.00 | 262.50 |
| 05/23/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Energy and Chassis division treasury deficiencies within control audit tool (CAT) upload template. | 0.3 | 390.00 | 117.00 |
| 05/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.2 | 270.00 | 54.00 |
| 05/23/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax related e-mails | 1.2 | 525.00 | 630.00 |
| 05/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed net book value of fixed assets used in impairment analysis | 1.9 | 270.00 | 513.00 |
| 05/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared senior manager review notes of Delphi Product Service and Solutions | 3.7 | 270.00 | 999.00 |
| 05/23/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Mexico Phase I true up computation | 0.5 | 390.00 | 195.00 |
| 05/23/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Inspected manual workpapers for work requiring attention prior to entry into the working archive utility re: 2005 first quarter | 1.5 | 290.00 | 435.00 |
| 05/23/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Held discussion with A. Bacarella on review notes | 0.6 | 340.00 | 204.00 |
| 05/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Documented all Deloitte identified adjusting entries not recorded by management | 3.2 | 270.00 | 864.00 |
| 05/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed entity level testing document for internal controls auditergy and chassis Inventory Deficiency tracker for internal control testing | 3.2 | 525.00 | 1,680.00 |
| 05/23/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review re: all sections | 1.7 | 290.00 | 493.00 |
| 05/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Made updates to the draft management representation letter | 3.8 | 390.00 | 1,482.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 05/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed procedures on fixed asset impairment | 2.4 | 440.00 | 1,056.00 |
| 05/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with D. Olbrecht re: state contingency | 0.5 | 525.00 | 262.50 |
| 05/24/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and documented revised final memo of Delphi Packard | 2.7 | 390.00 | 1,053.00 |
| 05/24/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed draft 10-K comments received from national office | 2.5 | 650.00 | 1,625.00 |
| 05/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded income statement from hyperion to reflect new draft of the annual report for 2005 audit | 1.1 | 200.00 | 220.00 |
| 05/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Entered 2005 Delphi audit workpapers in the workpaper archiving utility | 0.5 | 290.00 | 145.00 |
| 05/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed balance sheet on new draft of the annual report for 2005 audit | 2.1 | 200.00 | 420.00 |
| 05/24/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated Dayton Accounts Receivable Center (DARC) control audit tool (CAT) upload template based on review notes from engagement Management. | 1.1 | 390.00 | 429.00 |
| 05/24/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed final upload of all Delphi divisional and corporate control audit tool (CAT) upload templates for preparation of deficiency report. | 2.2 | 390.00 | 858.00 |
| 05/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented changes on income statement download and reformatted work paper for 2005 audit | 2.4 | 200.00 | 480.00 |
| 05/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation regarding debit balance vendors | 3.7 | 270.00 | 999.00 |
| 05/24/06 | CURRY, J PATRICK | PARTNER | AUDIT PROCEDURES FOR AHG | Reviewed divisional audit workpapers re: Automotive Holdings Group | 1.0 | 620.00 | 620.00 |
| 05/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed testing of debt supporting schedules as attached to the footnote of the 10 K for version 18 | 2.2 | 240.00 | 528.00 |
| 05/24/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed testing performed on HQ real property | 0.9 | 390.00 | 351.00 |
| 05/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Compared client prepared out of period adjustments to Deloitte entries | 2.1 | 270.00 | 567.00 |
| 05/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested and documented audit procedures related to prepaid expense reclassification recorded to the headquarters ledger | 2.9 | 270.00 | 783.00 |
| 05/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Made updates to documentation in the general audit file | 4.0 | 390.00 | 1,560.00 |
| 05/24/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control workpapers for Delphi Energy and Chassis - Revenue (4260), Treasury (4270), Safeguarding of Assets (4280) and Deficiency Trackers (4290) | 1.5 | 650.00 | 975.00 |
| 05/24/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed reconciliations and testing workpapers related to accounts payable accounts | 2.5 | 650.00 | 1,625.00 |
| 05/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed manual workpapers review notes for benefit liabilities | 2.1 | 200.00 | 420.00 |
| 05/24/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed revised summary of passed and out-of-period adjustments | 2.5 | 650.00 | 1,625.00 |
| 05/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed New York ITC workpapers | 2.1 | 525.00 | 1,102.50 |
| 05/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tested and documented testing of legal reserve related to copyright infringement recorded on Delphi Product Service and Solutions ledger | 2.8 | 270.00 | 756.00 |
| 05/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out draft 15 version of the Income statement for the form 10-K | 1.6 | 240.00 | 384.00 |
| 05/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.6 | 270.00 | 162.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated and updated documentation of audit adjustment recorded related to overaccrual of holiday and vacation payments | 2.6 | 270.00 | 702.00 |
| 05/24/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with J. Badie on review notes | 1.1 | 340.00 | 374.00 |
| 05/24/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Control workpapers for Delphi Energy and Chassis - Rollforward (4200), Employee Cost (4210), and Expenditures (4220) | 1.3 | 650.00 | 845.00 |
| 05/24/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed subsequent disbursement testing related to accounts payable accounts | 3.0 | 650.00 | 1,950.00 |
| 05/24/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes related to international reporting packages. | 2.2 | 650.00 | 1,430.00 |
| 05/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR FIRST QUARTER | Completed file check updates for the first quarter review file to prepare for archiving | 3.2 | 240.00 | 768.00 |
| 05/24/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with R. Favor RE:  Tax open items status | 0.5 | 650.00 | 325.00 |
| 05/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. tax items with A. Miller | 0.8 | 525.00 | 420.00 |
| 05/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax related e-mails | 1.6 | 525.00 | 840.00 |
| 05/24/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed edited changes to findings memo | 1.0 | 750.00 | 750.00 |
| 05/24/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and updated documentation on G-Units international reporting working papers | 1.4 | 390.00 | 546.00 |
| 05/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax related e-mails | 2.0 | 525.00 | 1,050.00 |
| 05/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the Delphi Electronic and Safety Control Audit Tool upload template for the business cycle control testing | 2.7 | 480.00 | 1,296.00 |
| 05/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded balance sheet from hyperion to reflect new draft of annual report received for 2005 audit | 1.1 | 200.00 | 220.00 |
| 05/24/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Revised the consolidation report at h level for 2005 with the updated cjv files | 1.5 | 280.00 | 420.00 |
| 05/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with J. Aughton re: tax open items status | 0.5 | 525.00 | 262.50 |
| 05/24/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended conference call with Jeff Aukerman and Milana Brenman to discuss status of Packard audit, issues and open items | 1.3 | 390.00 | 507.00 |
| 05/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Closed partner review notes for benefit liabilities section of the audit files | 3.6 | 270.00 | 972.00 |
| 05/24/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Controls within the CAT tool - IT Controls | 1.5 | 650.00 | 975.00 |
| 05/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented changes on balance sheet download and reformatted work paper for 2005 audit | 2.3 | 200.00 | 460.00 |
| 05/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed client prepared summary of all out of period adjustments | 3.8 | 270.00 | 1,026.00 |
| 05/24/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and cleared open notes of Energy & Chassis special tools testing | 1.9 | 390.00 | 741.00 |
| 05/24/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed state and local income taxes | 0.5 | 390.00 | 195.00 |
| 05/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed income statement on new draft of the annual report for 2005 audit | 1.5 | 200.00 | 300.00 |
| 05/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed liabilities subject to compromise footnote | 1.2 | 270.00 | 324.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided assistance in testing footnote 1, significant accounting policies | 1.7 | 270.00 | 459.00 |
| 05/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed benefit liability open items with B. Murray | 0.2 | 270.00 | 54.00 |
| 05/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed stock incentive plans footnote | 1.1 | 270.00 | 297.00 |
| 05/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on property workpapers for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 05/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with R. Favor re: tax matters | 0.4 | 240.00 | 96.00 |
| 05/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared listing of support still needed from client for tie-out of significant accounting policies footnote for 2005 audit | 2.1 | 200.00 | 420.00 |
| 05/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Inspecting workpapers attention prior to entry into the working archive utility re: section 10000 per M. Crowley request | 0.8 | 290.00 | 232.00 |
| 05/24/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed final summary of entries for submission | 3.4 | 390.00 | 1,326.00 |
| 05/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed manual workpapers and removed incorrect references for Dayton service center | 0.2 | 280.00 | 56.00 |
| 05/24/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed Delphi entity level control mapping and process documentation. | 1.9 | 650.00 | 1,235.00 |
| 05/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed manual workpapers review notes for the liabilities section | 2.5 | 200.00 | 500.00 |
| 05/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with P Brusate (Delphi) re: form 10-k corporate accounting control testing | 1.0 | 480.00 | 480.00 |
| 05/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed manual workpapers and removed incorrect references for Packard Electronics | 0.8 | 280.00 | 224.00 |
| 05/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed design deficiencies to complete internal controls testing | 2.6 | 525.00 | 1,365.00 |
| 05/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with E. Hoch re: tax matters impacting footnotes | 0.4 | 525.00 | 210.00 |
| 05/24/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented financial statement audit related control deficiencies within each of the divisional control audit tool (CAT) upload templates. | 3.6 | 390.00 | 1,404.00 |
| 05/24/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Drafted emails to R. Patel and J. Erickson regarding APB 23 computation and memo | 1.0 | 390.00 | 390.00 |
| 05/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed manual workpapers and removed incorrect references for Electronics and Safety | 1.1 | 280.00 | 308.00 |
| 05/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing procedures on property footnote adjustment | 2.7 | 440.00 | 1,188.00 |
| 05/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Control Audit Tool upload templates for the Dayton Center and financial statement audit deficiencies | 1.7 | 480.00 | 816.00 |
| 05/24/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and signed off audit committee binder | 2.1 | 650.00 | 1,365.00 |
| 05/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Effectiveness deficiencies to complete internal control testing | 3.9 | 525.00 | 2,047.50 |
| 05/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 05/24/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed property footnote detail. | 1.3 | 650.00 | 845.00 |
| 05/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Entered 2005 Delphi audit workpapers in the workpaper archiving utility | 2.0 | 290.00 | 580.00 |
| 05/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Cleared closed notes in benefit liability working papers | 0.4 | 390.00 | 156.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/24/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed disposition of cleared working paper review notes | 2.0 | 650.00 | 1,300.00 |
| 05/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed manual workpapers and removed incorrect references for Thermal and Interior | 2.1 | 280.00 | 588.00 |
| 05/24/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed open items tracking list. | 1.4 | 650.00 | 910.00 |
| 05/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted audit opinion for 2005 financial statements and related Sarbanes Oxley procedures | 3.2 | 240.00 | 768.00 |
| 05/24/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of financial statement tie out procedures. | 1.3 | 650.00 | 845.00 |
| 05/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed Delphi pension footnote with M. Swastek | 0.6 | 200.00 | 120.00 |
| 05/24/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Consolidated information for partner review | 2.9 | 390.00 | 1,131.00 |
| 05/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Agreed support provided for draft 15 of the segment footnote to Hyperion | 3.7 | 240.00 | 888.00 |
| 05/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented restricted stock units for the 10k stock compensation footnote | 3.1 | 200.00 | 620.00 |
| 05/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed manual workpapers and removed incorrect references for Delphi Product and Service Solutions | 1.7 | 280.00 | 476.00 |
| 05/24/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed edits to the draft of representation letter. | 1.1 | 650.00 | 715.00 |
| 05/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated documentation of the Energy and Chassis fourth quarter review related to General Motors Sales | 3.1 | 240.00 | 744.00 |
| 05/24/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US tax issues with R. Favor | 0.8 | 390.00 | 312.00 |
| 05/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Compiled out of period adjusting entries identified by Deloitte and Delphi | 2.1 | 270.00 | 567.00 |
| 05/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed manual workpapers and removed incorrect references for Automotive Holdings Group | 0.2 | 280.00 | 56.00 |
| 05/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed support received for bankruptcy footnote with Delphi headquarters staff | 3.6 | 240.00 | 864.00 |
| 05/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tested and documented testing of legal reserve related to copyright infringement recorded on Delphi Product Service and Solutions ledger | 1.2 | 270.00 | 324.00 |
| 05/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed balance sheet for forth quarter review for Energy & Chassis | 0.5 | 270.00 | 135.00 |
| 05/24/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared audit documentation related to APB 23 liability and indefinitely reinvested earnings computation | 3.0 | 390.00 | 1,170.00 |
| 05/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/24 for the Delphi Sarbanes Oxley procedures | 0.4 | 525.00 | 210.00 |
| 05/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax workpapers | 3.6 | 525.00 | 1,890.00 |
| 05/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated testing and documentation on consolidated journal voucher testing based on updated analysis received after new entries recorded | 3.9 | 270.00 | 1,053.00 |
| 05/24/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Corresponded with international teams regarding status of procedures. | 2.1 | 650.00 | 1,365.00 |
| 05/24/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared audit documentation related to net operating losses | 2.5 | 390.00 | 975.00 |
| 05/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed commitment and contingencies footnote | 0.8 | 270.00 | 216.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 05/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review re: all sections | 1.3 | 290.00 | 377.00 |
| 05/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the open corporate accounting controls | 1.1 | 480.00 | 528.00 |
| 05/24/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed subsequent disbursement testing related to wire room transactions and treasury wire transfers | 1.5 | 650.00 | 975.00 |
| 05/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared entity level process memos for partner review | 0.7 | 290.00 | 203.00 |
| 05/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Consolidated all control and design deficiencies | 1.3 | 480.00 | 624.00 |
| 05/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented formal response to the Delphi Corporate Audit Services comments | 0.7 | 480.00 | 336.00 |
| 05/24/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided footnote review | 1.6 | 340.00 | 544.00 |
| 05/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation of the asset impairment analysis with the Neumarkt Germany location detail | 2.1 | 240.00 | 504.00 |
| 05/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Performed follow-up inquiries with Mexican audit team on fraud related journal entries | 1.1 | 270.00 | 297.00 |
| 05/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed review of debt footnote | 1.4 | 270.00 | 378.00 |
| 05/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended phone conference with S.Shah re: manager review notes of operations testing on the headquarters ledger | 1.1 | 270.00 | 297.00 |
| 05/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed manual workpapers and removed incorrect references for Steering | 1.9 | 280.00 | 532.00 |
| 05/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested and documented audit procedures related to warranty reserve testing for headquarters | 3.2 | 270.00 | 864.00 |
| 05/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Wrote memo re: valuation report received for the Packard Hughes pension and post employment plans | 1.4 | 270.00 | 378.00 |
| 05/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review notes for the generator core liability for Automotive Holdings Group | 0.6 | 270.00 | 162.00 |
| 05/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed support for segment footnote realignment | 0.9 | 270.00 | 243.00 |
| 05/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Coordinated review process for footnotes for 2005 10-K | 0.8 | 270.00 | 216.00 |
| 05/24/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to email | 1.0 | 650.00 | 650.00 |
| 05/24/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Confirmed service of February monthly | 0.3 | 500.00 | 150.00 |
| 05/24/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarter's accounts receivable workpapers | 3.5 | 650.00 | 2,275.00 |
| 05/24/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Controls within the CAT tool - IT Controls | 1.5 | 650.00 | 975.00 |
| 05/24/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared audit documentation related to income tax contingency reserve | 1.5 | 390.00 | 585.00 |
| 05/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Formatted the control deficiency reports | 0.4 | 480.00 | 192.00 |
| 05/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on special tools for Energy & Chassis | 2.7 | 270.00 | 729.00 |
| 05/24/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Reviewed audit workpapers for SAS 99 | 1.0 | 750.00 | 750.00 |
| 05/24/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided Functional Currency review | 0.4 | 340.00 | 136.00 |
| 05/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed Delphi pension footnote support | 2.8 | 200.00 | 560.00 |