**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review re: all sections | 1.3 | 290.00 | 377.00 |
| 05/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the open corporate accounting controls | 1.1 | 480.00 | 528.00 |
| 05/24/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed subsequent disbursement testing related to wire room transactions and treasury wire transfers | 1.5 | 650.00 | 975.00 |
| 05/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared entity level process memos for partner review | 0.7 | 290.00 | 203.00 |
| 05/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Consolidated all control and design deficiencies | 1.3 | 480.00 | 624.00 |
| 05/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented formal response to the Delphi Corporate Audit Services comments | 0.7 | 480.00 | 336.00 |
| 05/24/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided footnote review | 1.6 | 340.00 | 544.00 |
| 05/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation of the asset impairment analysis with the Neumarkt Germany location detail | 2.1 | 240.00 | 504.00 |
| 05/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Performed follow-up inquiries with Mexican audit team on fraud related journal entries | 1.1 | 270.00 | 297.00 |
| 05/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed review of debt footnote | 1.4 | 270.00 | 378.00 |
| 05/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended phone conference with S.Shah re: manager review notes of operations testing on the headquarters ledger | 1.1 | 270.00 | 297.00 |
| 05/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed manual workpapers and removed incorrect references for Steering | 1.9 | 280.00 | 532.00 |
| 05/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested and documented audit procedures related to warranty reserve testing for headquarters | 3.2 | 270.00 | 864.00 |
| 05/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Wrote memo re: valuation report received for the Packard Hughes pension and post employment plans | 1.4 | 270.00 | 378.00 |
| 05/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review notes for the generator core liability for Automotive Holdings Group | 0.6 | 270.00 | 162.00 |
| 05/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed support for segment footnote realignment | 0.9 | 270.00 | 243.00 |
| 05/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Coordinated review process for footnotes for 2005 10-K | 0.8 | 270.00 | 216.00 |
| 05/24/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to email | 1.0 | 650.00 | 650.00 |
| 05/24/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Confirmed service of February monthly | 0.3 | 500.00 | 150.00 |
| 05/24/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarter's accounts receivable workpapers | 3.5 | 650.00 | 2,275.00 |
| 05/24/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Internal Controls within the CAT tool - IT Controls | 1.5 | 650.00 | 975.00 |
| 05/24/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared audit documentation related to income tax contingency reserve | 1.5 | 390.00 | 585.00 |
| 05/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Formatted the control deficiency reports | 0.4 | 480.00 | 192.00 |
| 05/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on special tools for Energy & Chassis | 2.7 | 270.00 | 729.00 |
| 05/24/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Reviewed audit workpapers for SAS 99 | 1.0 | 750.00 | 750.00 |
| 05/24/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided Functional Currency review | 0.4 | 340.00 | 136.00 |
| 05/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed Delphi pension footnote support | 2.8 | 200.00 | 560.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/24/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Mexico S Units international reporting | 1.8 | 390.00 | 702.00 |
| 05/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Addressed manager review notes of operations testing on the headquarters ledger | 2.1 | 270.00 | 567.00 |
| 05/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing procedures related to intercompany loans for debt on the headquarters ledger | 2.3 | 240.00 | 552.00 |
| 05/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated corporate accounting control testing | 1.6 | 480.00 | 768.00 |
| 05/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for meeting re: tax open items | 0.4 | 525.00 | 210.00 |
| 05/25/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared summary of all known passed and out-of-period adjustments | 3.2 | 650.00 | 2,080.00 |
| 05/25/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Entered 2005 Delphi audit binders references per workpaper archiving utility into audit system two | 0.7 | 290.00 | 203.00 |
| 05/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and submitted detailed open items listing for the entire Delphi audit | 1.1 | 270.00 | 297.00 |
| 05/25/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed earnings per share calculation and related stock option summary | 3.0 | 650.00 | 1,950.00 |
| 05/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Performed procedures on significant estimates analysis as required by statement of auditing standard on fraud | 2.5 | 270.00 | 675.00 |
| 05/25/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed goodwill impairment charges with R. Patel | 1.0 | 390.00 | 390.00 |
| 05/25/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared 2005 10-K workpapers for concurring partner review re: 10000 section | 3.9 | 290.00 | 1,131.00 |
| 05/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed manual workpapers and prepared Core Team workpapers for return to Internal Controls department | 3.3 | 280.00 | 924.00 |
| 05/25/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed significant accounting policies footnote for 2005 audit | 1.9 | 200.00 | 380.00 |
| 05/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Updated entity level testing with changes noted | 1.1 | 280.00 | 308.00 |
| 05/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed procedures to test net book value used in fixed asset impairment for the Cadiz plant | 2.5 | 270.00 | 675.00 |
| 05/25/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Cleared closed review notes. | 1.4 | 650.00 | 910.00 |
| 05/25/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US tax items with R. Favor | 1.5 | 390.00 | 585.00 |
| 05/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes for property for Energy & Chassis | 0.2 | 270.00 | 54.00 |
| 05/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Documented Deloitte summary of all unrecorded entries | 3.8 | 270.00 | 1,026.00 |
| 05/25/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Attempted to reconcile summary of passed and out-of-period adjustments to client's summary noting differences | 3.8 | 650.00 | 2,470.00 |
| 05/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client re: financial statement adjustments related to the reclassification of insurance deposits from expense recorded on the headquarters ledger | 1.6 | 270.00 | 432.00 |
| 05/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with headquarters staff re: capital expenditure support received for segment footnote tieout | 1.3 | 240.00 | 312.00 |
| 05/25/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with C.Zerull and L.High of Delphi re: clear follow-up items for Delphi Packard | 1.8 | 390.00 | 702.00 |
| 05/25/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support obtained for summary of past adjustments testing for Energy & Chassis | 1.2 | 200.00 | 240.00 |

677 of 695

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with A. Brazier and J. Williams regarding net book value of special tools used by the Thermal and Interior division for asset impairment evaluation | 1.3 | 270.00 | 351.00 |
| 05/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with B. Plumb and D. Olmore re: financial statement comments | 1.1 | 440.00 | 484.00 |
| 05/25/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-US income tax workpapers | 3.0 | 750.00 | 2,250.00 |
| 05/25/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparing the open items list for partner review re: all sections | 1.1 | 290.00 | 319.00 |
| 05/25/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared 2005 10-K workpapers per C. Alsagers request | 0.3 | 290.00 | 87.00 |
| 05/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarters file to ensure workpapers were complete with required signoffs | 0.6 | 270.00 | 162.00 |
| 05/25/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared a listing of manual workpapers for work requiring attention prior to entry into the working archive utility re: section 4000 for all divisions | 0.5 | 290.00 | 145.00 |
| 05/25/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed status of each footnote and open questions/issues. | 3.5 | 650.00 | 2,275.00 |
| 05/25/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed testing performed on HQ global analytic review | 2.5 | 390.00 | 975.00 |
| 05/25/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in discussion with B. Plumb, S. Szalony and our National Office regarding financial statement questions | 0.5 | 650.00 | 325.00 |
| 05/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.4 | 270.00 | 108.00 |
| 05/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. tax items with A. Miller | 1.5 | 525.00 | 787.50 |
| 05/25/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed unposted error schedule and discussed with M. Crowley | 1.2 | 650.00 | 780.00 |
| 05/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax contingency workpapers | 1.6 | 525.00 | 840.00 |
| 05/25/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Participated in meeting with fixed asset financial analyst to discuss special tools summary of past adjustments testing for Energy & Chassis | 1.6 | 200.00 | 320.00 |
| 05/25/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support obtained for significant accounting policies footnote for 2005 audit | 2.8 | 200.00 | 560.00 |
| 05/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed manual workpapers and removed incorrect references for Energy and Chassis | 3.1 | 280.00 | 868.00 |
| 05/25/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of tax items with B. Plumb, D. Maher, J. Neuenschwander, and R. Favor | 0.5 | 390.00 | 195.00 |
| 05/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Deloitte affiliate reporting documentation | 0.9 | 525.00 | 472.50 |
| 05/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.6 | 270.00 | 162.00 |
| 05/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Agreed income statement balances shown in Segment footnote to support received from Delphi headquarters staff | 2.4 | 240.00 | 576.00 |
| 05/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed support for and posted proposed adjustment for Automotive Holdings Group special tools adjustment | 0.9 | 270.00 | 243.00 |
| 05/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Coordination of review for footnotes for 2005 10-K | 0.3 | 270.00 | 81.00 |
| 05/25/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax audit status with J. Nuenswander, D. Maher and R. Favor | 0.7 | 650.00 | 455.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Continued to document Deloitte procedures and summary of all unrecorded entries | 3.3 | 270.00 | 891.00 |
| 05/25/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Researched and documented negative goodwill of Delphi Packard | 1.3 | 390.00 | 507.00 |
| 05/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed additional testing on special tools balance provided by the Thermal and Interior division for asset impairment | 2.5 | 270.00 | 675.00 |
| 05/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compiled questions for 10K pension footnote | 1.9 | 200.00 | 380.00 |
| 05/25/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up on open notes in inventory and sales workpapers | 2.0 | 240.00 | 480.00 |
| 05/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated asset impairment analysis with Villeron location support as provided by client | 3.1 | 240.00 | 744.00 |
| 05/25/06 | CURRY, J PATRICK | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed divisional audit workpapers re: Energy & Chassis | 2.0 | 620.00 | 1,240.00 |
| 05/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Closed partner review notes re: pension and post employment benefit obligation procedures | 3.1 | 270.00 | 837.00 |
| 05/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed material provided by divisions for net book value amounts | 2.5 | 440.00 | 1,100.00 |
| 05/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Agreed sector assets balances shown in Segment footnote to supporting schedules received from Delphi headquarters staff | 3.2 | 240.00 | 768.00 |
| 05/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with S. Kihn, Z. Matice, R. Patel and C. Plummer re: tax open items | 0.5 | 525.00 | 262.50 |
| 05/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Added documentation to procedures memo and testing performed for benefit liabilities | 1.8 | 270.00 | 486.00 |
| 05/25/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivative memos | 1.4 | 340.00 | 476.00 |
| 05/25/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided footnote review | 1.1 | 340.00 | 374.00 |
| 05/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and revised tax workpapers | 3.3 | 525.00 | 1,732.50 |
| 05/25/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up on open notes in reporting section and | 3.0 | 240.00 | 720.00 |
| 05/25/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarter audit working papers relating to litigation | 3.1 | 650.00 | 2,015.00 |
| 05/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed testing of industrial revenue bonds recorded to the headquarters ledger | 2.9 | 270.00 | 783.00 |
| 05/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the warranty testing procedures | 0.8 | 440.00 | 352.00 |
| 05/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated documentation for consigned inventory for Energy & Chassis | 1.7 | 270.00 | 459.00 |
| 05/25/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of tax items with B. Plumb, J. Neuenschwander, R. Favor, and A. Miller | 0.5 | 750.00 | 375.00 |
| 05/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items listing related to 10-K support needed for the headquarters ledger | 1.1 | 240.00 | 264.00 |
| 05/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and updated open item list for reporting | 3.7 | 270.00 | 999.00 |
| 05/25/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed property footnote details. | 0.5 | 650.00 | 325.00 |
| 05/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.6 | 270.00 | 162.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing of fixed asset net book value remaining on plants impaired in prior periods | 2.3 | 270.00 | 621.00 |
| 05/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the explanation provided for the median useful lives utilized by management in corporate asset evaluation | 2.1 | 440.00 | 924.00 |
| 05/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed pre-petition payments to affiliates with J. Aughton | 0.7 | 650.00 | 455.00 |
| 05/25/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax workpapers with A. Miller | 1.5 | 750.00 | 1,125.00 |
| 05/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared a listing of open control related testing items | 0.7 | 480.00 | 336.00 |
| 05/25/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed disposition of cleared working paper review notes and primary review of various reporting working papers | 3.0 | 650.00 | 1,950.00 |
| 05/25/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed derivatives notes with support obtained from financial analyst for 2005 audit | 2.1 | 200.00 | 420.00 |
| 05/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi 10k pension footnote | 2.6 | 200.00 | 520.00 |
| 05/25/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in telephonic status update with B. Plumb | 0.8 | 620.00 | 496.00 |
| 05/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed open control testing items with C. Snyder | 0.5 | 280.00 | 140.00 |
| 05/25/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpapers | 1.5 | 750.00 | 1,125.00 |
| 05/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed audit status update with S. Van Arsdell | 0.8 | 650.00 | 520.00 |
| 05/25/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed wireroom post-petition transaction workpapers. | 0.7 | 650.00 | 455.00 |
| 05/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed procedures to test net book value used in fixed asset impairment for the Douai plant | 1.7 | 270.00 | 459.00 |
| 05/25/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Updated Tax Rates by Country work paper for pre-tax income adjustments | 1.5 | 390.00 | 585.00 |
| 05/25/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes related to prepaid assets testing and derivative policies | 2.1 | 270.00 | 567.00 |
| 05/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared for and met with Manager - External Reporting and S. Zmuda re: reporting open item list | 1.1 | 270.00 | 297.00 |
| 05/25/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review re: all sections | 0.4 | 290.00 | 116.00 |
| 05/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated workpapers for draft 20 version of Accrued Liabilities footnote for headquarters division | 3.6 | 240.00 | 864.00 |
| 05/25/06 | STEINER, ROBERT C JR | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided Special Review Partner review of significant accounting issues | 2.0 | 670.00 | 1,340.00 |
| 05/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed documentation of earnings per share for Delphi 10K | 3.1 | 200.00 | 620.00 |
| 05/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed financial statements and completed checklists assigned | 1.5 | 440.00 | 660.00 |
| 05/25/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed tax restatement entries. | 2.6 | 650.00 | 1,690.00 |
| 05/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed Microstrategy system with K. Jones | 0.4 | 200.00 | 80.00 |
| 05/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated quarterly archive listing with status of all quarterly review files | 3.9 | 240.00 | 936.00 |

680 of 695

# Delphi Corporation, et al.
## Chapter 11 Case 05-44481 (RDD)
## Deloitte and Touche LLP
## Second Interim Application
## (02/01/06 - 05/31/06)
## Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/25/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled time datasets, group 1 & 2, March and April monthly statements | 3.1 | 500.00 | 1,550.00 |
| 05/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the multiples of earning before income tax proxy of terminal value | 1.9 | 440.00 | 836.00 |
| 05/25/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed cleared notes on Energy & Chassis special tools testing | 0.9 | 390.00 | 351.00 |
| 05/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed open control testing items with D Rhoades | 0.5 | 480.00 | 240.00 |
| 05/25/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Reviewed audit workpapers for SAS 99 | 1.0 | 750.00 | 750.00 |
| 05/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed required reporting checklists and assigned to appropriate team members | 1.2 | 270.00 | 324.00 |
| 05/25/06 | STEINER, ROBERT C JR | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed draft 2005 Form 10-K | 3.0 | 670.00 | 2,010.00 |
| 05/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended phone conference with S.Shah re: manager review notes of headquarters operations testing | 0.4 | 270.00 | 108.00 |
| 05/25/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed revised final memo and Attachment C-1 of Delphi Packard | 1.6 | 390.00 | 624.00 |
| 05/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed open control testing items with S Potter | 0.5 | 480.00 | 240.00 |
| 05/25/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed staffing level and arranged staff and manager schedules. | 0.6 | 650.00 | 390.00 |
| 05/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed pre-petition payments with J. Sheehan and S. Corcoran | 0.6 | 650.00 | 390.00 |
| 05/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and submitted detailed open items listing for the entire Delphi audit | 1.1 | 270.00 | 297.00 |
| 05/25/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US tax items and work papers with J. Neuenschwander | 1.5 | 390.00 | 585.00 |
| 05/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes on special tools for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 05/25/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed revisions to goodwill impairment charges | 2.0 | 390.00 | 780.00 |
| 05/25/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Ran segmented queries by post date for DEL10052-01 | 2.2 | 500.00 | 1,100.00 |
| 05/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed open items on the pension footnote disclosure | 2.7 | 270.00 | 729.00 |
| 05/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and updated forth quarter review for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 05/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed automotive holding group workpaper file | 1.1 | 440.00 | 484.00 |
| 05/25/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status and open procedure issues related impairment testing. | 0.9 | 650.00 | 585.00 |
| 05/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi assumption rates for pension footnote | 3.2 | 200.00 | 640.00 |
| 05/25/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and distributed open items list to seniors and managers for review and update | 0.6 | 290.00 | 174.00 |
| 05/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed GM commercial settlement documentation and discussed with B. Steiner and D. Olemore | 2.1 | 650.00 | 1,365.00 |
| 05/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed contingency matters with S. Kihn | 0.2 | 525.00 | 105.00 |

681 of 695

# Delphi Corporation, et al.
# Chapter 11 Case 05-44481 (RDD)
# Deloitte and Touche LLP
# Second Interim Application
# (02/01/06 - 05/31/06)
# Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/25/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed open items tracking list. | 0.5 | 650.00 | 325.00 |
| 05/25/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed open control testing items with C Snyder | 0.5 | 390.00 | 195.00 |
| 05/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed supporting documentation for the adjusting entry related to indirect inventory at Energy and Chassis | 1.2 | 240.00 | 288.00 |
| 05/25/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed technical accounting memos for 2005 audit | 2.6 | 200.00 | 520.00 |
| 05/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of tax items with B. Plumb, D. Maher, J. Neuenschwander and A. Miller | 0.5 | 525.00 | 262.50 |
| 05/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/25 for the Delphi Sarbanes Oxley procedures | 0.9 | 525.00 | 472.50 |
| 05/25/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Italy international reporting subsequent event transaction | 1.1 | 390.00 | 429.00 |
| 05/25/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed revised summary of passed adjustment provided by B. Murray | 1.7 | 650.00 | 1,105.00 |
| 05/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes for accounts receivable for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 05/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed New York ITC workpapers | 1.1 | 525.00 | 577.50 |
| 05/25/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Generated Global Deficiency report | 1.0 | 390.00 | 390.00 |
| 05/25/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of income taxes with B. Plumb, D. Maher, R. Favor and A. Miller | 0.5 | 750.00 | 375.00 |
| 05/26/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax audit status | 1.2 | 650.00 | 780.00 |
| 05/26/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reconciled revised summary of passed and out-of-period adjustments to our summary noting differences | 4.0 | 650.00 | 2,600.00 |
| 05/26/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support obtained from client for additional special tools summary of past adjustments selections obtained for Energy & Chassis | 1.3 | 200.00 | 260.00 |
| 05/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated proposed entries for Energy & Chassis for property | 0.3 | 270.00 | 81.00 |
| 05/26/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed testing performed on Energy and Chassis Division global analytic review | 3.8 | 390.00 | 1,482.00 |
| 05/26/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi adjusting entries related to derivatives. | 0.9 | 650.00 | 585.00 |
| 05/26/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated procedures related to tracking and testing of recorded audit adjustments | 2.9 | 270.00 | 783.00 |
| 05/26/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed open items tracking list. | 1.3 | 650.00 | 845.00 |
| 05/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Closed partner review notes on benefit liabilities | 3.9 | 270.00 | 1,053.00 |
| 05/26/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed tax workpapers with R. Favor | 1.3 | 750.00 | 975.00 |
| 05/26/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled time datasets, group 3, March and April monthly statements | 2.6 | 500.00 | 1,300.00 |
| 05/26/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed tie out of footnote # 4,5,6,12,15 & 22 related to 2005 10K. | 3.0 | 390.00 | 1,170.00 |
| 05/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Compiled documentation utilized in performing the Delphi business process audit. | 2.1 | 480.00 | 1,008.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/26/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpapers | 0.2 | 750.00 | 150.00 |
| 05/26/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of open items and testing of financial reporting controls. | 2.1 | 650.00 | 1,365.00 |
| 05/26/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared audit system 2 section 10000 accounting memos for partner review | 3.5 | 290.00 | 1,015.00 |
| 05/26/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compiled demographic salary rate questions | 1.6 | 200.00 | 320.00 |
| 05/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi audit on May 25, 2006 | 2.1 | 480.00 | 1,008.00 |
| 05/26/06 | HOCH, ERIN NICOLE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared documentation packages for transfer to Detroit office location | 2.8 | 240.00 | 672.00 |
| 05/26/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and cleared notes on energy and chassis audit file | 2.2 | 440.00 | 968.00 |
| 05/26/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared manager and partner review notes related to 2005 audit. | 1.0 | 390.00 | 390.00 |
| 05/26/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared open items and review notes in the environmental workpapers | 1.2 | 650.00 | 780.00 |
| 05/26/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Agreed the prior period data on the tax restatement analysis to the previously filed 10-K for the headquarters ledger | 1.8 | 240.00 | 432.00 |
| 05/26/06 | CURRY, J PATRICK | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed divisional audit workpapers re: Energy & Chassis | 4.0 | 620.00 | 2,480.00 |
| 05/26/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed recalculation of net book value used for asset impairment calculation at the Packard division | 2.3 | 270.00 | 621.00 |
| 05/26/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review re: all sections | 0.8 | 290.00 | 232.00 |
| 05/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed tax workpapers with D. Maher | 1.3 | 525.00 | 682.50 |
| 05/26/06 | SNYDER, CLAYTON A | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Packed up Delphi audit materials for Destroy Upon Completion (DUC) files | 2.4 | 480.00 | 1,152.00 |
| 05/26/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed review of accounts receivable testing in headquarter workpapers | 1.5 | 650.00 | 975.00 |
| 05/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the significant deficiencies and material weakness write ups | 2.1 | 480.00 | 1,008.00 |
| 05/26/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed and cleared notes on automotive holdings group audit file | 1.7 | 440.00 | 748.00 |
| 05/26/06 | MIOCIC, GREGORY G | SENIOR MANAGER | IMPAIRMENT | Reviewed Delphi valuation for goodwill and asset impairment | 0.4 | 525.00 | 210.00 |
| 05/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with Z. Matice and C. Plummer re: tax footnote reconciliation to balance sheet and tax sopa detail | 1.2 | 525.00 | 630.00 |
| 05/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented proposed entry for subsequent event for warranty accrual for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 05/26/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated overriding partner reviews for divisions and HQ | 2.3 | 650.00 | 1,495.00 |
| 05/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed documentation for Steering operations file | 2.8 | 270.00 | 756.00 |
| 05/26/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed scope restriction issue re: GM confirm with D. Olemore | 1.2 | 650.00 | 780.00 |
| 05/26/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed status of open items and testing. | 0.8 | 650.00 | 520.00 |
| 05/26/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Selected five more items for detail testing of special tools summary of past adjustments due to errors found with original selections for Energy & Chassis | 1.1 | 200.00 | 220.00 |
| 05/26/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated footnotes with version 20 information of the 10-K and agreed to new supporting documentation | 3.7 | 240.00 | 888.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Requested support for warranty reserve testing recorded on the headquarters ledger | 1.4 | 270.00 | 378.00 |
| 05/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the Financial Reporting control testing | 1.3 | 480.00 | 624.00 |
| 05/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 05/26/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared package of workpapers for concurring reviewer | 1.8 | 650.00 | 1,170.00 |
| 05/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed National Benefit Center control narratives | 1.8 | 480.00 | 864.00 |
| 05/26/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed Delphi earnings per share review notes | 2.9 | 200.00 | 580.00 |
| 05/26/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Drafted emails to R. Patel and J. Erickson regarding changes to Tax Rates by Country schedule | 1.5 | 390.00 | 585.00 |
| 05/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed proposed entry for special tools with credit balances for Energy & Chassis | 1.7 | 270.00 | 459.00 |
| 05/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Added documentation to benefit liability workpapers to address manager comments | 1.3 | 270.00 | 351.00 |
| 05/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed testing of headquarters financial statement adjustment related to reclassification of insurance deposits from expense recorded on the headquarters ledger | 2.9 | 270.00 | 783.00 |
| 05/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Cleared closed review notes on the debt footnote | 0.4 | 270.00 | 108.00 |
| 05/26/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in conference call with Deloitte & Touche Spain personnel re impairment charges for goodwill and assets | 0.5 | 750.00 | 375.00 |
| 05/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Organized information for work at home over the weekend | 0.4 | 525.00 | 210.00 |
| 05/26/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed first documentation of Delphi pension footnote for review | 3.5 | 200.00 | 700.00 |
| 05/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed GAAP checklists | 1.6 | 270.00 | 432.00 |
| 05/26/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed manager review notes for headquarters accounts receivable workpapers | 3.4 | 240.00 | 816.00 |
| 05/26/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided derivative review | 3.6 | 340.00 | 1,224.00 |
| 05/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.5 | 270.00 | 135.00 |
| 05/26/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed closed review notes related to derivative testing. | 1.9 | 650.00 | 1,235.00 |
| 05/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client re: financial statement adjustments related to the reclassification of insurance deposits from expense recorded on the headquarters ledger | 1.2 | 270.00 | 324.00 |
| 05/26/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Updated Tax Rates by Country schedule for adjustments to income and tax expense | 3.5 | 390.00 | 1,365.00 |
| 05/26/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation for 2005 balance sheet download for 2005 audit | 1.2 | 200.00 | 240.00 |
| 05/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided coordination of the review process for the 2005 10-K | 0.8 | 270.00 | 216.00 |
| 05/26/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared a listing of general ledger accounts receivable reconcilements for month end August 2005 workpaper for partner review re: section 5000 | 2.8 | 290.00 | 812.00 |

# Delphi Corporation, et al.
# Chapter 11 Case 05-44481 (RDD)
# Deloitte and Touche LLP
# Second Interim Application
# (02/01/06 - 05/31/06)
# Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/26/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed comments provided from SEC services and QA on 10-K | 2.1 | 650.00 | 1,365.00 |
| 05/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with general accounting supervisor re: goodwill impairment for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 05/26/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Cleared emails from inbox for Delphi on 5/26/06 | 1.4 | 525.00 | 735.00 |
| 05/26/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed revised Tax Rates by Country schedule for removal of goodwill charges and addition of SOPA entries | 3.0 | 390.00 | 1,170.00 |
| 05/26/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented remaining support obtained from client for special tools testing of summary of past adjustment entries for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 05/26/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation for 2005 income statement download for 2005 audit | 1.1 | 200.00 | 220.00 |
| 05/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and revised New York ITC workpapers | 1.6 | 525.00 | 840.00 |
| 05/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed valuation allowance memo | 2.2 | 525.00 | 1,155.00 |
| 05/26/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed manager review on consolidating journal voucher procedures | 1.0 | 440.00 | 440.00 |
| 05/26/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed status of open items and testing. | 0.6 | 650.00 | 390.00 |
| 05/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client re: financial statement adjustments related to the reclassification of insurance deposits from expense recorded on the headquarters ledger | 0.8 | 270.00 | 216.00 |
| 05/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed special tool review notes for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 05/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed restatement tax analysis | 1.7 | 525.00 | 892.50 |
| 05/26/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with J. Aughton and client re: asset impairment and open items listing | 2.1 | 440.00 | 924.00 |
| 05/26/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed manager review notes for headquarters accounts payable workpapers | 3.2 | 240.00 | 768.00 |
| 05/26/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared headquarters inventory profit elimination workpapers | 1.4 | 240.00 | 336.00 |
| 05/26/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed testing performed on HQ inventory testing | 2.3 | 390.00 | 897.00 |
| 05/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax sopa detail | 2.1 | 525.00 | 1,102.50 |
| 05/26/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed earnings per share calculation workpaper | 2.8 | 270.00 | 756.00 |
| 05/27/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpapers | 2.1 | 525.00 | 1,102.50 |
| 05/27/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax workpaper status | 1.3 | 525.00 | 682.50 |
| 05/27/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed completed audit program related to derivatives. | 0.7 | 650.00 | 455.00 |
| 05/27/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed various tax related e-mails | 0.9 | 525.00 | 472.50 |
| 05/27/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Editing final revisions to draft findings memos for SFAS 142 and 144. | 1.1 | 375.00 | 412.50 |
| 05/27/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed closed review notes related to derivative testing | 1.3 | 650.00 | 845.00 |
| 05/27/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax contingency workpaper status | 1.7 | 525.00 | 892.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/29/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared transfer pricing summary memo re: Canada to United States | 1.0 | 525.00 | 525.00 |
| 05/29/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | AUDIT PROCEDURES FOR STEERING | Performed review of audit workpapers re: Delphi Steering | 1.5 | 670.00 | 1,005.00 |
| 05/29/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared transfer pricing summary memo re: Portugal to Germany | 4.0 | 525.00 | 2,100.00 |
| 05/29/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared transfer pricing summary memo re: Portugal to France | 3.5 | 525.00 | 1,837.50 |
| 05/29/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | AUDIT PROCEDURES FOR DPSS | Performed review of audit workpapers re: Delphi Product & Systems Solutions | 1.5 | 670.00 | 1,005.00 |
| 05/30/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Revised memo & discussed same with A.Shapiro | 2.0 | 525.00 | 1,050.00 |
| 05/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented memo re: non-continuing site for asset impairment | 1.4 | 440.00 | 616.00 |
| 05/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed status of open financial reporting requests. | 0.7 | 650.00 | 455.00 |
| 05/30/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Adjusted schedule for differences between client prepared and Deloitte summary of passed and out of period adjustments | 1.3 | 650.00 | 845.00 |
| 05/30/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed out of period effective tax rates for France for 2003 and 2004 | 3.2 | 650.00 | 2,080.00 |
| 05/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Continued preparing 2005 form 2411 securities and exchange commission general checklist for manager review | 2.1 | 290.00 | 609.00 |
| 05/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client regarding the process of requesting information related to price protection from Delphi Product Service and Solutions' customers | 0.7 | 270.00 | 189.00 |
| 05/30/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized findings memo | 1.0 | 750.00 | 750.00 |
| 05/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed wireroom debit in accounts payable workpapers. | 3.8 | 650.00 | 2,470.00 |
| 05/30/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivatives | 0.4 | 340.00 | 136.00 |
| 05/30/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control audit templates for reporting purposes | 2.7 | 280.00 | 756.00 |
| 05/30/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy and Chassis inventory testing | 1.1 | 390.00 | 429.00 |
| 05/30/06 | VUKCEVIC, THEODORE N | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed review of audit workpapers and summary memo for Electronics & Safety | 1.3 | 650.00 | 845.00 |
| 05/30/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated internal control deficiency evaluation summaries based on partner review notes. | 1.1 | 390.00 | 429.00 |
| 05/30/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented required reporting related checklists | 3.9 | 270.00 | 1,053.00 |
| 05/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed journal entries weakness conclusion and documentation for internal controls audit | 1.1 | 525.00 | 577.50 |
| 05/30/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation in version 20 of the 10-K based on manager review comments | 3.9 | 240.00 | 936.00 |
| 05/30/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented Germany Unit 556 international reporting | 0.8 | 390.00 | 312.00 |
| 05/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared open items related to international reporting packages. | 1.8 | 650.00 | 1,170.00 |
| 05/30/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed tie out of footnote 15 related to pensions. | 2.0 | 390.00 | 780.00 |
| 05/30/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Responded to emails and notes related to Delphi | 3.5 | 280.00 | 980.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/30/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax e-mails | 2.0 | 525.00 | 1,050.00 |
| 05/30/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Organized benefit liability workpapers to address all partner notes | 1.2 | 270.00 | 324.00 |
| 05/30/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed revised computation of non-US effective tax rate | 3.3 | 390.00 | 1,287.00 |
| 05/30/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed evaluation forms for significant deficiencies. | 0.6 | 650.00 | 390.00 |
| 05/30/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed tie between Delphi consolidation journal vouchers and trial balances pulled from hyperion | 3.4 | 200.00 | 680.00 |
| 05/30/06 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared the second quarter review files for archiving with updates based on file check | 3.7 | 240.00 | 888.00 |
| 05/30/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi pension and other postretirement benefits split out | 2.9 | 200.00 | 580.00 |
| 05/30/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and prepared comments re: non-U.S. deferred tax valuation allowance requirements memorandum | 1.7 | 525.00 | 892.50 |
| 05/30/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented China Units 482, 9C9 and 929 international report | 3.2 | 390.00 | 1,248.00 |
| 05/30/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed drafts of Delphi's 10-K | 4.0 | 670.00 | 2,680.00 |
| 05/30/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed review of audit workpapers re: Headquarters | 3.5 | 670.00 | 2,345.00 |
| 05/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared Delphi reporting workpapers for partner review | 1.4 | 290.00 | 406.00 |
| 05/30/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed results of company filings related to preferential payments provided by D. Veccia | 1.0 | 650.00 | 650.00 |
| 05/30/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with S. Kihn re: non-U.S. deferred tax valuation allowance requirements memorandum | 0.5 | 525.00 | 262.50 |
| 05/30/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed revised statement of cash flow worksheet prepared by client | 3.5 | 650.00 | 2,275.00 |
| 05/30/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. withholding tax workpapers | 2.1 | 525.00 | 1,102.50 |
| 05/30/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and discussed status of audit with Partners and managers | 2.1 | 650.00 | 1,365.00 |
| 05/30/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed manager review notes for headquarters consolidated journal voucher testing | 3.7 | 240.00 | 888.00 |
| 05/30/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed current status of passed adjustments | 1.1 | 650.00 | 715.00 |
| 05/30/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared derivatives footnote review notes | 1.5 | 270.00 | 405.00 |
| 05/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared remaining notes related to operations testing on the headquarters ledger | 2.7 | 270.00 | 729.00 |
| 05/30/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared 2005 Steering division audit file for wrap up process | 3.2 | 240.00 | 768.00 |
| 05/30/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented internal control deficiency summaries for significant deficiencies and material weaknesses | 2.9 | 390.00 | 1,131.00 |
| 05/30/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Addressed and responded to partner and concur comments | 3.8 | 390.00 | 1,482.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared 2005 form 2411 checklist for annual report on form 10-K for manager review | 2.5 | 290.00 | 725.00 |
| 05/30/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed FAS 109 impact on OCI of unrealized gains and losses with M. Fisher | 0.6 | 525.00 | 315.00 |
| 05/30/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax rates by country workpapers | 1.4 | 525.00 | 735.00 |
| 05/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general accepted accounting principles material weakness conclusion and documentation for internal controls audit | 0.6 | 525.00 | 315.00 |
| 05/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed account reconciliations material weakness conclusion and documentation for internal controls audit | 1.3 | 525.00 | 682.50 |
| 05/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/30 for the Delphi Sarbanes Oxley procedures | 0.4 | 525.00 | 210.00 |
| 05/30/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and signed off tax workpapers | 1.0 | 750.00 | 750.00 |
| 05/30/06 | CURRY, J PATRICK | PARTNER | AUDIT PROCEDURES FOR AHG | Reviewed divisional audit workpapers re: Automotive Holdings Group | 2.0 | 620.00 | 1,240.00 |
| 05/30/06 | STEINER, ROBERT C JR | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided Special Review Partner review of significant accounting issues memoranda re: divisional memos | 2.0 | 670.00 | 1,340.00 |
| 05/30/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Determined reconciling items between client prepared and Deloitte summary of passed and out of period adjustments | 2.5 | 650.00 | 1,625.00 |
| 05/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Addressed senior manger review notes of warranty reserve adjustments recorded on the headquarters ledger | 2.4 | 270.00 | 648.00 |
| 05/30/06 | CURRY, J PATRICK | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed divisional audit workpapers re: Energy & Chassis | 4.0 | 620.00 | 2,480.00 |
| 05/30/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed review of Delphi consolidated workpaper responsibilities to ensure all manager and partner notes were addressed | 0.6 | 270.00 | 162.00 |
| 05/30/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Performed review of audit workpapers re: reporting section | 3.0 | 670.00 | 2,010.00 |
| 05/30/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Cleared review notes and reviewed audit workpapers | 1.1 | 490.00 | 539.00 |
| 05/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed inventory material weakness conclusion and documentation for internal controls audit | 0.7 | 525.00 | 367.50 |
| 05/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed contract administration material weakness conclusion and documentation for internal controls audit | 0.9 | 525.00 | 472.50 |
| 05/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared a copy of the most recent 10-K for partner review re: draft 20 | 0.5 | 290.00 | 145.00 |
| 05/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed final client prepared derivative related memos. | 1.2 | 650.00 | 780.00 |
| 05/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared 2004 Delphi audit binders for delivery to permanent storage | 1.2 | 290.00 | 348.00 |
| 05/30/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax work papers | 1.5 | 390.00 | 585.00 |
| 05/30/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and revised U.S. tax workpapers | 3.7 | 525.00 | 1,942.50 |
| 05/30/06 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR SECOND QUARTER | Reviewed the audit system index for completeness and accuracy | 3.3 | 240.00 | 792.00 |
| 05/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared a listing of Delphi Securities and Exchange Commission filings for partner review | 0.5 | 290.00 | 145.00 |
| 05/30/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes address by seniors and staff in headquarters workpapers | 1.5 | 650.00 | 975.00 |

# Delphi Corporation, et al.
## Chapter 11 Case 05-44481 (RDD)
### Deloitte and Touche LLP
### Second Interim Application
### (02/01/06 - 05/31/06)
### Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/30/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open tax items with R. Favor and R. Patel | 0.8 | 390.00 | 312.00 |
| 05/30/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | AUDIT PROCEDURES FOR DPSS | Performed review of audit workpapers re: Delphi Product & Systems Solutions | 0.5 | 670.00 | 335.00 |
| 05/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed closed review notes related to derivative testing. | 0.4 | 650.00 | 260.00 |
| 05/30/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented China Units 487, 430, 485 & 459 international reporting | 3.5 | 390.00 | 1,365.00 |
| 05/30/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated documentation on procedures performed at the Thermal and Interior division related to corroborating information with non-accounting personnel | 2.1 | 270.00 | 567.00 |
| 05/30/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented China Unit 491 international reporting | 0.5 | 390.00 | 195.00 |
| 05/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed SFAS 144 cash flow model and drafted questions | 1.1 | 440.00 | 484.00 |
| 05/30/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US tax items with R. Favor | 0.5 | 390.00 | 195.00 |
| 05/30/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes and reviewed audit workpapers | 2.1 | 490.00 | 1,029.00 |
| 05/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed, documented testing of, and made subsequent requests related to testing of XM subsidy receivables recorded on the Delphi Product Service and Solutions ledger | 3.4 | 270.00 | 918.00 |
| 05/30/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Updated APB 23 work papers for revised computation | 0.7 | 390.00 | 273.00 |
| 05/30/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Cleared review notes and reviewed audit workpapers | 1.3 | 490.00 | 637.00 |
| 05/30/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Updated Tax Rates by Country work paper for revised adjusting journal entries | 3.0 | 390.00 | 1,170.00 |
| 05/30/06 | STEINER, ROBERT C JR | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided Special Review Partner review of significant accounting issues memoranda re: Headquarters memos | 4.0 | 670.00 | 2,680.00 |
| 05/30/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed FAS 109 impact on OCI of unrealized gains and losses | 0.6 | 340.00 | 204.00 |
| 05/30/06 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Updated open items list for third quarter review file | 1.9 | 240.00 | 456.00 |
| 05/30/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. tax items with A. Miller | 0.5 | 525.00 | 262.50 |
| 05/30/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Complied additional March and April time dataset | 1.0 | 500.00 | 500.00 |
| 05/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed entity level edits and conclusions for internal control audit | 3.8 | 525.00 | 1,995.00 |
| 05/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Contacted client for arrangements to return Sarbanes Oxley section 404 paperwork | 0.5 | 290.00 | 145.00 |
| 05/30/06 | FISHER, MARK S | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi's accounting for other comprehensive income for income taxes | 0.9 | 750.00 | 675.00 |
| 05/30/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed W-car warranty issue with J. Papellian and documented: reviewed GM claim and Delphi study | 2.2 | 650.00 | 1,430.00 |
| 05/30/06 | HURLEY, TIMOTHY R | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed third monthly statement | 3.1 | 525.00 | 1,627.50 |
| 05/30/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed true-ups to net operating losses in France | 0.7 | 390.00 | 273.00 |
| 05/30/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Added documentation to Steering workpapers to address manager review notes | 1.1 | 270.00 | 297.00 |
| 05/30/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with headquarters staff re: open items needed to complete 10-K filing | 1.7 | 240.00 | 408.00 |
| 05/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Followed up on e-mail messages re: asset impairment testing | 1.5 | 440.00 | 660.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/30/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi liabilities section for open notes | 3.1 | 200.00 | 620.00 |
| 05/30/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed documentation of Delphi consolidated summary of adjustment schedule | 1.1 | 270.00 | 297.00 |
| 05/30/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Transfer Pricing Provision and discussed same with J Hakken | 1.3 | 730.00 | 949.00 |
| 05/30/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out draft 20 version of cash flow statement to client prepared support for Delphi headquarters division | 3.4 | 240.00 | 816.00 |
| 05/30/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed French NOL workpapers | 1.7 | 525.00 | 892.50 |
| 05/30/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing performed on customer set-off exposure | 3.2 | 270.00 | 864.00 |
| 05/30/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed open items listing to ensure completeness | 2.1 | 280.00 | 588.00 |
| 05/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed support provided for testing of warranty reserve adjustments recorded on the Delphi Product Service and Solutions ledger | 1.9 | 270.00 | 513.00 |
| 05/30/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with J. Swormstedt and discussed overriding review of working papers and review of 10-k | 2.4 | 650.00 | 1,560.00 |
| 05/30/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and updated memo log and folder for new and revised client accounting memos | 1.2 | 650.00 | 780.00 |
| 05/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared 2005 form 2411 securities and exchange commission general checklist for manager review | 2.4 | 290.00 | 696.00 |
| 05/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented conclusions on recoverability of assets and corporate asset testing | 3.6 | 440.00 | 1,584.00 |
| 05/30/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | AUDIT PROCEDURES FOR DPSS | Performed review of audit workpapers re: Delphi Steering | 1.5 | 670.00 | 1,005.00 |
| 05/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched impact of known recorded and unrecorded errors on the planning materiality | 1.7 | 440.00 | 748.00 |
| 05/30/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed manual review notes for the Delphi liabilities section | 2.8 | 200.00 | 560.00 |
| 05/30/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Setup network and computer support for Delphi staff | 1.6 | 280.00 | 448.00 |
| 05/30/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed open tax items with R. Patel and A. Miller | 0.8 | 525.00 | 420.00 |
| 05/30/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed testing performed for Energy and Chassis overall analytic review | 2.5 | 390.00 | 975.00 |
| 05/30/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed reconciliation of consolidation of debtor entities to information contained in financial statements | 1.9 | 270.00 | 513.00 |
| 05/30/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed evaluations forms for material weaknesses. | 2.3 | 650.00 | 1,495.00 |
| 05/30/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing on audit related adjustment for special tooling at the Thermal and Interior division | 1.8 | 270.00 | 486.00 |
| 05/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Inquired of management re: commitments and contingencies disclosures | 1.5 | 440.00 | 660.00 |
| 05/30/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed planned staffing and assignments for the week. | 0.9 | 650.00 | 585.00 |
| 05/31/06 | VAN NAMEN, ERIC | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared USGAAP pronouncement checklists | 3.0 | 440.00 | 1,320.00 |
| 05/31/06 | MALLOY, MICHAEL B | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed tax matters with D. Maher and R. Favor | 1.3 | 650.00 | 845.00 |
| 05/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed support received for Delphi Product Service and Solutions financial statement adjustments related to warranty and sent subsequent requests to client | 1.4 | 270.00 | 378.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/31/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized testing procedures for net book values used in asset impairment analysis for the Packard division | 1.9 | 270.00 | 513.00 |
| 05/31/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared the 2005 Audit management file for wrap up process | 2.7 | 240.00 | 648.00 |
| 05/31/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared Delphi pension footnote review notes | 3.2 | 200.00 | 640.00 |
| 05/31/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing procedures on fixed assets and inventory spare parts provided by Thermal and Interior division for the asset impairment analysis | 2.7 | 270.00 | 729.00 |
| 05/31/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Continued preparing questionnaires related to the 2005 Delphi audit for partner review re: section 2000 | 3.9 | 290.00 | 1,131.00 |
| 05/31/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | AUDIT PROCEDURES FOR STEERING | Performed review of audit workpapers re: Delphi Steering | 1.0 | 670.00 | 670.00 |
| 05/31/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out draft 20 version of segment footnote to client provided support for Delphi headquarters division | 3.3 | 240.00 | 792.00 |
| 05/31/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed tax issues with A. Miller | 1.0 | 525.00 | 525.00 |
| 05/31/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and participated in conference call with J. Bethancourt and J. Schwarm regarding Delphi Ashimori joint venture | 2.5 | 650.00 | 1,625.00 |
| 05/31/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Started to aggregate control deficiencies to summarize material weaknesses | 3.9 | 525.00 | 2,047.50 |
| 05/31/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open tax items with R. Favor, J. Erickson, and R. Patel. | 0.8 | 390.00 | 312.00 |
| 05/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed review of staff work related to stock compensation 10-K footnote | 0.8 | 270.00 | 216.00 |
| 05/31/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Revised transfer pricing summary memo re: Portugal to France | 3.0 | 525.00 | 1,575.00 |
| 05/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated financial statement review analysis with version 20 financial statement balances for the consolidated ledger | 2.9 | 240.00 | 696.00 |
| 05/31/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared 2005 Delphi 10K for concurring partner review | 0.3 | 290.00 | 87.00 |
| 05/31/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of open items related to international reports. | 0.5 | 650.00 | 325.00 |
| 05/31/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed capital expenditures balances reported in draft 20 version of 10-K with Delphi headquarters staff | 1.2 | 240.00 | 288.00 |
| 05/31/06 | MALLOY, MICHAEL B | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax provision workpapers re: non-United States | 3.5 | 650.00 | 2,275.00 |
| 05/31/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched consolidation journal vouchers hitting cash and accounts payable accounts | 2.8 | 200.00 | 560.00 |
| 05/31/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed tax documentation for international reporting | 1.6 | 390.00 | 624.00 |
| 05/31/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Delphi Packard reporting to Deloitte-Detroit | 1.0 | 240.00 | 240.00 |
| 05/31/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering special tools testing | 1.6 | 390.00 | 624.00 |
| 05/31/06 | HOWELL, MATTHEW J | PARTNER | AUDIT PROCEDURES FOR PACKARD | Provided special risk review of Packard Electric files and preparation of memos to Detroit | 3.4 | 650.00 | 2,210.00 |
| 05/31/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated audit and Sarbanes Oxley opinions with information contained in the management representation letter | 2.2 | 270.00 | 594.00 |
| 05/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to message from participating offices re: status of audit | 1.1 | 440.00 | 484.00 |
| 05/31/06 | CURRY, J PATRICK | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed divisional audit workpapers re: Energy & Chassis | 2.0 | 620.00 | 1,240.00 |

# Delphi Corporation, et al.
## Chapter 11 Case 05-44481 (RDD)
## Deloitte and Touche LLP
## Second Interim Application
## (02/01/06 - 05/31/06)
## Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/31/06 | STEINER, ROBERT C JR | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in discussion of issues and conclusions with B. Plumb, M. Crowley and J. Aughton | 2.0 | 670.00 | 1,340.00 |
| 05/31/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Responded to questions regarding accounts receivable from J. Schwarmstedt | 1.5 | 650.00 | 975.00 |
| 05/31/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared tax related review notes in international reporting packages. | 1.7 | 650.00 | 1,105.00 |
| 05/31/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed Delphi consolidation process and planned testing approach | 1.2 | 650.00 | 780.00 |
| 05/31/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated warranty documentation | 2.6 | 390.00 | 1,014.00 |
| 05/31/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed partner review notes for Steering operations | 1.2 | 270.00 | 324.00 |
| 05/31/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Drafted open items list for non-US work papers | 1.0 | 390.00 | 390.00 |
| 05/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed annual report footnotes with open issues and requested support from client for 2005 audit | 1.3 | 200.00 | 260.00 |
| 05/31/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed work papers related to non-US income taxes | 2.3 | 390.00 | 897.00 |
| 05/31/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Editing and revising workpaper binder for review of KPMG's SFAS 141 and 142 analysis | 1.0 | 375.00 | 375.00 |
| 05/31/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes and reviewed audit workpapers | 1.7 | 490.00 | 833.00 |
| 05/31/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared questionnaires related to the 2005 Delphi audit for partner review re: section 2000 | 3.9 | 290.00 | 1,131.00 |
| 05/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented testing of warranty adjustments recorded to the headquarters ledger | 2.1 | 270.00 | 567.00 |
| 05/31/06 | STEINER, ROBERT C JR | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Special Review Partner review of significant accounting issues memoranda re: Headquarters memos | 3.5 | 670.00 | 2,345.00 |
| 05/31/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed status of open requests with client. | 1.2 | 650.00 | 780.00 |
| 05/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed special tools summary of passed adjustments provided by fixed asset department of Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 05/31/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy & Chassis adjusting entries | 0.8 | 390.00 | 312.00 |
| 05/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed summary of passed adjustments entry with fixed assets supervisor and financial analysts for Energy & Chassis | 1.2 | 200.00 | 240.00 |
| 05/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client and J. Badie re: property footnote adjustment and open asset and goodwill impairment items | 0.8 | 440.00 | 352.00 |
| 05/31/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Updated tax workpapers re: goodwill and asset impairment charges | 3.3 | 490.00 | 1,617.00 |
| 05/31/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed checklists regarding compliance with generally accepted accounting principles. | 1.0 | 650.00 | 650.00 |
| 05/31/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Revised work paper documentation related to non-US income taxes | 2.5 | 390.00 | 975.00 |
| 05/31/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Processed 2005 Delphi 10K report changes | 2.4 | 290.00 | 696.00 |
| 05/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarter audit workpapers | 1.5 | 440.00 | 660.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/31/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed tie-out of footnote # 10, 11, 13, 15 & 18. | 3.5 | 390.00 | 1,365.00 |
| 05/31/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed changes to the draft representation letter. | 1.3 | 650.00 | 845.00 |
| 05/31/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Responded to questions regarding workers compensation and other accrued liabilities from J. Schwarmstedt | 2.5 | 650.00 | 1,625.00 |
| 05/31/06 | VAN NAMEN, ERIC | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared USGAAP disclosure checklists | 3.5 | 440.00 | 1,540.00 |
| 05/31/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed control finding review with management | 0.5 | 280.00 | 140.00 |
| 05/31/06 | MALLOY, MICHAEL B | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax provision workpapers | 4.0 | 650.00 | 2,600.00 |
| 05/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: material continuous improvement process design givebacks to customers at Energy and Chassis | 3.2 | 240.00 | 768.00 |
| 05/31/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with client on pgm contracts and oci | 1.1 | 340.00 | 374.00 |
| 05/31/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Readied headquarter related workpapers for concurring review. | 1.4 | 650.00 | 910.00 |
| 05/31/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed Delphi asset allocation for pension footnote with B. Murray | 1.4 | 200.00 | 280.00 |
| 05/31/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed documentation of Steering operations to address partner review notes | 0.8 | 270.00 | 216.00 |
| 05/31/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Corresponded with German team related to current audit procedures. | 0.2 | 650.00 | 130.00 |
| 05/31/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed review of audit workpapers re: Headquarters | 2.0 | 670.00 | 1,340.00 |
| 05/31/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed FAS 109 impact on CTA with M. Fisher | 0.3 | 525.00 | 157.50 |
| 05/31/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed current open items and amended XM agreement/settlement. | 0.9 | 650.00 | 585.00 |
| 05/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated the warranty workpapers for Furukawa settlement | 1.0 | 440.00 | 440.00 |
| 05/31/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed Delphi pension footnote questions with B. Patel. | 0.7 | 200.00 | 140.00 |
| 05/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing on the measurement of asset impairment | 3.8 | 440.00 | 1,672.00 |
| 05/31/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed control deficiencies to define aggregation area | 2.4 | 280.00 | 672.00 |
| 05/31/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpapers and discussed status with M. Malloy | 2.0 | 750.00 | 1,500.00 |
| 05/31/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up audit files as of 5/31/06 | 1.1 | 240.00 | 264.00 |
| 05/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing procedures on the recoverability of assets | 1.8 | 440.00 | 792.00 |
| 05/31/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed references of control finding documentation | 1.3 | 280.00 | 364.00 |
| 05/31/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed open tax items with J. Erickson, R. Patel and A. Miller | 0.8 | 525.00 | 420.00 |
| 05/31/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Revised transfer pricing summary memo re: Portugal to Germany | 3.0 | 525.00 | 1,575.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/31/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted engagement partner memo on risks | 3.8 | 650.00 | 2,470.00 |
| 05/31/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax workpapers | 2.2 | 525.00 | 1,155.00 |
| 05/31/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed checklist to complete internal controls audit - conclude on adequacy of managements assertion and assessment process | 1.6 | 525.00 | 840.00 |
| 05/31/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated tax documentation for international reporting | 2.8 | 390.00 | 1,092.00 |
| 05/31/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax issues and status with Mike Malloy | 1.1 | 650.00 | 715.00 |
| 05/31/06 | VAN NAMEN, ERIC | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared audit documentation for going concern assumption | 1.0 | 440.00 | 440.00 |
| 05/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tested and documented testing of claims from customer to Delphi Product Service and Solutions related to overpayments of subsidies | 3.4 | 270.00 | 918.00 |
| 05/31/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed status of open financial reporting requests. | 1.8 | 650.00 | 1,170.00 |
| 05/31/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Completed tax workpapers re: tax rates by country | 3.1 | 490.00 | 1,519.00 |
| 05/31/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received from 5/31 for the Delphi Sarbanes Oxley procedures | 0.3 | 525.00 | 157.50 |
| 05/31/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed open questions and comments related to statement of cash flow analysis | 0.8 | 650.00 | 520.00 |
| 05/31/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed tax matters with D. Maher and M. Malloy | 1.3 | 525.00 | 682.50 |
| 05/31/06 | PLUMB, BROCK E | PARTNER | INTERNAL CONTROL TESTING | Reviewed control testing planning documents | 1.6 | 650.00 | 1,040.00 |
| 05/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Compiled responses to the financial statement checklists for Delphi Corporation for engagement management review | 2.1 | 270.00 | 567.00 |
| 05/31/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed tax issues with R. Favor | 1.0 | 390.00 | 390.00 |
| 05/31/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out draft 20 version of bankruptcy footnote cash flow statement to support provided by Delphi headquarters staff | 3.8 | 240.00 | 912.00 |
| 05/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated documentation in the Energy and Chassis division fourth quarter review based on manager review notes | 3.9 | 240.00 | 936.00 |
| 05/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes relating to consigned inventory for Energy & Chassis | 1.4 | 200.00 | 280.00 |
| 05/31/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed comments on 10-K changes and instructed E. VanNanem on compilation | 2.5 | 650.00 | 1,625.00 |
| 05/31/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed documentation on benefit liability section to address partner review notes | 0.5 | 270.00 | 135.00 |
| 05/31/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed checklists to complete internal controls audit - addendum to Sarbanes planning memo | 1.2 | 525.00 | 630.00 |
| 05/31/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax e-mails | 0.8 | 525.00 | 420.00 |
| 05/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed derivatives work papers for outstanding issues for 2005 audit | 1.6 | 200.00 | 320.00 |
| 05/31/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed open items tracking list. | 0.5 | 650.00 | 325.00 |

694 of 695

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 05/31/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed French deferred tax true-up with D. Maher | 1.1 | 525.00 | 577.50 |
| 05/31/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed drafts of Delphi's 10-K | 4.0 | 670.00 | 2,680.00 |
| 05/31/06 | VUKCEVIC, THEODORE N | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed review of audit workpapers and summary memo for Electronics & Safety | 2.0 | 650.00 | 1,300.00 |
| 05/31/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed PGM contracts | 1.9 | 340.00 | 646.00 |
| 05/31/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared Generally Accepted Accounting Principles questionnaires related to the 2005 Delphi audit for partner review | 0.8 | 290.00 | 232.00 |
| 05/31/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Summarized control deficiencies and consolidated reporting items | 3.7 | 280.00 | 1,036.00 |
| 05/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for consigned inventory for Energy & Chassis in order to clear review notes | 1.8 | 200.00 | 360.00 |
| 05/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared responses to the financial statement checklists for Delphi Corporation | 2.4 | 270.00 | 648.00 |
| 05/31/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed work papers for correct control finding documentation | 1.4 | 280.00 | 392.00 |
| 05/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support obtained from fixed asset supervisor for the special tools summary of passed adjustments entry for Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 05/31/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled time datasets, group 4, March and April monthly statements | 1.6 | 500.00 | 800.00 |
| 05/31/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed initial mapping of deficiencies to significant deficiencies | 1.1 | 390.00 | 429.00 |
| 05/31/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy & Chassis global analytic review | 1.3 | 390.00 | 507.00 |
| 05/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted questions on 144 cash flow model assumptions | 1.5 | 440.00 | 660.00 |
| 05/31/06 | MALLOY, MICHAEL B | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax provision workpapers re: United States | 1.5 | 650.00 | 975.00 |
| 05/31/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed initial aggregation of deficiencies and mapped to Material Weaknesses | 3.8 | 390.00 | 1,482.00 |
| 05/31/06 | TROPEA, LEONARD A | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed checklist to complete internal controls audit - antifraud program and controls | 1.7 | 525.00 | 892.50 |
| 05/31/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and revised tax contingency workpapers | 3.6 | 525.00 | 1,890.00 |
| 05/31/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented Delphi Packard final memo | 1.4 | 390.00 | 546.00 |
| 05/31/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Performed review of audit workpapers re: reporting section | 4.0 | 670.00 | 2,680.00 |
| 05/31/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed audit status with J. Sheehan including out of period tax items | 1.2 | 650.00 | 780.00 |
| 05/31/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing of pre-petition accounts receivable and payable settlements | 2.2 | 270.00 | 594.00 |
| 05/31/06 | FISHER, MARK S | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi's accounting for other comprehensive income for income taxes | 0.3 | 750.00 | 225.00 |
| 05/31/06 | STEINER, ROBERT C  JR | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Special Review Partner review of significant accounting issues memoranda re: divisional memos | 2.5 | 670.00 | 1,675.00 |
| | | | | | 27,075.6 | | $ 9,594,087.40 |