## Exhibit D

## Time Detail for the Compensation Period January 1, 2006 through May 31, 2006

17383169

**Exhibit D**
**Delphi Corporation**
**Summary of 2006 Fees by Professional**
**For the Period January 1, 2006 through March 31, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit – A1** | | | | | | | | | |
| Sheckell | Steven F. | SFS | Partner | 1/3/2006 | Attended Delphi team audit planning meeting. | 4.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2006 | Attend Delphi Planning Meeting with team. | 5.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2006 | Preparation of email to team regarding Delphi Audit Teams Schedule. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2006 | Preparation of ERP analysis for Delphi Administrative Engagement Code per S. Sheckell. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2006 | Correspondence with J. Simpson and S. Sheckell regarding example int'l meeting template. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2006 | Preparation of email to team regarding Delphi Planning Meeting - February 28th Availability. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/4/2006 | Attended Delphi team audit planning meeting. | 3.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/4/2006 | Attended planning meeting for Delphi Corporation 2006 audit. Discussed audit scoping, timing, staffing, etc. | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2006 | 2006 Audit multi-location scoping analysis preparation. | 3.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2006 | Internal planning meeting to discuss key action items related to auditor transition, 1st qtr SAS 100 review and overall engagement planning. | 4.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2006 | Discussions with Hatzfeld and Pagac regarding planning activities for Delphi | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2006 | Initial audit planning meeting | 2.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2006 | Planning meeting with 404 team | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/4/2006 | Attend planning meeting for the Delphi engagement. | 4.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/4/2006 | Delphi Planning Meeting | 4.0 | | | A1 |

Page 1

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 1/4/2006 | Additional discussions with team on Delphi Timing and Scoping | 2.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/4/2006 | Discussions with M. Hatzfeld and J. Henning on Delphi Planning | 2.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/4/2006 | Discussions with A. Kulikowski on Delphi Scoping and review of files | 0.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2006 | Analysis of fees for 2006 audit of Delphi | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2006 | Delphi team meeting | 6.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2006 | Preparation of audit staffing template for 2005 audit. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2006 | Preparation of Delphi audit planning meeting agenda and materials. | 7.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/4/2006 | Development of Projected Application Scope document for IT audit | 3.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/4/2006 | Development of Estimated Hours / Fees for IT audit | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2006 | Correspondence with J. Hasse regarding Audit Engagement Team information. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/5/2006 | Discussion with S. Sheckell regarding audit planning | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/5/2006 | Scoping discussions with M. Hatzfeld. | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/5/2006 | Review prior year Delphi Scoping Files and Initial Work on Current Year Scoping | 4.0 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/5/2006 | Delphi Scoping meeting with A. Kulikowski and D. Bayles. | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/5/2006 | Discussions with K. Asher regarding audit planning | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/5/2006 | Discussion with S. Kettlewell regarding Delphi tax pre-approvals. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/5/2006 | Time spent responding to international emails for Delphi pre-approvals. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/5/2006 | Preparation of audit planning meeting agendas for Corporate and divisional meetings. | 4.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/5/2006 | Preparation of listing of international countries in which Delphi operates for D. Masteller. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/6/2006 | Begin preparation of Delphi contact list per J. Simpson. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/6/2006 | Preparation of Audit Planning Meeting presentations pe J. Simpson. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/6/2006 | Correspondence with team and J. Cowie regarding Delphi Audit Engagement Team Information. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/6/2006 | Correspondence with L. Justice regarding Delphi Planning Meeting – February 28th Availability for J. Henning. | 0.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/6/2006 | Preparation of draft SAS 100 review program, client planning meeting agenda and workpaper documentation related to firm's initial audit procedures requirements. | 7.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/6/2006 | Review and respond to Delphi related emails | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/6/2006 | Review of international communication regarding QI procedures | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/6/2006 | Attend Delphi audit team planning meeting on 1/4 | 6.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/6/2006 | Preparation for Delphi audit planning meeting on 1/4 | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2006 | Correspondence with G. Curry regarding Delphi Space. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2006 | Correspondence with J. Cowie regarding Serial Numbers for engagement team information. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/9/2006 | Audit planning discussions with S. Sheckell | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/9/2006 | Discussions and research for Delphi Scoping | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/9/2006 | Audit planning discussions with K. Asher, etc. | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2006 | Finalization of Delphi audit staffing and updates to EPT. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2006 | Preparation of Delphi Initial International communication. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2006 | Discussion with M. Pagac on Delphi audit scoping analysis. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2006 | Discussion with J. Simpson regarding family tree process. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2006 | Correspondence with J. Rossie regarding Delphi Client Contacts. | 0.2 | | | A1 |

Page 3

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2006 | Additional correspondence with J. Hasse regarding Audit Engagement Team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2006 | Correspondence with team regarding Delphi Conference Call - Planning Meeting Agendas. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2006 | Revisions to Planning Meeting Agendas; including preparation of new agenda per J. Simpson. | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2006 | Correspondence with J. Hasse regarding Serial Number for audit team information per J. Hasse. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2006 | Preparation of spreadsheet containing Audit Engagement Team information per J. Hasse, forward accordingly. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/10/2006 | Review of international communication regarding Q1 procedures | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/10/2006 | Audit Planning meeting preparation | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/10/2006 | Discussion with company re: contract administration process for 2006 | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/10/2006 | Time spent updating 2006 Scoping Document | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/10/2006 | Delphi team conf. call to discuss planning mtgs and scoping | 1.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/10/2006 | Perform Preliminary Scoping Work | 4.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/10/2006 | Discussion with company re: contract administration process for 2006 | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/10/2006 | Conf. call with S. Sheckell, J. Henning, M. Hatzfeld, A. Krabill and M. Pagac to discuss planning mtg agendas and scoping. | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/10/2006 | Review of agendas for planning meetings | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/10/2006 | Review of international communication regarding Q1 procedures | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2006 | Discussion with S. Sheckell regarding 2006 audit fees. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2006 | Preparation of initial international communication. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2006 | Preparation of mtg agendas for corp and divisional planning mtgs. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2006 | Conf. call with S. Sheckell, J. Henning, M. Hatzfeld, A. Krabill and M. Pagac to discuss planning mtg agendas and scoping. | 2.1 | | | A1 |

Page 4

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2006 | Revisions to International appendices per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2006 | Correspondence with J. Hasse regarding February 6th logistics, etc. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2006 | Correspondence with J. Simpson regarding Revised Delphi scoping; format and print documentation accordingly. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2006 | Correspondence with C. Wafigorski and J. Simpson regarding Traction – The E&Y Automotive Report list. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2006 | Preparation of contact list including domestic E&Y, Int'l E&Y and Delphi, including research for int'l information. | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/11/2006 | Audit Planning Meeting with L. Marion | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/11/2006 | Audit Planning Meeting with D. Bayles | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/11/2006 | Review Scoping Emails and Document | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/11/2006 | Discussion with J. Henning on Delphi Planning | 0.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2006 | Planning meeting with D. Bayles | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2006 | Planning meetings with L. Marion | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2006 | International scope and planning meetings | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2006 | Preparation of initial international instructions. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2006 | Discussion with H. Aquino on Delphi engagement letters. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2006 | Review of audit scope analysis and agendas for plannin meetings. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2006 | Discussion with H. Aquino on Delphi family tree validation process. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/12/2006 | Discussions with S. Sheckell regarding audit planning | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/12/2006 | Review of 2004 10K and 1st/2nd qtr 2005 10Q's. | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/12/2006 | Call with Derek re: Internal Audit Plan | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/12/2006 | Scoping Meeting with A. Kulikowski . | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/12/2006 | Preparation for scoping meeting with A. Kulikowski | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/12/2006 | Discussions with team regarding audit planning | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/12/2006 | Discussion with A. Krabill on audit status. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/12/2006 | Discussion with A. Ventimiglia regarding Delphi staffing. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/12/2006 | Conference call with D. Kolano to discuss audit transition/Q1/404. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/12/2006 | Preparation of initial audit instructions for Delphi international teams. | 1.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/13/2006 | Coordination of Delphi Audit Coordination/Status meeting per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/13/2006 | Finalization of DRAFT - Delphi Audit Transition Instructions - 2006 Audit per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/13/2006 | Discussions with J. Simpson, S. Kettlewell and D. Kelley regarding DRAFT - Delphi Audit Transition Instructions - 2006 Audit (pre-approval schedule). | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/13/2006 | Review of 2004 10K and 1st/2nd qtr 2005 10Q's. | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/13/2006 | Delphi discussions with S. Sheckell and J. Henning, review Scoping Document accordingly. | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/13/2006 | Discussions with team regarding audit scope | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/13/2006 | Discussion with M. Rothmund regarding role on Delphi audit. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/13/2006 | Discussion with H. Aquino regarding Delphi audit instructions. | 0.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/13/2006 | Development of Estimated Hours / Fees for IT audit | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/14/2006 | Review international correspondence | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/16/2006 | Various revisions to Delphi Audit Transition Instructions - 2006 Audit per team. | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/16/2006 | Discussions with team regarding audit scope | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/16/2006 | Review of interoffice transition instructions | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/16/2006 | Send email regarding audit planning vs. audit advisory services & staffing. | 0.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2006 | Review of International correspondence | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2006 | Review audit scoping templates | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2006 | Review planning correspondence for audit | 2.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2006 | Correspondence with J. Simpson regarding Delphi Agendas | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2006 | Correspondence with J. Simpson regarding Internationa Contact List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2006 | Correspondence with J. Simpson and C. Tosto regardin; Delphi Pre-Approval Template | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2006 | Revise Delphi Audit Transition Instructions - 2006 Audit per J. Simpson, forward and correspondence accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2006 | Correspondence with L. Justice and J. Simpson regarding Delphi Planning Meeting - February 28th Availability for J. Henning. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/17/2006 | Review planning documents | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/17/2006 | Planning meetings and agendas - regional FD's | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/17/2006 | Planning Meeting | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/17/2006 | Work on scoping - update based on allied numbers | 3.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/17/2006 | Staffing discussion - review and respond to planning emails. | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/17/2006 | Review MTC Scoping File and Discussion with M. Wenner.. | 0.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/17/2006 | Review planning documents | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/17/2006 | Draft various correspondence regarding 2006 audits | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Updating EY contact list for T. Bishop of Delphi. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Discussion with M. Pagac on audit staffing and scope. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Coordination of int'l planning conf. calls with EY teams. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Time responding to Luxembourg on 2006 pre-approvals/process. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Discussion with H. Aquino on initial audit instructions. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Preparation of planning mtg agenda. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Discussion with C. Tosto on pre-approval process/Luxembourg. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Time spent updating initial audit instructions to international teams. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Meeting with J. Henning, K. Asher, S. Sheckell and M. Pagac on audit status updates. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Responding to staffing inquiries/conflicts for Delphi from staffing team. | 2.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Conference call with M. Mazzeo regarding initial audit procedures/Q1 procedures. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Discussion with S. Sheckell on 2006 audit responsibilities/timing of planning mtgs with Division FDs. | 0.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/18/2006 | Discussions with team regarding audit planning | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/18/2006 | Discussion with A. Katlkowski on Scoping | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/18/2006 | Prepare 2006 Preliminary Scoping | 3.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/18/2006 | Discussion with J. Simpson on Staffing | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/18/2006 | Discussion with A. Tanner on TSRS Contacts | 0.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/18/2006 | Review fee and other planning matters | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/18/2006 | Review correspondence with international locations for 2006 audit | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2006 | Updates to Delphi 2006 audit staffing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2006 | Time responding to Delphi international emails. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2006 | Preparation of preliminary E&Y tax contact list. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2006 | Discussion with M. Pagac on audit scoping analysis. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2006 | Discussion with E.R. Simpson regarding her role on Delphi. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2006 | Preparation of email to Delphi Divisional FD's on Q1 procedures. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2006 | Coordination of Delphi international initial audit procedure conf. calls. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2006 | Preparation/changes to initial audit procedures email to E&Y int'l teams. | 0.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/18/2006 | Planning for 2006 TSRS audit procedures. | 3.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2006 | Correspondence with K. Fisher and J. Simpson regarding Quickplace. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2006 | Correspondence with J. Simpson regarding Delphi Agendas; update accordingly. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2006 | Preparation of package of E&Y Audit Transition Instructions - 2006 Audit per J. Simpson for conference call. | 0.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/19/2006 | Research various independence matters | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/19/2006 | International introductory calls | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/19/2006 | Preparation for company planning meetings | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Time spent researching Delphi independence questions. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Discussions with M. Martin and S. Sheckell on Delphi independence questions. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Divisional FD conf. call coordination. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Review of Delphi audit scoping analysis. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Discussion with W. Tilotti at Delphi on EY online. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Conf. call with Brazil team to discuss initial audit procedures. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Discussion with France team to discuss initial audit procedures. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Coordination of Delphi int'l team conf. calls to discuss initial audit procedures. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Time spent responding to international email inquiries from E&Y audit teams on Delphi. | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/19/2006 | Development and review of scoping/ resourcing document | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/19/2006 | Planning for 2006 TSRS audit procedures. | 4.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/20/2006 | Create Mexico entity list per J. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/20/2006 | Correspondence with J. Simpson regarding Quickplace vs. gETD. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/20/2006 | Discuss Asia and Europe audit planning meeting agendas with J. Simpson. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/20/2006 | Discussion with S. Sheckell regarding audit planning | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/20/2006 | Preliminary 2006 scoping by division (domestic/international), by trial balance | 9.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/20/2006 | Coordination with international offices | 2.9 | | | A1 |

Page 9

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/20/2006 | Preparation of Regional conf. call agenda. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2006 | Review of Delphi partners/mgrs for conflicts with other engagements. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2006 | Conf. call with Mexico to discuss initial audit procedures. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2006 | Discussion with A. Ventimiglia regarding Delphi staffing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2006 | Conf. call with Poland team to discuss initial audit procedures. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2006 | Conf. call with Germany team to discuss initial audit procedures. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2006 | Discussion with A. Krabill on Quickplace and initial audit procedures. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2006 | Preparation of summaries for our int'l teams with local financial information. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2006 | Time responding to international emails from E&Y teams regarding scope/timing. | 1.5 | | | A1 |
| Izzo | Tamara H. | THI | Partner | 1/23/2006 | Review planning documentation for discussion in IT Kick-off Meeting and provide feedback | 3.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/23/2006 | Planning for 1st quarter review | 1.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/23/2006 | Meeting with J. Piazza and T. Bomberski to begin audit planning (plan, timing) | 0.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/23/2006 | Meeting with T. Bomberski, B. Garvey, and M. Bentley to discuss audit approaches for 2006 | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/24/2006 | International conference calls | 3.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | International coordination. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | Preparation of agenda for Regional FD conf. calls | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | Discussion with S. Sheckell on Delphi consents/waivers. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | Conf. call with China to discuss initial audit procedures. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | Conf. call with Austria to discuss initial audit procedures. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | Conf. call with S. Korea to discuss initial audit procedures. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | Conf. call with Czech Republic regarding initial audit procedures. | 0.6 | | | A1 |

Page 10

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | Conf. call with sr. mgr on Allergen to discuss initial audit procedures and Q1 procedures. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | Preparation of Delphi Austria summary of legal entities and financial info for EY Austria. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | Discussion with D. Masteller regarding Hungary audit codes and preparation of email to Hungary team. | 0.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/24/2006 | Preparation of planning documentation and staffing of engagement for 2006. | 1.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/24/2006 | Assembly of audit programs for technologies in use at Delphi in preparation for 2006 audit procedures. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/25/2006 | Updates to Delphi Regional agendas; correspondence with J. Simpson accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/25/2006 | Preparation of list for Traction - The E&Y Automotive Report per J. Simpson. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/25/2006 | Coordination of availability of Delphi Divisional Kick-Off Meetings per J. Simpson, correspondence with accordingly. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2006 | Internal planning/scoping meeting. | 3.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2006 | Identification of and correspondence with international team members. | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2006 | Review of partner biographies. | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2006 | Planning meeting prep - Asia call | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/25/2006 | Review scoping, correspondence  and discussion of staffing. | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/25/2006 | Planning for international calls | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2006 | Review of undertaking/consents drafted by Delphi. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2006 | Discussion with S. Sheckell and K. Asher on undertakings/consents. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2006 | Coordination of Delphi Divisional /regional planning meetings. | 2.5 | | | A1 |
| Steih | Paul W. | PWS | Partner | 1/25/2006 | Independence issues follow-up. | 2.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2006 | Preparation of emails regarding Delphi contact list information per J. Simpson. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/26/2006 | International planning calls | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 1/26/2006 | International planning calls | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2006 | Preparation for conf call with J. Enzor. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2006 | Coordination of Delphi divisional planning mtgs. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2006 | Conf. call with J. Enzor to discuss audit planning. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2006 | Discussion with K. Asher and S. Sheckell on Delphi planning. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2006 | Preparation of email to J. Enzor summarizing conf. call. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2006 | Preparation of Asia contact list per J. Simpson; forward accordingly. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/27/2006 | Updates to contact list per incoming emails from international locations. | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/27/2006 | International conference call to discuss Delphi UK audit | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/27/2006 | Coordination of planning meetings with Delphi | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/27/2006 | Conf. call with the UK to discuss initial audit procedures. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2006 | Update Delphi Contact Information per incoming emails. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/30/2006 | Summarization of business, accounting and auditing risks based upon review of 2004 10K. | 3.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/30/2006 | Review of proposal document. | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/30/2006 | Internal planning meetings. | 2.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/30/2006 | Prepare scoping discussion agenda | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/30/2006 | Review and Revise Scoping Document | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/30/2006 | Scoping Discussion with Team Members | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/30/2006 | Discussion of Scoping document with J. Simpson | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/30/2006 | Discussion with A. Kulikowski  and correspondence on Scoping | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/30/2006 | Conf. call with team to discuss Delphi I/C scoping | 1.5 | | | A1 |

Page 12

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/30/2006 | Discussion with M. Pagac regarding Delphi scoping analysis. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/31/2006 | Correspondence with J. Hasse and G. Curry regarding 2/6/06 set-up details. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/31/2006 | Various correspondence with J. Simpson regarding Delphi February/March Meeting Schedule; update accordingly. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/31/2006 | Research of company background. | 2.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/31/2006 | Review of company web-site. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/31/2006 | Review of 2005 8K filings. | 3.7 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 1/31/2006 | Conf. call with D. Bayles re: 404 planning | 0.6 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 1/31/2006 | Conf call with J. Simpson/S. Sheckell re: D. Bayles meeting | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/31/2006 | Meeting Preparation | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/31/2006 | Post meeting discussion with J. Heming | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/31/2006 | Meeting with David Bayles and A. Kulikowski re scoping. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2006 | Coordination of divisional planning meetings. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2006 | Discussion with S. Sheckell regarding scope meeting. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2006 | Meeting with A. Kulikowski and D. Bayles to discuss 2006 I/C scope. | 2.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2006 | Discussion with S. Sheckell and J. Heming regarding Delphi I/C scope analysis. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2006 | Review ARM's for all individuals staffed per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2006 | Correspondence with team regarding Delphi TSRS Meeting - February 13th. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2006 | Correspondence with J. Hasse and G. Curry regarding 2/6/06 set-up details. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2006 | Preparation of email regarding Delphi Planning/Training Event - *Save the Date*. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2006 | Various correspondence regarding Delphi February/March Meeting Schedule; update accordingly. | 0.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/1/2006 | Discussions with team regarding audit planning | 1.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/1/2006 | Discussion with S. Sheckell and J. Simpson regarding consents/waivers | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/1/2006 | Conf. call with Regional FD F. Degueldre to discuss audit planning. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/1/2006 | Review IT SOX framework | 2.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/1/2006 | Staffing Discussions with Rontal, N. Miller and J. Simpson and best practices with A. Kulikowski. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/1/2006 | Planning meetings with team to discuss various issues | 2.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/1/2006 | Conference call with Delphi Europe to discuss audit plan and scope | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2006 | Coordination of Delphi divisional planning mtgs. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2006 | Discussion with A. Krabill on planning mtg dates. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2006 | Discussion with S. Sheckell and K. Asher regarding audit scope. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2006 | Discussion with S. Sheckell and K. Asher regarding consents/waivers. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2006 | Conf. call with Regional FD F. Degueldre to discuss audit planning. | 1.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/1/2006 | Development of Estimated Hours / Fees for IT audit | 2.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/1/2006 | Alignment of resources to (local and international) to IT audit plan | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/1/2006 | Delphi planning session for 2006 audit | 2.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/1/2006 | Preparation of 2006 audit planning materials | 3.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/2/2006 | Correspondence with team regarding Delphi TSRS Meeting – February 13th. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/2/2006 | Correspondence with team regarding Delphi Planning/Training Event - *Save the Date*. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/2/2006 | Prepare meeting materials for SOX IT kickoff | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/2/2006 | International coordination regarding various services | 1.1 | | | A1 |

Page 14

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/2/2006 | Coordination of divisional planning mtgs. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2006 | Review of Delphi staffing and teams for QI procedures. | 2.0 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/2/2006 | Time spent on scope comparison of E&Y testing locations (applications) to CAS testing. | 2.0 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/2/2006 | Development of IT walkthrough guidelines for international resources | 1.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/2/2006 | Development of Projected Application Scope document for IT audit (global locations) | 1.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/2/2006 | Preparation of 2006 audit planning materials | 3.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/2/2006 | Internal team coordination meeting for 2006 audit | 3.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/3/2006 | Revisions to Delphi meeting schedule, forward accordingly per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/3/2006 | Correspondence with S. Jackson and J. Simpson regarding technology meeting. | 0.7 | | | A1 |
| Izzo | Tamara H. | THI | Partner | 2/3/2006 | Attend SOX IT kick off meeting | 5.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/3/2006 | Review IT SOX framework | 4.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/3/2006 | Attend IT meeting at Delphi | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/3/2006 | Coordination of Delphi Divisional planning mtgs | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/3/2006 | Development of IT walkthrough procedures | 3.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/3/2006 | Development of IT Sampling Procedure for Delphi audit | 2.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/3/2006 | Planning session debrief | 1.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/3/2006 | Delphi 2006 planning session with Delphi management | 3.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2006 | Meeting at Delphi regarding security badge, introduction and IT matters. | 3.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2006 | Correspondence with A. Krahill regarding Delphi slides; forward accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2006 | Correspondence with J. Hasse regarding meeting on February 9th, network access, etc. | 0.2 | | | A1 |
| Schaffert | Glen A. | GAS | Partner | 2/6/2006 | Review of draft consents/waivers related to section 102 and 106 | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckel | Steven F. | SFS | Partner | 2/6/2006 | Review planning material | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/6/2006 | Preparation of E&Y audit communication documents for Delphi management to distribute to site assessors an reviewers. | 3.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/6/2006 | Preparation of Delphi 2006 audit planning materials including scope document, budget, staffing assignments, communication with international E&Y teams. | 5.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2006 | Correspondence with A. Krabill regarding Delphi Contact List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2006 | Correspondence with M. Pagac regarding Delphi Meeting Schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2006 | Various correspondence with J. Hasse regarding meeting on February 9th. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2006 | Various correspondence with P. Wardrope regarding Delphi Work Room, network access, etc. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/7/2006 | Review Mgmt's SOX Control Framework | 2.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/7/2006 | Discussion with M. Hatzfeld re procedures memo | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/7/2006 | Discussion regarding staffing with Karen & Jamie | 0.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/7/2006 | Discussion with A. Kulikowski re: sig def & framework | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/7/2006 | Discussion with D. Bayles - Sig deficiencies | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/7/2006 | Review of Delphi Framework and summarization of comments | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/7/2006 | Research PCAOB & Significant Deficiencies for Delph - Discussion with Jeff and D. Bayles | 2.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/7/2006 | Alignment of resources to IT plan | 1.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/7/2006 | Review of Delphi Control Framework | 3.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/7/2006 | Development/review of Delphi Scope/ Timing | 2.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/7/2006 | Preparation of E&Y audit communication documents for Delphi management to distribute to site assessors an reviewers. | 3.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter J. | PJW | Senior | 2/7/2006 | Preparation of Delphi 2006 audit planning materials including scope document, budget, staffing assignments, communication with international E&Y teams. | 3.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2006 | Correspondence with J. Simpson regarding Conference Call with the CBK re Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2006 | Revisions to Delphi Meeting Schedule; correspondence with J. Simpson accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2006 | Various coordination of network and security access for TSRS and audit individuals. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2006 | Correspondence with J. Simpson regarding Delphi TSRS Meeting - February 13th location. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2006 | Preparation of email to team regarding Delphi Audit Engagement Team Information for security and network access. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/8/2006 | Research of company background. | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/8/2006 | Review of company web-site. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/8/2006 | Review of 2005 8K filings. | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/8/2006 | Review planning documentation | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/8/2006 | Provide mgmt feedback on SOX control framework | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/8/2006 | Review Delphi related emails | 0.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/8/2006 | Preparation of Initial Review Procedures Memo | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/8/2006 | Prepare the Initial Review Procedures Memo | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/8/2006 | Staffing/Planning discussion with J. Simpson | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/8/2006 | Prepare the Initial Review Procedures Memorandum | 2.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/8/2006 | Meeting with tax department for planning | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2006 | Time spent responding to emails from E&Y international teams re: Delphi | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2006 | Review of initial audit procedures memo. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2006 | Preparation of email to international statutory locations. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/8/2006 | Preparation of agenda for planning mtgs with L. Marion and Divisional FD's on 2/9. | 1.0 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/8/2006 | Development/review of IT walkthrough plans | 2.8 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/8/2006 | Alignment of resources to Delphi IT workplan | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2006 | Meeting with S. Kihn and J. Erickson regarding 109 process, discuss discrete items, err process with foreign entities | 2.0 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/8/2006 | Preparation of E&Y audit communication documents for Delphi management to distribute to site assessors an reviewers. | 3.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/8/2006 | Preparation of Delphi 2006 audit planning materials including scope document and communication with international E&Y teams. | 3.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/8/2006 | Review of TSRS team staffing requirements and budget | 2.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/9/2006 | Correspondence with J. Simpson regarding Fax and Printer(s) for Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/9/2006 | Correspondence with K. Fisher regarding IT matters concerning new team at Delphi. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/9/2006 | Various coordination of network and security access for TSRS and audit individuals. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/9/2006 | Preparation of email to team regarding Delphi TSRS Meeting – February 13th (reminder). | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/9/2006 | 1st quarter planning meetings with Divisional FD's | 4.9 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/9/2006 | Time spent mapping Delphi controls to EY Test of Controls | 7.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/9/2006 | 1st quarter planning meetings with Divisional FD's | 4.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/9/2006 | 1st quarter planning meetings with Divisional FD's | 5.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/9/2006 | Mtg. with L. Marion to discuss audit planning status. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/9/2006 | Mtg. with D. Kolano and B. Thelan to discuss internal audit plan. | 1.3 | | | A1 |

Page 18

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/9/2006 | Conf. call with Delphi Division FD's to discuss Q1/initial audit procedures. | 0.8 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/9/2006 | Preparation of email to UK team regarding legal entities, financial info, other. | 0.7 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/9/2006 | Conf. call with M. Pagac and M. Hatzfeld regarding initial audit procedures memo. | 0.6 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/9/2006 | Mtg with K. Asher, S. Sheckell and J. Henning to discuss division planning mtg agenda and other meeting agendas. | 1.1 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/9/2006 | Mtg. with Delphi M&A individuals and L. Marion to discuss carve out audits. | 0.5 | | | AI |
| Stille | Mark Jacob | MJS | Staff | 2/9/2006 | Created budget to actual analysis for '06 audit. | 1.1 | | | AI |
| Tanner | Andrew J. | AJT | Senior Manager | 2/9/2006 | IT Budget preparation/review | 2.5 | | | AI |
| Tanner | Andrew J. | AJT | Senior Manager | 2/9/2006 | Development/review of IT walkthrough procedures | 1.5 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 2/9/2006 | Preparation of Delphi 2006 audit scope document. | 2.8 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 2/9/2006 | Preparation of team budget and staffing assignments. | 3.2 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 2/9/2006 | Preparation of communication with international E&Y teams. | 3.4 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 2/10/2006 | Work on divisional PowerPoint presentations per J. Simpson. | 1.1 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 2/10/2006 | Preparation of email to team regarding Delphi - Monday, February 13th Details. | 0.3 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 2/10/2006 | Various coordination of network and security access for TSRS and audit individuals. | 0.6 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 2/10/2006 | Discussions with J. Simpson and A. Menth regarding Delphi Conference Call with the CBK. | 0.3 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 2/10/2006 | Work on accommodations for S. Sheckell, K. Asher, J. Henning and N. Miller for Warren Division trip. | 0.7 | | | AI |
| Damodaran | Tarun | TD | Staff | 2/10/2006 | Time spent mapping Delphi controls to EY Test of Controls | 8.1 | | | AI |
| Pagac | Matthew M. | MMP | Manager | 2/10/2006 | Discussion of initial review procedures memo | 0.5 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/10/2006 | Coordination of Delphi Divisional meetings and preparation of agendas. | 2.6 | | | AI |

Page 19

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter J. | PJW | Senior | 2/10/2006 | Preparation of Delphi 2006 audit planning materials including scope document, budget, staffing assignments, communication with international E&Y teams. | 9.3 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/11/2006 | Discussion with audit team regarding Q1 initial audit procedures | 1.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2006 | Correspondence with K. Fisher, S. Sheckell and J. Simpson regarding printer/fax options. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2006 | Work on coordination of network connection with J. Hasse, K. Fisher, J. Cowie and E. Marold, including temporary printer. | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/13/2006 | Research regarding scope of 404 TSRS and FS audits. | 3.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/13/2006 | Prepare timely interoffice engagement instructions draft | 4.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/13/2006 | Review general information regarding Delphi, revenue, products, etc for preparation of planning documents | 2.1 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/13/2006 | Preparing the IT Planning Session Draft PowerPoint slides. | 4.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/13/2006 | IT audit planning meeting at Delphi | 3.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/13/2006 | Began reconciliation of internal controls based on framework received by Delphi. | 3.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/13/2006 | Tracked down all 8-K reports issued by Delphi for the month of the December and all reports issued since Jan. 1 | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/13/2006 | Tour of conference rooms assigned to for the audit team preparation of audit room, connectivity to the internet | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/13/2006 | Read Delphi's 12/31/2004 10-K filling with the SEC. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/13/2006 | Prepared preliminary assessment of planning materiality | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/13/2006 | Reviewed AICPA SOP90-7 for applicability to Delphi Corporation | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/13/2006 | Created the 2006 Engagement file in AWS for Delphi Corporation. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/13/2006 | Worked with S. Begin (Delphi IT) to obtain internet access, remote connection and printer access. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 2/13/2006 | Time spent traveling to Cleveland for a Delphi meeting at the Packard Division. | 1.6 | | | AI |
| Pacella | Shannon M. | SMP | Manager | 2/13/2006 | Meeting with audit team to discuss budget and scope fo 2006. | 2.6 | | | AI |
| Pacella | Shannon M. | SMP | Manager | 2/13/2006 | Preparing for meeting with audit team to discuss budget and IT scope. | 1.9 | | | AI |
| Sheckell | Steven F. | SFS | Partner | 2/13/2006 | IT planning meeting | 4.1 | | | AI |
| Simpson | Emma-Rose S. | ESS | Intern | 2/13/2006 | Prepared Understanding the Business Template for Delphi engagement. | 3.7 | | | AI |
| Simpson | Emma-Rose S. | ESS | Intern | 2/13/2006 | Prepared planning materiality and tolerable error calculation for engagement. | 2.3 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/13/2006 | Discussion with P. Wardrope on IT audit scope. | 0.5 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/13/2006 | Meeting with TSRS team to discuss 2006 audit scope for IT. | 2.5 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/13/2006 | Discussion with S. Sheckell and K. Asher regarding audit planning. | 0.5 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/13/2006 | Discussions with E. Marold regarding Q1 planning procedures. | 2.1 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/13/2006 | Discussion with audit team regarding Delphi overview, scope of Q1, etc. | 0.9 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/13/2006 | Discussion with V. Avila regarding international audit instructions. | 1.6 | | | AI |
| Tanner | Andrew J. | AJT | Senior Manager | 2/13/2006 | Development of task list for IT audit team | 1.1 | | | AI |
| Tanner | Andrew J. | AJT | Senior Manager | 2/13/2006 | Development of resource plan, and updates to corresponding budget | 3.3 | | | AI |
| Tanner | Andrew J. | AJT | Senior Manager | 2/13/2006 | Meeting with core audit team to plan IT scope and timing for audit | 2.6 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 2/13/2006 | Prepared TB mapping for audit scoping | 3.1 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 2/13/2006 | Prepared budget based on scope changes | 2.4 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 2/13/2006 | Integrated audit timeline with Delphi management | 1.1 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 2/13/2006 | Prepared Delphi control framework to PCP reconciliation | 2.8 | | | AI |
| Asher | Kevin F. | KFA | Partner | 2/14/2006 | Meetings with Packard division on audit planning | 7.9 | | | AI |
| Avila-Villegas | Vanessa | VAV | Senior | 2/14/2006 | Prepare timely interoffice engagement instructions draft | 8.9 | | | AI |

Page 21

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 2/14/2006 | Preparation of e-mails to and phone calls with R. Jobe and C. Anderson to coordinate divisional planning meetings. | 0.4 | | | AI |
| Damodaran | Tarun | TD | **Staff** | 2/14/2006 | Preparing the work plan template doc from AWS. | 8.1 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/14/2006 | Travel time to Warren, Ohio. | 3.2 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/14/2006 | Packard divisional planning meeting. | 5.1 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/14/2006 | Travel time to Warren, Ohio for Packard planning meeting | 3.2 | | | AI |
| Heming | Jeffrey M. | JMH | **Partner** | 2/14/2006 | Plant visit - Packard Division Warren | 1.6 | | | AI |
| Heming | Jeffrey M. | JMH | **Partner** | 2/14/2006 | Delphi onsite planning meeting at Packard division- Warren, Ohio | 3.4 | | | AI |
| Horner | Kevin John | KJH | **Staff** | 2/14/2006 | Began filling out Internal Control Fraud Considerations based on research. | 0.8 | | | AI |
| Horner | Kevin John | KJH | **Staff** | 2/14/2006 | Continued internal control reconciliation - needed to determine how we could efficiently set up our AWS file for the engagement. | 2.2 | | | AI |
| Horner | Kevin John | KJH | **Staff** | 2/14/2006 | Began researching information to fill out Internal Control Fraud Considerations report. | 1.5 | | | AI |
| Horner | Kevin John | KJH | **Staff** | 2/14/2006 | Began preparation of matrices for our analysis of Delphi's internal controls - our objective was to trace controls to financial statement risks. | 5.5 | | | AI |
| Marold | Erick W. | EWM | **Senior** | 2/14/2006 | Review of Payroll control template. | 1.1 | | | AI |
| Marold | Erick W. | EWM | **Senior** | 2/14/2006 | AWS Engagement setup - Reviewed activities 1-4 to determine audit required timing and staffing. | 3.2 | | | AI |
| Miller | Nicholas S. | NSM | **Manager** | 2/14/2006 | Plant tour of the River Road facility of Packard division | 1.5 | | | AI |
| Miller | Nicholas S. | NSM | **Manager** | 2/14/2006 | Meeting with the Packard Division, including the financial staff at the division, and five members of the EY team. | 3.2 | | | AI |
| Miller | Nicholas S. | NSM | **Manager** | 2/14/2006 | Time spent traveling to Warren, OH from Cleveland for Packard meeting and from Warren, OH back to Toledo. | 2.8 | | | AI |
| Pacella | Shannon M. | SMP | **Manager** | 2/14/2006 | Discuss work program content with TSRS team | 1.0 | | | AI |
| Pagac | Matthew M. | MMP | **Manager** | 2/14/2006 | Discussion w/ B. Preuter regardin Saginaw walkthroughs | 0.3 | | | AI |
| Pagac | Matthew M. | MMP | **Manager** | 2/14/2006 | Review of planning items | 0.6 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 2/14/2006 | Discussion with D. Knill regarding Q1 procedures | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/14/2006 | Update discussion with J. Simpson on planning activities | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/14/2006 | Discussions with Team, re framework | 3.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/14/2006 | Email correspondence for planning meetings | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/14/2006 | Discussion of planning items with J Simpson | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/14/2006 | Visit to Packard division for planning meetings | 9.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 2/14/2006 | Prepared Understanding the Business Template for Delphi. | 8.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 2/14/2006 | Analysis of Delphi's Internal Control Framework in Comparison to EY and other industry standards. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2006 | Discussion with P. Wardrope regarding IT scope. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2006 | Discussion with M. Pagac regarding Q1 planning procedures. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2006 | Discussion with V. Avila regarding international instructions. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2006 | Preparation of email responses to E&Y Korea and E&Y China regarding audit fees/scope/independence. | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/14/2006 | Prepared budget based on scope changes | 0.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/14/2006 | Finalized staffing and scheduling for engagement | 1.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/14/2006 | Discussed GM audit strategy with engagement management | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/14/2006 | Prepared required milestones documents for Delphi engagement | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/14/2006 | Created application/divisional mapping and TB coverage workbook | 3.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/14/2006 | Confirmed omission of applications with core assurance team and TSRS management | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/15/2006 | Prepare timely interoffice engagement instructions draft | 5.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/15/2006 | Prepare non-timely interoffice engagement instructions draft | 3.8 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/15/2006 | Putting together work Program templates and worked on Manage Change work program. | 7.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/15/2006 | Prepared materials for M. Pagac's presentation in Saginaw for 2/16/06. | 0.2 | | | A1 |

Page 23

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/15/2006 | Conducted analysis of Delphi's internal controls and associated with financial statement risks. | 8.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/15/2006 | Preparation of the Quarterly Review Program. | 3.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/15/2006 | Initial review of the "Understanding the Business Template" | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/15/2006 | Researching SAS100 requirements for interim review requirements as applicable to Delphi | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/15/2006 | Time spent with M. Pagac finalizing comments for Delphi regarding their fixed asset control framework. | 2.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/15/2006 | Discuss timing of audit procedures and resources. | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Review of Delphi Framework and summarization of comments | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Discussion w/ J. Volek regarding framework | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Review Fixed Asset Framework | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Coordination for E&C meeting | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Planning discussions with team | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Preparation for Saginaw Meeting | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Coordination for Saginaw Meeting | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Discussions on framework with A. Kulikowski . | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Revisions to initial procedures memo | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Saginaw Discussions with J. Henning | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Planning discussions with J. Henning | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Meetings with Delphi - J. Volek, validators. | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Orientation to Delphi including computer set up. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 2/15/2006 | Analysis of Delphi's Internal Control Framework in Comparison to EY and other industry standards. | 8.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Review of initial audit procedures memo. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Introductions to I/C validators at Delphi. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Preparation of Corporate audit planning mtg agenda. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Discussion with G. Walters on Delphi charge codes. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Mtg with J. Volek to discuss SSC organization and processes. | 1.5 | | | A1 |

Page 24

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Discussion with E. Marold and M. Pagac on Delphi framework. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Discussion with V. Avila on international audit instructions. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Time spent responding to international emails from China, UK and Germany. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Discussion with E. Marold on Q1 client assistance listing and programs. | 0.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/15/2006 | Prepared testing procedures workplan templates | 2.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/15/2006 | Prepared communication protocols document for international teams | 3.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/16/2006 | Attend Aftermarket initial planning meeting | 2.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/16/2006 | Attend Saginaw Steering initial planning meeting | 2.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/16/2006 | Review Delphi Control matrix (payroll) | 3.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/16/2006 | Prepare non-timely interoffice engagement instructions draft | 5.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2006 | Travel to Kokomo, IN for Delphi division planning meeting. | 4.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2006 | Participated in audit planning meeting at DPSS Division. Attendees included K. Asher, S. Sheckell, C. Anderson (DPSS Finance Director). | 3.2 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/16/2006 | Prepare draft for work program for Manage Change and Logical access. | 8.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/16/2006 | Saginaw divisional planning session. | 4.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/16/2006 | Travel time to Saginaw, MI for purposes of Saginaw divisional planning session. | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/16/2006 | Return travel time from Saginaw, MI for purposes of divisional planning session. | 3.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/16/2006 | Site Visit to Delphi Saginaw division | 3.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/16/2006 | Conf. call w/ A. Krabill re: E&S site visit | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2006 | Preparation of internal control fraud considerations report. | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2006 | Finished internal control framework matrices for our analysis of Delphi's internal controls. | 6.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/16/2006 | Additional review of the understanding the business template. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 2/16/2006 | Review of Delphi's Entity Level control documentation and development of audit strategy. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/16/2006 | Creating AWS - and reviewing WCGW's for applicability to Delphi (only partially complete) | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/16/2006 | Discussions with Staff regarding the areas assigned to them (Understanding the Business Template, ICFC, etc). | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/16/2006 | Budget analysis and resource alignment | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/16/2006 | Work on slide presentation for International Team training session | 2.2 | | | A1 |
| Page | Matthew M. | MMP | Manager | 2/16/2006 | Travel to/from Saginaw for planning meeting | 1.5 | | | A1 |
| Page | Matthew M. | MMP | Manager | 2/16/2006 | Planning Meeting with Saginaw | 3.3 | | | A1 |
| Page | Matthew M. | MMP | Manager | 2/16/2006 | Review Framework/discussion with Simpson | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/16/2006 | Audit planning discussions with team | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/16/2006 | Europe planning call | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/16/2006 | Planning meeting with DPSS | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 2/16/2006 | Prepared form U-127 Planning Analytics -Key Financial Indicators. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 2/16/2006 | Analysis of Delphi's Internal Control Framework in Comparison to EY and other industry standards. | 6.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2006 | Discussion with M. Pagac on staffing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2006 | Coordination of Corporate planning mtg. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2006 | Time spent responding to international inquiries. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2006 | Preparation of Delphi statutory audit instructions. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2006 | Preparation of email to Poland regarding 2005 audit scope. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior | 2/16/2006 | Conference call with E. Stevenson to discuss Prague SSC. | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/16/2006 | Development/review of international training | 3.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/16/2006 | Review of testing procedures (comparison to PCP's) | 2.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/16/2006 | Created international planning slide presentation | 3.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter J. | PJW | Senior | 2/16/2006 | Discussed GM audit strategy with engagement management | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/16/2006 | Prepared communication protocols document for international teams | 2.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/17/2006 | Review Delphi Control matrix (sales) | 3.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/17/2006 | Travel time for Delphi division planning meeting. | 4.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/17/2006 | Delphi E&S divisional planning meeting in Kokomo, IN. Meeting attendees included J. Henning, EY Partner, and R. Jobe, E&S Finance director. | 4.2 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/17/2006 | Prepare IT Operations work program draft copy | 1.8 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/17/2006 | Familiarization with the Control Objective Assessment doc | 3.6 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/17/2006 | Idenifying Apps not included in the Audit scope document | 0.9 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/17/2006 | Developed draft Status report doc for E&Y International, Core & Delphi Mgmt. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/17/2006 | Review of 1st qtr PBC list. | 3.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/17/2006 | Review of 1st qtr audit program. | 4.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/17/2006 | Site visit to Delphi E&S division in Kokomo | 4.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/17/2006 | Preparation of internal control fraud considerations report. | 7.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/17/2006 | Partial review of control framework for inventory | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/17/2006 | Review of Control Framework for financial statement close process | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/17/2006 | Updated quarterly review programs for comments from Manager and Senior Manager. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/17/2006 | Discuss scope of applications outsourced to GM and possible reduction in scope for NA. | 1.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/17/2006 | Supervision/discussions with Team regarding planning activities | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/17/2006 | Review/Discussion of Fixed Asset Framework | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/17/2006 | Review/Discussion on 1st Quarter Review Procedures | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/17/2006 | Audit planning discussions with team | 2.1 | | | A1 |

Page 27

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Intern | 2/17/2006 | Prepared form U-127 Planning Analytics -Key Financia Indicators. | 7.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/17/2006 | Conference call with the CBK to discuss Delphi | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/17/2006 | Discussion with S. Sheckell regarding TSRS scope. | 0.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/17/2006 | Discussion with P. Wardrope regarding TSRS scope. | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/17/2006 | Further development/review of international training | 2.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/17/2006 | Prepared status meeting templates | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/17/2006 | Coordinated China TSRS contact/team | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/17/2006 | Created international planning deck | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/17/2006 | Prepared testing procedures workplan templates | 1.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/17/2006 | Finalized staffing and scheduling for engagement | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/17/2006 | Integrated audit timeline with Delphi management | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/17/2006 | Prepared walkthrough timing document for communication to Delphi management and international teams | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/18/2006 | Reviewed Delphi's control framework surrounding inventory and financial statement close process. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/18/2006 | Prepared a summary and memo describing our comments surrounding Delphi's framework for controls related to inventory and financial statement close. | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/18/2006 | Audit planning for Q1 activities | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/19/2006 | Review quarterly review procedures memo | 2.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/19/2006 | Review/Respond to Delphi emails regarding initial procedures memos and upcoming planning | 0.4 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 2/19/2006 | Actuarial review - overview comments to assumptions memo for pension and postretirement plans | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Review Delphi EYO Enrollment data sheet received from D. Kolene. | 0.2 | | | A1 |

Page 28

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Correspondence with J. Hasse regarding additional spaced needed, etc. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Review February/March meeting schedule; forward to J. Simpson accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Correspondence with C. Tosto and D. Kelley regarding audit code information. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Correspondence with various individuals regarding Delphi Audit Engagement Team Information. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/20/2006 | Review Delphi Control Matrix | 8.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/20/2006 | 1st qtr review preparation. | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/20/2006 | Meeting with ICC personnel. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/20/2006 | Reviewing historical company filings. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/20/2006 | Work on 1st qtr audit programs, PBC lists, team coordination. | 3.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2006 | Prepared quarterly review materials for M. Pagac. | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2006 | Continued compilation of Internal Control Fraud Consideration report | 8.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/20/2006 | Worked on Activity 1 as outlined in GAM (Understand Scope of Services). | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/20/2006 | Meeting with M. Pagac and J. Volek to discuss Entity Level controls | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/20/2006 | Worked on GAM (Global Audit Methodology) activity 1.1 - understand results of client acceptance procedures. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/20/2006 | Worked on activity 3.3 of GAM - Gain an understanding of how key stakeholders influence managements' decisions. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/20/2006 | Performed activity 3.1 - Gain an understanding of the nature of the entity. This included providing input into the "Understanding the Business Template". | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/20/2006 | Time spent preparing for planning meeting at the T&I division. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/20/2006 | Review of 2006 TSRS Audit scope | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 2/20/2006 | Status meeting with client | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/20/2006 | Review PBC list | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/20/2006 | Prepare for SSC meeting - agenda | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/20/2006 | Planning for team training agenda | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/20/2006 | Entity Level Discussion with J. Volek | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/20/2006 | Review and discuss the quarterly procedures checklist | 3.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/20/2006 | Review and respond to Bob Preuter v/m re: inventory | 0.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 2/20/2006 | Input controls into AWS and associated WCGW statements with each control. Associated these from excel spreadsheets previously prepared. | 7.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/20/2006 | Discussion with team regarding audit planning | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 2/20/2006 | Prepared presentation material for Delphi team training event. | 8.0 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/20/2006 | Weekly Status Update Meeting. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/20/2006 | Developing Logical Access Workplan. | 3.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/20/2006 | Development / review of IT planning documents | 3.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/20/2006 | Prepared application control scoping document. | 0.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/20/2006 | Worked on TB mapping of in scope locations and applications. | 2.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/20/2006 | Finalized communication protocols document for international teams. | 2.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/20/2006 | Scheduled walkthrough meetings for 2006 with appropriate personnel. | 2.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2006 | Various correspondence with J. Hasse regarding Network Access, etc. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2006 | Correspondence with J. Simpson regarding Serial Numbers/Computer Type. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2006 | Correspondence with A. Krabill regarding E&Y Electronic signatures; locate and forward accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2006 | Verification of Subscription to EY GAAIT for Delphi; correspondence with EY Online and J. Simpson accordingly. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2006 | Correspondence with J. Cowie regarding Serial Numbers/Computer Type for additional individuals for Delphi access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2006 | Correspondence with additional individuals regarding Delphi Audit Engagement Team Information; update schedule accordingly. | 0.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/21/2006 | Review OPEB Narrative | 1.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/21/2006 | Preparation of OPEB control matrix | 4.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/21/2006 | Matching OPEB narrative to Control Matrix | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior | 2/21/2006 | Review of HQ PBC list. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/21/2006 | Review of Divisional PBC list. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/21/2006 | Review of Delphi 404 framework. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/21/2006 | Review of 1st qtr SAS 100 program. | 3.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/21/2006 | International PBC/Program preparation. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/21/2006 | Complete work on internal control fraud consideration report. | 1.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/21/2006 | Reviewed controls entered into AWS for the payroll cycle. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/21/2006 | Finished review of the understanding the business template. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/21/2006 | Reviewed controls entered into AWS for the expenditure cycle. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/21/2006 | Identified significant risks which must be addressed during the audit. | 2.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/21/2006 | Finalize training deck for International Training | 2.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/21/2006 | Update Scoping | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/21/2006 | Review framework | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/21/2006 | Update SSC planning agenda, correspondence with J. Simpson and D. Fidler | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/21/2006 | Review Inventory balances, discussions with B. Preuter, Saginaw on NPI Inventory to be held at week end. | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/21/2006 | Meeting with A. Kulikowski on FA framework | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/21/2006 | Review FA framework prior to meeting | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 2/21/2006 | Assisted with the team's various tasks, including updating AWS. | 2.6 | | | A1 |

Page 31

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Intern | 2/21/2006 | Associated Delphi's WCGW with a manufacturing industry AWS preset guide. | 4.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/21/2006 | Audit planning discussions with J. Simpson regarding Q1 | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 2/21/2006 | Prepared presentation material for Delphi team training event. | 3.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2006 | Review of shared service center planning mtg agenda. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2006 | Review of Corporate and divisional quarterly review programs. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2006 | Time spent responding to international teams regarding Q1 procedures. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2006 | Time spent sending email to our international teams regarding TSRS resources. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2006 | Discussion with H. Aquino regarding Delphi EYonline access and preparation of email to W. Tilotti regarding EYonline. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/21/2006 | Developed Operations Workplan. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/21/2006 | Developed Change Control Workplan. | 3.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/21/2006 | Developed Logical Access Workplan. | 2.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/21/2006 | Development/review of IT planning documents | 2.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/21/2006 | Reviewed inventory of CAATS. | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/21/2006 | Finalized international coordination presentation. | 2.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/21/2006 | Created testing procedures and work programs for 2006 audit. | 3.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/21/2006 | Worked on TB mapping of in scope locations and applications. | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Begin preparing budget status worksheet per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Complete review of hours incurred/descriptions per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Correspondence with J. Simpson regarding E&Y Address @ Delphi. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Correspondence with P. Wardrope regarding network access, etc. | 0.3 | | | A1 |

Page 32

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Correspondence with G. Curry regarding Hub/Ethernet Switch for Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Various correspondence with J. Hasse regarding Network Access, addresses, etc. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Correspondence with D. Ford regarding Delphi Audit Engagement Team Information. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Correspondence with T. Merewether regarding preparation of ARMS Report for budget status spreadsheet. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/22/2006 | Audit planning meeting with D. Fidler | 1.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/22/2006 | Audit planning discussions with team | 2.1 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/22/2006 | Discussion with engagement partners regarding initial audit procedures. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2006 | International program prep. | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2006 | Review of 1st qtr Audit Program. | 2.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2006 | Attend Shared Service Planning meeting. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2006 | Preparation for Shared Service Meeting. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2006 | Review of Framework for Inventory, FSCP, Taxes. | 3.5 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 2/22/2006 | T&I initial kick off/introductory meeting | 3.4 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 2/22/2006 | Review of initial audit scoping documents | 0.7 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 2/22/2006 | Staffing review for first time thru matters | 0.3 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 2/22/2006 | Shared Services Kick off meeting with D. Fidler | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/22/2006 | Review corporate processes and linkage to AWS WCGW's and related controls | 8.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/22/2006 | Preparation of the international quarterly review program | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/22/2006 | Preparation of the client assistance list related to division quarterly programs. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/22/2006 | Preparation of the international Delphi assistance list fo the first quarter review. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/22/2006 | Meeting with A. Kulikowski to discuss Delphi framework - discussed expenditure, payroll, revenue, and financial statement close. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Martell | Michael A. | MAM | Principle | 2/22/2006 | Work on planning and scoping. | 3.1 | | | A1 |
| Merewether | Trina S. | TSM | Client Serving Associate | 2/22/2006 | Preparing report of engagement time scheduled in ARMS per H. Aquino. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/22/2006 | Work with Scheduling Lead on resource alignment | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/22/2006 | Conducted walkthrough training for EY International Teams. | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/22/2006 | Revise Initial Audit Procedures Memo | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/22/2006 | Prepare for SSC meeting and attend SSC meeting accordingly. | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/22/2006 | Debrief with Partners/TSRS on planning activities | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/22/2006 | Prepare for framework meeting, meet with A. Kulikowski on Framework | 2.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 2/22/2006 | Internal International TSRS kick-off conference call lead by TSRS Troy team members | 1.5 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 2/22/2006 | Updated a document with comments/changes listed by Simpson. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 2/22/2006 | Assisted in the PowerPoint for team training, specifically the Delphi Steering Division | 4.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 2/22/2006 | Worked on more internal controls in AWS and added a few WCGW phrases to those controls | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/22/2006 | Audit planning discussions with team | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/22/2006 | Audit planning meeting with shared service center | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | Time spent driving to and from T&I planning meeting. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | Preparation for Corporate planning mtg with S. Kihn. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | Audit Planning mtg with D. Fidler to discuss shared service centers. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | Discussions with M. Hatzfeld and E. Marold on internal control framework. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | Time spent updating initial audit procedures memo prio to sending to M. Fitzpatrick. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | Conf. call with TSRS team and international TSRS teams to discuss audit scope/timing. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | Finalization of email to statutory only countries regarding initial audit instructions. | 0.5 | | | A1 |

Page 34

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | Discussion with S. Sheckell, J. Henning, M Hatzfeld and M. Pagac regarding planning procedures for Q1. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | Discussion with H. Aquino on Delphi responsibilities and areas of focus for Heather in the next few weeks. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | T&I Divisional planning mtg with J. Riedy and his Assistant FD's to discuss audit scope, timing, divisional overview, etc. | 3.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/22/2006 | Global Kick-off Meeting. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/22/2006 | Preparation for Steering Walkthrough. | 3.8 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/22/2006 | IT International coordination/training session | 0.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/22/2006 | Coordinated with core team on scope timing of IT testing | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/22/2006 | Discussion with IT audit team on application controls and inclusion in scope | 0.8 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/22/2006 | Meeting with core audit team and D. Fidler to discuss audit scope, approach, and timing | 2.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/22/2006 | Prepared status meeting templates. | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/22/2006 | Attended international coordination meeting. | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/22/2006 | Worked on AWS workplan for master engagement. | 2.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/22/2006 | Worked on completing technology summaries for Delphi HQ. | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/22/2006 | Accumulated and reviewed application control testing procedures. | 2.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/22/2006 | Scheduled walkthrough meetings for 2006 with appropriate personnel. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2006 | Work on budget status worksheet per J. Simpson. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2006 | Correspondence with team regarding E&Y Address @ Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2006 | Correspondence with team regarding Delphi Phone Directory. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2006 | Conference room set up for Ethernet switch provided by TSS. | 0.3 | | | A1 |

Page 35

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2006 | Review Delphi Corporation Audit Transition Instructions - Statutory locations. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2006 | Various correspondence with Delphi regarding Ernst & Young U.S. Audit Team Contact List - Delphi per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2006 | Various correspondence with J. Hasse regarding Network Access - Additional Individuals, keys to audit room, supplies, etc. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2006 | Various correspondence regarding Independence System Upgrade; including receiving tutorial from C. Waligonski and appropriate hard copy guidelines. | 1.6 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/23/2006 | Update Corporate audit program in AWS | 8.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/23/2006 | Preparation for audit planning meeting with S. Kihn and Corp. Actg. Mgrs. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/23/2006 | Participated in Audit Planning meeting at Corporate Headquarters with S. Kihn and Corporate Accounting managers. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2006 | Review of Headquarters 1st qtr audit program. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2006 | International 1st qtr audit program preparation. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2006 | PBC list for International, Headquarters and Division. | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/23/2006 | Discussion with M. Hatzfeld re: Framework questions | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/23/2006 | Prepared legal letter drafts for first quarter review | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/23/2006 | Prepared letter of representation draft for first quarter review | 6.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/23/2006 | Review of the ICFC. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/23/2006 | Preparation of the Corporate client assistance list. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/23/2006 | Clearing review notes related to the corporate quarterly review work program. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/23/2006 | Review of the treasury cycle control framework. Developed additional comments for Delphi. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/23/2006 | Create Planning memo | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/23/2006 | Review of economics analysis for TSRS | 3.2 | | | A1 |

Page 36

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Intern | 2/23/2006 | PowerPoint presentation for the team, dealing specifically with Delphi's DPSS division. | 7.8 | | | AI |
| Sheckell | Steven F. | SFS | Partner | 2/23/2006 | Audit planning discussions with team | 1.1 | | | AI |
| Sheckell | Steven F. | SFS | Partner | 2/23/2006 | Planning meetings with engagement team | 1.3 | | | AI |
| Sheckell | Steven F. | SFS | Partner | 2/23/2006 | Audit planning meeting with corporate | 1.8 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/23/2006 | Time spent responding to international emails. | 0.5 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/23/2006 | Discussion with E. Marold on planning activities. | 0.4 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/23/2006 | Conf. call with D. Zamora to discuss pension/opeb assumptions. | 0.4 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/23/2006 | Mtg with S. Kihn and her managers to discuss corporate accounting. | 2.3 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/23/2006 | Discussions with H. Aquino regarding family tree validation process. | 0.5 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/23/2006 | Conf. call with S. Kihn and B. Murray regarding pension assumptions. | 0.3 | | | AI |
| Stille | Mark Jacob | MJS | Staff | 2/23/2006 | Preparation for Hyperion Walkthroughs. | 0.4 | | | AI |
| Stille | Mark Jacob | MJS | Staff | 2/23/2006 | Preparation for Steering Walkthroughs. | 2.2 | | | AI |
| Stille | Mark Jacob | MJS | Staff | 2/23/2006 | Walkthrough of Hyperion's Logical Access. | 1.3 | | | AI |
| Tanner | Andrew J. | AJT | Senior Manager | 2/23/2006 | Review/development of protocol templates for IT engagement | 2.2 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 2/23/2006 | Conducted Hyperion walkthrough meeting. | 1.1 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 2/23/2006 | Documented Hyperion controls in the DITGC. | 3.4 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 2/23/2006 | Prepared communication templates for international teams. | 1.1 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 2/23/2006 | Worked on TB mapping of in scope locations and applications. | 1.2 | | | AI |
| Zamora | Delbert A. | DAZ | Manager | 2/23/2006 | Actuarial review - review comments to assumptions memo for pension and postretirement plans; call to discuss. | 1.1 | | | AI |
| Zamora | Delbert A. | DAZ | Manager | 2/23/2006 | Actuarial review - overview discussions on bond modeling for selecting discount rate. | 0.6 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2006 | Continue working on budget status. | 0.4 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2006 | Work on Updating Delphi Contact List; correspondence with J. Simpson accordingly. | 1.1 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2006 | Correspondence with J. Simpson regarding status of budget status, family tree process, etc. | 0.7 | | | AI |

Page 37

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2006 | Correspondence with E. Marold regarding obtaining keys and security badge forms from J. Hasse. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2006 | Various correspondence with international teams regarding Delphi Contact Information for contact list. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2006 | Correspondence with K. Asher and J. Simpson regarding change of Divisional Planning Meeting with E&Y - E&C. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2006 | Various correspondence with J. Hasse regarding Network Access - Additional Individuals, keys to audit room, etc. | 0.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/24/2006 | Update Corporate audit program in AWS | 8.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/24/2006 | Planning phone call with A. Krabill and M. Pagac to discuss DPSS and E&S staffing. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/24/2006 | Time to prepare and send e-mail to DPSS and E&S division controllers to coordinate initial audit timing. | 0.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/24/2006 | Corp AWS File set-up. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/24/2006 | 1st QTR AWS File setup. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/24/2006 | Finalization of round one framework observations. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/24/2006 | Review of following documents: (1) audit committee charter; (2) by-laws; (3) articles of incorporation; (4) annual incentive plan; (5) GM allocation of tax agreement; (6) supply agreement; (7) IPO agreement; (8) restated by-laws. | 4.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/24/2006 | Prepared resource calendar matrix for March divisional trips. | 2.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/24/2006 | Prepared tax process review topics for M. Pagac's, manager, meeting | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/24/2006 | Organized shared services and corporate memos/narratives for preparation to work with next week. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/24/2006 | Reviewed some of corporate & shared services narrativ in preparation for work starting 2/28/06. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/24/2006 | Reviewed AWS files relating to audit program and Delphi to gain understanding of Delphi's operations. | 2.4 | | | A1 |
| Laplant | Steven J. | SJL | Manager | 2/24/2006 | Audit review of Delphi's retirement plans, specifically regarding the process used to select their discount rate | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/24/2006 | Initial preparation of the training material. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/24/2006 | Meeting with A. Kulikowski from Delphi to discuss the control framework for inventory. | 1.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/24/2006 | Obtained the E&S division presentation and included relevant information in the team presentation. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/24/2006 | Obtained the presentation from Delphi DPSS and included the relevant information in the team presentation. | 2.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/24/2006 | Preparation of TSRS Planning Memo | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/24/2006 | Review of TSRS engagement economics | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/24/2006 | Application Tiering | 1.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/24/2006 | Review Steering assessment templates for 2005 | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/24/2006 | Prepare client assistance listing for Steering walkthroughs | 0.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/24/2006 | Review framework | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/24/2006 | Work on staffing for March. | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/24/2006 | Discussions with R. Steele on Delphi SSC's | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/24/2006 | Meeting with A. Kulikowski on Framework | 2.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 2/24/2006 | Input additional controls and associated them with the appropriate WCGW. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 2/24/2006 | Worked on a Corporate presentation in PowerPoint for the team training for E. Marold. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/24/2006 | Discussion with S. Sheckell on debt issuance costs. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/24/2006 | Discussions with C. Yankley and T. Schoenbaechler regarding Internet's acct for debt issuance costs. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/24/2006 | Review of international audit program. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/24/2006 | Time spent responding to international team's inquiries regarding Q1 procedures. | 0.5 | | | A1 |

Page 39

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 2/24/2006 | Budget updates based on scope determination | 1.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/24/2006 | Analysis of applications in determination of significance and inclusion in scope | 3.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/24/2006 | Conducted Hyperion walkthrough meeting. | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/24/2006 | Documented Hyperion controls in the DITGC. | 2.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/24/2006 | Prepared required TSRS milestones document. | 1.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/24/2006 | Worked on AWS workplan for master engagement. | 3.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/24/2006 | Worked on completing technology summaries for Delphi HQ. | 1.1 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 2/24/2006 | Actuarial review - review of bond modeling memos for selecting discount rate for pension and postret plans; sample check of individual bond yield/ratings | 2.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/25/2006 | Updated scoping schedule based on revised Hyperion data. | 2.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/26/2006 | Conference with M. Pagac re: Delphi Steering | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2006 | Work on Budget Status - February 24, 2006; forward to J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2006 | Correspondence with N. Winn regarding Conference Room Request for 3/7/06. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2006 | Set up international audit contacts in Lotus notes for all future int'l correspondence. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2006 | Preparation of Upgrade to Independence Systems - Draft Consent Letter for Delphi including locating template accordingly. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/27/2006 | Attend European Planning meetings | 3.3 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/27/2006 | DITGC (Hyperion)- Identifying Key Controls for Manage Change from the Delphi Framework | 3.9 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/27/2006 | DITGC (Hyperion)- Identifying Key Controls for Logical Access from the Delphi Framework | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/27/2006 | Framework review. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/27/2006 | Review of PBC lists for 1st qtr. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/27/2006 | Review of internal audit reports. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/27/2006 | Review of implementation of framework into AWS. | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/27/2006 | Significant deficiencies and material weakness review. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/27/2006 | Updated team training PowerPoint for team training event on 03/07/06. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/27/2006 | Linked key controls from ACS validation templates for payroll and disbursements/AP to Delphi's divisional control framework. | 6.9 | | | A1 |
| Martell | Michael A. | MAM | Principle | 2/27/2006 | Delphi meeting to discuss scope of testing, staffing assignments, timing of procedures, IT strategy, and overall planning | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/27/2006 | Weekly meeting with SOX IT PMO to discuss status | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/27/2006 | Aligning resources to the proposed budget (globally) | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/27/2006 | Reviewed 2005 Steering Assessment templates to prepare for walkthrough. | 2.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/27/2006 | Review team training Agenda | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/27/2006 | Review ASC documentation narratives | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/27/2006 | Discussion with A. Kulikowski re: framework. | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/27/2006 | Discussion with S. Pacella-- ACS Planning | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/27/2006 | Discussion with E. Marold & A. Tanner - team training agendas | 0.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/27/2006 | Attend planning meetings in Prague | 7.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/27/2006 | Coordination of Mexico conf. call to discuss planning status/Q1 procedures. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/27/2006 | Time spent reading Delphi bond model memo's for discount rates from Watson Wyatt. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/27/2006 | Development of AWS worksteps. | 3.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/27/2006 | Review and preparation for Steering Walkthroughs. | 3.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/27/2006 | Mapping of Key Controls to Mid-Michigan and Steering locations for walkthroughs. | 1.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/27/2006 | Review/development of IT scope/budget | 3.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/27/2006 | Meeting with T. Bomberski and J. Piazza to discuss planning and walkthrough status | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/27/2006 | Documented Hyperion walkthrough procedures | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter J. | PJW | **Senior** | 2/27/2006 | Prepared testing procedures workplan templates | 2.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/27/2006 | Prepared required milestone documents for Delphi engagement | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/27/2006 | Reviewed and prepared analysis of application control listing prepared by core assurance team | 0.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/27/2006 | Responded to e-mails from E&Y international teams regarding audit procedures for various Delphi locations. | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/27/2006 | Prepared meeting agendas for weekly meetings with Delphi SOX PMO team, as well as for meeting with Delphi executive management | 1.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/28/2006 | Receive and provide Delphi IA report per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2006 | Coordination of Delphi Planning/Training Event - Room Change. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2006 | Correspondence with team regarding Delphi Weekly Status Call. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2006 | Receive and review Delphi international deliverables received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2006 | Correspondence with P. Wardrope and J. Simpson regarding ARMS Report. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2006 | Completion of Budget Status - February 24, 2006; forward to J. Simpson. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2006 | Preparation of email to team regarding Delphi Planning/Training Event - *REMINDER*. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2006 | Correspondence with M. Bruno, S. Sheckell and J. Simpson regarding Delphi Luncheon Attendees. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2006 | Various correspondence with Z. Lajnef regarding Delphi engagement details (i.e. logistics, etc.). | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/28/2006 | Attend European audit planning meetings | 7.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/28/2006 | Research related to treatment of debt issuance disclosures and treatment of pre-petition secured debt b bankrupt companies. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/28/2006 | Staffing meeting with M. Pagac and J. Simpson | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/28/2006 | Review of E&S division revenue process SOX documentation. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/28/2006 | Review of E&S Division Employee Cost process documentation. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/28/2006 | Review of Delphi internal control framework to determine key internal controls to be tested by EY. | 3.3 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/28/2006 | DITGC (Hyperion)- Identification of process description from the key controls for manage change. | 3.8 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/28/2006 | DITGC (Hyperion)- Identification of process description from the key controls for logical access. | 3.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/28/2006 | Review of team training agenda. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/28/2006 | Review of internal audit reports. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/28/2006 | Review of accounting centers PBC list/audit programs. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/28/2006 | Develop understanding of client business via review of internet content on divisions. | 3.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/28/2006 | Preparation/set-up of audit room printer | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/28/2006 | Updated team training PowerPoint with information for T&I, Corporate Acct., and Shared Services | 2.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/28/2006 | Reviewed Delphi's 10k report, researched AHG and updated team presentation with relevant information | 1.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/28/2006 | Gathered financial statement risks for the A/P process and payroll process for M. Hatzfeld. | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/28/2006 | Completed linking disbursements/ap key controls from ACS validation templates to Delphi's divisional control framework | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/28/2006 | Reviewed Delphi's reorganization webpage for materials posted to better understand Delphi's bankruptcy situation | 1.2 | | | A1 |

Page 43

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 2/28/2006 | Conducted logical access walkthrough for the Steering Mainframe | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/28/2006 | Travel time to Saginaw to conduct walkthrough | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/28/2006 | Conducted walkthrough of the security monitoring process performed at Steering. | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/28/2006 | Discussion with J. Henning re: ACS | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/28/2006 | Review and resolve staffing activities for March | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/28/2006 | Review/respond/archive to Delphi related emails. (internal) | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/28/2006 | Discussion with B. Preuter re: Initial planning for Saginaw | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/28/2006 | Review IT general questions and ACS meeting agenda and transmit materials to Rose | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/28/2006 | Review initial preparation of correspondence on payroll to ACS for accounts payable | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/28/2006 | Review initial preparation of correspence on payroll to ACS for shared service centers. | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/28/2006 | Attend planning meetings in Prague | 8.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Review of Dayton process narratives. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Coordination of conf. call with E&Y Mexico. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Documentation of planning mtgs for audit files. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Discussions with P. Wardrope on TSRS budget/scope. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Discussion with M. Pagac regarding Q1 audit staffing. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Discussion with M. Pagac on team training event agenda. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Discussion with S. Kihn regarding family tree process. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Discussion with B. Turner regarding Dayton Q1 procedures. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Coordination of attendees for 3/6 luncheon/presentation by J. Turley. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Discussion with H. Aquino on audit planning mtg and weekly conf. calls. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Discussion with D. Kolano regarding survey on IA departments for Tennaco Automotive BRS partner. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/28/2006 | Documentation of walkthroughs for Steering. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/28/2006 | Walkthrough of termination process for Steering. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/28/2006 | Walkthrough of Program Change Monitoring for Steering. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/28/2006 | Walkthrough of security/audit log review for Steering. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/28/2006 | Walkthrough of review of user access review for Steering. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/28/2006 | Walkthrough of user add/modification process for Steering. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/28/2006 | Walkthrough of security group/profile changes for Steering. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/28/2006 | Travel from Delphi HQ to Delphi Saginaw and back for Steering. | 2.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/28/2006 | Discrete items - prepare materials for meeting with J. Erickson on the subject | 0.3 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/28/2006 | Prepared application tiering analysis | 1.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/28/2006 | Documented Hyperion walkthrough procedures | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/28/2006 | Prepared specific workplan for Global Network audit | 2.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/28/2006 | Prepared weekly budget to actual analysis of TSRS team hours | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/28/2006 | Prepared client assistance listings for Global Network and DGL audits | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/28/2006 | Responded to e-mails from E&Y international teams regarding audit procedures for various Delphi locations. | 1.8 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 2/28/2006 | Emails/discussions with Art re: WW's bond model | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2006 | Work on Team Training Agenda per J. Simpson. | 2.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2006 | Coordination of arrival of Delphi engagement team printer on-site. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2006 | Preparation of Information Needed for GIS Database per J. Simpson. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2006 | Correspondence with S. Pacella and P. Wardrope regarding Budget Status. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2006 | Correspondence with team and A. Menth regarding Delphi Weekly Status Call. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2006 | Preparation of email to team regarding Delphi Planning/Training Event - Room Change. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2006 | Various correspondence with J. Simpson regarding E&Y request - legal structure (family tree information). | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/1/2006 | Attend Delphi Shared Service Planning Meetings | 5.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Review of E&S Division Inventory COT's | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Review of E&S Division Expenditure Cycle COT's. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Review of E&S Division Treasury Control Objective Templates. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Meeting with J. Simpson and M. Pagac to discuss Divisional PBC listings | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Review of E&S Division Fixed Asset Process Control Objective Templates. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Preparation of e-mail to D. Langford, Int. Control Mgr. for DPSS locations. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Comparison of revised Delphi internal control framework to original framework provided | 1.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Meeting with M. Pagac & J. Simpson to discuss walkthrough templates for divisional locations. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Meeting with J. Henning, M. Pagac, E. Marold, and J. Simpson to discuss initial site visit control walkthrough strategy. | 0.8 | | | A1 |
| Conat | Arthur L. | ALC | Principle | 3/1/2006 | Pension plan accounting issue | 1.0 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/1/2006 | DITGC (Hyperion)- A draft write up about the walkthrough for logical access. | 3.9 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/1/2006 | DITGC (Hyperion)- A draft write up about the walkthrough for manage change. | 3.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/1/2006 | Review of AWS file. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/1/2006 | Review of company accounting policies. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/1/2006 | Dialogue with J. Henning as to current state of readines for 1st qtr walkthrough procedures, and SAS 100 procedures. Protocols prospectively for client communications, internal weekly team meetings and periodic divisional meetings. | 4.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/1/2006 | Call with C. Arkwright re: E&C divestiture | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/1/2006 | Prep for D. Bayles meeting with M. Pagac and M. Hatzfeld | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/1/2006 | Review of training material for Delphi staff training | 2.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/1/2006 | Meeting with D. Bayles, J. Volek, Amy K. M. Pagac, and M. Hatzfeld re: Status of material weaknesses and action plans | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/1/2006 | Discussions with Delphi eng. team re: planning status, including controls framework, first time thru, walkthru approach, timing, staffing. | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/1/2006 | Reviewed T&I rollup schedule | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/1/2006 | Began accumulation of control objective templates for T&I | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/1/2006 | Reviewed team training PowerPoint presentation for corrections | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/1/2006 | Created PBC list for Delphi Accounts Receivable Service Center for J. Simpson | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/1/2006 | Gathered 12/31/05 account balances per Hyperion for Delphi entities in Hungary for J. Simpson | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/1/2006 | Accumulated control objective templates relating to corporate accounting processes and treasury processes | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/1/2006 | Created PBC list for divisions related to walkthroughs for the revenue cycle | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/1/2006 | Created PBC list for divisions related to walkthroughs for the inventory cycle | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/1/2006 | Created PBC list for divisions related to walkthroughs for the fixed asset cycle | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/1/2006 | Created PBC list for divisions related to walkthroughs for the expenditure cycle. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/1/2006 | Discussed division PBC list with J. Simpson and revise documentation based on discussions. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/1/2006 | Review Delphi Business framework | 1.3 | | | A1 |

Page 47

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 3/1/2006 | Make scheduling adjustments to AARMS based on timing changes | 2.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/1/2006 | Map business key controls to our applications that may be deemed out of scope to analyze impact. | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/1/2006 | Review and discuss final audit schedules | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/1/2006 | Review and discuss planning strategies with internal management | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/1/2006 | Review training agenda, determine walkthrough procedures, review Delphi framework | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/1/2006 | Attend meeting with D. Bayles on Deficiencies | 1.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/1/2006 | Prepare for meeting with D. Bayles on Deficiencies | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/1/2006 | Attend planning meetings in Paris | 8.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Review of team training event agenda. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Review of significant processes from AWS. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Discussion with J. Volek regarding Dayton timing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Discussion with K. Horner on Dayton client assistance listing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Preparation of email to M. Loeb regarding family tree process. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Discussion with A. Kulikowski regarding certex tool and ETBR controls. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Mtg with J. Henning and M. Pagac to discuss team training event agenda. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Discussions with M. Boehm and M. Pagac regarding walkthrough documentation. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Discussion with N. Sweeney and D. Greenbury regarding timing for T&I procedures. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Preparation of emails to international teams on Q1 scope/procedures and instructions. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/1/2006 | Documentation of password parameters for Steering. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/1/2006 | Documentation of hardcopy workpapers (notes, wp ref's, etc.) | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/1/2006 | Documentation and walkthrough of termination process for Steering. | 1.3 | | | A1 |

Page 48

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | **Staff** | 3/1/2006 | Documentation of process for security/profile changes for Steering. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/1/2006 | Documentation of process and walkthrough of user access review for Steering. | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/1/2006 | Documentation of process and walkthrough of user adds/modifications for Steering. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/1/2006 | Documentation of process and walkthrough of security/audit log review for Steering. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/1/2006 | Prepared budget based on scope changes | 1.9 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/1/2006 | Documented Hyperion walkthrough procedures | 2.7 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/1/2006 | Prepared testing procedures workplan templates | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/1/2006 | Prepared required milestone documents for Delphi engagement | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/1/2006 | Confirmed omission of applications with core assurance team and TSRS management | 0.7 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/1/2006 | Responded to e-mails from E&Y international teams regarding audit procedures for various Delphi locations. | 1.3 | | | A1 |
| Zamora | Delbert A. | DAZ | **Manager** | 3/1/2006 | Research 'phantom' bond inputs for verification | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/2/2006 | Work on Team Training Agenda per J. Simpson. | 2.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/2/2006 | Update Delphi Contact list with new information received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/2/2006 | Draft email regarding Detroit Economic Club Luncheon Details per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/2/2006 | Correspondence with B. Hamblin and J. Simpson regarding Delphi Audit Code Name. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/2/2006 | Correspondence with J. Simpson and N. Winn regarding March 7 conference Room Request. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/2/2006 | Correspondence with J. Simpson and S. Pacella regarding March 6th Invitation for additional individuals. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/2/2006 | Correspondence with J. Simpson and Delphi regarding Delphi Subsidiary Information for Family Tree process. | 0.4 | | | A1 |

Page 49

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/2/2006 | Correspondence with M. Sakowski and P. Wardrope regarding E&Y Network Access/Security Badge for C. Peterson. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/2/2006 | Attend Timely reporting audit planning meetings | 7.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Review of DPSS internal audit reports | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Preparation of materials for team training session | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Preparation of emails to R. Prueter, Saginaw Division ICC | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Meeting with J. Henning to discuss Client Assistance requests | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Review of 2004 10K to determine significant accounts to be tested in 2005. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Meeting with J. Simpson & M. Pagac to review Client Assistance Listings | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Preparation of e-mail to J. Steele, C. Anderson, and D. Langford, DPSS | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Preparation of slides for E&S portion of presentation for team planning event on 3/7/6 | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Review of EY Segregation of Duties template to be distributed to all divisional locations for completion. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Preparation of e-mails to M. Wilkes, E&S Internal Control Coordinator, R. Jobe, E&S FD, and A. Jackson, E&S FD | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Preparation of Application control summary and initial meeting with Pete Wardrope to determine testing strategy. | 1.4 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/2/2006 | DITGC (Hyperion)- Organization of workpapers. | 1.1 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/2/2006 | DITGC (Hyperion)- Editing of the key controls for manage changes. | 2.9 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/2/2006 | DITGC (Hyperion)- Walkthrough with S. Van Dyke for account change | 1.2 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/2/2006 | DITGC (Hyperion)- Editing of the Process description in manage change. | 2.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/2/2006 | E&C divisional planning session. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/2/2006 | Review of internal audit reports. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/2/2006 | Debrief after E&C planning session. | 0.7 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 3/2/2006 | Preparation for E&C planning meeting | 0.4 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 3/2/2006 | Review PBC list for Division walkthroughs | 0.9 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 3/2/2006 | Discussions with M. Hatzfeld re: E&S/Packard JV's | 0.6 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 3/2/2006 | Status update on Delphi planning with J. Simpson and the TSRS team | 1.2 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 3/2/2006 | E&C Planning meeting with E&C personnel, M. Pagac, J. Henning, M. Hatzfeld | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/2/2006 | Prepared presentation and reviewed for M. Pagac for E&C meeting | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/2/2006 | Finished accumulation of T&I control objective templates for our walkthroughs | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/2/2006 | Updated AWS file with changes from the updated divisional control framework received by Delphi. | 2.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/2/2006 | Conducted comparison of original divisional framework to the updated divisional control framework. | 3.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/2/2006 | Pulled controls from AWS for the revenue cycle for M. Boehm for a sample walkthrough for our team training | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/2/2006 | Review of updated Delphi framework to provide comments related to customer owned tooling. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/2/2006 | Review Steering DITGC. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/2/2006 | Discuss upcoming deadlines with the team . | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/2/2006 | Discuss agenda topics and meeting material for Monday meeting to be held on application scoping with audit team. | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/2/2006 | Prepare for E&C Planning Meeting | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/2/2006 | Attend E&C planning meeting with CFO of E&C | 2.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 3/2/2006 | Discuss with TSRS team progress to date, application controls, and scheduling issues. | 3.8 | | | A1 |

Page 51

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 3/2/2006 | Dayton AR SC-reading through client's process narratives for the Dayton Accounts Receivable Center and reviewing controls for appropriateness. | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/2/2006 | Attend planning meetings in Paris | 7.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/2/2006 | Review of audit team training agenda. | 3.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/2/2006 | Updating Delphi staffing for Q1. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/2/2006 | Discussion with A. Ranney regarding Dayton procedures and PBC list. | 2.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/2/2006 | Discussion with H. Aquino regarding family tree. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/2/2006 | Development of AWS worksteps. | 3.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/2/2006 | Documentation of database access for Hyperion. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/2/2006 | Documentation of user add/change walkthrough for Hyperion. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/2/2006 | Documentation of password parameters walkthrough fo Hyperion. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/2/2006 | Documentation of walkthrough for user access review for Hyperion. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/2/2006 | Documentation of hard copy documentation for Hyperion walkthroughs. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/2/2006 | Documentation of process and walkthrough of termination process for Hyperion. | 1.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/2/2006 | Review development of international scope/budget | 2.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/2/2006 | Documented Hyperion walkthrough procedures | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/2/2006 | Prepared testing procedures workplan templates | 2.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/2/2006 | Finalized staffing and scheduling for engagement | 1.3 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/2/2006 | Prepared walkthrough timing document for communication to Delphi management and international teams | 2.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/2/2006 | Responded to e-mails from E&Y international teams regarding audit procedures for various Delphi locations. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/3/2006 | Preparation of reminder email for N. Miller's welcome event on 3/4/06. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/3/2006 | Preparation of emails to int'l teams regarding Delphi Q1 Audit Program. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/3/2006 | Work on Team Training Agenda per J. Simpson, forward to team accordingly. | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/3/2006 | Correspondence with S. Pacella regarding Detroit Economic Club Luncheon Attendees. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/3/2006 | Preparation of email to team regarding Delphi Planning/Training Event - Room Change. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/3/2006 | Correspondence with N. Winn and J. Simpson regarding March 7 conference Room Request. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/3/2006 | Review of division planning meetings | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Phone call with M. Wilkes, E&S ICC | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Call with J. Steele, DPSS Actg. Mgr. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Review of divisional section of team training event agenda | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Review of 1st quarter section of Team Training Event Agenda | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Preparation of walkthrough training materials for team training event. | 2.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Determination of linkage between internal control framework and EY significant processes. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Met with P Wardrope and J. Simpson to finalize divisional application control testing strategy. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Reviewed revised internal control framework to determine changes - added new key controls to AWS based on review. | 1.1 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/3/2006 | Revision of DITGC (Hyperion)- Walkthrough of Manage Changes | 2.9 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/3/2006 | Revision of DITGC (Hyperion)- Description of process to key controls | 3.8 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 3/3/2006 | Discussions with S. Sheckell and K. Asher regarding initial audit procedures | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/3/2006 | Review & preparation of team planning event presentation. | 2.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/3/2006 | Delphi website research on company business overview geographic footprint, products/services, etc. | 3.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/3/2006 | Review of all Delphi divisional planning presentations prepared by and delivered by client personnel. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/3/2006 | A&A research specific to disclosure requirements related to material weaknesses and significant deficiencies. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/3/2006 | Develop understanding of JV and carve out audit requirements for Packard and E&S divisions. | 0.7 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 3/3/2006 | Conf. Call with C. Arkwright re: Pegasus | 0.9 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 3/3/2006 | Planning meeting with J. Simpson and M. Pagac re: Delphi | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/3/2006 | Updated team resource calendar for AWS file | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/3/2006 | Helped with looking at team presentation, viewing for corrections/errors | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/3/2006 | Prepared walkthrough templates for Delphi's significant processes for M. Boehm. | 6.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/3/2006 | Reviewed revised control framework received by Delphi and reviewed controls in AWS assuring all controls properly entered. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/3/2006 | Discussions with M. Pagac regarding Delphi's control framework surrounding customer owned tooling. | 0.6 | | | A1 |
| Martell | Michael A. | MAM | Principle | 3/3/2006 | International call and prep with Jan Powell of France to discuss our teams structure, locations for testing, protocols and application location contacts | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/3/2006 | Review of application control scoping. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/3/2006 | Status meeting with Management, CAS and PwC. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/3/2006 | Meeting with J. Powell to discuss European coordination | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/3/2006 | Discuss review comments with Mark to finish Steering walkthrough. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 3/3/2006 | Meeting with PwC, Delphi IT SOX PMO and CAS to discuss scoping and timing of IT procedures. | 1.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/3/2006 | Review of AWS File | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/3/2006 | Review training agenda | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/3/2006 | Planning discussions with J. Henning | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/3/2006 | Discuss PBC listing with R. Preuter | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/3/2006 | Prepare and discuss framework comments with A. Kulikowski | 2.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 3/3/2006 | Review workplans created by staff for ITGC testing. | 7.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/3/2006 | Dayton AR SC-Reading through client's narratives and updating client assistance list for Q1 quarterly review. | 4.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/3/2006 | Attend planning meetings in Paris | 8.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/3/2006 | Preparation of international instructions regarding Q1 procedures. | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/3/2006 | Review of Q1 divisional client assistance list | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/3/2006 | Review of Q1 divisional audit program | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/3/2006 | Discussion with M. Boehm regarding client assistance list for divisions | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/3/2006 | Review of Dayton PBC list | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/3/2006 | Discussion with N. Miller regarding T&I client assistance listing. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/3/2006 | Development of AWS worksteps. | 3.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/3/2006 | Clean-up of review comments for Steering DITGC. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/3/2006 | Follow-up on open items for Steering walkthrough. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/3/2006 | Discussion of review comments with Shannon for Steering. | 0.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/3/2006 | Development of International IT protocols | 0.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/3/2006 | Attended meeting with J. Powell, EMEA IT director | 0.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/3/2006 | Performed review of Hyperion DITGC and supporting workpapers | 1.2 | | | A1 |

Page 55

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter J. | PJW | **Senior** | 3/3/2006 | Prepared weekly budget to actual analysis of TSRS team hours | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/3/2006 | Attended meeting with PWC and Delphi management to discuss 2006 audit scope | 1.8 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/3/2006 | Reviewed and prepared analysis of application control listing prepared by core assurance team | 1.6 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/3/2006 | Responded to e-mails from E&Y international teams regarding audit procedures for various Delphi locations. | 1.1 | | | A1 |
| Zamora | Delbert A. | DAZ | **Manager** | 3/3/2006 | Actuarial review - further research on phantom bond concept and followup with J. Simpson on WW's discount rate methodology | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/4/2006 | Review of Delphi internal control framework to assess key controls for EY testing. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/4/2006 | Review of Steering DITGC | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/4/2006 | Set up meeting for call with Delphi Europe. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/4/2006 | Document key factors to consider for removing eTBR from 2006 scope. | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/4/2006 | Review of Audit planning activities | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/5/2006 | Preparation of training materials for team training event on 3/7/6 | 2.0 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/5/2006 | Review of J. Henning's comments on framework and incorporation into agenda. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/6/2006 | Work on team training agenda. | 2.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/6/2006 | Coordination of materials for Delphi planning/training event. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/6/2006 | Correspondence with S. Bell and S. Sheckell regarding Delphi fax machine approval. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/6/2006 | Coordination of logistics for printing of team training agenda for event on 3/7/06. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/6/2006 | Participate in audit planning discussions | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/6/2006 | Reviewed walkthrough templates prepared by K. Horner | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/6/2006 | Preparation of slides for team training event presentation. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/6/2006 | Preparation of training materials for team training event on 3/7/2006 | 2.1 | | | A1 |

Page 56

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 3/6/2006 | Met with E. Marold to determine format of AWS audit files for the 6 U.S. divisions | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/6/2006 | Met with A. Krabill and J. Simpson to discuss walkthrough examples for team training event. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/6/2006 | Worked with K. Horner to prepare walkthrough templates for all significant divisional processes. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/6/2006 | Determined application controls to be tested by EY and reviewed AWS file of testing plans for application controls. | 1.8 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/6/2006 | DITGC (Hyperion) - Review and modifications to walkthrough section of the manage change. | 8.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/6/2006 | Review of 8K's, Press releases. | 2.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/6/2006 | Review of Team training presentation. | 0.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/6/2006 | Preparation for EY team preparation on 3/7/06. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/6/2006 | SAS 100 preparation call with B. Prueter (Saginaw Division). | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/6/2006 | SAS 100 preparation call with C. Zerrull (Packard Division). | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/6/2006 | Reviewed ICFC and UBT | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/6/2006 | Reviewed and edited team training PowerPoint presentation for Tuesday's meeting with the Delphi team | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/6/2006 | Created summary of all application controls from Delphi's Divisional Control Framework for M. Boehm. | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/6/2006 | Reviewed Delphi's Reorganization page on there website for new information pertaining to the bankruptcy process | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/6/2006 | Organized materials (Control objective templates, roll-up schedule, etc.) for Thermal & Interiors Division for our fieldwork to begin on March 8th. | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/6/2006 | Organized audit room at corporate headquarters; file confidential/sensitive materials, etc. | 0.4 | | | A1 |

Page 57

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 3/6/2006 | Reviewed updated divisional control framework and updated AWS for revised wording. | 3.4 | | | AI |
| Marold | Erick W. | EWM | Senior | 3/6/2006 | Prepared our client assistance list for initial procedures related to revenues and accounts receivable. | 2.7 | | | AI |
| Marold | Erick W. | EWM | Senior | 3/6/2006 | Prepared our client assistance list for initial procedures related to fixed assets and customer owned tooling. | 2.3 | | | AI |
| Pagac | Matthew M. | MMP | Manager | 3/6/2006 | Review PBC list for Saginaw | 1.2 | | | AI |
| Pagac | Matthew M. | MMP | Manager | 3/6/2006 | Finalize scheduling for Delphi | 1.3 | | | AI |
| Pagac | Matthew M. | MMP | Manager | 3/6/2006 | Prepare/review team presentation | 3.3 | | | AI |
| Pagac | Matthew M. | MMP | Manager | 3/6/2006 | Organize files pertaining to Delphi prior to inception of fieldwork | 1.8 | | | AI |
| Peterson | Christopher A. | CAP | Manager | 3/6/2006 | Develop ITGC work program to address all key ITGC. | 3.4 | | | AI |
| Ranney | Amber C. | ACR | Senior | 3/6/2006 | Dayton AR SC-reading through the Company's documentation of the service center's significant processes and determining our audit strategy to walkthrough the processes. | 1.1 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 3/6/2006 | Planning- preparation for team training event. | 1.4 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 3/6/2006 | Planning - Review of agenda for team training event. | 2.7 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 3/6/2006 | Planning - Review of application controls with M. Boehm. | 1.0 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 3/6/2006 | Planning- Review of walkthrough example for team training event. | 0.6 | | | AI |
| Stille | Mark Jacob | MJS | Staff | 3/6/2006 | Development of AWS worksteps. | 3.7 | | | AI |
| Stille | Mark Jacob | MJS | Staff | 3/6/2006 | Clean-up of Review Comments for Hyperion. | 2.6 | | | AI |
| Stille | Mark Jacob | MJS | Staff | 3/6/2006 | Clean-up of review comments for Steering. | 0.9 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 3/6/2006 | Hyperion walkthrough review | 1.6 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 3/6/2006 | Weekly status meeting with M. Harris and B. Garvey | 0.9 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 3/6/2006 | Preparation of weekly time reporting matrix for engagement economics. | 1.4 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 3/6/2006 | Responded to e-mails from international E&Y teams to coordinate international Delphi audit procedures. | 1.2 | | | AI |
| Zamora | Delbert A. | DAZ | Manager | 3/6/2006 | Actuarial review - analysis of various bonds used in creating phantom bonds for model | 0.8 | | | AI |

Page 58

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2006 | Correspondence with S. Duber regarding Visas for Juarez Visit. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2006 | Delphi Training/Planning event including preparation o materials. | 7.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2006 | Meeting with S. Jackson and D. Kolenc regarding technology for Delphi. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2006 | Correspondence with A. Krahill and B. Welsh regarding Delphi Q1 Audit Program. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/7/2006 | E&Y Internal planning meeting for Delphi - 1st Quarter review | 7.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/7/2006 | Met with E&S team to discuss team expectations/roles. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/7/2006 | Met with DPSS team to discuss team expectations/roles | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/7/2006 | Review of Delphi accounting policies to prepare for divisional audit procedures. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/7/2006 | Preparation for E&S section and Internal Control/Walkthrough portions of team training event. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/7/2006 | Participated in team training event to walk full audit team through Q1 procedures, internal control procedures, divisional overviews, etc. | 5.5 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/7/2006 | DITGC (Hyperion) - Review and modifications to walkthrough section of the manage change. | 7.7 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/7/2006 | Attended planning meeting for Delphi Corporation 2006 audit. | 6.0 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 3/7/2006 | Attended planning meeting for Delphi 2006 audit. | 5.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/7/2006 | Travel time from Troy, MI to Dayton, OH SSC. | 4.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/7/2006 | Attended planning meeting for Delphi 2006 audit. Discussed audit scoping, timing, staffing, etc. | 6.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/7/2006 | Attend team training session (AABS, TSRS). Purpose o the session was to explain scope of current year audit, what has been done to date, what is required for the firs qtr SAS 100 procedures and the timing of the remaining SOX and substantive audit procedures. | 8.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/7/2006 | Discussion with S. Sheckell re: independence relative to potential carve outs | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/7/2006 | Delphi planning meeting (SS, JS, JH, MH, AK) | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/7/2006 | Delphi internal controls training segment - Troy | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/7/2006 | Delphi staff orientation and training session in Troy | 4.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/7/2006 | Attended team training planning event for quarter one procedures for Delphi | 6.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/7/2006 | Began review of fixed asset control objective templates for Thermals & Interior division in preparation of walkthrough | 2.1 | | | A1 |
| Lajnef | Ziad | ZL | Senior | 3/7/2006 | Participated in the Planning meeting for the Delphi Audit | 6.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/7/2006 | Attended Delphi kickoff meeting. | 5.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/7/2006 | Prepared our client assistance list for initial procedures related to inventory and cost of sales. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/7/2006 | Time spent reading and reviewing the most recent Delphi SEC filing for additional understanding of their business. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/7/2006 | Time spent reading and reviewing Delphi's control framework in order to familiarize myself with the control environment before divisional procedures began. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/7/2006 | Attendance at audit planning meeting for the entire Delphi team. Meeting led by S. Sheckell and J. Henning - included introduction of the team, discussions of divisional operations, scopes and various other audit related topics. | 5.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/7/2006 | Delphi Team Planning Meeting | 6.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/7/2006 | Planning discussions with Saginaw team | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/7/2006 | Communicate with TSRS on Material Weakness with SOD | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Peterson | Christopher A. | CAP | Manager | 3/7/2006 | Review Hyperion program change and IT Ops workplan. | 3.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/7/2006 | Dayton AR SC-traveling to Dayton from Troy, MI in order to perform our walkthroughs of Dayton's significant processes. | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/7/2006 | Other-Attending the training session with the entire audit team in order to learn about the company and our approach to walkthrough the client's significant processes. | 6.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/7/2006 | Attending of the Kick-off Meeting for Delphi Team | 6.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/7/2006 | Getting familiar with the company, including reading the 10K and PowerPoint Presentation | 3.0 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/7/2006 | Delphi 2006 Training/Planning Meeting | 6.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/7/2006 | Travel to Dayton Accounts Receivable Shared services to perform Cash Receipts Walk Through. | 3.2 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/7/2006 | Attended meeting with J. Henning for Delphi engagement. | 1.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/7/2006 | Attended initial overview of Delphi audit with Delphi engagement personnel. | 5.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/7/2006 | Prepare audit planning forms | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/7/2006 | Discuss staffing issues with team | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/7/2006 | Lead planning event with audit team | 6.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/7/2006 | Participated in training event/kick-off event for Delphi engagement. | 6.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/7/2006 | Team training event for Delphi 2006 audit. | 6.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/7/2006 | Discussion with S. Sheckell and K. Asher regarding staffing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/7/2006 | Meeting with S. Sheckell, J. Henning, A. Krabill and M Hatzfeld to discuss audit status. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/7/2006 | Discussion with S. Jackson and D. Kolenc regarding Quickplace and Eroom tools for Delphi. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/7/2006 | Scheduling of Global Network Walkthroughs. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/7/2006 | Mapping of AWS worksteps to Operations work program and Key Controls. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/7/2006 | Clean –up of Review Notes and documentation of walkthroughs for Hyperion. | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 3/7/2006 | Mapping of AWS worksteps to Logical Access work program and Key Controls. | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/7/2006 | Mapping of AWS worksteps to Program Change work program and Key Controls. | 1.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/7/2006 | Development/review of IT planning documents | 2.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/7/2006 | Meeting with C. Peterson to orient him with the client and the engagement | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/7/2006 | Attended the Delphi - 2006 Core Audit Training with Core Team. | 5.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/7/2006 | Reviewed materials at team training including setting up engagement code on TRAX, etc. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/7/2006 | Attended meeting with J. Henning and Matt Pagac regarding Delphi Core Audit. | 0.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/7/2006 | Reviewed Delphi global network workplan. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/7/2006 | Review of Hyperion walkthrough documentation with E&Y staff member to discuss review notes. | 2.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/7/2006 | Responded to e-mails from international E&Y teams to coordinate international Delphi audit procedures. | 0.8 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 3/7/2006 | Documentation on project to date for files | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2006 | Correspondence with CIBT regarding FNC visa for Mexico travel. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2006 | Preparation of cover letter for Mexico travel per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2006 | Coordination of meeting with D. Sherbin per S. Sheckell on 3/16/06. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2006 | Correspondence with J. Hasse regarding Filing Cabinet: on-site for engagement team. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2006 | Correspondence with J. Simpson regarding Packard - Warren, Ohio Info per Z. Lajnef. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2006 | Various correspondence with J. Nolan and J. Simpson regarding E&Y Access to Hyperion/DGL. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 3/8/2006 | Correspondence with A. Krabill regarding Delphi Subsidiary Information; forward accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/8/2006 | Work on Mailing list for transcript of Turley's speech including correspondence with J. Simpson accordingly. | 1.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/8/2006 | Various correspondence with J. Hasse and P. Wardrope regarding E&Y Network Access/Security Badge for C. Peterson. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/8/2006 | Perform DPSS walk-through (capital expenditure) | 6.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/8/2006 | Comparison of the COT (narratives) for the DPSS division vs. framework | 1.7 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/8/2006 | Conference call with S. Hernandez (Mexican partner) regarding the purpose of the Mexican Delphi operation planning meeting in Juarez . | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/8/2006 | Phone call with R. Hoffman to discuss TB 280 AR reconciliation. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/8/2006 | Phone calls with J. Nolan to set up Corporate Accounting Meeting. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/8/2006 | Revenue recognition meeting with Jim Steele, DPSS Accounting Manager | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/8/2006 | Meetings with B. Fellenz to determine inventory walkthrough strategy. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/8/2006 | Meeting with V. Avilla-Villegas to determine PP&E walkthrough strategy. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/8/2006 | Preparation of summary issues template for distribution to Delphi Audit Team | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/8/2006 | Meeting with A. Krabill and B. Fellenz to determine Sales/AR walkthrough strategy. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/8/2006 | Review of DPSS narrative templates for expenditure, inventory, and employee cost processes | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/8/2006 | Kick-off meetings with J. Steele and R. Nedadur at DPSS to review contents of client assistance package, set expectations for site visit, etc. | 1.8 | | | A1 |
| Damodaran | Tarun | TD | **Staff** | 3/8/2006 | DITGC (DGL) - Process Description for Manage change . | 2.2 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/8/2006 | Preparation of inventory walkthrough for DPSS. | 5.8 | | | A1 |

Page 63

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | **Staff** | 3/8/2006 | Discussion with R. Nedaur for inventory walkthrough for DPSS. | 2.5 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/8/2006 | Discussion with K. Wallace, regarding inventory walkthrough for DPSS. | 1.2 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/8/2006 | Discussion with J. Steele, Accounting Manager regarding Revenue cycle for DPSS. | 0.8 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 3/8/2006 | Walked through the tooling invoice process. | 4.1 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 3/8/2006 | Walked through the credit and debit memo process. | 3.2 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 3/8/2006 | Meet with Floranne for introduction to contacts at the location, etc. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/8/2006 | Travel time to Saginaw location for 1st qtr procedures. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/8/2006 | Travel time from Saginaw to troy, returning from 1st qtr review procedures. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/8/2006 | Discussion of Italian plant closure, severance implications and accounting treatment to be used. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/8/2006 | Meetings with accounting manager to discuss process flow related to inventory, payroll, cash disbursements and accounts receivable. | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/8/2006 | Meeting with PP&E accountant to discuss process flow and controls related to the acquisition, recording and disposition of capital assets. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/8/2006 | Meeting with AFD's to discuss historical accounting/audit issues - i.e. any significant deficiencies material weaknesses or restatement items. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/8/2006 | Reviewed fixed asset control objective templates for T&I for preparation of walkthrough | 3.5 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/8/2006 | Facilities tour at Delphi's Thermal & Interior Division, met N. Cash, D. Praus | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/8/2006 | Made a selection of a fixed asset addition, disposal, and a fixed asset to walkthrough depreciation | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/8/2006 | Reviewed employee cost control objective templates for Thermal & Interior division in preparation for walkthroughs | 1.3 | | | A1 |

Page 64

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/8/2006 | Organized request list for our fixed asset selections for T. Castle for items needed to complete our walkthrough based on our selections | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/8/2006 | Created flowcharts for the capital expenditure, disposal, and depreciation process to better understand the process prior to our walkthrough | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/8/2006 | Attended a meeting with P. O'Bee to discuss fixed asset process. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/8/2006 | Attended a meeting with L. Briggs from Saginaw Steering to discuss inventory process. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/8/2006 | Attended meeting with B. Prueter at Saginaw Steering to discuss our client assistance list. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/8/2006 | Attended a meeting with B. Louis to discuss 2005 restatement items and significant deficiencies. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/8/2006 | Review of the Control Objective Templates for the fixed asset and treasury processes. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/8/2006 | Review of T&I's trial balance, including discussions with E. Creech, in Financial Accounting and Reporting, to determine the significant accounts that will require audit. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/8/2006 | Review of the T&I divisions significant accounting memos, as provided by Eric Creech, in order to understand certain of the significant accounting matters addressed by the division. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/8/2006 | Planning for the T&I divisional audit procedures. Included reading and reviewing some control objective templates and reviewing the summary presentation prepared and provided by the division. | 3.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/8/2006 | Travel to/from Saginaw | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/8/2006 | Review, correspond and file emails pertaining to Delphi | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/8/2006 | Attend various kick-off meetings at Delphi Saginaw with B. Preuter, Greg, Linda and Delphi team | 6.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 3/8/2006 | App controls memo draft and related research. Planning. | 4.3 | | | A1 |

Page 65

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 3/8/2006 | Dayton AR SC–making acquaintances with all of the AI Supervisors, Control Desks, and Customer Master Group, setting up the audit room, and getting a tour of the facility. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/8/2006 | Dayton AR SC–going over key controls within each of the subprocesses applicable to the Sales, AR and Cash Receipts process and our walkthrough strategy with the two staff. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/8/2006 | Dayton AR SC–matching up controls per the Company's control objective templates to the Control Framework, and determining the applicable controls at the Dayton AR service center. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/8/2006 | Dayton AR SC–discussing the Sales, AR and Cash receipts process as it relates to the E&C division with the Supervisor, C. Davies, in order to understand the activities that occur at Dayton. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/8/2006 | Dayton AR SSC–discussing our Dayton visit and strategy, and also the Company's procedures to determine AR amounts subject to set-off with Payables due to the bankruptcy with the client (B. Turner). | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/8/2006 | Drawing of the Revenue Cycle Flowchart | 1.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/8/2006 | Preparation of the Inventory Walkthrough | 4.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/8/2006 | Preparation of the Investment in Affiliates  Walkthrough | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/8/2006 | Meeting with N. Cash and D. Prauss (Internal Audit) to discuss our strategy | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/8/2006 | Obtained supporting documents for the Cash receipt walk through | 8.4 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/8/2006 | Meetings with B. Prueter, B. Krausneck, P. O'Bee, and Linda. | 3.5 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/8/2006 | Review documentation for Fixed Asset process and create summary of narratives in walkthrough. | 3.6 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/8/2006 | Drafted list of documents needed for the Fixed Asset walkthrough meeting and discussed things to consider when doing walkthrough with Eric. | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/8/2006 | Audit planning discussions with team | 3.1 | | | A1 |

Page 66

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 3/8/2006 | Divisional discussion with team | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/8/2006 | International conference call with Mexico regarding audit scope | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/8/2006 | International conference call with Poland regarding audit scope | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Review of Delphi contact list for L. Bower. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Review of Dayton revenue process documentation. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Discussion with D. Ford on credit memo process | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Conf. call with E&Y Poland team to discuss audit status. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Discussion with N. Miller regarding T&I Q1 procedures. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Discussions with F. Dunford regarding Dayton AR processes. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Discussions with A. Ranney on walkthrough approach for Dayton. | 3.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Discussion with C. Davies regarding E&C revenue processes at Dayton. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Discussions with V. Avila-Villegas and S. Sheckell regarding Mexico. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Discussion with B. Turner regarding Dayton AR setoff process and Q1 procedures. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Discussions with A. Krabill and M. Boehm on DPSS and T&I and application controls. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/8/2006 | Documentation of walkthroughs for MMSC (Steering). | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/8/2006 | Walkthroughs of Program Changes/Operations for MMSC (Steering). | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/8/2006 | Travel from Delphi HQ to Delphi MMSC for walkthroughs (Steering). | 2.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/8/2006 | Prepare agenda for tax 404 mtg | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/8/2006 | Review Delphi's 404 documentation | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/8/2006 | Conference call with S. Sheckell, D. Kelley, and A. Krabill to discuss timing of 1st quarter work | 0.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/8/2006 | Reviewed COT for Expenditures Process against the 2006 Control Framework | 0.9 | | | A1 |

Page 67

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 3/8/2006 | Reviewed 2005 COTs (key controls) for Cash Disbursements against the Control Framework. | 1.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/8/2006 | Prepared a listing of items to obtained from the Purchasing and AP departments for the next day. | 0.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/8/2006 | Discussed logistics and obtained Control Objective Templates with B. Prueter, ICC at Delphi - Saginaw. | 0.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/8/2006 | Attended PBC listing update with Bob Prueter and Audit Team for Saginaw (M. Hazfeld, M. Pagac, G. Sharma, E. Marold). | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/8/2006 | Preparation of walkthrough template for Accounts Payable (Expenditure) Process for Saginaw - identified all key controls relevant to the key controls in the 2005 COTs. | 2.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/8/2006 | Preparation of walkthrough template for Cash Disbursement Process for Saginaw - identified all key controls relevant to the key controls in the 2005 COTs and documented a summary of the process into the Templates. | 1.3 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/8/2006 | Application control discussion with audit team. | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/8/2006 | Travel from Delphi HQ to EDS MMSC for Delphi Steering walkthroughs. | 2.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/8/2006 | Discussions with B. Garvey regarding E&Y approach, scope, coordination of teaming efforts. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/8/2006 | Responded to e-mails from international E&Y teams to coordinate international Delphi audit procedures. | 0.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/8/2006 | Meetings with EDS applications support team to discuss controls in place for the Saginaw Steering mainframe applications. | 3.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2006 | Correspondence with G. Curry and J. Simpson regarding AWS server for Delphi engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2006 | Work on budget status analysis including comparison to ARMS and adjusting for changes in ARMS accordingly. | 3.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2006 | Various correspondence with A. Menth, L. Beasley and J. Hasse regarding Delphi Telephonic Audit Committee Meeting. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2006 | Continue working on Mailing list for transcript of Turley's speech including correspondence with J. Hasse; forward to L. Bower accordingly. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/9/2006 | Participate in PPD update discussion | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/9/2006 | Perform DPSS walk-through (capital expenditure) | 7.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Review of Corporate accounting control objective templates. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Review of DPSS Inventory and revenue process documentation. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Phone call with J. Nolan to set up Corporate Accounting meeting. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Review of 2005 and 2006 accounting memos generated by DPSS division. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Meeting with V. Avilla-Villegas related to fixed asset walkthrough | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Phone call with A. Ranney related to segregation of duties template. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Review of changes related to latest version of internal control framework. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Phone calls with R. Vang related to Kokomo divisional procedures & staffing | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Meetings with B. Fellenz related to revenue and inventory process walkthroughs. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Preparation of e-mail to Delphi team to distribute Summary Issues Matrix template. | 0.2 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/9/2006 | DITGC (Hyperion) - Combining and standardization of document for manage change and logical access . | 1.7 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/9/2006 | Preparation of revenue walkthrough for DPSS. | 3.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/9/2006 | Preparation of inventory walkthrough for DPSS. | 5.8 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/9/2006 | Discussion with O. Elder regarding inventory walkthrough for DPSS. | 1.1 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 3/9/2006 | Participate in PPD update discussion | 1.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/9/2006 | Documented the Tooling Invoice Process | 1.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/9/2006 | Documented Customer List maintenance process | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/9/2006 | Documented the Credit and Debit Memo process. | 2.6 | | | A1 |

Page 69

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | **Staff** | 3/9/2006 | Walked through the Customer Master List maintenance process | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/9/2006 | Travel time returning to Troy office from GM shared service planning session. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/9/2006 | Meeting with GM representatives to discuss process flow and controls at the various shared service locations. | 3.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/9/2006 | Review of Company's remediation plan for Significant deficiencies and material weaknesses - preparation for call with J. Henning accordingly. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/9/2006 | Travel time to Renn Center for purposes of planning meeting with GM representatives to discuss process flow and controls related to the Tempe, Jamaica and Juarez SSC's. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/9/2006 | Review of offering memorandums for the Catalyst business of E&C. Purpose of review was to begin scoping carve-out audit. | 3.4 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 3/9/2006 | Discussion of SSC visit with M. Hatzfeld | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 3/9/2006 | Review of material weakness remediation plan with M. Hatzfeld | 1.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/9/2006 | Made selection of one hourly employee to walkthrough payroll process | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/9/2006 | Met with K. Wood and discussed new hire/termination/pay rate change process | 1.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/9/2006 | Meeting for employee cost process, met with K. Wood, N. Cash, D. Praus | 1.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/9/2006 | Made selection of one salary employee for our walkthrough of the payroll process (employee cost) | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/9/2006 | Began updating fixed asset walkthrough template with data from selections we made for our walkthrough | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/9/2006 | Reviewed employee cost control objective templates in preparation for meeting to go over payroll process | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/9/2006 | Updated walkthrough template for payroll process based on information received in meeting on employee cost. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/9/2006 | Finalized request list for our fixed asset selections to obtain supporting documentation for our walkthrough | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/9/2006 | Updated fixed asset flowcharts for our understanding of the fixed asset process: acquiring, disposing, depreciating | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/9/2006 | Met with T. Castle to discuss our request list, he will ge in contact with necessary people to obtain items on our request list | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/9/2006 | Updated walkthrough template with information obtained from meeting with K. Wood, HR rep., walked through new hire, termination, and pay rate change. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/9/2006 | Prepared a memorandum summarizing all of the meetings attended. | 3.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/9/2006 | Attended a meeting with the Hourly Payroll supervisor to document our understanding of the payroll process. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/9/2006 | Assisted R. Vang with her understanding and walkthrough of the Accounts Payable process. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/9/2006 | Meeting to discuss the T&I treasury cycle. Included E. Creech and N. Cash from the client. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/9/2006 | Review of the fixed asset/tooling Control Objective Templates and the tooling accounting memo. | 2.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/9/2006 | Meeting to discuss the payroll cycle at T&I with the client. Included N. Cash and K. Wood from the client. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/9/2006 | Discussion with J. Simpson re: the various issues and accounting matters encountered through two days of work at the T&I division. | 1.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/9/2006 | Review and discussion internally with M. Hatzfeld with respect to material weaknesses and SOD | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/9/2006 | Travel from Detroit and attend meeting with GM with regards to planning for Delphi Shared Service Center | 3.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 3/9/2006 | Develop ITGC work program to address all key ITGC. | 4.1 | | | A1 |

Page 71

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 3/9/2006 | Dayton AR SC-discussing the Sales, AR and Cash Receipts process as it relates to Thermal and Interiors with the client (R. Hamilton) | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/9/2006 | Dayton AR SC-detail reviewing the Invoicing, Sales Returns and Adjustments process walkthrough documentation and supporting workpapers. | 3.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/9/2006 | Dayton AR SC-discussing the cash application process with the client (J. Bell) and unapplied cash issues related to the Packard Division. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/9/2006 | Dayton AR SC-Discussing the accounts receivable reconciliation process with the client (J. Fortuno), and obtaining an understanding of all accounts. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/9/2006 | Dayton AR SC-reviewing the segregation of duties matrix with the client (F. Dunford) as it relates to the Sales, AR and Cash Receipt activities. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/9/2006 | Preparation of the Lease Walkthrough | 4.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/9/2006 | Preparation of the Investments in Affiliates Walkthrough | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/9/2006 | Walkthrough Meeting with E. Creek and E. Stevens for the Treasury Walkthroughs | 2.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/9/2006 | Attending Discussion with Manager and Senior Manager to discuss results and approaches | 1.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/9/2006 | Inquired with supervisors and analysts about the Cash receipts process and obtained additional support documents in order to complete the walk through | 8.2 | | | A1 |
| Schaffert | Glen A. | GAS | Partner | 3/9/2006 | Participate in PPD update discussion | 1.0 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/9/2006 | Attended meeting with J. Keberlein for walk-through of the Hourly Payroll Process. | 1.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/9/2006 | Follow-up and requesting items from P. O'Bee for Fixed Asset process as well as documenting the process. | 2.4 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/9/2006 | Obtaining an understanding of the payroll process and creating a summary for the walk-through; documenting summary of controls in walk-through accordingly. | 3.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/9/2006 | Participate in PPD update discussion | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/9/2006 | Mtg with T&I managers to discuss equity investments and restatement items. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/9/2006 | Discussions with N. Miller and M. Rothmund on T&I walkthrough documentation. | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/9/2006 | Review of Policies and Procedures for MMSC (Steering) | 2.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/9/2006 | Documentation of Operations processes and walkthroughs. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/9/2006 | Documentation of Program Change processes and walkthroughs. | 2.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/9/2006 | Meeting with J. Erickson to discuss timing and requirements for 1st quarter and 404. | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/9/2006 | Prepare for meeting with J. Erickson to discuss timing and requirements for 1st quarter and 404. | 1.0 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/9/2006 | Staffing discussion for 404 and 1st quarter | 0.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/9/2006 | Updated AP Process Walkthrough Template. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/9/2006 | Received and discussed productive inventory POs with N. Baird, Purchasing Manager/S. Wisniewski. | 1.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/9/2006 | Requested productive purchase order and discussed the Purchasing Process with Purchasing Manager, N. Baird and S. Wisniewski | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/9/2006 | Discussed with L. Briggs, Financial Operations Manager about the AP process and inquired of personnel to contact to obtain documentation. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/9/2006 | Documented productive inventory PO/nonproductive inventory PO in AP Walkthrough Template; requested more information for non-productive inventory purchase. | 4.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/9/2006 | Called B. Neagle to setup meeting at 8:00am, Friday morning. | 0.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/9/2006 | Drafted response to Delphi request to provide information regarding scope of services. | 1.3 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/9/2006 | Meetings with GM shared service team members to gain a better understanding of the role that GM plays in hosting AP and Payroll services for Delphi. | 4.2 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 3/9/2006 | Actuarial review - follow-up on bond method | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/10/2006 | Various correspondence regarding visa documents for Juarez visit per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/10/2006 | Various correspondence regarding E&Y Online for Delphi; forward tax services to A. Krabill accordingly. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/10/2006 | Work on budget status analysis including comparison to ARMS and adjusting for changes in ARMS accordingly. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/10/2006 | Various coordination regarding tech support for TSRS conference room with J. Hasse, C. Peterson and K. Fisher. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/10/2006 | Preparation of list of additional individuals who need security/network access; forward to J. Hasse accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/10/2006 | Correspondence with J. Hasse regarding Intranet Access for engagement team; prepare form and forward accordingly. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/10/2006 | Restructuring meeting with J. Sheehan | 1.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/10/2006 | Audit update review on planning activities | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/10/2006 | Document to the DPSS walk-through (capital expenditure) | 7.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/10/2006 | Travel arrangements for the meeting to be held on March 29 in Juarez, Mexico | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/10/2006 | Review of treasury cycle information for DPSS | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/10/2006 | Phone calls with R. Vang to discuss E&S staffing. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/10/2006 | Meetings related to inventory process walkthrough at DPSS | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/10/2006 | Meetings with B. Fellenz to discuss inventory process findings at DPSS | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/10/2006 | Phone calls with R. Pochmara and N. Miller to discuss E&S and T&I Staffing | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/10/2006 | Meetings with R. Neduar, DPSS, to discuss employee cost and expenditure cycles. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/10/2006 | Meetings with V. Avila-Villegas to discuss findings in DPSS Fixed Asset Process. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/10/2006 | Meeting with D. Langford, DPSS, to discuss completion of segregation of duties template. | 0.3 | | | A1 |

Page 74

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 3/10/2006 | Review of DPSS Expenditure cycle and Employee Cost Control Objective Templates to determine walkthrough strategy for EY staff. | 2.2 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/10/2006 | Preparation of inventory walkthrough for DPSS. | 5.9 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/10/2006 | Discussion with Operations supervisor, O. Elder, regarding inventory walkthroughs for DPSS. | 0.8 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/10/2006 | Discussion with R. Nedaur from Finance department regarding revenue walkthrough for DPSS. | 1.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/10/2006 | Discussion with R. Nedaur from Finance Department regarding inventory walkthrough for DPSS. | 0.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/10/2006 | Travel From Dayton SSC to Troy, MI. | 4.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/10/2006 | Cleared Review notes on walkthroughs | 1.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/10/2006 | Obtained and documented AR Acct Recs. | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/10/2006 | Review of Payroll walkthrough. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/10/2006 | Review of Inventory walkthrough. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/10/2006 | Preparation of Saginaw ASM. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/10/2006 | Travel time to Saginaw plant for SAS 100 procedures. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/10/2006 | Packard PBC list call in preparation for 3/13/06 planning visit. | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/10/2006 | Travel time from Saginaw plant for purposes of 1st qtr SAS 100 procedures. | 1.1 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 3/10/2006 | Meeting with D. Williams re: E&C operating procedures | 1.1 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 3/10/2006 | Conference call with D. Bayles re: controls testing and reliance strategy | 0.9 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 3/10/2006 | Meeting with S. Sheckell and J. Henning re: IT testing and controls reliance strategies | 0.9 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 3/10/2006 | JH meeting with TSRS re: status of TSRS test plan and reliance on general IT controls | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/10/2006 | Updated fixed asset walkthrough template based on selections made for the walkthrough | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/10/2006 | Meeting with T. Castle, J. Meinberg, N. Cash, T. Torge to discuss fixed asset process: additions, disposal, depreciation. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/10/2006 | Met with N. Cash to request budget/forecast to actual analysis from the plant level and division level. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/10/2006 | Updated payroll process walkthrough based on information from documentation received through the walkthrough process of a salary employee and an hourly employee | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/10/2006 | Reviewed fixed asset control objective templates, flowcharts we created, in preparation for our meeting to walkthrough the fixed asset process - created questions to be asked in the meeting. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/10/2006 | Preparation of e-mail to L. Severson requesting budget/forecast to actual analysis for a plant and at the divisional level that we need for next week for our walkthrough of the employee cost process | 0.1 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 3/10/2006 | Meeting with D. Steis and R. Hale of Vega to plan SAP walkthroughs and discuss client assistance list requests. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/10/2006 | Started initial documentation of my inventory walkthrough. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/10/2006 | Attended a meeting with the inventory cost analyst to walkthrough the inventory process. | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/10/2006 | Attended a meeting with the salary supervisor to understand the payroll process related to salary employees. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/10/2006 | Time spent beginning the documentation of the tooling walkthrough. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/10/2006 | Reading and reviewing the inventory accounting policy to prepare for the T&I inventory process meeting. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/10/2006 | Meeting with T. Castle and N. Cash of the T&I division to understand the fixed asset and tooling procedures at the division. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 3/10/2006 | Meeting with T&I divisional personnel, including lead cost accountant and Nora Cash to discuss the inventory and COS process at the division. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/10/2006 | Conference call with C. Zerul, Assistant Financial Director of the Packard Division and M. Hatzfeld, Sr. Manager to discuss upcoming field work. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/10/2006 | Coordinating with Paola from PwC about including PwC in our interviewing and fact gathering meetings in order to reduce the time requirements from the client. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/10/2006 | Review of the Schedule of Posted Adjustments for the year ending 12/31/05 for the T&I division, in addition to review of the adjustments recorded as part of the restatement. | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/10/2006 | Travel to/from Saginaw. | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/10/2006 | Review material weakness presentation | 0.6 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 3/10/2006 | Develop ITGC work program to address all key ITGC. | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/10/2006 | Dayton AR SC-traveling back to Troy, MI from Dayton, OH. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/10/2006 | Dayton AR SC-detail reviewing the Cash Receipt walkthrough documentation and workpapers. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/10/2006 | Dayton AR SC-detail reviewing the Invoicing, Sales Returns, and Adjustments process walkthrough documentation and supporting workpapers. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/10/2006 | Dayton AR SC-discussing our status and the issues discovered during our walkthrough process at the AR service center with the client (F. Dunford and C. Davies). | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/10/2006 | Preparation of the Inventory Walkthrough | 4.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/10/2006 | Attending the Inventory Walkthrough Meeting | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/10/2006 | Finishing the Investment in Affiliates Walkthrough | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/10/2006 | Documented the Cash receipt walk through. | 4.1 | | | A1 |

Page 77

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | **Staff** | 3/10/2006 | Travel to Detroit from the Dayton, OH AR shared service center | 3.5 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/10/2006 | Attended meeting with HR and John in hourly payroll regarding the payroll process. | 0.3 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/10/2006 | Finished writing walk-through process for payroll process with the exception of the salary employees. | 4.1 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/10/2006 | Attended meeting with P. O'Bee to gather items for the Fixed Asset Process. | 1.1 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/10/2006 | Continued with the Fixed Asset walk-through. | 1.6 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/10/2006 | Attended meeting with Lori to get information for disposals. | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/10/2006 | Audit planning meetings | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/10/2006 | International coordination | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/10/2006 | Documentation of hardcopy workpapers for MMSC (Steering). | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/10/2006 | Walkthrough and documentation of Operations for MMSC (Steering). | 2.6 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/10/2006 | Walkthrough and documentation of program changes for MMSC (Steering). | 3.4 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/10/2006 | Updated AP Process Walkthrough Template. | 1.2 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/10/2006 | Obtained and discussed debit memo transaction with D. Buckner, AP Liaison. | 0.4 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/10/2006 | Documented non-productive inventory information into the AP Process Walkthrough Template. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/10/2006 | Discussed and obtained information about Non-Productive Inventory purchase selected with S. Lubban. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/10/2006 | Discussed with Production Cost & Logistics Personnel (B. Neagle and J. Mayan) about the Receiving Process of Productive Inventory. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/10/2006 | Discussed with Linda Briggs, Financial Operations Manager, the Finance side of the AP process; obtained print screens of the journal entries, subledger and GL for the selected sample accordingly. | 0.7 | | | |
| Vang | Reona Lor | RLV | **Senior** | 3/10/2006 | Discussed Non-productive Inventory Process with Elaine from Purchasing and M. O'Tooles from HSS. | 1.7 | | | A1 |

Page 78

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | **Senior** | 3/10/2006 | Documented all information obtained from Purchasing and PCL in AP Process Walkthrough Template. | 2.9 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/10/2006 | Reviewed draft of Delphi Steering DITGC. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/10/2006 | Discussed TSRS approach and scope with J. Henning. | 0.6 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/10/2006 | Prepared client assistance listing for Treasury walkthroughs. | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/10/2006 | Prepared responses to 2005 deficiencies for discussion with Delphi management. | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/10/2006 | Drafted understanding of GM shared service arrangements based on meetings from Thursday. | 2.1 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/10/2006 | Responded to e-mails from international E&Y teams to coordinate international Delphi audit procedures. | 2.0 | | | A1 |
| Zamora | Delbert A. | DAZ | **Manager** | 3/10/2006 | Actuarial review - follow-up on bond method and discuss with Angie accordingly. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/11/2006 | Packard - Planning and scheduling for divisional procedures at Packard, including travel arrangements, reviewing documentation and discussions with staff. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/12/2006 | Travel to Kokomo, IN for E&S site visit (initial review procedures) | 3.2 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 3/12/2006 | Traveled to Warren, OH for Packard Division audit. | 3.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/12/2006 | Travel time to Warren, OH for Packard Divisional procedures. | 2.5 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/12/2006 | Travel from MI to Kokomo, Indiana. | 4.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/12/2006 | Travel to Kokomo, IN from MI | 3.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/12/2006 | Review of Corporate 404 process documentation and preparation of summary of comments. | 2.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/13/2006 | Correspondence with J. Hasse regarding File Cabinet Lock #. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/13/2006 | Preparation of Budget Status - February 10, 2006 per J. Simpson. | 1.7 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/13/2006 | Correspondence with J. Hasse regarding Division Network Connections | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2006 | Correspondence with E. Marold and G. Curry regarding Delphi AWS Server. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2006 | Correspondence with J. Simpson regarding R. Horkenbach's contact information. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2006 | Various printer coordination with Tom, etc. for troubleshooting team printer. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2006 | Various correspondence regarding obtaining Certificate of Insurance for Kokomo facility. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2006 | Introduction to B. Thelan, D. Kolano and T. Bishop regarding Ernst & Young Audit Engagement Letter; forward electronic copy to Brian accordingly. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/13/2006 | Participate in audit status discussions | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/13/2006 | Travel time from Detroit, MI to Warren, OH - Packard division | 3.6 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/13/2006 | Travel arrangement for planning meeting in Juarez on March 29, 2006 | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2006 | Review of DPSS PP&E walkthrough documentation | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2006 | Meeting with R. Jobe to discuss Q1 Review Procedures. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2006 | Kickoff meeting at E&S with M. McWhorter & M. Wilkes | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2006 | Review of correspondence from ACS team related to payroll cycle. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2006 | Meeting with O. Saimoua to determine Revenue walkthrough procedures. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2006 | Conference call with M. Wilkes and S. Snow to discuss inventory. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2006 | Discussion of expenditure cycle with R. Pochmara to strategize walkthrough procedures. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2006 | Conference call with M. McDonald and M. Wilkes to discuss expenditure and revenue processes. | 1.3 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/13/2006 | DGL Walkthrough Meeting with M. Whiteman | 1.1 | | | A1 |

Page 80

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Damodaran | Tarun | TD | Staff | 3/13/2006 | DITGC (DGL) - Process description for manage change. | 3.9 | | | AI |
| Damodaran | Tarun | TD | Staff | 3/13/2006 | DITGC (DGL) - Process description for logical access. | 3.1 | | | AI |
| Fellenz | Beth Anne | BAF | Staff | 3/13/2006 | Preparing inventory walk through for DPSS. | 5.4 | | | AI |
| Fellenz | Beth Anne | BAF | Staff | 3/13/2006 | Preparation of Revenue walkthrough for DPSS. | 3.1 | | | AI |
| Fellenz | Beth Anne | BAF | Staff | 3/13/2006 | Discussion with Rohini regarding revenue walkthrough for DPSS. | 0.5 | | | AI |
| Ford | David Hampton | DHF | Staff | 3/13/2006 | Documented Payroll Process Walkthroughs. | 3.1 | | | AI |
| Ford | David Hampton | DHF | Staff | 3/13/2006 | Walked through the payroll process for Packard Division. | 3.6 | | | AI |
| Ford | David Hampton | DHF | Staff | 3/13/2006 | Walked through the HR employee file maintenance process for Packard Division | 2.7 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/13/2006 | Review of significant accounting memos. | 2.7 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/13/2006 | Meeting with C. Zerull (AFD) to discuss game plan for walkthroughs. | 1.6 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/13/2006 | Travel time from Detroit to Warren, OH. Purpose of trip was 1st qtr SAS 100 site visit. | 4.1 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/13/2006 | Meeting with C. Zerull (AFD) to discuss significant 2005 items, issues, accounting memos. | 1.3 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/13/2006 | Met with N. Cash to get hourly HR Rep contact to discuss hourly employee set up | 0.1 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/13/2006 | Preparation of e-mail to B. Saddler from HR outlining our questions regarding employee costs for hourly employees | 0.1 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/13/2006 | Review files from L. Severson pertaining to the employee cost walkthrough | 0.5 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/13/2006 | Called B. Saddler from HR and left voicemail regarding questions we have pertaining to hourly employees and payroll costs | 0.1 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/13/2006 | Reviewed control objective templates for the expenditure cycle for our meeting on Tuesday to walkthrough A/P, cash disbursements | 2.8 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/13/2006 | Met with L. Severson, Manager OAS, and discussed budget/forecast to actual process at the plant and divisional level for employee cost walkthrough | 0.6 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/13/2006 | Updated payroll walkthrough template with information from meeting with L. Severson, Manager OAR, regarding the budget/forecast to actual analysis | 1.4 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/13/2006 | Updated fixed asset walkthrough template with information obtained through Friday's meeting in which we went through the process for acquiring, disposing, and depreciating fixed assets | 2.4 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/13/2006 | Reviewed files received from L. Severson. Files received were Lockport's budget/forecast to actual analysis and the Division Headquarter's consolidated analysis for February that was sent to Corporate | 0.4 | | | AI |
| Marold | Erick W. | EWM | Senior | 3/13/2006 | Performed the credit memo walkthrough with D. Guston. | 2.2 | | | AI |
| Marold | Erick W. | EWM | Senior | 3/13/2006 | Performed the accounts receivable walkthrough with D. Guston. | 2.7 | | | AI |
| Marold | Erick W. | EWM | Senior | 3/13/2006 | Time spent traveling to Saginaw. | 1.1 | | | AI |
| Marold | Erick W. | EWM | Senior | 3/13/2006 | Walked through the retro active pricing adjustment process with D. Guston. | 2.9 | | | AI |
| Miller | Nicholas S. | NSM | Manager | 3/13/2006 | Preparing documentation to support the walkthrough for the affiliate investment process. | 1.5 | | | AI |
| Miller | Nicholas S. | NSM | Manager | 3/13/2006 | Meeting with payroll process owner to discuss details o payroll processing at Packard. Meeting included M. Roberts, D. Ford and myself. | 1.2 | | | AI |
| Miller | Nicholas S. | NSM | Manager | 3/13/2006 | Meeting with C. Zerull, assistant finance director to discuss various items about the Packard division in preparation for the audit procedures. | 1.3 | | | AI |
| Miller | Nicholas S. | NSM | Manager | 3/13/2006 | Discussions with the process owner for the recording of unconsolidated investments. Meeting included myself, H. Bramer and M. Hatzfeld. | 1.8 | | | AI |
| Miller | Nicholas S. | NSM | Manager | 3/13/2006 | Preparing for the Packard division procedures. Time included prepping the staff on the division, printing and reviewing control objective templates, setting up audit area, and reviewing divisional overview presentation. | 2.1 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 3/13/2006 | Review budget changes | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/13/2006 | Status meeting with Delphi Mgmt | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/13/2006 | Discuss EY approach for SOD with A. Bianco | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/13/2006 | Meeting with Delphi European Mgmt to discuss EY timing/procedures | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/13/2006 | Respond to emails rec'd from E&Y International teams regarding issues with budget and contacting client. | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/13/2006 | Travel time to Saginaw for QI initial audit procedures | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/13/2006 | Prepare correspondence to E&Y team relating to Payroll process at ACS | 2.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/13/2006 | Supervision of E. Marold and G. Sharma on walkthroughs | 3.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/13/2006 | Discussion with Saginaw ICCs B. Preuter and B. Krasueneck on status of open items | 1.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 3/13/2006 | Developed ITGC work program | 4.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/13/2006 | Conference call covering revenue and expenditures with Mike, Aaron, and Omar | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/13/2006 | Review other industries COTs and walkthroughs. | 8.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/13/2006 | Dayton AR SC-detail reviewing the customer masterfile maintenance walkthrough documentation and supportin workpapers. | 4.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/13/2006 | Reviewing Corporate's (Treasury) process narratives related to the Cash Management process and Intercompany Process. | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/13/2006 | Drafting the AR Reserve Walkthrough | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/13/2006 | Drafting the Inventory Cost Walkthrough | 5.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/13/2006 | Attending Meeting for the Revenue Cycle with E. Creech and N. Cash, and D. Praus | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/13/2006 | Read through the COT's and the framework to gain a good understanding of the Sales/AR/CR process | 8.3 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/13/2006 | Drafting Fixed Asset walkthrough template for M. Pagac's Review. | 6.2 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/13/2006 | Attended meeting with J. Kerberlin regarding follow up question for Payroll. | 0.4 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/13/2006 | Attended meeting with P. O'Bee regarding follow-up questions for Fixed Assets. | 0.5 | | | A1 |

Page 83

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | **Staff** | 3/13/2006 | Gathering paperwork needed for Fixed Asset completion from L. Ackett. | 0.9 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/13/2006 | Discussing the Fixed Asset documentation with Lori to verify the process. | 0.9 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/13/2006 | Attended meeting with D. Gustin to go over the A/R Process for walkthrough and request items. | 0.4 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/13/2006 | Attended meeting with Debra to do a walkthrough of the A/R process. | 0.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/13/2006 | Review planning materials | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/13/2006 | Briefly reviewed Controls Objectives Template (COT) for Payroll Process. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/13/2006 | Prepared a detailed list of questions for meeting with HR administrator. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/13/2006 | Briefly reviewed Controls Objectives Template (COT) for Expenditures cycle. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/13/2006 | Reviewed expenditure cycle and compiled questions an walkthrough selections. | 4.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/13/2006 | Met with HR Administrator at DPSS in regards to HR/Payroll process at this location. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/13/2006 | Met with R. Nedular in regards to Payroll process and set-up appointment with HR admin. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/13/2006 | Met with R. Nedular in regards to Expenditure process and set-up appointments with various PTP personnel. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/13/2006 | Relocated from temporary conference room and setup in new location including establishing AWS connectivity issues | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/13/2006 | Treasury meeting and walkthroughs. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/13/2006 | Completion and documentation of Steering Walkthroughs (add WP refs, hardcopy documentation, etc.). | 6.9 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 3/13/2006 | Discussion with TSRS team on walkthrough progress/results and budget impacts | 1.2 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 3/13/2006 | Meeting with international TSRS and international Delphi sox teams to discuss approach and communication protocols | 0.9 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 3/13/2006 | Meeting with T. Bomberski, A. Bianco, T. Gilbert, and PWC to discuss segregation of duties strategy and sox progress | 1.1 | | | A1 |

Page 84

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 3/13/2006 | Reviewed Inventory COTs and linked all COTs with the 2006 Controls Framework. | 1.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/13/2006 | Discussion with EY Team about the Delphi E&S audit for week ending March 17, 2006. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/13/2006 | Continued to review 2005 Inventory COTs and link 2005 COTs to the 2006 Controls Framework. | 2.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/13/2006 | Preparation of walkthrough template for the Inventory Costing process (B2.1) for Delphi E&S. | 1.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/13/2006 | Preparation of walkthrough template for the Inventory Management process (B2) for Delphi E&S. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/13/2006 | Discussion of negative inventory process/control with S Snow, PC&L Manager at Plant 9 - Delphi E&S. | 0.9 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/13/2006 | Discussion of staged inventory process/control with J. Lipinski, PC&L Manager at Plant 9 - Delphi E&S . | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/13/2006 | Updated global walkthrough schedule | 1.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/13/2006 | Weekly update meeting with Delphi SOX PMO. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/13/2006 | DGL Walkthrough meeting with M. Whiteman. | 1.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/13/2006 | Update of weekly time reporting matrix for engagement economics. | 1.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/13/2006 | Europe coordination meeting and introduction with Delphi and E&Y teams. | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/13/2006 | Discussion with Mexico TSRS team regarding procedures, scope, and budget. | 1.1 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 3/13/2006 | Documentation on pension assumptions project to date for files | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Preparation of Delphi Memos email to team per J. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Correspondence with E. Marold and G. Curry regarding Delphi AWS. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Correspondence with J. Hasse regarding E&Y Network Access for C. Peterson. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Correspondence with S. Jackson regarding Delphi - Background Investigation. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Revise Budget Status - March 10, 2006; correspondence with J. Simpson accordingly. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Various correspondence with J. Hasse regarding File Cabinet Lock, C2A33 lock, etc. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Correspondence with R. Horkenbach regarding E&Y Contact Information for Mike Hatzfeld. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Continued coordination of Certificate of Insurance; forward to Kokomo and A. Krabill accordingly. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Preparation of Delphi International Contact List only spreadsheet; forward to B. Thelan per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Verify information in view format of Family Tree (GIS) to subsidiary information received by the Company. | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Various correspondence with S. Bell, A. Bentley and J. Hasse regarding E&Y Fax Machine for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Various coordination regarding E&Y rescheduled meeting from Thursday, March 16th to Thursday, Marc 24th at 3:00 p.m. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/14/2006 | Participate in audit status meetings | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/14/2006 | Perform revenue walk-through at Packard division | 5.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/14/2006 | Meeting with C. High to discuss revenue process | 0.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/14/2006 | Review Packard presentation and general information regarding Packard operation | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/14/2006 | Compare COT (narratives) to the Walk-through template for Revenue process for the Packard division | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | Review of E&S Accounting memos | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | Review of E&S restatement item documentation. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | Review of DPSS PP&E walkthrough documentation. | 1.2 | | | A1 |

Page 86

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | Review of Revenue process documentation with O. Saimoua | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | Review of E&S Payroll cycle documentation with R. Pochmara. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | E&S status update phone call with J. Henning and A. Krabill | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | Phone call with J. Henning to debrief on day 1 E&S procedures. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | Meeting with M. Wilkes to update status of client assistance requests. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | Meeting with M. Wilkes and M. McDonald to discuss revenue cycle client assistance. | 1.3 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/14/2006 | DITGC (DGL) - Process description for manage change | 3.9 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/14/2006 | DITGC (DGL) - Process description for logical access. | 3.8 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/14/2006 | Preparation of revenue walkthrough for DPSS. | 3.2 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/14/2006 | Preparation of inventory walkthrough for DPSS. | 4.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/14/2006 | Discussion with J. Steele regarding controls for inventory walkthrough. | 0.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/14/2006 | Discussion with R. Nedudar regarding controls for Revenue walkthrough. | 1.9 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/14/2006 | Discussion with F. Wan, R. Vang and C. Talbert regarding cycle counts. | 0.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/14/2006 | Reviewed COTs for AP process. | 1.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/14/2006 | Documented Payroll Process Walkthrough | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/14/2006 | Walked through AP process and began documenting the process. | 2.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/14/2006 | Reviewed COTs for Fixed Assets and Customer file maintenance processes. | 2.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2006 | Review of trial balance. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2006 | Review of planning presentation. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2006 | Participation in PP&E walkthrough. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2006 | Participation in payroll walkthrough. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2006 | Participation in IV walkthrough process. | 1.1 | | | A1 |

Page 87

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2006 | Participation in AP/Purchases walkthrough. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2006 | Participation in the sales/AR walkthrough. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2006 | Review of SOX framework, link to walkthrough templates, walkthrough documentation at the division and SSC's. | 1.3 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 3/14/2006 | Team status conference call | 1.6 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 3/14/2006 | Review of walkthroughs and key issues at Saginaw division | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/14/2006 | Updated and finished walkthrough template for the payroll process at the T&I Division | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/14/2006 | Phone call with G. Kundich to get better understanding of the vendor master file and how changes are made. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/14/2006 | Met with L. Severson, Manager OAS, to discuss budget/forecast to actual analysis done at each plant and at the divisional level | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/14/2006 | For payroll process walkthrough, tied hard copy documents obtained during walkthrough of payroll process for documentation of our walkthrough. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/14/2006 | Phone conversation with G. Kundich to discuss selections of direct material purchase and indirect material purchase for our walkthrough of the process | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/14/2006 | Meeting with G. Kundich, Purchasing Business Leader, N. Cash, Deborah Praus, D. Heydens, E. Creech to walkthrough expenditure process (purchasing, receiving a/p) | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/14/2006 | Phone call with S. Wylucki, Hourly Personnel HR Rep, from Lockport to discuss how hourly employee information (new hire/termination/pay change) is entered into the system. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/14/2006 | Updated walkthrough template for the A/P process based on the information obtained in our meeting earlier in the day going through the process of purchasing, receiving, and setting up A/P. | 1.8 | | | A1 |

Page 88

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 3/14/2006 | Reviewed control objective templates for the expenditure process in preparation for our meeting to walkthrough the process, discussion with J. Simpson before the meeting to prepare questions for the meeting | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/14/2006 | Walked through the Warranty accrual process with A. Gilderson. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/14/2006 | Walked through the customer owned tooling process with P. O'Bee | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/14/2006 | Walked through the process for accounting in joint ventures with J. Harrington. | 2.4 | | | A1 |
| Martell | Michael A. | MAM | Principle | 3/14/2006 | Work on planning and scoping. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2006 | Reading and understanding the accounting memos prepared for the Packard division. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2006 | Meeting with C. High, M. Hatzfeld and D. Ford on the purchasing and AP process. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2006 | Meeting with C. High and V. Avila on the revenue cycl at the Packard Division. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2006 | Packard - Travel time from Warren, OH to Toledo, OH. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2006 | Review of the trial balance to determine the significant accounts at the Packard Division. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2006 | Discussions with V. Avila regarding basic information about the client. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2006 | Documentation of the walkthrough of the accounting fo nonconsolidated affiliate investments process. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/14/2006 | Review changes to testing programs. | 2.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/14/2006 | Respond to emails received from international teams and audit team while on vacation. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/14/2006 | Draft Executive Summary to be sent to International Partners describing extent of TSRS procedures to be performed. | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/14/2006 | Review Delphi Q4 accounting memos | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/14/2006 | Discussions with B. Preuter on SOD templates | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/14/2006 | Travel to/from Saginaw. | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/14/2006 | Review Saginaw Trial Balance & associating with walkthroughs | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/14/2006 | Prepare correspondence to team relating to ACS accounts payables | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | **Manager** | 3/14/2006 | Supervision and review of E&Y senior and staff (E. Marold & G. Sharma) | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/14/2006 | Meeting with Delphi - B. Lewis, B. Preuter, L. Briggs - Pre Closing Meeting | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/14/2006 | Correspondence with E&Y management (M. Boehm, M. Hatzfeld, J. Simpson) regarding Delphi | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 3/14/2006 | Compared current work program versus primary contro procedures. | 4.2 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/14/2006 | Assisted with walkthrough preparation and discussions | 1.3 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/14/2006 | Reviewed payroll walkthrough processes in preparation for meeting with payroll personnel; including reviewing industry templates, GAM, and inquiries with the team | 9.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/14/2006 | Corporate 404-reviewing corporate 404 process narratives and considering which controls are key to E&Y. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/14/2006 | Corporate 404-Discussing corporate 404 processes and our strategy to review the documentation with audit team. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/14/2006 | Dayton AR SC-Detail reviewing the cash application process walkthrough documentation and supporting workpapers. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/14/2006 | Dayton AR SC-discussing DARSC status and issues with audit team, and drafting communications to send out to the audit team. | 1.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/14/2006 | Attending the Warranty Reserve Meeting | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/14/2006 | Preparation of the Revenue Walkthrough | 6.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/14/2006 | Attending the Inventory Reserve Meeting | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/14/2006 | Attend meeting with M. Wilkes - accounting Manager and M. McDonald to set a time frame of receiving the support Documents for the Sales/AR/CR process, and reviewed the COT's and the Framework | 9.5 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/14/2006 | Drafting up Payroll process for hourly employee for M. Pagac's review. | 5.7 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/14/2006 | Meeting with Mary Ann from HR to go through the changes made to employee files. | 1.1 | | | A1 |

Page 90

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | Staff | 3/14/2006 | Finished wrapping up Fixed Assets for documentation received b/c items were missing from client. | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/14/2006 | Team conf. call regarding planning status | 2.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/14/2006 | International communication with teams regarding Q1 procedures/scope/timing | 3.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/14/2006 | Prepared Payroll Process walkthrough template. | 4.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/14/2006 | Met with M. Darbrowski to walkthrough Payroll controls. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/14/2006 | Preliminary preparation of the Expenditure walkthrough template. | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/14/2006 | Met with Senior HR Representative to view Apollo portion of controls and obtain evidence | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/14/2006 | Inquired of R. Nedudar regarding request for Actual to forecast analysis for payroll. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/14/2006 | Discussed Debit Memo control with R. Kwan, and followed up this discussion with J. Steele. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/14/2006 | Discussion with B.A. Fellenz regarding inventory controls. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/14/2006 | Met with S. Rauch, Regional Purchasing Manger, and had a brief overview of the purchasing process. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | T&I - Preparation of T&I ASM for audit planning files. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | T&I - Discussion with K. Horner on purchasing process. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | Tempe/ACS - Discussion with M. Pagac on ACS responsibilities. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | Mtg with inventory group to discuss E&O reserve process for T&I. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | International - Time spent responding to emails from E&Y Germany team. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | Corporate - Review of email from A. Brazier on derivative accounting. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | T&I - Mtg with Warranty group to discuss warranty reserve process for T&I. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | T&I - Discussion with M. Rothmund to discuss AR reserve process for T&I. | 1.0 | | | A1 |

Page 91

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | Planning - Discussion with H. Aquino on family tree an budget analysis. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | T&I - Mtg with purchasing and PC&L team to discuss purchasing process at T&I. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | T&I- Review of purchasing documentation in preparation for mtg with T&I team. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | T&I - Review of T&I revenue documentation and summarization of comments/question for client. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | Team meetings- Conf. call with S. Sheckell, J. Henning, M. Hatzfeld and A. Krabill to discuss Q1 audit status. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/14/2006 | Documentation of logical access processes for Treasury applications. | 2.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/14/2006 | Completion and documentation of Steering Walkthroughs (add WP refs, hardcopy documentation, etc.). | 2.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/14/2006 | Meeting with S. Pacella to discuss the tiering of applications and our associated reliance strategy | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Prepared E&O Reserve Walkthrough Template (B2.4) | 1.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Preparation of Inventory Management Walkthrough (B2.1). | 0.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Prepared Physical Inventory Walkthrough Template (B2.2) | 0.9 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Setup meetings with HR and Payroll personnel to perform walkthroughs. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Discussion of staged inventory shipments with General Shipping Supervisor, at Plant 9 - Delphi E&S. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Documented staged inventory shipment walkthrough in Inventory Management Walkthrough Template (B2.1). | 1.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Discussion of staged inventory shipments continued wit COP (Customer Constant) at Plant 9 - Delphi E&S. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Discussion with A. Krabill and M. Boehm of the audit plan for Delphi E&S. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Discussions with A. Krahill, M. Boehm, and Delphi E&S ICC, M. Wilkes of Client Assistance Listing Status. | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/14/2006 | Documented HQ treasury walkthrough. | 3.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Correspondence with J. Hasse regarding Notary. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Correspondence with J. Simpson regarding status of Family Tree. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Review Internal Audit Reports and create log accordingly per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Correspondence with J. Simpson and T. Bishop regarding Missing IA Reports. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Correspondence with J. Hasse regarding E&Y Fax Machine for engagement team. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Correspondence with M. Hatzfeld and J. Simpson regarding hours analysis to date. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Updates to Delphi Contact Information per incoming emails from international locations. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Preparation of email to managers regarding addresses at Divisions for Network Connections. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Various correspondence with S. Jackson and J. Simpson regarding Executive Profile Inquiry. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Correspondence with W. Tilotti, K. Asher and J. Simpson regarding Subscription to EY GAAIT. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Preparation of email to team regarding participation for Bowl for Kids' Sake event on April 1st. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Correspondence with K. Maniaci regarding E&Y rescheduled meeting from Thursday, March 16th to Thursday, March 24th at 3:00 p.m. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/15/2006 | Review of audit planning matters | 0.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/15/2006 | Perform walk-through at Packard Division | 7.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 3/15/2006 | Review of E&S technical accounting memos | 1.9 | | | AI |
| Boehm | Michael J. | MJB | Manager | 3/15/2006 | Review of Payroll walkthrough for DPSS location | 2.1 | | | AI |
| Boehm | Michael J. | MJB | Manager | 3/15/2006 | Discussion of Segregation of Duties template with D. Langford | 0.2 | | | AI |
| Boehm | Michael J. | MJB | Manager | 3/15/2006 | Review of inventory count process documentation for DPSS location. | 1.1 | | | AI |
| Boehm | Michael J. | MJB | Manager | 3/15/2006 | Phone calls with the E&S audit team to discuss current walkthrough status | 0.6 | | | AI |
| Boehm | Michael J. | MJB | Manager | 3/15/2006 | Meeting with B. Fellenz to discuss inventory walkthrough procedures. | 1.2 | | | AI |
| Boehm | Michael J. | MJB | Manager | 3/15/2006 | Status update meeting with S. Sheckell to discuss DPSS procedures to date. | 0.6 | | | AI |
| Boehm | Michael J. | MJB | Manager | 3/15/2006 | Meeting with E.R. Simpson to discuss Expenditure cycle walkthrough procedures. | 0.6 | | | AI |
| Boehm | Michael J. | MJB | Manager | 3/15/2006 | Meeting with J. Steele, S. Uppal, S. Sheckell, and A. Krabill to discuss 2005 and 2006 accounting memos for DPSS | 0.8 | | | AI |
| Fellenz | Beth Anne | BAF | Staff | 3/15/2006 | Preparation of Revenue walkthrough for DPSS. | 1.1 | | | AI |
| Fellenz | Beth Anne | BAF | Staff | 3/15/2006 | Preparing the Inventory Walkthrough for DPSS. | 4.3 | | | AI |
| Fellenz | Beth Anne | BAF | Staff | 3/15/2006 | Discussion with S. Belte at DPSS regarding inventory returns. | 0.7 | | | AI |
| Fellenz | Beth Anne | BAF | Staff | 3/15/2006 | Discussion with F. Wan regarding cycle counts for inventory walkthrough for DPSS. | 2.1 | | | AI |
| Fellenz | Beth Anne | BAF | Staff | 3/15/2006 | Discussion with J. Steele regarding information for inventory walkthrough for DPSS. | 1.2 | | | AI |
| Fellenz | Beth Anne | BAF | Staff | 3/15/2006 | Discussion with V. Palmer regarding customer master file changes for revenue walkthrough at DPSS. | 0.6 | | | AI |
| Ford | David Hampton | DHF | Staff | 3/15/2006 | Followed up on hourly HR walkthrough. | 1.7 | | | AI |
| Ford | David Hampton | DHF | Staff | 3/15/2006 | Documented the AP process walkthrough. | 3.8 | | | AI |
| Ford | David Hampton | DHF | Staff | 3/15/2006 | Walked through the AP process for non Productive inventory purchases. | 2.9 | | | AI |
| Ford | David Hampton | DHF | Staff | 3/15/2006 | Worked on the documentation of the nonproductive inventory purchasing walkthrough documentation. | 1.3 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/15/2006 | Participation in internal AABS/TSRS planning call. | 2.6 | | | AI |

Page 94

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/15/2006 | Travel time from Warren, Oh to Detroit, returning from Packard  1st qtr review procedures. | 4.0 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 3/15/2006 | TSRS planning meeting at Delphi HQ | 2.1 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 3/15/2006 | Review progress of planning and walkthroughs at T&I division | 3.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Updated segregation of duties template | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Updated walkthrough template for the A/P process (purchasing, receiving, AP) | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Escorted J. Henning from lobby at T&I headquarters to our conference room. | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Met with D. Heydens to gain better understanding of receiving operations for our walkthrough of A/P process. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Review e-mails from G. Kundich regarding questions about purchasing process | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Met with N. Cash to discuss status of fixed asset documentation that we requested for our selections for our walkthrough | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Preparation of e-mail to L. Severson, Manager OAS, documenting questions about impairment process. | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Updated A/P process walkthrough template for information obtained from D. Heydens in meeting with him to discuss receiving operations. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Reviewed fixed asset walkthrough template to make sure key controls are covered in the template - read through to come up with follow up questions. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Met with D. Heydens to give him information for our selection of a direct material purchase for our walkthrough so he could gather receiving documents | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Updated AP process walkthrough template with information relating to review of open purchase orders based on e-mail from G. Kundich describing review process. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Reviewed e-mail sent out by M. Pagac, documenting what is done at ACS for payable - verified we are covering controls in our walkthrough that are not handled at ACS. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Updated walkthrough template for cash disbursements process. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/15/2006 | Documented customer owned tooling walkthrough. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/15/2006 | Documentation of customer retroactive A/R adjustments. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/15/2006 | Documented accounting for investments in affiliates walkthrough. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/15/2006 | Updated walkthrough documentation for inventory costing process. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/15/2006 | T&I - Review of T&I trial balance. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/15/2006 | T&I - Review of the AR Reserve walkthrough. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/15/2006 | T&I - Discussions about Sales and AR walkthrough. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/15/2006 | T&I - Review of the accounting memos with E. Creech. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/15/2006 | T&I - Review of the investments in affiliates walkthrough. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/15/2006 | T&I - Discussions about completion of the tooling walkthrough. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/15/2006 | T&I - Discussions with J. Henning and J. Simpson about accounting and auditing issues at T&I. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/15/2006 | Integration meeting with Core to discuss scope and budget. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/15/2006 | Developed/modified tiering approach based on new reliance strategy. | 1.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/15/2006 | Made adjustments to the budget and scope based on new reliance strategy. | 3.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/15/2006 | Review documented walkthroughs for Saginaw | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/15/2006 | Travel to/from Saginaw. | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/15/2006 | Supervision of team in Saginaw; client discussions of current items due | 2.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/15/2006 | Performed walkthroughs at Delphi in Kokomo, IN | 7.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/15/2006 | Went over EY expectations/training PowerPoint slides. | 1.3 | | | A1 |

Page 96

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Intern | 3/15/2006 | Discussed walkthroughs with R. Vang as well as went over salaried employees payroll processes. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/15/2006 | Corporate 404-reading through corporate process narratives and comparing documentation to the significant processes identified by E&Y | 4.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/15/2006 | Dayton AR SC-Wrapping up documentation in AWS and in the walkthroughs related to the Sales, AR, and Cash receipts process at Dayton Service Center. | 3.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/15/2006 | Complete the Revenue Walkthrough | 5.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/15/2006 | Working on the Inventory Walkthroughs | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/15/2006 | Testing of the aging in SAP and update of the AR Reserve | 3.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/15/2006 | Reviewed the Accounts Receivable reconciliations for E&S provided by the client and tied them to there support documents | 8.7 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/15/2006 | Drafted a list of open items for Eric to present to client for processes worked on. | 0.4 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/15/2006 | Explaining the walk through items to M Pagac for questions he had as he was reviewing. | 1.6 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/15/2006 | Reviewing items received for the AR process. | 5.6 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/15/2006 | Documenting workpapers to explain what the documentation papers were for. | 5.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/15/2006 | IT planning meeting | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/15/2006 | Review staffing conflicts | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/15/2006 | Review DPSS accounting memos and planning materials | 3.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/15/2006 | Discussed payroll process review with M. Boehm. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/15/2006 | Preparation of Expenditure walkthrough template | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/15/2006 | Discussion with P. Pollack, Senior Buyer, regarding direct purchase walkthrough. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/15/2006 | Discussion with S. Rauch, Regional Purchasing Manager regarding documentation requested. | 3.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/15/2006 | Discussion with J. Steele regarding credit/debit memos, retroactive adjustments and unrecorded invoices. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/15/2006 | T&I - General review of T&I walkthroughs. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2006 | T&I - meeting with J. Riedy to discuss Q1 procedures. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2006 | IT - meeting with TSRS team to discuss scope/Q1 procedures. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2006 | International - time responding to international teams regarding Q1 procedures. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2006 | T&I - discussions with M. Rothmund and N. Miller regarding T&I walkthroughs. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2006 | IT - preparation of email to division teams regarding completion of SOD template. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2006 | T&I - discussions with J. Henning and team regarding significant issues at T&I. | 2.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/15/2006 | Review of applications-to-key control mapping to verify significance | 1.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/15/2006 | Meeting with core team to discuss scoping, budget, strategy, communication protocols | 3.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Reviewed the Revenue COTs and 2006 Controls Framework. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Continued documentation of negative inventory walkthrough. | 0.9 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Setup meetings K. Bagwell for Negative Inventory walkthrough. | 0.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Documented E&O Reserve Walkthrough into the walkthrough template B2.3. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Discussion of E&O reserve with M. McWhorter and B. Doerkenmaier. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Discussions of the revenue subprocesses and internal controls with O. Saimoua. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Reviewed documented hourly and salary payroll walkthrough performed R. Pochmara. | 0.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Reviewed the time reporting walkthrough (payroll processing) with R. Pochmara, EY Intern. | 0.9 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Setup meeting with HR personnel to perform walkthrough for salaried & hourly employee data changes. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Discussion of salaried and hourly payroll time reporting with C. Miller and W. McCain at Plant 6 - Delphi E&S. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Correspondence with W. Tilotti regarding Subscription to EY GAAIT. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Correspondence with J. Hasse and team regarding Division Network Connections. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Correspondence with Mexico regarding Delphi Q1 Audit Program; locate fax accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Various correspondence with J. Simpson and C. Romboletti regarding Executive Profile Inquiry. | 0.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/16/2006 | Perform walk-through at Packard division in Warren, Ohio | 7.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Review of E&S accounting memos | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Status update meeting with R. Nedular | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Review of DPSS management's segregation of duties templates | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Review of XM subsidy contract, accounting memo, etc. for DPSS. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Discussions with B.A. Fellenz regarding revenue cycle at DPSS | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Review of inventory costing walkthrough procedures fo the DPSS location. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Phone call with M. Pagac and A. Krabill to discuss E&S, E&C, and Saginaw staffing. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Discussions with E.R. Simpson regarding DPSS expenditure cycle process, audit response to findings, etc. | 1.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Multiple status update phone calls with Reona Vang to determine appropriate walkthrough procedures and staffing model for the E&S division. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Meeting with R. Nedular, DPSS Accounting Manager, and B. Fellenz to discuss revenue recognition controls, cash receipt process controls, and other revenue process open items. | 1.3 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/16/2006 | Attend SAP Walkthrough Meeting | 2.4 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/16/2006 | DITGC (SAP) - Process description section for logical access | 1.8 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/16/2006 | Preparing inventory walkthrough. | 4.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | Staff | 3/16/2006 | Preparing Revenue Walkthrough at DPSS. | 3.6 | | | AI |
| Fellenz | Beth Anne | BAF | Staff | 3/16/2006 | Discussion with K. Wallace about KE30 report. | 0.5 | | | AI |
| Fellenz | Beth Anne | BAF | Staff | 3/16/2006 | Discussion with P. Kratz regarding the allowance for doubtful accounts. | 0.9 | | | AI |
| Fellenz | Beth Anne | BAF | Staff | 3/16/2006 | Discussion with R. Nedadur regarding Revenue walkthrough controls for DPSS. | 1.8 | | | AI |
| Ford | David Hampton | DHF | Staff | 3/16/2006 | Walkthrough documentation and discussion for AP process | 3.7 | | | AI |
| Ford | David Hampton | DHF | Staff | 3/16/2006 | Reviewed purchasing COTs to prepare for meeting with purchasing | 1.3 | | | AI |
| Ford | David Hampton | DHF | Staff | 3/16/2006 | Walkthrough documentation and discussion about payroll and HR processes | 4.4 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/16/2006 | Process owner conversations at packard related to purchases/ap, PP&E, sales/ar. | 8.0 | | | AI |
| Heming | Jeffrey M. | JMH | Partner | 3/16/2006 | Conf. call with A. Krabill re E&S | 0.6 | | | AI |
| Heming | Jeffrey M. | JMH | Partner | 3/16/2006 | Conf. call w/ M. Pagac re: E&C delay in audit work | 0.3 | | | AI |
| Heming | Jeffrey M. | JMH | Partner | 3/16/2006 | Set up meeting with D. Bayles re: EY reliance on mgt testing | 0.3 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Updated cash disbursements walkthrough template | 1.3 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Met with L. Severson, OAS Manager, and discussed impairment process for the division. | 0.4 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Met with D. Heydens to discuss documentation received pertained to our goods returned selection. | 0.8 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Reviewed documentation received for the indirect material purchase selection, ticked & tied material. | 0.9 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Updated AP process walkthrough with information obtained from D. Heydens regarding our goods returned selection. | 1.2 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Update fixed asset walkthrough with information regarding fixed asset impairment obtained in meeting with L. Severson. | 0.6 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Updated AP process walkthrough template with information pertaining to our indirect material purchase selection for our walkthrough | 1.9 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Met with G. Kundich, Purchasing and B. Tidwell, Buyer, to receive documentation for our indirect material purchase walkthrough for the AP process walkthrough. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Met with G. Kundich and D. Heydens to select two new POs for our AP process walkthrough. | 0.6 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 3/16/2006 | Review of client provided documentation for walkthroughs of SAP PN1 | 1.6 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 3/16/2006 | Walkthrough of logical access and IT operations processes for SAP PN1 with D. Steis and R. Hale of Delphi | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/16/2006 | Updated the open items list and client assistance requests | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/16/2006 | Meeting with Delphi Finance managers to discuss status of walkthroughs. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/16/2006 | Time spent traveling to Saginaw. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/16/2006 | Met with L. Briggs to gain an understanding of the financial statement close process. | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/16/2006 | Walked through the process surrounding engineering change notices with the Engineering Coordinators. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/16/2006 | T&I - Review of the payroll walkthrough. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/16/2006 | Packard - working on scheduling matters for the upcoming week. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/16/2006 | T&I - Review of the divisions legal tree, and understanding investments and joint ventures. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/16/2006 | T&I - Review and documentation on the trial balance of how and where the significant accounts will be reviewed. | 3.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/16/2006 | Prepare ACS PBC list | 2.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/16/2006 | Discuss ACS with team members | 1.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/16/2006 | Discuss and determine staffing with EY members | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/16/2006 | Review agenda and attend closing meeting with Saginaw | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/16/2006 | Travel to/from Saginaw. | 1.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 3/16/2006 | Developed work program within MS Excel and validated Delphi's framework against it. | 5.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/16/2006 | Walkthrough for negative inventory in Kokomo at Plant 9 | 1.1 | | | A1 |

Page 101

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Intern | 3/16/2006 | Worked on COT and control framework for Accounts Payable | 2.9 | | | AI |
| Pochmara | Rose Christine | RCP | Intern | 3/16/2006 | Worked on COT and control framework summaries | 1.1 | | | AI |
| Pochmara | Rose Christine | RCP | Intern | 3/16/2006 | Cleaned up the cube the team sits in and transferred everything to a new work area | 0.4 | | | AI |
| Pochmara | Rose Christine | RCP | Intern | 3/16/2006 | Spoke with payroll personnel as well as completed walkthrough write up for salaried employee and deviations from the norm. | 5.6 | | | AI |
| Ranney | Amber C. | ACR | Senior | 3/16/2006 | Dayton AR SC-Completing documentation over the cash receipts process and obtaining final documentation from the client. | 4.1 | | | AI |
| Ranney | Amber C. | ACR | Senior | 3/16/2006 | Corporate 404-reading through the Corporate 404 process narratives and using the Company's significant controls to determine E&Y key controls. | 3.9 | | | AI |
| Rothmund | Mario Valentin | MVR | Staff | 3/16/2006 | Drafted the Inventory Reserve Walkthrough | 5.3 | | | AI |
| Rothmund | Mario Valentin | MVR | Staff | 3/16/2006 | Drafted the Warranty Accrual Walkthrough | 4.1 | | | AI |
| Saimoua | Omar Issam | OIS | Staff | 3/16/2006 | Travel back to MI from Kokomo, IN | 4.3 | | | AI |
| Saimoua | Omar Issam | OIS | Staff | 3/16/2006 | Attend meeting regarding the Inventory sub Division control at plant # 9, and completed reviewing the AR reconciliations. | 4.2 | | | AI |
| Sharma | Geetika | GS | Staff | 3/16/2006 | Writing the walkthrough process for A/R. | 2.1 | | | AI |
| Sharma | Geetika | GS | Staff | 3/16/2006 | Editing the Fixed Asset walkthrough based on commen from M. Pagac. | 3.1 | | | AI |
| Sharma | Geetika | GS | Staff | 3/16/2006 | Meeting with P. O'Bee to request items needed based on M. Pagac's review. | 0.6 | | | AI |
| Sharma | Geetika | GS | Staff | 3/16/2006 | Editing Payroll walkthrough based on review of Fixed Assets. | 2.6 | | | AI |
| Simpson | Emma-Rose S. | ESS | Intern | 3/16/2006 | Preparation Inventory walkthrough template. | 1.5 | | | AI |
| Simpson | Emma-Rose S. | ESS | Intern | 3/16/2006 | Preparation of Expenditure walkthrough template. | 5.1 | | | AI |
| Simpson | Emma-Rose S. | ESS | Intern | 3/16/2006 | Met with R. Warren, Buyer, to discuss sample item request for walkthrough. | 0.5 | | | AI |
| Simpson | Emma-Rose S. | ESS | Intern | 3/16/2006 | Discussion with J. Coleman regarding actual forecast analysis by Department. | 0.2 | | | AI |
| Simpson | Emma-Rose S. | ESS | Intern | 3/16/2006 | Discussion with Regional Purchasing Manger regarding indirect purchase order sample request. | 0.2 | | | AI |

Page 102

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Intern | 3/16/2006 | Discussion with EY Manager M. Boehm on how to proceed after noting exceptions during walkthrough. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/16/2006 | Met with Manager of Inventory Planning at DPSS to discuss 'releases' against sourcing agreements. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/16/2006 | Discussion with S. Thomas (DPSS-APA, located at Corporate) regarding how and when liabilities are booked for indirect purchases. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/16/2006 | Dayton - General review of Dayton walkthroughs. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/16/2006 | T&I - General review of T&I walkthrough documentation. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/16/2006 | International - review of international Q1 program for IT steps. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/16/2006 | IT - preparation of executive summary for distribution to international partners. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/16/2006 | International - time responding to international emails from E&Y teams regarding Q1. | 1.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/16/2006 | Development of revised scoping/budget | 3.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/16/2006 | Review of TSRS international executive summary | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Assisted R. Pochmara with questions concerning salary payroll walkthrough. | 0.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Documentation of standard costing discussion notes into Inventory Costing Walkthrough. | 0.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Documented over/under absorption cost discussion with M. Main into Inventory Costing Walkthrough. | 0.9 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Assisted both O. Saimoua and R. Pochmara with questions concerning Revenue and Payroll controls. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Referenced all hardcopy documentation for Inventory walkthroughs and entered all information in AWS. | 1.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Discussion of open purchase orders and in-transit contract terms with Purchasing Manager, T. Derkson. | 0.9 | | | A1 |

Page 103

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Discussed the standard costing variance analysis and journal entry for over/under absorption with M. Main. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Documentation of contract terms notes from discussion with T. Derkson into Inventory Management walkthrough. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Discussion of negative inventory process walkthrough with K. Bagwell, PC&L Supervisor at Plant 9 - Delphi E&S. | 0.9 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Discussion of the standard costing development process for finished goods and wip materials with B. Catron, Production Cost personnel. | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/16/2006 | Review of DGL draft narratives. | 2.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/16/2006 | Review and completion of Steering DITGC | 2.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/16/2006 | Discussed Delphi budget changes with A. Tanner | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/16/2006 | Documented analysis of treasury and tax application impact on audit procedures. | 2.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/16/2006 | Discussion with UK TSRS team regarding scope of procedures and billing arrangements. | 0.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/17/2006 | Perform walk-through at Packard division in Warren, Ohio | 4.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/17/2006 | Travel time from Warren, OH to Detroit, MI - Packard division | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/17/2006 | Review of DPSS Inventory documentation | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/17/2006 | Review of XM Subsidy accounting at DPSS | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/17/2006 | Discuss SOD issues with E.R. Simpson | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/17/2006 | Review of DPSS expenditure cycle documentation | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/17/2006 | Phone calls with E&S team in Kokommo to discuss payroll process | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/17/2006 | Review of DPSS Inventory Cycle 2005 Control Objective Templates | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/17/2006 | Review of DPSS Expenditure Cycle 2005 Control Objective Templates | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/17/2006 | Staffing phone call for E&S with R. Vang, A. Krabill, and E. Marold | 0.5 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/17/2006 | Revision of the DITGC (SAP) logical access. | 2.8 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/17/2006 | Review with Derek on Logical access section. | 0.8 | | | A1 |

Page 104

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Damodaran | Tarun | TD | Staff | 3/17/2006 | DITGC (SAP) - Key Control and Walkthrough section for logical access. | 3.9 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 3/17/2006 | Preparation for the Kick Off meeting - prepared agenda and list of items to discuss. | 2.3 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/17/2006 | Preparing Revenue walkthrough at DPSS | 4.3 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/17/2006 | Preparing Inventory walkthrough for DPSS. | 1.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/17/2006 | Discussion with L. Irwin regarding direct ship process for revenue at DPSS. | 1.1 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/17/2006 | Discussion with J. Steele regarding warranty reserves for CE and VE at DPSS. | 1.2 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/17/2006 | Discussion with E.R. Simpson regarding credit memos for revenue walkthrough at DPSS. | 0.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/17/2006 | Discussion with S. Beltz regarding new customer set-u; packet and also returned goods information for inventory walkthrough at DPSS. | 1.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/17/2006 | Traveled between Warren, OH. | 4.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/17/2006 | Reviewed debit memo documentation provided today. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/17/2006 | Reviewed and organized documentation for payroll and purchasing process. | 2.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/17/2006 | Review of PP&E walkthrough. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/17/2006 | Review of tooling walkthrough. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/17/2006 | Travel time between Detroit and Saginaw. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/17/2006 | Review of Livorno restructuring charge, research of FAS 146, FAS 112, FAS 5, FAS 143 and conclusion on company analysis of reserve. | 3.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/17/2006 | Call with J. Simpson re: reliance meeting materials | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/17/2006 | Conf. call with L. Marion re: division audit status. | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/17/2006 | Call with D. Bayles/Amy K. re: "reliance" strategy meeting | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/17/2006 | Conf. call with M. Hatzfeld/M. Pagac re: Delphi audit status and prep for "reliance meeting" | 0.7 | | | A1 |

Page 105

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/17/2006 | Updated cash disbursements walkthrough template | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/17/2006 | Discussed review comments on employee cost walkthrough with N. Miller and J. Simpson. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/17/2006 | Met with D. Heydens, PC&L, to obtain indirect purchase PO and supporting documentation for our walkthrough of the AP process | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/17/2006 | Met with R. Burrell, AP Liaison to walkthrough indirec purchase selection, we got SAP and DACOR screen shots to document the flow of transactions for the AP process | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/17/2006 | Met with R. Burrell, AP Liaison, to obtain SAP screen shots relating to our selection for direct material purchase and our selection for our goods returned selection | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/17/2006 | Updated AP process walkthrough with documentation obtained throughout the day - update direct material selection process, indirect material selection, service accrual selection, debit/credit memo portion | 3.1 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 3/17/2006 | SAP logical access walkthrough documentation | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/17/2006 | Documented my walkthrough of the accounting for investments process. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/17/2006 | Meeting with B. Louis to discuss research of SFAS 146 and SFAS 112. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/17/2006 | Reviewed SFAS 112 to determine applicability to plant closure in Italy. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/17/2006 | Reviewed SFAS 146 to determine if the plant closure for Delphi in Italy met the requirements of SFAS 146 | 2.3 | | | A1 |
| Martell | Michael A. | MAM | Principle | 3/17/2006 | Budget review | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/17/2006 | T&I - Review of the Sales/AR walkthrough. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/17/2006 | T&I - Time spent working on the divisional ASM. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/17/2006 | T&I - Additional review of the investments in affiliates walkthrough. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/17/2006 | T&I - Completion of the cash reconciliation walkthrough for cash held at AIM. | 1.2 | | | A1 |

Page 106

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/17/2006 | T&I - Review of various walkthrough documentation, included AR, Payroll and Cash disbursements. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/17/2006 | T&I - Discussion with Gene in accounting about the manner in which certain balance sheet accounts are reconciled. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/17/2006 | T&I - Time spent with E. Creech understanding various accounting items at the division, including pre-petition accrued liabilities and accounting for a consolidated J.V. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/17/2006 | Reviewed impact to budget based on changes to scope. | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/17/2006 | Determine plan for visiting ACS | 0.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/17/2006 | Discuss SFAS 146 issue for Saginaw | 2.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/17/2006 | Discussion of client request list with GM | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/17/2006 | Travel to/from Saginaw. | 1.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/17/2006 | Walk through with R. Vang. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/17/2006 | Documenting walkthroughs at Delphi in Kokomo, Indiana | 4.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/17/2006 | Travel from Kokomo, Indiana Michigan. | 4.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/17/2006 | Corporate 404-reviewing corporate 404 documentation and comparing to our significant accounts, | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/17/2006 | Drafted the Inventory Cost Walkthrough | 4.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/17/2006 | Drafted the Inventory management Walkthrough | 4.4 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/17/2006 | Writing the A/R process walkthrough | 5.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/17/2006 | Meeting with K. Keith regarding salary payroll cycle. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/17/2006 | Administering Delphi DPSS AWS engagement. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/17/2006 | Discussed credit and debit memo process with client. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/17/2006 | Discussed new indirect purchase sample with R. Warren. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/17/2006 | Reviewed credit memo Control Objective Template for Revenue. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/17/2006 | Met with client to discuss forecast/budget to actual process. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/17/2006 | Prepared Segregation of Duties template for AP & Cash Disbursements | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Intern | 3/17/2006 | Discussed Segregation of Duties issue in Expenditures with M. Boehm. | 0.2 | | | AI |
| Simpson | Emma-Rose S. | ESS | Intern | 3/17/2006 | Prepared walkthrough template based on new documents obtained from R. Warren, Buyer. | 2.3 | | | AI |
| Simpson | Emma-Rose S. | ESS | Intern | 3/17/2006 | Discussed incorrect sample documentation provided by client with Roxanne Warren and obtained necessary documentation. | 0.3 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 3/17/2006 | T&I - General review of walkthrough documentation. | 2.3 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 3/17/2006 | T&I - discussions with T&I team regarding walkthroughs. | 2.1 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 3/17/2006 | Corporate - review of DIG Issue G20 related to Delphi's derivative acct. | 0.5 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 3/17/2006 | Planning- discussions with M. Pagac and M. Hatzfeld regarding staffing. | 0.6 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 3/17/2006 | Corporate - discussion with M. Haver regarding derivative acct for Delphi. | 0.7 | | | AI |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Discussion with L. Weaver of obtaining HR documentation. | 0.3 | | | AI |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Reviewed the HR employee data changes walkthrough with R. Pochmara. | 0.6 | | | AI |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Preparation for status update meeting with M. Wilkes, Delphi E&S ICC after 10:30am | 0.4 | | | AI |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Discussion with M. Wilkes, Delphi E&S ICC of the client assistance listing status of opens. | 0.6 | | | AI |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Discussion of the employee data changes process for salaried employees with L. Weaver, HR Personnel. | 0.9 | | | AI |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Discussion with purchasing of obtaining and reviewing productive and non-productive inventory purchases in 2006. | 0.3 | | | AI |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Discussion with purchasing manager of the terms for the purchase orders obtained earlier and directing EY to appropriate receiving department personnel. | 0.4 | | | AI |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Setup meetings with personnel in Inventory Costing, Inventory Management, HR, and Accounting. | 0.4 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 3/17/2006 | Review of Steering DITGC. | 1.9 | | | AI |

Page 108

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter J. | PJW | Senior | 3/17/2006 | Updated engagement management on results of meeting with GM application support personnel. | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/17/2006 | Accumulation and review of international TSRS team hour reports for week's incurred hours. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/18/2006 | Updated AP process walkthrough template for direct material purchase selection and returned goods selection | 1.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/19/2006 | Travel time from Detroit, MI to Warren, OH - Packard Audit in Warren, OH | 3.4 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/19/2006 | Travel to Packard location from Detroit. | 4.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/19/2006 | Traveled to Warren, OH. | 3.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/19/2006 | Traveled from Detroit to Saginaw. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/19/2006 | Packard - Travel time to Warren, OH for Packard divisional procedures. | 2.5 | | | A1 |
| Poehmara | Rose Christine | RCP | Intern | 3/19/2006 | Travel from MI to Kokomo, Indiana. | 4.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/19/2006 | Preparation of email to int'l partners regarding TSRS procedures for Q1 and overall coordination. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Correspondence with team and J. Hasse regarding Intranet Access. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Correspondence with J. Hasse regarding additional conf. room key. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Various correspondence with J. Hasse regarding supplies for eng. team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Update int'l contact list per information received. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Correspondence with V. Avila regarding Mexico Trip Visa. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Correspondence with K. Fisher regarding Delphi Sametime group | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Preparation of Delphi - Slides For Mexico per S. Sheckell; including revisions. | 1.1 | | | A1 |

Page 109

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Correspondence regarding Delphi AWS set-up. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Various correspondence with team and A. Menth regarding Delphi Weekly Status Call - March 21, 2006 Time Change | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Review March 28 Audit Committee Agenda per T. Bishop. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Work on AC presentation including various correspondence with S. Sheckell, K. Asher and A. Krabill. | 3.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Correspondence with J. Simpson regarding IA report log. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/20/2006 | Review of customs processes | 1.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/20/2006 | Perform revenue process walk-through applicable to Packard (Warren, OH) | 7.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/20/2006 | Review of Corporate AWS engagement file | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/20/2006 | Review of Corporate process Control Objective templates | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/20/2006 | Preparation of quarterly review PBC list for Delphi Divisions | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/20/2006 | Meeting with J. Nolan, J. Volek, J. Simpson, A. Krabill and A. Ranney to discuss Delphi HQ SOX process. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/20/2006 | Travel time to E&S - Travel from Troy, MI to Kokomo IN for initial review procedures. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/20/2006 | Preparation of Segregation of Duties template for DPSS division. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/20/2006 | Preparation of Segregation of Duties template for DPSS division. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/20/2006 | Review of expenditure and inventory process workpapers for DPSS. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/20/2006 | Review of expenditure and inventory process workpapers for DPSS. | 1.7 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/20/2006 | DITGC (DGL) - Walkthrough section for Logical access. | 2.9 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/20/2006 | DITGC (SAP) - Revisions of DITGC Logical Access walkthrough section. | 3.8 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/20/2006 | Discussion on Hyperion DITGC comments for program change with C. Peterson. | 0.9 | | | A1 |

Page 110

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ellis | Timothy A. | TAE | Senior | 3/20/2006 | Kick Off Meeting with T. Weston (Delphi) to discuss agenda/scope. | 0.4 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 3/20/2006 | Continuation of the Kick Off Meeting with T. Weston and M. Meffe. | 1.4 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 3/20/2006 | Walkthrough of program change processes and procedures with T. Weston and M. Meffe and S. Eaton and M. Beth Bradley from EDS. | 2.3 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 3/20/2006 | Scheduling additional meetings for the week and determining resources. | 0.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/20/2006 | Preparation of Revenue walkthrough for DPSS. | 1.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/20/2006 | Preparation of Inventory walkthrough at Packard. | 5.3 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/20/2006 | Discussion with M. Starr regarding standard cost for inventory walkthrough at Packard. | 2.1 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/20/2006 | Review of narratives in preparation for interviews regarding inventory walkthrough for Packard. | 3.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/20/2006 | Reviewed Fixed asset Costs. | 1.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/20/2006 | Performed and documented payroll walkthroughs | 4.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/20/2006 | Performed and documented purchasing/ AP walkthroughs | 4.4 | | | A1 |
| Gardon | Steven J. | SJG | Partner | 3/20/2006 | SOX 404 Meeting at Delphi re Customs Function w/ Delphi customs personnel and EY team | 2.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2006 | Travel time to Saginaw. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2006 | Review of FSCP documentation. | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2006 | Review of tooling documentation. | 2.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2006 | Travel time returning from Saginaw. | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/20/2006 | Review of AC slides | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/20/2006 | Received retroactive price adjustment documentation from M. Oleszko, buyer. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/20/2006 | Met with N. Cash to discuss timesheet received for employee who had overtime | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/20/2006 | Met with N. Cash to discuss controls relating to retroactive price adjustments. | 0.1 | | | A1 |

Page 111

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 3/20/2006 | Filled in electronic version of segregation of duties template with responses we received from Delphi employees | 2.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/20/2006 | Met with T. Castle to obtain documentation for fixed asset disposal and asset we selected to test depreciation | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/20/2006 | Send L. Serverson, Manager OAS, payroll questions about budget/forecast to actual process. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/20/2006 | Completed walkthrough template for the AP process; referenced controls throughout the template, filled in summary section, reviewed for spelling/grammar, etc. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/20/2006 | Updated payroll walkthrough template based on review comments received - compared to template received from other division to ensure we are consistent between divisions. | 1.8 | | | A1 |
| House | Brandon T. | BTH | **Staff** | 3/20/2006 | ITGC Walkthrough: Kickoff Meetings. | 3.1 | | | A1 |
| House | Brandon T. | BTH | **Staff** | 3/20/2006 | Program Change. | 4.9 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/20/2006 | Reviewed payroll walkthrough as completed by G. Sharma | 2.7 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/20/2006 | Completed walkthrough template for inventory management process. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/20/2006 | Completed the walkthrough template for accounting for joint ventures. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/20/2006 | T&I - Review of the E&O walkthrough. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/20/2006 | T&I - Review of the Warranty Walkthrough. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/20/2006 | T&I - Review of the Cash Disbursements Walkthrough. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/20/2006 | T&I - Completion of the Sundry Receivables walkthrough. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/20/2006 | T&I - Documenting walkthrough procedures on the 2801 account. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/20/2006 | T&I - Accumulating and sending workpapers to M. Rothmund at T&I. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/20/2006 | Packard - Completion of an inventory memo discussing the inventory procedures. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/20/2006 | Packard - Discussion with M. Starr and Beth Anne about the inventory process. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/20/2006 | Packard - Reviewing trial balance to determine appropriate walkthrough coverage. | 2.6 | | | A1 |

Page 112

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/20/2006 | Packard - Discussions with C. High about the restatement entries that were recorded. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/20/2006 | Meeting with SOX PMO to discuss testing timing. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/20/2006 | Perform general review on Steering/MMSC walkthrough documentation. | 3.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/20/2006 | Review changes to International communication re: TSRS procedures. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/20/2006 | Provide review comments to Staff and answer questions regarding review comments given. | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/20/2006 | Review inventory walkthrough | 3.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/20/2006 | Review financial statement close walkthrough | 3.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/20/2006 | Travel to/from Saginaw time. | 1.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 3/20/2006 | Develop TSRS testing strategy. | 2.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/20/2006 | Updated payroll folders and workpapers | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/20/2006 | Walkthrough with R. Vang in plant 8, DAIC | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/20/2006 | Reviewed HR and payroll information and COT | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/20/2006 | Entered information into the payroll template pertaining to the COTs | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/20/2006 | Walk through of hourly employee data changes with B. Byers; documented the information accordingly. | 4.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/20/2006 | Review payroll documentation with R. Vang, hotel. | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/20/2006 | Labeled workpapers | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/20/2006 | Preparing for and attending a meeting with J. Nolan and J. Volek regarding corporate 404 controls and timing of our walkthroughs. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/20/2006 | Corporate 404-Meeting with the client (J. Nolan and J. Volek) to discuss timing and strategy of our corporate walkthroughs. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/20/2006 | Corporate 404-review client's documentation over the corporate significant processes and determine whether or not additional documentation is required. | 3.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/20/2006 | Corporate Planning-discussing strategy for creating the AWS engagement for the Corporate audit with the audit team. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ramey | Amber C. | ACR | Senior | 3/20/2006 | Corporate Planning-determining the necessary significant accounts and processes to include in AWS based on the clients significant accounts. | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/20/2006 | Preparation of the Tooling Walkthrough | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/20/2006 | Preparation of the Inventory Walkthrough | 4.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/20/2006 | Finished the Warranty Accrual Walkthrough | 2.2 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/20/2006 | Finished writing up Payroll for Eric to review. | 2.9 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/20/2006 | Attended meeting with Debra to discuss open items for AR/Sales. | 0.7 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/20/2006 | Attended meeting with Tina, Linda, John to discuss the ACS piece of payroll. | 0.6 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/20/2006 | Documenting the Sales/AR process - adding in new information received and making corrections. | 3.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/20/2006 | Review planning materials | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/20/2006 | DPSS accounting discussion | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/20/2006 | International coordination with E&Y teams regarding Q1 | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/20/2006 | Review audit committee slides | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/20/2006 | Added changes to walkthrough through templates based on discussions with client. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Discussion with A. Krabill regarding Q1 program for int'l teams. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Preparation of email to E&Y Ireland team regarding statutory audit work. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Discussion with M. Brown (E&Y UK) regarding UK TSRS procedures. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Preparation of executive summary to E&Y int'l partners regarding TSRS. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Discussion with S. Sheckell and K. Asher regarding TSRS coordination. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Preparation of email to E&Y UK team regarding allocation of fees and IT coordination. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Preparation for planning mtg with J. Nolan and J. Volek. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Discussion with A. Ramey regarding Corp responsibilities. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Discussions with A. Ramey regarding Corp. 404 documentation. | 1.6 | | | A1 |

Page 114

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Mtg with J. Volek and J. Nolan regarding Corporate 404 walkthroughs. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Discussion with K. Asher regarding planning files. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Time spent locating GM/Delphi master agreement for M. Hazfeld. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Discussions with A. Krabill regarding AWS and planning documents. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/20/2006 | Clean-up of Review Comments (Steering) | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/20/2006 | Development of AWS Worksteps. | 6.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/20/2006 | Meeting regarding customs processes | 2.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/20/2006 | Discussion with D. Stevens, Cost Analyst | 0.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/20/2006 | Getting situated in another cubicle from M. Wilkes. | 0.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/20/2006 | Discussion of returned good materials with K. Bagwell. PC&L Supervisor, Plant 9. | 1.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/20/2006 | Discussion with D. Stevens, Cost Analyst for Purchase Price Variance Adjustments. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/20/2006 | Discussion of cycle count adjustments at Plant DAIC with B. Chang, Financial Analyst. | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/20/2006 | Discussions with various Inventory Personnel at Plant 9 regarding inventory key controls. | 5.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/20/2006 | Preparation of weekly budget to actual analysis | 0.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/20/2006 | Weekly status meeting with Delphi SOX POMP team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Various correspondence including time with M. Sakowski regarding Intranet Access. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Coordination of Meeting with E&Y regarding reliance framework discussion per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Correspondence with J. Simpson and S. Sheckell regarding John H. Walker Executive Profile. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Various correspondence with J. Hasse and ECT Engineering regarding Small Conference Room occupancy. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Update int'l contact list per information received. | 0.3 | | | A1 |

Page 115

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Preparation of Sametime Group for Delphi int'l contacts. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Correspondence with int'l contacts for contact information. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Correspondence with team regarding Delphi Weekly Status Call - March 21, 2006 - Agenda. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Various correspondence with T. Bishop regarding Audi Committee Mailing. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Work on AC presentation including various correspondence with S. Sheckell, K. Asher and A. Krabill. | 4.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/21/2006 | Attend audit planning meetings | 4.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/21/2006 | Perform revenue process walk-through applicable to Packard (Warren, OH) | 7.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2006 | Review of Payroll process documentation. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2006 | Inventory process review with R. Viang (E&S) | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2006 | Meeting with R. Hoffman to discuss PP&E procedures | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2006 | Review of Investment in Affiliates process documentation | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2006 | Status update meeting for E&S procedures with M. Wilkes, ICC. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2006 | Met with R. Hoffman to obtain various client assistance requests, discuss change to tooling process, etc. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2006 | Preparation of DPSS ASM | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2006 | Review of DPSS Expenditure cycle workpapers | 2.8 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/21/2006 | DITGC (SAP)- Walkthrough section. | 2.2 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/21/2006 | Follow up on all open items for DGL & Hyperion | 0.9 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/21/2006 | Changes/modification to Hyperion DITGC after review by C. Peterson/P. Wardrope | 2.4 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/21/2006 | Preparation of revenue walkthrough for DPSS. | 2.0 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/21/2006 | Preparation of Inventory walkthrough. | 6.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/21/2006 | Discussion with C. High regarding intransit inventory review for Packard. | 0.8 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/21/2006 | Discussion with M. Starr regarding the inventory walkthrough for Packard. | 0.7 | | | A1 |

Page 116

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | Staff | 3/21/2006 | Follow up calls with J. Yuhasz, S. Reinhart and C. High regarding inventory walkthrough at Packard. | 0.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/21/2006 | Documented Payroll walkthrough | 2.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/21/2006 | Worked on Fixed Asset Walkthrough | 3.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/21/2006 | Documented Purchasing / AP walkthrough | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2006 | Travel to Saginaw. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2006 | Travel from Saginaw. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2006 | Review of revenue recognition documentation. | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2006 | Review of Livorno accounting memo and FAS 146, 112, 143 research. | 2.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/21/2006 | Delphi audit team weekly status call | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/21/2006 | Review of Audit Committee Draft Slides | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Updated AP process walkthrough template for the indirect purchase. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Reviewed AWS file and made sure proper sign offs were on work papers | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Updated open items list for N. Cash - Requests that we still need documentation for (Fixed assets). | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Updated fixed asset walkthrough template for documentation received for our disposal and depreciation selection | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Updated cash disbursements walkthrough based on documentation received from DACOR system from R. Burrell, AP Liaison. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Discussion with Jamie Simpson about customer/Delphi owned tooling accounts that we need to obtain account reconciliations for and tie to the trial balance | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Discussion with J. Simpson relating to control over review of Purchase orders, and control relating to changes to the fixed asset register | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Based on documentation we received for our selection to test the depreciation process, recalculated the depreciation schedule for the asset based Delphi Accounting policy. | 1.4 | | | A1 |

Page 117

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 3/21/2006 | Travel time to Warren, OH to begin work on Packard Division | 3.7 | | | AI |
| House | Brandon T. | BTH | **Staff** | 3/21/2006 | ITGC Walkthroughs: Program Change. | 4.8 | | | AI |
| House | Brandon T. | BTH | **Staff** | 3/21/2006 | Preparation of Logical Access walkthrough | 3.2 | | | AI |
| Marold | Erick W. | EWM | **Senior** | 3/21/2006 | Drive time from Saginaw, Michigan to Kokomo, Indiana. | 3.9 | | | AI |
| Marold | Erick W. | EWM | **Senior** | 3/21/2006 | Completed walkthrough template related to the inventory costing process. | 3.4 | | | AI |
| Marold | Erick W. | EWM | **Senior** | 3/21/2006 | Completed walkthrough template for the financial statement close process. | 2.8 | | | AI |
| Marold | Erick W. | EWM | **Senior** | 3/21/2006 | Completed walkthrough template for accounting for customer reimbursable ER&D/Tooling. | 3.1 | | | AI |
| Miller | Nicholas S. | NSM | **Manager** | 3/21/2006 | Packard - Review of the payroll walkthrough. | 1.7 | | | AI |
| Miller | Nicholas S. | NSM | **Manager** | 3/21/2006 | Packard - Additional work on the inventory memo. | 0.3 | | | AI |
| Miller | Nicholas S. | NSM | **Manager** | 3/21/2006 | Packard - Discussion with C. High about restatement adjustments. | 1.1 | | | AI |
| Miller | Nicholas S. | NSM | **Manager** | 3/21/2006 | Packard - Meeting with S. Reinhart to discuss the 2801 accounts. | 0.4 | | | AI |
| Miller | Nicholas S. | NSM | **Manager** | 3/21/2006 | Packard - Discussions with B.A. about the inventory walkthrough. | 0.4 | | | AI |
| Miller | Nicholas S. | NSM | **Manager** | 3/21/2006 | Packard - Work with V. Avila on the Sales and AR process walkthrough. | 0.6 | | | AI |
| Miller | Nicholas S. | NSM | **Manager** | 3/21/2006 | Packard - Discussion with C. Zerull on the forecast to actual review process. | 0.3 | | | AI |
| Miller | Nicholas S. | NSM | **Manager** | 3/21/2006 | Packard - Reading through ASM and adding additional documentation about Q1 items and restatement items. | 3.8 | | | AI |
| Miller | Nicholas S. | NSM | **Manager** | 3/21/2006 | Packard - Compilation of significant balance sheet accounts which do not fall into any of the routine transaction flows. | 0.7 | | | AI |
| Pacella | Shannon M. | SMP | **Manager** | 3/21/2006 | Review testing work programs | 3.7 | | | AI |
| Pacella | Shannon M. | SMP | **Manager** | 3/21/2006 | Review Executive Summary for International teams | 0.9 | | | AI |
| Pacella | Shannon M. | SMP | **Manager** | 3/21/2006 | Review Steering Walkthrough | 1.2 | | | AI |
| Pagac | Matthew M. | MMP | **Manager** | 3/21/2006 | Review and consult with team on Saginaw walkthroughs | 6.2 | | | AI |
| Pagac | Matthew M. | MMP | **Manager** | 3/21/2006 | Travel to/from Saginaw in excess of firm guidelines. | 1.6 | | | AI |

Page 118

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | **Manager** | 3/21/2006 | Discussions with E. Marold, S. Pacella on SOD template | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/21/2006 | Review the GAM database | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/21/2006 | Review and respond to various emails. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/21/2006 | Reviewed and edited my notes with Reona's notes | 1.9 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/21/2006 | Prepare copies of workpapers and labeled them appropriately | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/21/2006 | Updated the changes in a salary payroll employee's system | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/21/2006 | Review open items with R. Vang. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/21/2006 | Review the key controls for fixed assets to familiarize myself with their processes | 2.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/21/2006 | Dayton AR SC-going over review notes with Senior Manager related to our Accounts Receivable walkthroughs and following up on questions. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/21/2006 | Corporate Planning-setting up significant accounts, processes, risks and controls in AWS for Corporate. | 6.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/21/2006 | Preparation of the Inventory Costing Walkthrough | 4.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/21/2006 | Preparation of the Inventory Management Walkthrough | 4.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/21/2006 | Prepare and discuss the Open Item List for Delphi T&I | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/21/2006 | Travel to Kokomo, IN to perform walkthroughs on E&S Delphi division | 3.2 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/21/2006 | Clearing noted from Fixed Asset walkthrough review completed by M. Pagac. | 3.5 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/21/2006 | Documenting the Sales/AR process - adding new information received and making corrections for M. Pagac's review. | 4.5 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/21/2006 | Team discussion re: scope and progress at divisions | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/21/2006 | Travel accommodations for Tempe ACS visit. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/21/2006 | General review of T&I walkthroughs. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/21/2006 | Discussions with K. Horner regarding T&I walkthroughs. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/21/2006 | Discussions with M. Rothmund regarding T&I walkthroughs. | 2.5 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 3/21/2006 | Time spent researching acct for KECP plan. | 0.5 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 3/21/2006 | Discussion with A. Ranney regarding Dayton review notes. | 1.1 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 3/21/2006 | Review of planning documents in AWS file. | 0.5 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 3/21/2006 | Discussion with A. Ranney regarding AWS organization. | 1.1 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 3/21/2006 | Discussion with A. Krabill and M. Hatzfeld on division coordination. | 0.5 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 3/21/2006 | Weekly status meeting with partners and sr. mgrs to discuss audit status. | 2.1 | | | AI |
| Stille | Mark Jacob | MJS | Staff | 3/21/2006 | Clean-up of Review Comments (Steering). | 2.3 | | | AI |
| Stille | Mark Jacob | MJS | Staff | 3/21/2006 | Clean-up of Review Comments (Hyperion) | 3.2 | | | AI |
| Stille | Mark Jacob | MJS | Staff | 3/21/2006 | Development of AWS Worksteps. | 1.1 | | | AI |
| Tanner | Andrew J. | AJT | Senior Manager | 3/21/2006 | Review of international executive summary | 0.7 | | | AI |
| Tanner | Andrew J. | AJT | Senior Manager | 3/21/2006 | Discussions with core audit team on international walkthrough requirements | 0.8 | | | AI |
| Tanner | Andrew J. | AJT | Senior Manager | 3/21/2006 | Meeting with Grundig audit team to discuss procedures being performed and scope | 0.5 | | | AI |
| Vang | Reona Lor | RLV | Senior | 3/21/2006 | Discussions with various Inventory Personnel of key controls from Plant 9. | 4.4 | | | AI |
| Vang | Reona Lor | RLV | Senior | 3/21/2006 | Discussions with various Inventory Personnel of Inventory Costing and Management walkthroughs. | 4.6 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 3/21/2006 | Review of Delphi Steering workpapers | 2.1 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 3/21/2006 | Completion of DGL Walkthrough | 3.1 | | | AI |
| Zamora | Delbert A. | DAZ | Manager | 3/21/2006 | Pension Actuarial review and followup | 0.4 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2006 | Correspondence with M. Sakowski regarding Intranet Access. | 0.2 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2006 | Correspondence with A. Krabill and J. Simpson regarding Updated Contact List. | 0.2 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2006 | Begin preparation of Visa documentation per S. Sheckell. | 0.6 | | | AI |

Page 120

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 3/22/2006 | Correspondence with team regarding Sametime Group for int'l contacts. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/22/2006 | Locate Mexico visa forms at Troy office for S. Sheckell trip to Mexico. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/22/2006 | Correspondence with J. Simpson regarding **CHANGE** -- NCA Core AABS Learning Schedule 2006-2007. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/22/2006 | Correspondence with J. Henning and T. Bishop regarding Audit Committee Dates. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/22/2006 | Revisions to AC presentation, coordination of final presentation accordingly. | 1.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/22/2006 | Perform revenue process walk-through applicable to Packard (Warren, OH) | 8.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/22/2006 | Supervision of E&S fixed asset walkthrough procedures. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/22/2006 | Status update phone call for E&S division with A. Krabill | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/22/2006 | Meeting with M. McDonald to discuss revenue cycle procedures. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/22/2006 | Meeting with R. Pochmara to establish PP&E walkthrough strategy | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/22/2006 | Phone call with L. Estrella to discuss fixed asset accounting process. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/22/2006 | Meeting with L. McGrew to discuss investment in affiliates process at E&S and review of related documentation obtained. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/22/2006 | Meeting with M. McWhorter to discuss Investments in Affiliates and Notes Receivable processes, and review of related documentation obtained. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/22/2006 | Preparation of ASM for DPSS division. | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/22/2006 | Preparation of ASM for E&S division. | 0.8 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/22/2006 | Preparation of inventory walkthrough for Packard. | 4.6 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/22/2006 | Discussion with M. Starr regarding inventory walkthrough for Packard. | 1.8 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/22/2006 | Discussion with J. Yuasbz regarding inventory walkthrough for Packard. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | Staff | 3/22/2006 | Discussion with C. High Regarding the intransit inventory for Packard. | 0.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/22/2006 | Discussion with N. Leach regarding inventory walkthrough for Packard. | 1.0 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/22/2006 | Discussion with Chip regarding intransit inventory for inventory walkthrough for Packard. | 0.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/22/2006 | Discussion with M. Starr, Cost Accountant regarding standard pricing journal entries for Packard. | 1.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/22/2006 | Documented discussion with Purchasing. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/22/2006 | Reviewed check calculation for payroll walkthrough. | 0.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/22/2006 | Meet with the purchasing department, obtained documentation and reviewed the purchasing procedures | 4.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/22/2006 | Walked through the fixed asset narrative with Fixed asset personnel; documented discussions accordingly. | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2006 | Review of ASM | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2006 | Travel time to Warren, Ohio for Q1 Packard site visit. | 2.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2006 | Client meeting relative to EY conclusions on Livorno accounting position. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2006 | Meeting with C. Zernull (AFD), purpose was to provide update on walkthrough procedures. | 1.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2006 | Research on SAS 65 for purposes of client presentation on Friday 3/24/06 for Delphi/EY meeting. | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/22/2006 | Conf. call re: Saginaw/Livorno matter | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/22/2006 | Discussion of Packard key process areas/risks | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/22/2006 | Status meeting re: Packard with Frank and Chris Z. | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/22/2006 | Preparation for Control reliance meeting with D. Bayles | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/22/2006 | Review accounting issues memoranda re: Packard Division | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/22/2006 | Got contact information from C. High for employees w\ need to talk to for our walkthroughs | 0.3 | | | A1 |

Page 122

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 3/22/2006 | Met with N. Leach and C. High to walkthrough accounts 5425 & 5725 - Upfront Receipts - Suppliers | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/22/2006 | Met with N. Leach, AP Liaison Analyst, to walkthrough account 2685 - Prepaid - Deposits to Vendors | 1.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/22/2006 | Began typing memo documenting budget/forecast to actual process conducting here at the Packard Division | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/22/2006 | Met with S. Reinhard to discuss budget/forecast to actual analysis done for the Packard Division | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/22/2006 | Received reconciliation of account 2685, tied out to G/L and documented explanations of reconciling items on the spreadsheet | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/22/2006 | Talked with N. Miller and V. Avila to discuss tasks to complete this week for the Packard Division | 0.5 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/22/2006 | Created memo documenting Packard's process for the amortization of supplier rebates  based on documentation received from N. Leach, AP Liaison. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/22/2006 | Reviewed Delphi Packard's Sarbanes Oxley Financial Statement Sign-off binder received from S. Reinhard - reviewed documentation of budget/forecast to actual. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/22/2006 | Met with N. Miller to discuss accounts 2685, 5425, and 5725 and went through documentation we have received so far for our understanding of these in-scope accounts | 0.3 | | | A1 |
| House | Brandon T. | BTH | **Staff** | 3/22/2006 | ITGC Walkthroughs: Program Change. | 3.3 | | | A1 |
| House | Brandon T. | BTH | **Staff** | 3/22/2006 | Preparation of Logical Access walkthrough | 4.7 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/22/2006 | Documented walkthrough of issuance of credit memos. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/22/2006 | Documented walkthrough of pay on consumption sales. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/22/2006 | Documented walkthrough of retroactive pricing adjustment. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/22/2006 | Meeting with M. McDonald (AR Manager) to discuss accounts receivable and sales process. | 2.4 | | | A1 |

Page 123

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/22/2006 | Packard - AWS maintenance and review of the Packard engagement. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/22/2006 | Packard - Review of workpapers including payroll and payables walkthroughs. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/22/2006 | Packard - Meeting with cost accountant, Julie, to discus the Annual Physical Inventory. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/22/2006 | Packard - Preparation of various documentation to provide to J. Henning for summary review. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/22/2006 | Packard - Discussions with J. Henning and M. Hatzfeld about inventory accounting at Packard. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/22/2006 | Packard - Meeting with purchasing personnel at River Road facility to discuss the purchasing process. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/22/2006 | Packard - Meeting with C. Zerull, J. Henning and M. Hatzfeld to discuss the status of the audit. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/22/2006 | Review reliance strategy at the control level. | 2.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/22/2006 | Review Steering Walkthrough | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/22/2006 | Review changes made to budget based on reliance strategy. | 1.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/22/2006 | Review and consult on Sales/A/R walkthrough and payables | 4.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 3/22/2006 | Develop TSRS testing strategy. | 2.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/22/2006 | Walk through for fixed assets with Mike | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/22/2006 | Segregation of duties template for payroll | 2.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/22/2006 | Documented investments in affiliates walkthrough | 1.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/22/2006 | Documented walkthrough via discussion with Lacey an Mike | 1.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/22/2006 | Investment in affiliates walkthrough with L. McGrew and Mike | 0.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/22/2006 | Updated changes in payroll walkthrough/controls after discussion with M. Boehm. | 2.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/22/2006 | Other-discussing our approach for accumulating information for budget to actual analysis for the 2006 audit with the audit team. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 3/22/2006 | Dayton AR SC-updating and adding comments to our summary of issues in order to provide Dayton with Feedback | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/22/2006 | Dayton AR SC-Discussing follow-up questions related to the sales/AR/CR process with the client (C. Davies) and documenting explanations. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/22/2006 | Dayton AR SC-Discussing follow-up questions related to the cash receipts process with the client (D. Moore) and documenting explanations. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/22/2006 | Dayton AR SC-wrapping up documentation on our Sales, AR & Cash Receipts walkthrough, and providing the client with a list of questions and examples for reference. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/22/2006 | Corporate Planning-Identifying key controls in AWS related to Corporate Processes | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/22/2006 | Documenting the Tooling Walkthrough | 6.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/22/2006 | Preparation of the T&I Open Item List | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/22/2006 | Performed work related to the revenue process, which included meetings with management and documenting our understanding of the process. | 10.3 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/22/2006 | Reviewing the Fixed Asset workpapers and fixing review comments. | 1.2 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/22/2006 | Reviewed all workpapers for proper information and put them into files AWS. | 2.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/22/2006 | Attended meeting with M. Pagac discussing review notes for Sales/AR and going over the payroll process for Saginaw. | 1.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/22/2006 | Creating Trial Balance worksheet for Saginaw and Arizona. | 1.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/22/2006 | Documenting controls as Quarterly/Annual. | 1.2 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/22/2006 | Assigning Work Paper numbers in AWS for all of Saginaw. | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/22/2006 | International communication regarding fees/QI scope | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/22/2006 | Review audit committee slides | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/22/2006 | Meeting with B. Thelan to discuss audit committee meeting | 0.5 | | | A1 |

Page 125

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 3/22/2006 | Meeting with L. Marion to discuss various accounting topics | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2006 | Review of Q1 instructions sent to international teams. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2006 | Discussion with A. Krabill on international communications. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2006 | Discussion with S. Sheckell regarding Q1 accounting for KECP plan. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2006 | Conf. call with E&Y Germany TSRS team to discuss F1 procedures. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2006 | Preparation/revisions to TSRS executive summary email communication. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2006 | Discussion with G. Collie regarding TSRS coordination in Germany. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2006 | Review of T&I open items list. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2006 | Discussion with M. Rothmund on T&I walkthroughs. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2006 | Discussions with A. Ranney regarding Dayton walkthroughs and summ of issues. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2006 | Discussion with H. Aquino regarding TRAX charge code activity codes. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2006 | Preparation of email to staffing group regarding staffing changes for Delphi. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2006 | Discussion with A. Kulikowski regarding PWC involvement at divisions and feedback. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/22/2006 | Clean-up/Follow-up of Review Comments (Steering). | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/22/2006 | Walkthrough of Data Center (Hyperion) | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/22/2006 | Clean-up/Follow-up on review comments (Hyperion). | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/22/2006 | Development of AWS Worksteps. | 1.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/22/2006 | Review of planning work papers and consolidation of Q1 deliverables | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/22/2006 | DGL Walkthrough documentation. | 8.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/22/2006 | Corporate Data Center walkthrough. | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/22/2006 | Conference call with GM to discuss GM application walkthroughs | 0.9 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 3/22/2006 | Pension Actuarial review and followup | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Correspondence with J. Hasse and A. Krabill regarding Net Meetings. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Correspondence with J. Henning regarding Mexico Travel. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Update int'l contact log per new information received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Work on Mexico Visa coordination including various phone calls and correspondence. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Preparation of email to int'l teams regarding Delphi - 2006 TSRS Executive Summary; correspondence with J. Simpson accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Preparation of email to int'l timely teams regarding Delphi International First Quarter Instructions per A. Krabill; correspondence with Aaron accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Correspondence regarding Delphi AWS set-up. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Coordination of revised AC presentation with A. Krabill, CSG and T. Bishop. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/23/2006 | Meetings with legal on audit planning and scope | 2.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/23/2006 | Preparation of PowerPoint presentation for audit planning meeting to be held on March 29th in El Paso, TX with the Delphi's Mexican audit team | 1.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/23/2006 | Perform revenue process walk-through applicable to Packard (Warren, OH) | 3.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/23/2006 | Perform detail review on Purchasing process walk-through applicable to Packard (Warren, OH) | 3.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Review of PP&E process workpapers | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Review of investment in affiliate process workpapers | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Status update call with A. Krabill for E&S site visit. | 0.6 | | | A1 |

Page 127

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Meeting with P. Harshman to discuss budget-to-actual review process. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Discussion of E&S revenue process procedures to date with E. Marold & O. Saimoua | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Meeting with K. Sawyer to discuss fixed asset appropriation requests and budget-to-actual process for capital spending. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Preparation of correspondence to B.A. Fellenz regarding DPSS initial review | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Preparation of correspondence to B.A. Fellenz regarding DPSS initial review | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Phone call with A. Krabill to discuss Borg & Beck trademark sale accounting treatment | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Phone call with A. Krabill to discuss Borg & Beck trademark sale accounting treatment | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Phone call with R. Nedudar and A. Krabill to discuss B-Stock and FAS 48 accounting at DPSS. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Phone call with R. Nedudar and A. Krabill to discuss B-Stock and FAS 48 accounting at DPSS. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Preparation of ASM for E&S division | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Review of Takata Royalty Agreement workpapers for E&S | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Review of restatement accounting issues memos received from M. McDonald | 1.2 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/23/2006 | Preparation of inventory walkthrough for Packard. | 7.3 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/23/2006 | Discussion with M. Starr regarding inventory walkthrough for Packard. | 3.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/23/2006 | Cleared review notes for payroll process walkthrough. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/23/2006 | Reviewed corporate fixed asset policies for walkthrough. | 2.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/23/2006 | Spoke with fixed asset manager about obtaining documentation. | 0.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/23/2006 | Walked through the service purchasing process; obtained documentation accordingly. | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/23/2006 | Review of remaining Saginaw and Packard 2005 and Q1 accounting memos. | 4.2 | | | A1 |

Page 128

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/23/2006 | Internal team discussions (i.e. weekly update session) relative to status, issues, next steps. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/23/2006 | Review of Delphi internet site for purposes of reading recent 8K filings, press releases, etc. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/23/2006 | Prepare Draft #1 of Income tax provision walk-through for sec. 404 | 4.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/23/2006 | Read through all PBC documents before starting draft o walkthrough | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/23/2006 | Call with J. Simpson/A. Krabill re: Controls reliance | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/23/2006 | Update meeting deck re: use of work of others | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/23/2006 | Controls audit reliance meeting with D. Bayles/B. Thelan | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/23/2006 | Preparation for Controls audit reliance meeting with D. Bayles/B. Thelan | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/23/2006 | Updated budget/forecast to actual memo with information regarding the 1210 analysis - current year data compared to prior year data | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/23/2006 | Talked with D. Ford about capital spending control in the framework and what documentation Delphi Packard had on the control. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/23/2006 | Talked with N. Leach, AP Liaison, about documentatio we need to obtain for our walkthrough of account 2685 Prepaid Deposits to Vendors | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/23/2006 | Received Ohio Operations Year Over Year analysis and the February J1 analysis from C. Jackson - tied data from YOY analysis to the J1 analysis. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/23/2006 | Updated budget/forecast to actual memo with information regarding the review of payroll costs  used information received from C. Jackson from Ohio Operations. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/23/2006 | Spoke with C. Jackson, Ohio Operations, to obtain his J1 February analysis and supporting documentation for our understanding of the budget/forecast to actual process | 0.6 | | | A1 |

Page 129

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 3/23/2006 | Met with V. Avila to discuss what we learned in meeting with S. Reinhard regarding the budget/forecast to actual analysis done at the divisional level. | 0.4 | | | AI |
| Horner | Kevin John | KJH | **Staff** | 3/23/2006 | Researched on-line, the joint venture Delphi Furukawa Wiring Systems | 0.6 | | | AI |
| Horner | Kevin John | KJH | **Staff** | 3/23/2006 | Retrieved small business documents for our audit of Delphi Packard's joint venture with Furukawa Electric | 0.6 | | | AI |
| Horner | Kevin John | KJH | **Staff** | 3/23/2006 | Updated small business documents with information pertaining to Delphi Packard's joint venture with Furukawa Electric | 2.1 | | | AI |
| Horner | Kevin John | KJH | **Staff** | 3/23/2006 | Met with N. Miller to discuss what we have learned so far about Delphi Packard's Joint Venture with Furukawa Electric. | 0.5 | | | AI |
| House | Brandon T. | BTH | **Staff** | 3/23/2006 | ITGC Walkthroughs: Review of Program Change Evidence: 4 hrs. | 3.9 | | | AI |
| House | Brandon T. | BTH | **Staff** | 3/23/2006 | Documentation of Program Change Walkthrough. | 4.1 | | | AI |
| Marold | Erick W. | EWM | **Senior** | 3/23/2006 | Documented the process surrounding blocked billings. | 2.7 | | | AI |
| Marold | Erick W. | EWM | **Senior** | 3/23/2006 | Reviewed Control Objective Templates related to the sales process. | 2.9 | | | AI |
| Marold | Erick W. | EWM | **Senior** | 3/23/2006 | Meeting with M. McDonald to discuss accounts receivable reserve process. | 1.8 | | | AI |
| Marold | Erick W. | EWM | **Senior** | 3/23/2006 | Meeting with D. Hoover to discuss logistical planning and accounting for the receipt and shipment of inventory. | 2.4 | | | AI |
| Martell | Michael A. | MAM | **Principle** | 3/23/2006 | Strategy Documentation - planning | 2.4 | | | AI |
| Martell | Michael A. | MAM | **Principle** | 3/23/2006 | Reliance meeting documentation preparation. | 2.1 | | | AI |
| Martell | Michael A. | MAM | **Principle** | 3/23/2006 | Review of using work of others plan, strategy and resulting PowerPoint | 1.7 | | | AI |
| Miller | Nicholas S. | NSM | **Manager** | 3/23/2006 | Review of prepaid walkthrough documentation. | 0.5 | | | AI |
| Miller | Nicholas S. | NSM | **Manager** | 3/23/2006 | Time spent reviewing the shipping, sales and AR walkthrough. | 4.2 | | | AI |
| Miller | Nicholas S. | NSM | **Manager** | 3/23/2006 | Time spent reviewing the walkthrough of deferred revenue accounts. | 1.1 | | | AI |
| Miller | Nicholas S. | NSM | **Manager** | 3/23/2006 | Meeting with M. Starr to understand portions of the inventory process. | 1.2 | | | AI |

Page 130

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/23/2006 | Packard - Time spent with S. Reinhart understanding th availability of quarterly analytics prepared by the client and understanding the timing of Q1 close schedule. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/23/2006 | Met with A. Bianco to discuss IT audit status and SOD. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/23/2006 | Create matrix to show reliance on Management's work by control. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/23/2006 | Provide feedback into slide deck for Delphi reliance strategy meeting. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/23/2006 | Status Meeting with our International Teams to discuss status and issues. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/23/2006 | Work with Core on reviewing instructions and deliverables to be sent to EY International teams. | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/23/2006 | Attend Livorno discussion with Saginaw via conference and meeting preparation (B. Lewis and Team); discussion of Saginaw status with team | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/23/2006 | Reliance review of prior year validation programs and discussions with J. Henning and M. Hatzfeld | 1.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 3/23/2006 | Develop TSRS testing strategy. | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/23/2006 | Review variances at E&S division | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/23/2006 | Worked on Fixed asset controls | 1.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/23/2006 | Reviewed documentation for Q1 walkthroughs | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/23/2006 | Set up workpapers, labeling them and organizing them accordingly. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/23/2006 | Further documentation on fixed asset acquisition and disposals | 2.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/23/2006 | Spoke with P. Harshman regarding forecast and actual spending | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/23/2006 | Documented conversation regarding actuals versus the forecast | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/23/2006 | Dayton AR SC-Meeting with the Dayton AR Supervisors (F. Dunford, R. Hamilton, C. Davies, J. Bell) to discuss our comments based on the walkthroughs that we performed. | 1.4 | | | A1 |

Page 131

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | **Senior** | 3/23/2006 | Corporate Planning-guide staff how to use AWS to set up risks and key controls related to significant accounts & adding key controls to significant Corporate accounts. | 7.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/23/2006 | Updating of the T&I AWS-File | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/23/2006 | Drafting of the Lease Walkthrough | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/23/2006 | Drafting of the Tooling Walkthrough | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/23/2006 | Drafting the pre/post petition liability memo | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/23/2006 | Performed work related to revenue process including meetings with management and documentation of our understanding. | 10.6 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/23/2006 | Documenting workpapers for the Sales/AR process ope items. | 1.3 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/23/2006 | Began correcting Sales/AR walkthrough and adding information for open items. | 1.6 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/23/2006 | Attended meeting with Debra for AR process and Linda for FOB destination revenue recognition. | 0.7 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/23/2006 | Began correcting payroll walkthrough and adding new information for budget to actual analysis completed by managers. | 2.8 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/23/2006 | Attended meeting Plant Managers regarding Payroll Budget to Actual Analysis. | 1.7 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/23/2006 | Audit planning discussions with team | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/23/2006 | Preparation of International fee allocation | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/23/2006 | Discuss legal issues with D. Sherbin | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/23/2006 | Meeting with tax team to discuss first quarter scope | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/23/2006 | Discuss internal control testing plan with B. Thelan and D. Bayles | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/23/2006 | Prepared planning folders for 12/31/2006 audit. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/23/2006 | Created International folders for the 12/31/2006 audit. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/23/2006 | Added WCCGW's and controls to the Chapter 11 Expense Account. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/23/2006 | Prepared exchange rate schedule for 31 countries as of 9/30/05 | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/23/2006 | Added P&D assertion to the applicable accounts in the AWS engagement. | 1.8 | | | A1 |

Page 132

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Intern | 3/23/2006 | Added WCGW's & Controls to the Liabilities Subject to Compromise Assertions. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/23/2006 | Discussed procedures necessary to update controls, WCGW's and assertions in AWS. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/23/2006 | Combined WCGW's for the Cost of Sales and Inventory & Related I/S Activity Accounts. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Review of Mexico international planning mtg agendas. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Discussions with A. Krabill regarding international coordination. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Discussion with S. Pacella regarding TSRS exec. summary email. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Time spent updating T&I ASM for planning files. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Discussions with M. Rothmund regarding T&I walkthroughs. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Discussion with A. Ranney regarding Dayton issues. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Conf. call with Dayton mgmt to discuss issues from walkthroughs. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Discussion with J. Volek regarding fraud meeting. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Discussion with S. Kihn regarding walkthrough timing. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Preparation of email to A. Brazier regarding DIG G20 comments. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Review of Delphi mgmt testing program. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Time spent coordinating staffing changes. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Discussion with J. Henning and A. Krabill regarding principle evidence and IC testing program. | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/23/2006 | Development/review of slides for reliance strategy meeting | 2.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/23/2006 | Mtg with audit team on tax scope | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/23/2006 | Review tax process document prepared by Delphi | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/23/2006 | Delphi Steering closing meeting prep. | 0.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/23/2006 | DGL Walkthrough documentation. | 5.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/23/2006 | International coordination conference call | 1.1 | | | A1 |

Page 133

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter J. | PJW | Senior | 3/23/2006 | Preparation of reliance strategy presentation | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/24/2006 | Correspondence with J. Hasse and E.R. Simpson regarding network access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/24/2006 | Correspondence with J. Simpson and K. Fisher regarding feedback regarding Delphi account. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/24/2006 | Preparation of email to domestic team with contact information; update contact list accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/24/2006 | Work on Mexico Visa coordination including various phone calls and correspondence. | 1.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/24/2006 | Correspondence with J. Simpson regarding Delphi International First Quarter Instructions distribution list. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/24/2006 | Update budget status and forward to M. Hatzfeld upon request. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/24/2006 | Distribute final AC slides to team per S. Sheckell. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/24/2006 | Work on audit strategy development | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/24/2006 | Meeting with Tax on return processes | 1.5 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/24/2006 | Perform revenue process walk-through applicable to Packard (Warren, OH) | 3.6 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/24/2006 | Travel time from Detroit, MI to Warren, OH - Packard Audit in Warren, OH | 3.7 | | | A1 |
| Beckman | James J. | JJB | Partner | 3/24/2006 | Attend Ch. 11 tax meeting with Whitson and group at Delphi | 5.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/24/2006 | Completed preparation of Q1 PBC list | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/24/2006 | Preparation of correspondence to audit team regarding Q1 PBC list | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/24/2006 | Meeting with R. Hofmann to discuss PP&E process status. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/24/2006 | Review of PP&E documentation received from L. Estrella. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/24/2006 | Meeting with R. Hoffman to determine timing of Q1 procedures. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/24/2006 | Phone call with A. Krabill to discuss customer reimbursable engineering at E&S | 0.4 | | | A1 |

Page 134

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 3/24/2006 | Discussion with E. Marold & O. Sainoua to determine AP/Purch walkthrough strategy | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/24/2006 | Meetings with C. Lebeau, K. Spencer, and E. Marold to discuss Customer Reimbursable Engineering | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/24/2006 | Travel time from Kokomo, IN - Return trip from quarterly review procedures. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/24/2006 | Meeting with G. Witter to discuss annual physical inventory historical adjustments, cycle counts, inventory rollforward procedures, etc. | 0.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/24/2006 | Preparation of revenue walkthrough for DPSS. | 2.0 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/24/2006 | Preparation of the inventory walkthrough for Packard. | 2.7 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/24/2006 | Travel from Packard in Warren, OH. | 4.0 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/24/2006 | Discussion with J. Yuashz regarding scrap material process for inventory walkthrough for Packard. | 1.5 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/24/2006 | Traveled from Warren, OH. | 3.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/24/2006 | Documented the Purchasing process and cleared review notes for it. | 3.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/24/2006 | Meeting to discuss the tax structure, domestic and international, and the tax process at Delphi | 4.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/24/2006 | Planning for Reliance meeting | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/24/2006 | TSRS/Audit Approach coordination meeting - Delphi | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/24/2006 | Meeting with D. Bayles, et al re: reliance on PwC/CAS testing for Delphi | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/24/2006 | Met with H. Bramer to walkthrough the reconciliation process of the prepetition liability accounts | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/24/2006 | Accommodations for travel to Warren, OH to finish walkthrough work on Delphi Packard | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/24/2006 | Travel time from Warren, OH to Troy, MI after working in Warren during the work on walkthroughs at Delphi Packard | 3.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/24/2006 | Updated budget/forecast to actual memo based on conversation with A. Cline about her review of capital spending | 0.9 | | | A1 |

Page 135

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/24/2006 | Spoke with A. Cline regarding her analysis/process for comparing actual capital spending to the forecast | 0.4 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/24/2006 | Discussion with N. Miller regarding documentation received for the walkthrough of the prepetition liability accounts | 0.3 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/24/2006 | We obtained the reconciliations of prepetition liability accounts 5704, 5705, and 5714 and agreed  balances to the February '06 trial balance | 0.9 | | | AI |
| House | Brandon T. | BTH | Staff | 3/24/2006 | ITGC Walkthroughs: Review of Logical Access Evidence. | 3.8 | | | AI |
| House | Brandon T. | BTH | Staff | 3/24/2006 | Documentation of Logical Access Walkthrough. | 3.2 | | | AI |
| Izzo | Tamara H. | THI | Partner | 3/24/2006 | Reliance & meeting IT Update | 3.7 | | | AI |
| Marold | Erick W. | EWM | Senior | 3/24/2006 | Drive time from Kokomo Indiana to home. | 4.0 | | | AI |
| Marold | Erick W. | EWM | Senior | 3/24/2006 | Meeting with M. McDonald to discuss accounts payable process. | 2.3 | | | AI |
| Marold | Erick W. | EWM | Senior | 3/24/2006 | Reviewed Control Objective Templates for the accounts payable process. | 2.1 | | | AI |
| Marold | Erick W. | EWM | Senior | 3/24/2006 | Meeting with C. Lebeau to discuss the process for reimbursable ER&D. | 2.9 | | | AI |
| Martell | Michael A. | MAM | Principle | 3/24/2006 | Work on planning and scoping. | 3.6 | | | AI |
| Miller | Nicholas S. | NSM | Manager | 3/24/2006 | Travel time to Toledo, OH. | 2.5 | | | AI |
| Miller | Nicholas S. | NSM | Manager | 3/24/2006 | Review of inventory walkthrough. | 1.5 | | | AI |
| Miller | Nicholas S. | NSM | Manager | 3/24/2006 | Review of purchasing and AP walkthrough. | 1.7 | | | AI |
| Miller | Nicholas S. | NSM | Manager | 3/24/2006 | Finalize review of AR and Sales walkthrough. | 2.2 | | | AI |
| Pacella | Shannon M. | SMP | Manager | 3/24/2006 | Steering Walkthrough Closing Meeting | 0.9 | | | AI |
| Pacella | Shannon M. | SMP | Manager | 3/24/2006 | Discuss changes to the Delphi Reliance Strategy presentation. | 0.9 | | | AI |
| Pagac | Matthew M. | MMP | Manager | 3/24/2006 | Prepare and discussion with teams for upcoming visit | 1.6 | | | AI |
| Pagac | Matthew M. | MMP | Manager | 3/24/2006 | Review fixed assets/payroll/sales/ar walkthroughs and prepare status reports accordingly. | 4.1 | | | AI |
| Pagac | Matthew M. | MMP | Manager | 3/24/2006 | Prep and attend SOX reliance meeting with Delphi | 1.4 | | | AI |
| Pochmara | Rose Christine | RCP | Intern | 3/24/2006 | Updated documentation for walkthroughs performed at Kokomo | 5.9 | | | AI |
| Pochmara | Rose Christine | RCP | Intern | 3/24/2006 | Travel from Kokomo, IN to MI | 5.1 | | | AI |

Page 136

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | **Senior** | 3/24/2006 | Corporate Planning-Creating the corporate audit program in AWS. | 4.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/24/2006 | Corporate Planning-Adding key controls to significant accounts in AWS and associating audit worksteps to financial statement assertions. | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/24/2006 | Updated the Tooling Walkthrough | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/24/2006 | Met with T. Castle for the Tooling Walkthrough | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/24/2006 | Met with W. Ziendra for the Pre/Post Petition Liability | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/24/2006 | Reviewed and documented the reconciliation for Inventory in Transit | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/24/2006 | Travel back from Kokomo, IN after performing work at the E&S division. | 3.2 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/24/2006 | Performed work related to expenditure cycle including meetings with client and documentation of our understanding | 7.0 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/24/2006 | Discussion with and helping M. Pagac through the Fixe Asset and Sales Process review comments. | 1.2 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/24/2006 | Reviewing information for ACS piece of payroll process; Documenting results of ACS piece of payroll accordingly. | 3.6 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/24/2006 | Calls to Saginaw for more information needed for sales process, fixed asset process, and payroll process. | 0.9 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/24/2006 | Revise Saginaw workpapers and walkthrough per M. Pagac. | 1.6 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/24/2006 | Sending information over to another member to finish off testing of AC. | 0.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/24/2006 | International coordination regarding fees/scope for 2006 audit | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/24/2006 | Planning meeting with J. Henning | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/24/2006 | Discussion with IT regarding scope and plans | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/24/2006 | Internal control testing plan meeting with internal control and internal audit | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/24/2006 | Discussed procedures to be performed at ACS with E&Y Manager. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/24/2006 | Added controls and WCGW's to Prepaids and Intangibl assets. | 2.5 | | | A1 |

Page 137

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Intern | 3/24/2006 | Combined WCGW's for the Net Sales and Accounts Receivable & Related I/S Activity. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/24/2006 | Added WCGW's and controls to Deferred Taxes, Income Tax Payable & Income Tax Expense. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/24/2006 | Added WCGW's & Controls to the Definite-Lived Intangible Assets & Related I/S Activity Accounts. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/24/2006 | Combined WCGW's for the Other Income & Expenses, Investments in Unconsolidated Subs, & Minority Interests and SAG with appropriate b/s account | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/24/2006 | General review of T&I walkthroughs. | 1.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/24/2006 | Preparation of slides for Reliance strategy meeting | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/24/2006 | Meeting with T. Bomberski and B. Garvey to discuss integrated timeline | 0.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/24/2006 | Meeting with Delphi SOX management, CAS, PWC, E&Y TSRS and E&Y core team to discuss reliance strategy | 0.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/24/2006 | Meeting with S. Sheckell, J. Henning, T. Izzo and M. Martell to discuss TSRS scope and timing | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/24/2006 | Mtg with tax staff to discuss organization and responsibilities | 3.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/24/2006 | Delphi Steering closing meeting. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/24/2006 | Preparation of weekly budget to actual analysis | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/24/2006 | DGL Walkthrough documentation. | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/26/2006 | Travel time to Kokomo, IN for site visit. | 3.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/26/2006 | Preparation of Revenue walkthrough for DPSS. | 3.0 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/26/2006 | Drive to Packard in Warren, Ohio. | 4.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/26/2006 | Travel to Warren, OH | 3.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/26/2006 | Travel time from Detroit to ACS operations. in conjunction with Q1 procedures. | 4.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/26/2006 | Travel time from Troy, MI to Warren, OH to work on Delphi Packard Walkthroughs for Monday and Tuesday. | 3.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/26/2006 | Drive from Home to Kokomo Indiana - Sunday | 3.5 | | | A1 |

Page 138

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/26/2006 | Travel to Warren, OH to work on the Packard division. | 1.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/26/2006 | Traveled to Kokomo, IN to perform work related to walkthrough of processes. | 3.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2006 | Correspondence with J. Simpson regarding Delphi AWS template. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2006 | Correspondence with team regarding Delphi Weekly Status Call - March 28, 2006 - Canceled. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2006 | Various correspondence with Mexico, V. Avila and L. Justice regarding process to obtain Mexico visa. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2006 | Begin preparation of Budget to actual analysis as of March 24, 2006. | 0.6 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/27/2006 | Preparation of presentation for meeting to be held in Mexico on March 29 &30. | 3.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/27/2006 | Clearing review notes and AWS for Packard revenue walk-through | 4.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Review of PP&E workpapers | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Review of E&S revenue walkthrough workpapers | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Review of Customer CO/PO process walkthrough workpapers | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Discussions with O. Saimoua, A. Krabill, and E. Marold regarding process walkthrough documentation at E&S | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Meeting with R. Hofmann to coordinate 2006 Q1 Review timing | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Phone calls with K. Sawyer regarding Capital Asset Management | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Meetings with R. Hofmann to discuss PP&E controls, assistance requests, etc. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Phone calls to J. Henning regarding E&S and Juarez technical accounting center | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Meeting with R. Hofmann to discuss Juarez Technical Accounting Center role for E&S. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Meeting with A. Krabill and R. Hofmann to discuss ER&D accounting and E&O reserve. | 0.6 | | | A1 |

Page 139

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Meeting with M. McWhorter to discuss SOPA items from 2005, ER&D, and E&O reserve. | 0.8 | | | AI |
| Fellenz | Beth Anne | BAF | Staff | 3/27/2006 | Preparation of inventory costing walkthrough for Packard. | 3.6 | | | AI |
| Fellenz | Beth Anne | BAF | Staff | 3/27/2006 | Preparation of inventory management walkthrough for Packard. | 4.3 | | | AI |
| Fellenz | Beth Anne | BAF | Staff | 3/27/2006 | Discussion with T. Termine regarding scrap materials process for inventory walkthrough for Packard. | 1.2 | | | AI |
| Ford | David Hampton | DHF | Staff | 3/27/2006 | Worked on AP walkthrough | 3.2 | | | AI |
| Ford | David Hampton | DHF | Staff | 3/27/2006 | Worked on Fixed asset Walkthrough | 4.2 | | | AI |
| Ford | David Hampton | DHF | Staff | 3/27/2006 | Followed up on AP walkthrough and further documentation | 1.7 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2006 | Discussion with team on AP walkthrough procedures. | 0.7 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2006 | Walkthrough procedures with ACS payroll staff. | 2.2 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2006 | Prelim meeting with P. Knighton (ACS) to discuss scop of AP walkthrough. | 2.2 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2006 | Meeting with S. Recker (ACS Payroll) purpose was to develop preliminary understanding of payroll processing. | 1.7 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2006 | Meeting with G. Miller (ACS rep), purpose was to describe audit strategy related to walkthrough procedures for the week. | 1.4 | | | AI |
| Hegelmann | Julie Ann | JAH | Senior | 3/27/2006 | Travel to Troy for meeting with C. Tosto and B. Van Leeuwen re: 404 and provision work | 0.4 | | | AI |
| Hegelmann | Julie Ann | JAH | Senior | 3/27/2006 | Meet with D. Kelly, C. Tosto and B. Van Leeuwen re: tax provision process and key controls | 2.1 | | | AI |
| Hegelmann | Julie Ann | JAH | Senior | 3/27/2006 | Review 404 documentation and process information provided by client, begin accumulating list of questions to discuss in walkthrough process | 2.4 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/27/2006 | Met with G. Chopko and discussed his monthly sales analysis that he conducts | 0.8 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/27/2006 | Met with J. Yuhasz to obtain supporting documentation for a transfer to account 5705 - Prepetition liability | 0.8 | | | AI |

Page 140

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/27/2006 | Began putting together the final segregation of duties matrix based on answers received by various Delphi Packard employees | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/27/2006 | Based on documentation received from C. Tucker, tied out reconciliation to supporting documentation for our sales walkthrough | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/27/2006 | Met with C. Tucker, AR analyst, to walkthrough the daily reconciliation she prepares of quantity shipped to quantity invoices | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/27/2006 | Based on documentation received from J. Yuhasz, tied out supporting documentation for the transfer to account 5705 - Prepetition Liabilities. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/27/2006 | Received Hyperion report and Summary Report of actual Capital Spending by Delphi Packard from A. Cline and discussed with her how it all ties together | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/27/2006 | Updated the budget to actual memo based on work with Hyperion report and summary report received from A. Cline for capital spending review by management. | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/27/2006 | Met with H. Bramer and discussed how actual capital spending per the summary report we received from A. Cline ties into the Cash flow analysis she prepares each month | 0.8 | | | A1 |
| House | Brandon T. | BTH | Staff | 3/27/2006 | ITGC: Clearing review comments. | 1.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/27/2006 | Documented retroactive purchasing transaction. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/27/2006 | Documented the process surrounding the bad debt allowance. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/27/2006 | Documented the process surrounding the billings adjustment reserve | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/27/2006 | Detail review of Direct Shipment walkthrough performed by O. Saimoua. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/27/2006 | Cleared review notes from M. Boehm surrounding the services setup accrual. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Close review notes on the PO/CO process. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Review of inventory management walkthrough. | 1.1 | | | A1 |

Page 141

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Review of the AP and Purchasing Walkthrough. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Review of the Cash Disbursement Walkthrough. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Close review notes on the payroll walkthrough. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Reading documentation on the Divisions tooling process. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Discussions with C. High regarding the division's toolin accounting. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Review of the inventory costing walkthrough and discussions with B. Fellenz. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Discussions with F. Nance in regards to the divisional accounting in Mexico. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/27/2006 | Develop reliance strategy by control matrix | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/27/2006 | Review DGL walkthroughs | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/27/2006 | SOX PMO Status meeting | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/27/2006 | Meeting and preparation for meeting with E&C - J. Brooks for upcoming walkthroughs. | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/27/2006 | Review Saginaw walkthroughs | 3.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/27/2006 | Prepare Saginaw status reports | 1.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 3/27/2006 | Design testing strategy and related testing templates for TSRS. | 4.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/27/2006 | Corporate 404-review Corporate process narratives for various processes and determine which controls identified by the company would be key to E&Y | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/27/2006 | Corporate Planning-Setting up risks and controls in AWS related to significant processes and identifying inherent risks for certain accounts. | 7.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/27/2006 | Meeting with Finance Director J. Brooks. EY went over the Open Item List and discussed accounting issues | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/27/2006 | Complete the Tooling Walkthrough | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/27/2006 | Worked on walkthroughs related to the purchases process including meetings with client personal and obtaining of support documentation and documenting our understanding | 11.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | **Staff** | 3/27/2006 | Created trial balance sheet for Saginaw and Alabama. | 1.4 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/27/2006 | Cleared review comments for all processes worked on. | 5.1 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/27/2006 | Complete payroll walkthrough for the journal entries coming into corporate and then to Saginaw GL. | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/27/2006 | International coordination regarding fees/scope for 2006 audit | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/27/2006 | Review audit planning activities | 3.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/27/2006 | Administered AWS engagement for ACS | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/27/2006 | Discussed plan for walkthrough with EY Senior Manager. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/27/2006 | Set-up and orientation on first day at ACS site for walkthroughs. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/27/2006 | Met with the hourly payroll Project Manager to discuss walkthroughs. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/27/2006 | Met with S. Recker, G. Miller and P. Knighton regarding Payables process | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/27/2006 | Met with Project Manager in charge of salaried payroll to discuss the walkthrough. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/27/2006 | Met with S. Recker and G. Miller and received a brief overview of the payroll process. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/27/2006 | Reviewed document requests received and prepared list of open items need to complete the walkthrough. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/27/2006 | Requested documentation and discussed walkthrough selection with C. Keith, Manager of Tax & Banking. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/27/2006 | Review of Delphi FAS 131 segment memo. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/27/2006 | Development of AWS Worksteps. | 3.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/27/2006 | Documentation of Operations walkthrough for Hyperion. | 3.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/27/2006 | Preparation of content for Delphi IT sponsor status meeting | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/27/2006 | Review/development of IT budget based on recent scope changes | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/27/2006 | Meeting with TSRS to discuss walkthrough status/progress/issues | 0.6 | | | A1 |

Page 143

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | **Senior Manager** | 3/27/2006 | Meeting with J. Piazza, T. Bombecki, and M. Bentley to discuss rely strategy, walkthrough progress, and testing coordination | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 3/27/2006 | Review and revise info request list | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 3/27/2006 | Prepare for 1st quarter review and 404 review | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 3/27/2006 | Meet with J. Hegelmann, B. Van Leeuwen, and D. Kelley to prep for 1st quarter review and 404 walkthrough | 2.1 | | | A1 |
| Van Leeuwen | Brent James | BJV | **Senior** | 3/27/2006 | Began to discuss 404 walkthroughs, testing, etc. | 0.8 | | | A1 |
| Van Leeuwen | Brent James | BJV | **Senior** | 3/27/2006 | Met with Cathy/Dan/Julie to discuss planning of income tax provision audit. | 1.8 | | | A1 |
| Van Leeuwen | Brent James | BJV | **Senior** | 3/27/2006 | Prepare information request to help us get familiar with processes; discussed with Cathy and made changes accordingly. | 1.5 | | | A1 |
| Van Leeuwen | Brent James | BJV | **Senior** | 3/27/2006 | Reviewed documents that Cathy copied for us including 404 process documentation, Tax Pack, etc. to be prepared for going out to Delphi tomorrow and meeting with income tax accounting group. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/27/2006 | Out of town travel to Phoenix/Tempe, AZ for Shared Services Center audit of payroll and payables. | 6.2 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/27/2006 | Update of weekly hours tracking report. | 1.3 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/27/2006 | Weekly update meeting with Delphi management. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/27/2006 | Cleared review comments for the DGL walkthrough. | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/27/2006 | Prepared preliminary E&Y walkthrough/testing timeline for Delphi management. | 1.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/28/2006 | Correspondence regarding status of Delphi AWS. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/28/2006 | Correspondence with R. Vang and V. Avila regarding staffing. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/28/2006 | Various correspondence regarding divisional workpapers with J. Simpson and R. Vang. | 0.4 | | | A1 |

Page 144

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2006 | Completion and finalization of S. Sheckell and J. Henning visa documents. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2006 | Revisions to Juarez Presentation; correspondence with V. Avila accordingly. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2006 | Correspondence with S. Pacella regarding change in the IT contact for Mexico. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2006 | Correspondence with Mexico regarding Audit Engagement Partner serving Delphi in Brazil. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2006 | Various correspondence with Mexico and V. Avila regarding process to obtain Mexico visa and if required. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2006 | Reconcile ARMS to budget per J. Simpson. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2006 | Continue preparation of Budget to actual analysis as of March 24, 2006. | 1.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/28/2006 | Update the International Engagement Instructions - Timely report locations | 2.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/28/2006 | Working on Presentation for meeting in Mexico with EY team and with the client on March 30 | 5.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/28/2006 | Review of Revenue cycle workpapers | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/28/2006 | Review of E&S AR Reserve workpapers | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/28/2006 | Meeting with R. Hofmann to obtain PP&E items and discuss reconciliation process. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/28/2006 | Discussions with O. Saimoua and E. Marold regarding revenue and expenditure cycle walkthroughs | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/28/2006 | Review of E&S accounting memos | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/28/2006 | Meeting with M. McWhorter and A. Krabill to discuss 2005 SOPA items | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/28/2006 | Review of FAS 2 and EITF 99-5 for considerations regarding location's accounting for ER&D reimbursement | 1.1 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/28/2006 | Drive from Warren, OH for Packard. | 4.0 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/28/2006 | Discussion with C. High regarding tooling for Packard. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | Staff | 3/28/2006 | Preparation of Inventory costing walkthrough for Packard. | 3.6 | | | AI |
| Fellenz | Beth Anne | BAF | Staff | 3/28/2006 | Preparation of inventory management walkthrough for Packard. | 2.6 | | | AI |
| Fellenz | Beth Anne | BAF | Staff | 3/28/2006 | Discussion with T. Termine regarding scrap materials process for inventory walkthrough for Packard. | 1.2 | | | AI |
| Ford | David Hampton | DHF | Staff | 3/28/2006 | Travel from Warren, OH. | 3.9 | | | AI |
| Ford | David Hampton | DHF | Staff | 3/28/2006 | Fixed Asset walkthrough documentation. | 4.3 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/28/2006 | Review of EY staff wps. | 0.9 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/28/2006 | AP walkthrough procedures. | 2.7 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/28/2006 | Payroll meeting with S. Recker. | 1.4 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/28/2006 | Cash disbursements related walkthrough procedures. | 1.4 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/28/2006 | Recon dept. meeting to discuss reconciliation of AP related accounts. | 1.1 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/28/2006 | Recon dept meeting to discuss reconciliation procedure performed by ACS relative to Payroll related accounts. | 1.1 | | | AI |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2006 | Go over risk & control matrix's | 1.2 | | | AI |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2006 | Meet with J. Erickson re: list of items needed | 1.3 | | | AI |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2006 | Go over PBC documents and discuss 404 documentatio needed to support, prepare lists and questions for J. Erickson accordingly. | 4.2 | | | AI |
| Henning | Jeffrey M. | JMH | Partner | 3/28/2006 | Planning meetings with K. Asher, and S. Sheckell re: Delphi key issues | 1.6 | | | AI |
| Henning | Jeffrey M. | JMH | Partner | 3/28/2006 | Audit Committee prep at Delphi | 2.4 | | | AI |
| Henning | Jeffrey M. | JMH | Partner | 3/28/2006 | Attendance at Audit Committee meeting | 2.1 | | | AI |
| Henning | Jeffrey M. | JMH | Partner | 3/28/2006 | Pre Audit Committee meeting with Brust, K, Asher, J. Henning, and S. Sheckell | 1.1 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/28/2006 | Updated segregation of duties template for Delphi Packard | 1.2 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/28/2006 | Travel time from Warren, OH to Troy, MI after finishing walkthroughs for Delphi Packard | 3.8 | | | AI |
| Horner | Kevin John | KJH | Staff | 3/28/2006 | Met with G. Chopko to discuss questions N. Miller had regarding his monthly sales analysis | 0.8 | | | AI |

Page 146

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/28/2006 | Met with C. Tucker to discuss a question regarding her daily reconciliation of shipped quantity to quantity billed | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/28/2006 | Detail reviewed O. Saimoura's pass-by-shipment walkthrough. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/28/2006 | Completed the segregation of duties template related to the sales cycle. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/28/2006 | Documented the process for establishing accruals for services received not invoiced. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/28/2006 | Met with Delphi AP Manager, T. Derkson, to gain an understanding of the purchase order approval process. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/28/2006 | Met with P. Eads, Purchasing Associate, to understand and obtain documentation of the vendor master file setup. | 1.9 | | | A1 |
| Martell | Michael A. | MAM | Principle | 3/28/2006 | IT Planning | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/28/2006 | Review of inventory walkthrough work. | 4.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/28/2006 | Travel time from Warren, OH to Toledo, OH. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/28/2006 | Discussion with Julie (cost accountant) about the inventory scheduling. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/28/2006 | Discussions with F. Nance and C. High about the status of the audit. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/28/2006 | Complete reliance strategy by control matrix | 3.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/28/2006 | Provide feedback on changes to DGL walkthrough | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/28/2006 | Preparation for ACS visit | 1.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/28/2006 | Continuation of PBC discussion with J. Brooks | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/28/2006 | Review and respond to Saginaw related emails | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/28/2006 | Call with J. Brooks (FD) and preparation of an updated Open Item List | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/28/2006 | Worked on the purchases process walk through including documentation, obtaining support documents, meetings with client personal. | 10.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/28/2006 | Review audit planning | 3.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/28/2006 | Attend audit committee meeting | 3.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/28/2006 | Preparation for Audit Committee meeting | 3.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/28/2006 | Prepared walkthrough template workpapers. | 2.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/28/2006 | Met with P. Knighton and G. Miller regarding payables. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/28/2006 | Met with Payroll reconciliation manager to discuss walkthrough. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/28/2006 | Met with hourly payroll project manager to discuss walkthrough. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/28/2006 | Met with salary payroll project manager to discuss walkthrough. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/28/2006 | Reviewed discussions with client and prepared/updated narrative. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/28/2006 | Discussed walkthrough with C. Keith, Payroll Wages, Banking and Tax manager. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/28/2006 | Participated in meeting with EY team and client regarding payables process walkthroughs. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/28/2006 | Review of Corporate Control Obj. Templates related to Treasury. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/28/2006 | Documentation of Global Network walkthroughs | 3.8 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/28/2006 | Documentation of Operations walkthrough for Hyperion. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/28/2006 | Conference call with B. Barber to discuss Active Directory processes. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 3/28/2006 | Review and analyze foreign process memo | 2.9 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 3/28/2006 | Mtg with J. Erickson to discuss tax processes | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 3/28/2006 | Review and analyze overall provision process memo | 2.3 | | | A1 |
| Van Leeuwen | Brent James | BJV | **Senior** | 3/28/2006 | Meeting with Janet to discuss information request and tax processes. | 1.3 | | | A1 |
| Van Leeuwen | Brent James | BJV | **Senior** | 3/28/2006 | Put together a list of worldwide tax engagement request for Audit Committee meeting. | 0.9 | | | A1 |
| Van Leeuwen | Brent James | BJV | **Senior** | 3/28/2006 | Went through PBC process documents with Cathy/Julie to get our ideas together re: which questions we want to ask. | 3.8 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/28/2006 | Discussion with P. Knighton and J. Hooper, M. Hatzfeld over client assistance listing and preparing payables key controls for walkthroughs. | 5.6 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/28/2006 | Preparation of payables walkthrough templates and walkthrough of productive, service, and non-productive inventory cash disbursement samples with Katreanne, Cash Disbursement Staff. | 4.4 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/28/2006 | Reviewed Hyperion Data Center walkthrough documentation. | 1.6 | | | A1 |

Page 148

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter J. | PJW | Senior | 3/28/2006 | Scheduled DGL closing meeting with B. Fairfield and M. Whiteman. | 0.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/28/2006 | Meeting with B. Barber to discuss access controls for the Delphi Global Network. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2006 | Update Delphi Contact List. | 0.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/29/2006 | Participation in the E&Y internal meeting in El Paso. Primary team and E&Y Mexico. | 3.6 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/29/2006 | Traveling time while out of time for Mexico meeting (Flying from Detroit to Houston and Houston to El Pas ) | 7.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/29/2006 | Review of AR Reserve process workpapers | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/29/2006 | Review of Expenditure Cycle workpapers. | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/29/2006 | Call with L. Estrella regarding PP&E workpapers | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/29/2006 | Status update call with A. Krabill regarding E&S division | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/29/2006 | Return travel from Kokomo, IN. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/29/2006 | Meeting with R. Hofmann and M. McWhorter to discuss April Q1 procedures and PBC list | 0.8 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/29/2006 | Preparation of Revenue walkthrough | 4.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/29/2006 | Set up meeting with E. Murrar for Friday to discuss annual percentages for inventory walkthrough for Packard. | 0.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/29/2006 | Documented fixed asset walkthrough | 4.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/29/2006 | Printed out and filed COTs for Packard | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/29/2006 | Cash dept meeting to discuss ACS payment procedures related to net pay. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/29/2006 | Cash dept. meeting to discuss ACS payment procedures related to Trade Accounts Payable amounts. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/29/2006 | Tax dept. meeting to discuss workings of FLS tax system and the payment of federal withholdings. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/29/2006 | Travel time to/from ACS location to Detroit. | 4.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/29/2006 | Work on 404 documentation; review documents for requested items list accordingly. | 4.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/29/2006 | Review risk & control matrix and compare to PBC 404 documents, note areas of weakness. | 3.4 | | | A1 |

Page 149

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 3/29/2006 | Set up appointments with J. Erickson to start walk-throughs | 0.8 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 3/29/2006 | Attend planning meeting with EY Mex team for Delphi Mex mtgs | 2.4 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 3/29/2006 | Correspondence with division teams. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/29/2006 | Finished Segregation of Duties matrix based on templates received from T. Wilkes, Internal Control | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/29/2006 | Drive from Kokomo IN to home. | 3.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/29/2006 | Cleared review notes from M. Boehm (EY Manager) from the purchasing cycle. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/29/2006 | Documented the Delphi's process to monthly review changes to the vendor master file. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/29/2006 | Met with Purchase Order Entry Form Coordinator, D. Giugandio, to understand and obtain documentation regarding the process of issuing Delphi Purchase orders. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/29/2006 | Review of SOD document. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/29/2006 | Review of inventory costing walkthroughs. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/29/2006 | Review of inventory management walkthroughs. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/29/2006 | Develop matrix showing reliance strategy by control. | 3.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/29/2006 | Discuss testing findings and determine impact on audit strategy and significance. | 2.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/29/2006 | Travel to ACS in excess of Firm guidelines. | 6.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/29/2006 | Dayton AR SC-Obtaining additional documentation from client related to Sales, AR & Cash Receipts walkthroughs and completing documentation. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/29/2006 | Planning-Consolidated-Discussing our approach for setting up audit programs in AWS for Corporate, Divisions & Service Centers and then creating audit programs in AWS. | 7.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/29/2006 | Reading the AR/Inventory Reserve Control Objective Templates | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/29/2006 | Meeting with J. Brooks to discuss the 2/28/2006 Trial Balance, prepare copies of the Control Objective Templates | 2.8 | | | A1 |

Page 150

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | **Staff** | 3/29/2006 | Clearing Open Item Notes for the Walkthroughs | 4.2 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/29/2006 | Travel back to Michigan after completing work at Indiana | 3.4 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/29/2006 | Performed walkthroughs on the revenue process including meetings with client personal, obtaining documents and documentation | 7.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/29/2006 | Attend planning meetings in Mexico | 7.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/29/2006 | Set-up new printer. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/29/2006 | Documented payroll walkthrough template. | 3.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/29/2006 | Documented payroll process walkthrough template. | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/29/2006 | Discussed wrap-up questions with Salary payroll projec manager. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/29/2006 | Met with C. Keith to obtain and discuss  Income Tax withholding Journal voucher. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/29/2006 | Discussed Income Tax Disbursement process with ACS AP personnel and requested documentation | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/29/2006 | Met with hourly payroll project manager to discuss corporate gross to net journal voucher. | 2.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Preparation of agenda for AHG planning meeting. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Time spent responding to international emails from UK and Germany regarding Q1. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussion with S. Pacella regarding TSRS budget. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussion with P. Wardrope regarding Mexico TSRS hours. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussion with M. Rothmund regarding T&I walkthroughs. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussion with P. Brusate regarding segment memo. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussion with N. Miller regarding Q1 PBC list for T&I. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussion with A. Kulikowski regarding ETBR. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussions with A. Ranney regarding AWS set up. | 1.2 | | | A1 |

Page 151

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussions with A. Krabill regarding QI staffing. | 1.2 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussion with A. Krabill regarding non-std JE testing. | 0.4 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussion with D. McCullom regarding non-std JE testing. | 0.4 | | | AI |
| Stille | Mark Jacob | MJS | Staff | 3/29/2006 | Documentation of GM processes. | 1.3 | | | AI |
| Stille | Mark Jacob | MJS | Staff | 3/29/2006 | Documentation of Global Network walkthroughs. | 3.2 | | | AI |
| Stille | Mark Jacob | MJS | Staff | 3/29/2006 | Meeting with A. Sutton for GM applications. | 1.1 | | | AI |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Review framework doc for taxes | 0.4 | | | AI |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Review client examples of schedules | 1.1 | | | AI |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Review policy on accounting for jvs | 0.3 | | | AI |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Update Aaron on discussions with J. Erickson on tax processes. | 0.4 | | | AI |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Compare and contrast Delphi documents with risk and control matrixes, other examples of process documentation. | 1.7 | | | AI |
| Van Leeuwen | Brent James | BJV | Senior | 3/29/2006 | Discussed various issues including 2006 Control Framework with A. Krabill. | 0.6 | | | AI |
| Van Leeuwen | Brent James | BJV | Senior | 3/29/2006 | Compared Delphi's key controls to that of two other clients of similar size and in similar industries. | 3.1 | | | AI |
| Van Leeuwen | Brent James | BJV | Senior | 3/29/2006 | Reviewed and discussed documentation received from client with Cathy/Julie including ETR schedules, valuation allowance memos and schedules, tax reserve memos and schedules, etc. | 1.5 | | | AI |
| Van Leeuwen | Brent James | BJV | Senior | 3/29/2006 | Picked up documentation from J. Erickson and discussed with her briefly to schedule a time to get together for 404 walkthroughs. | 0.6 | | | AI |
| Van Leeuwen | Brent James | BJV | Senior | 3/29/2006 | Communicated with J. Griffen and L. DeMers to obtain R&D Matrices and Narratives/Walkthroughs from other clients similar to Delphi; reviewed briefly to determine which would be the best to compare to Delphi. | 0.5 | | | AI |
| Vang | Reona Lor | RLV | Senior | 3/29/2006 | Inquiry of all information from open items list and discussions with Phil and Jarrod of open items. | 4.6 | | | AI |

Page 152

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 3/29/2006 | Preparation of payables and cash disbursement walkthrough templates.  Ensuring all key controls are reviewed. | 5.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/29/2006 | Discussion regarding TSRS Mexico scope and hours relating to procedures performed. | 2.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/29/2006 | Meeting at GM with A. Sutton to discuss change management for the GM applications. | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2006 | Correspondence with Omar regarding Delphi Officers. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2006 | Update Delphi Contact List; forward to team accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2006 | Correspondence with J. Hasse regarding Extra Phone for audit room. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2006 | Correspondence with S. Sheckell and D. Scanlon regarding Automotive Insight. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2006 | Review email related to Delphi Brazil - some questions. | 0.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/30/2006 | Participation in meeting at Client in Cd. Juarez, Mexico on March 30, 2006 | 4.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/30/2006 | Traveling time while out of town in Mexico for meeting with client (Flying from El Paso to Houston and Houston to Detroit) | 7.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/30/2006 | AHG kickoff meeting with A. Krabill, Simpson, S. Thomas, G. Anderson, and K. Stipp | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/30/2006 | Preparation of divisional issues template | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/30/2006 | Review of DPSS inventory workpapers | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/30/2006 | Review of PP&E workpapers for E&S | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/30/2006 | Review of Treasury workpapers for E&S | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/30/2006 | Review of 2005 Control Objective Templates for Corporate processes | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/30/2006 | Calls regarding reimbursable ER&D at E&S division with regard to EITF 99-5 (A. Krabill, J. Henning, M. Boehm) | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/30/2006 | Review of ER&D workpapers and preparation of correspondence to C. LeBeau regarding ER&D process and documentation requests | 0.6 | | | A1 |

Page 153

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | Staff | 3/30/2006 | Preparation of Revenue walkthrough for DPSS. | 5.5 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/30/2006 | Followed up on fixed asset walkthrough with Jorge. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/30/2006 | Review of Saginaw walkthrough wps for: (1) AP, (2) Payroll, (3) inventory. | 5.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/30/2006 | Draft memo and summary spreadsheet discussing differences identified between the E&Y audit. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/30/2006 | Prepared Control Framework summary, the PBC 404 summaries and the EY& Tax Risk and Control Matrix. | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/30/2006 | Travel Time for Delphi Mexico planning meeting | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/30/2006 | Tour of Delphi Mex Tech center - | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/30/2006 | Attending presentations by Delphi Mexico at Mex tech ctr. | 3.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/30/2006 | Conf call with A. Krabill re: E&S engineering cost recovery | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/30/2006 | Cleaned up AWS file for T&I Division: finished walkthrough templates based on review notes, added paper profiles in AWS for walkthrough documentation, added appropriate sign offs. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/30/2006 | Time spent clearing review notes related to Saginaw's inventory management process. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/30/2006 | Time spent clearing review notes related to Saginaw's customer change order process. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/30/2006 | Time spent clearing review notes related to Saginaw's financial statement close process. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/30/2006 | Documented the application control related documents needed for substantive audit purposes. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/30/2006 | Review of tooling walkthrough. | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/30/2006 | Aligned new budget to AARMS schedule. | 6.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/30/2006 | Respond to emails received from International teams. | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/30/2006 | Review of payroll processes | 3.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/30/2006 | Discussions with ACS, P. Knighton on various Account Payables Processes. | 2.8 | | | A1 |

Page 154

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | **Manager** | 3/30/2006 | Discussions with R. Vang and E.R Simpson on ACS an current walkthroughs. | 2.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/30/2006 | Corporate Walkthroughs-Meeting with client (J. Volek) to discuss Corporate Processes and timing of our walkthroughs | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/30/2006 | Corporate Planning-creating test of controls audit program in AWS for Corporate & Divisions. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/30/2006 | Tied out the fixed asset reconciliations to the TB and FA Listing | 7.5 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/30/2006 | Review planning documents | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/30/2006 | Attend planning meetings in Mexico | 7.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/30/2006 | Documented AP process walkthrough. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/30/2006 | Reviewed GM AP process documentation | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/30/2006 | Discussed VNA changes and OOR reports with client. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/30/2006 | Discussing worksteps and status update with EY team. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/30/2006 | Discuss flow of transactions for manual checks with client | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/30/2006 | Follow up on document requests and documenting open items. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/30/2006 | Participated in AP meeting with client regarding AP reconciliations, flow of transactions and controls preventing duplicate DACOR uploads. | 2.0 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/30/2006 | Meeting with K. Stipp to discuss AHG planning. | 1.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/30/2006 | Discussion with G. Collie regarding Q1 procedures for Grundig. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/30/2006 | Discussion with S. Pacella regarding TSRS Q1 scope/budget. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/30/2006 | Review of audit planning files. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/30/2006 | Review of Q1 staffing for Delphi. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/30/2006 | Discussion with A. Ranney regarding AWS file. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/30/2006 | Documentation of GM walkthroughs. | 3.8 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/30/2006 | Walkthrough of logical access for GM applications. | 0.9 | | | A1 |

Page 155

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 3/30/2006 | Review of Delphi testing procedures gap analysis | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/30/2006 | Meeting with S. Pacella to discuss GM IT testing strategy | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/30/2006 | Development of approach to identifying/ testing application controls | 2.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/30/2006 | Meeting with S. Pacella to discuss TSRS International coordination/status | 0.6 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 3/30/2006 | Scanned Contact List and ETR docs and emailed to D. Kelley, C. Tosto and J. Hegelmann. | 0.3 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 3/30/2006 | Prepare list summarizing comparison of Delphi's key controls with that of 2 other clients to identify where strengths/ weaknesses are; forwarded to C. Tosto and J. Hegelmann accordingly. | 2.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/30/2006 | Discussion and documentation of journal entries for all cash disbursement samples with J. Hooper. | 5.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/30/2006 | Discussion and documentation with J. Hooper of payables walkthroughs for Manual Accrual Adjustments and preparation of documentation. | 4.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/30/2006 | Review of Delphi test procedures for 2006 for feedback to management on their testing approach. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/30/2006 | Review of Germany DITGC. | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/30/2006 | Review of France summary workpapers. | 0.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/30/2006 | Meeting with J. Pascua at GM to discuss application security for the GM applications. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Update Delphi Contact List per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Assist with various client meeting coordination per S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Correspondence with J. Hasse regarding Extra Phone for audit room. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Correspondence with team regarding Delphi Weekly Status Call - April 4, 2006. | 0.2 | | | A1 |

Page 156

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Miscellaneous activities such as printing and providing assistance to engagement team. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Correspondence with A. Krabill and Delphi legal regarding E&Y/Legal Meeting - Rescheduled. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Correspondence with N. Winn regarding Conference Room Request - April 10, 2006 and appropriate accommodations. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Correspondence with A. Krabill regarding global divisional topics meetings; prepare meeting notices accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Correspondence with K. Asher regarding attendees for Delphi Chairman & CEO, Miller, to speak at DEC April 3, 2006. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Prepare status log worksheet for international deliverables. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Correspondence with A. Krabill regarding Delphi - international deliverables | 0.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/31/2006 | Documentation on the conclusions reached in the international meeting with the Mexican team and client on March 29 & 30 | 4.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/31/2006 | Review of DPSS AR Reserve workpapers | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/31/2006 | Review of DPSS revenue walkthrough workpapers and meetings with B.A. Fellenz to discuss | 3.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/31/2006 | Phone call for status update with A. Krabill and J. Henning regarding E&S | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/31/2006 | Preparation of client assistance request and related e-mail to R. Nedadur and J. Steele | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/31/2006 | Preparation of client assistance request and related e-mail to R. Nedadur and J. Steele | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/31/2006 | Preparation of Client Assistance request and related correspondence to M. McWhorter and R. Hofmann | 1.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/31/2006 | Determination of physical inventories to be observed by EY for E&S division and preparation of related e-mail to A. Krabill. | 1.1 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/31/2006 | Preparation of Revenue walkthrough for DPSS. | 1.5 | | | A1 |

Page 157

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | **Staff** | 3/31/2006 | Preparation of Inventory Walkthrough for Packard. | 2.5 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/31/2006 | Discussion with E. Murar regarding annual pricing for inventory walkthrough at Packard. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 3/31/2006 | Documented follow-up on walkthrough with Jorge | 2.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/31/2006 | Review of Saginaw walkthrough wps relative to: (1) tooling, (2) PP&E and financial statement close wps. | 4.4 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 3/31/2006 | Conf. call with A. Krahill re: divisional planning status and next steps | 1.0 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 3/31/2006 | Change management process documentation and review | 3.7 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 3/31/2006 | Review of SAP logical access walkthrough documentation | 1.3 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 3/31/2006 | Logical access walkthrough documentation updates and revisions | 2.2 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 3/31/2006 | Meeting with Vega to walk through the SAP change management process | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/31/2006 | Reading press release including restructuring information. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/31/2006 | Review of SOD document. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/31/2006 | Finalize review of AR walkthrough. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/31/2006 | Review of Pre-Petition AP walkthrough. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/31/2006 | Review of inventory costing and management walkthroughs. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/31/2006 | Discuss proposed testing timeline. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/31/2006 | Review changes to timing schedule. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/31/2006 | Review AARMS schedule with Sr. Manager. | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/31/2006 | Travel from ACS in excess of firm guidelines | 6.2 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/31/2006 | Supervision and review of payroll and payables processes at ACS. | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/31/2006 | Reading of COT's and getting familiar with pertinent accounting issues at the company | 4.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/31/2006 | Meeting with T& I Personal to go through Open Items on the subject of inventory, investments and fixed assets | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/31/2006 | Audit planning activities | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/31/2006 | Follow-up on payroll review notes | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/31/2006 | Obtained OOR and VNA documentation | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/31/2006 | Walkthrough wire transfer transactions with Frances. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/31/2006 | Follow up re open items/outstanding document requests w/ client. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/31/2006 | Travel time to Detroit, MI from Phoenix, AZ in excess of regular travel time. | 3.0 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/31/2006 | Documentation of GM applications operations walkthrough. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/31/2006 | Documentation of GM applications change control walkthrough. | 3.4 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 3/31/2006 | Management of issues identified during Delphi walkthroughs | 0.5 | | | A1 |
| Van Leeuwen | Brent James | BJV | **Senior** | 3/31/2006 | Prepare file for Delphi Tax 404. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/31/2006 | Travel to Detroit, MI | 6.2 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/31/2006 | Discussion of debit memo walkthrough and mechanical accrual cut-off entries with J. Hooper. | 3.4 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/31/2006 | Preparation of testing timeline and update to ARMS schedule. | 2.6 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/31/2006 | Discussion with D. Oskislok from German TSRS team regarding procedures performed and expectations for SAP BASIS testing. | 1.2 | | | A1 |
| | | | | | **A1 Project Total:** | 5,344.8 | | $3,000,000 | |