**Exhibit D**
**Delphi Corporation**
**Summary of 2006 Fees by Professional**
**For the Period April 1, 2006 through April 28, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Heming | Jeffrey M. | JMH | **Partner** | 4/2/2006 | Preparation of email to EY Mexico re: coordination matters | 0.4 | | | A1 |
| Heming | Jeffrey M. | JMH | **Partner** | 4/2/2006 | Preparation of memo to B. Garvey re: Internal audit plan for 2006 | 0.3 | | | A1 |
| Heming | Jeffrey M. | JMH | **Partner** | 4/2/2006 | Communication to divisional managers re: review schedule over the next several weeks. | 0.3 | | | A1 |
| Heming | Jeffrey M. | JMH | **Partner** | 4/2/2006 | Review and update divisional issues planning agenda | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/3/2006 | Correspondence with S. Pacella regarding Delphi - Final Audit Committee Presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/3/2006 | Preparation of budget to actual analysis - week ending 3/31 per J. Simpson. | 1.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/3/2006 | Reconcile ARMS to budget per J. Simpson. | 2.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/3/2006 | Preparation of binders for international deliverables. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/3/2006 | Correspondence with A. Krabill regarding Delphi Weekly Status Call - April 4, 2006. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/3/2006 | Miscellaneous activities such as printing and providing assistance to engagement team, including coordination and organization of new team supplies. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 4/3/2006 | Review of audit planning documentation | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/3/2006 | Review of 2005 Corporate Control objective templates | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/3/2006 | Review of DPSS expenditure walkthrough documentation | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/3/2006 | Review of DPSS inventory process walkthrough documentation | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/3/2006 | Staffing meetings with M. Pagac, N. Miller, J. Simpson, and M. Hatzfeld. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/3/2006 | Preparation of divisional issues summary | 0.7 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/3/2006 | Follow-up with M. Starr regarding inventory walkthrough. | 0.2 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/3/2006 | Discussion with E. Murar regarding inventory walkthrough for Packard | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/3/2006 | Correspondence with Delphi re: CAS plan and EY Review | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/3/2006 | Correspondence re: divisional visit schedule | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/3/2006 | Cleared review notes from M. Boehm related to the purchase cycle. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/3/2006 | Cleared review notes from M. Boehm related to the sales process. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/3/2006 | Meeting with M. Hatzfeld to review walkthrough of customer change order process. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/3/2006 | Meeting with M. Hatzfeld, to review walkthrough of inventory costing process. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/3/2006 | Wrap-up review of various Packard items, including general clean-up of the engagement. | 4.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/3/2006 | Call with M. Pagac to discuss scheduling. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/3/2006 | Wrap-up reviews on the T&I walkthroughs, including general clean-up of the engagement. | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/3/2006 | Status meeting with SOX PMO | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/3/2006 | Prepare comparison analysis for Project Management hours in budget | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/3/2006 | Team discussions and preparations for 1st quarter | 3.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/3/2006 | Review and submit PBC list to Saginaw | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/3/2006 | Consolidated Planning-Setting up test of control worktsteps and associating controls for all significant Corporate & Division Processes in AWS. | 8.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/3/2006 | Review audit planning files | 2.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/3/2006 | Documentation of walkthrough procedures for GM applications. | 5.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 4/3/2006 | Development of project management hours breakdown | 0.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/3/2006 | Meeting with TSRS team to discuss testing strategy | 0.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/3/2006 | Preparation/coordination for Delphi scoping meeting | 0.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/3/2006 | Reviewed listing of QI deliverables. | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/3/2006 | Weekly update meeting with Delphi SOX PMO. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/3/2006 | Updated testing timeline for communication to Delphi SOX PMO. | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/3/2006 | Prepared international testing phase kickoff presentation. | 3.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Correspondence with T. Bishop regarding Internal Audit Reports - Missing Report. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Update internal audit report log and compare to list received by T. Bishop. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Preparation of Internal Audit Report binder per J. Simpson. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Correspondence with Brazil regarding appendices relate to Delphi Corporation Audit Transition Instructions. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Receive, log and file international appendices received. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Prepare international status log for international deliverables. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Correspondence with K. Asher, S. Sheckell and J. regarding confirmation of 1st Quarter Legal Review meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Correspondence with S. Sheckell, K. Asher and B. Burnsted regarding rescheduled Enviro Auditors Mtg 1Q06. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Correspondence with team regarding rescheduled Delphi Divisional Debrief Meeting including location, etc. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Various correspondence with A. Krabill and M. Hatzfeld regarding Delphi Divisional Debrief Meeting. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Various correspondence with Jeannie regarding Additional Conference Room. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Correspondence with T. Izzo regarding Delphi TSRS Update. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/4/2006 | Weekly conf. call. regarding Delphi Q1 status. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/4/2006 | Reviewed warranty expense/sales return analysis and ha conference call with S. Sheckell, S. Uppal, G. Brenner, and A. Flowers to discuss. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/4/2006 | Reviewed warranty expense/sales return analysis and ha conference call with S. Sheckell, S. Uppal, G. Brenner, and A. Flowers to discuss. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/4/2006 | Review of DPSS FSCP control objective templates from 2005 to gain understanding of process. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/4/2006 | Review of quarterly review program | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/4/2006 | Phone calls with C. Lebeau and R. Hofmann regarding open items from E&S site visit | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/4/2006 | Review of Direct Shipment sales walkthrough documentation | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/4/2006 | Documentation of PP&E walkthrough for E&S (CWIP Reconciliation/disposal documentation) | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/4/2006 | Meetings regarding TSRS application control testing approach | 1.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/4/2006 | Received and documented material for Fixed Asset Walkthrough | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/4/2006 | Review of Delphi deficiency tracker. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/4/2006 | Quarterly review SAS 100 program. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/4/2006 | Review of tooling walkthrough, note clearance, and PB( review. | 3.3 | | | A1 |

Page 4

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 4/4/2006 | Preparation of email to J. Ericskon re: interview - (forecast process). | 0.2 | | | AI |
| Hegelmann | Julie Ann | JAH | Senior | 4/4/2006 | Coordinate with E&Y staff at Delphi to arrange conference room and internet connections for Wed, Thurs, & Friday. | 0.3 | | | AI |
| Hegelmann | Julie Ann | JAH | Senior | 4/4/2006 | Review risk & control matrix comparison, prepare matrix to have available in interviews for reference | 1.2 | | | AI |
| Hegelmann | Julie Ann | JAH | Senior | 4/4/2006 | Review, re-write & organize notes from prior meetings with J. Ericskon, prepare for Wed am interview with Janet. | 1.8 | | | AI |
| Heming | Jeffrey M. | JMH | Partner | 4/4/2006 | Conf call re: E&S inventories | 0.2 | | | AI |
| Heming | Jeffrey M. | JMH | Partner | 4/4/2006 | Calls with A. Krabill re: divisional staffing and 4-7 planning meeting | 0.6 | | | AI |
| Heming | Jeffrey M. | JMH | Partner | 4/4/2006 | Attend weekly Delphi status update call | 0.9 | | | AI |
| Heming | Jeffrey M. | JMH | Partner | 4/4/2006 | Calls with M. Pagac and M. Hatzfeld re: staffing across multiple divisions and calendar | 1.0 | | | AI |
| Miller | Nicholas S. | NSM | Manager | 4/4/2006 | Preparation of quarterly PBC listing for Packard and communication with C. Zerull, AFD. | 2.3 | | | AI |
| Miller | Nicholas S. | NSM | Manager | 4/4/2006 | Update of Packard Inventory memo. | 2.8 | | | AI |
| Miller | Nicholas S. | NSM | Manager | 4/4/2006 | Working on scheduling for divisional procedures. | 0.3 | | | AI |
| Miller | Nicholas S. | NSM | Manager | 4/4/2006 | Pulling together inventory data in order to schedule inventory observations. | 3.3 | | | AI |
| Pacella | Shannon M. | SMP | Manager | 4/4/2006 | Conference call with TSRS team on status | 0.7 | | | AI |
| Pagac | Matthew M. | MMP | Manager | 4/4/2006 | Planning activities for upcoming quarter | 3.6 | | | AI |
| Pagac | Matthew M. | MMP | Manager | 4/4/2006 | Review and discussion of PBC lists | 1.4 | | | AI |
| Ramey | Amber C. | ACR | Senior | 4/4/2006 | Planning – Consolidated-Adding key controls to significant processes in AWS based on client's identified controls, then creating test of control worksteps related t these controls for the divisions, corporate & service centers. | 9.1 | | | AI |
| Rothmund | Mario Valentin | MVR | Staff | 4/4/2006 | Clearing of T&I Open Item notes | 2.2 | | | AI |
| Rothmund | Mario Valentin | MVR | Staff | 4/4/2006 | Worked on the Fixed Asset Walkthrough to tie in received documentation | 3.8 | | | AI |
| Sheckell | Steven F. | SFS | Partner | 4/4/2006 | Review DPSS accounting issues | 1.1 | | | AI |
| Sheckell | Steven F. | SFS | Partner | 4/4/2006 | Review divisional accounting issues | 1.6 | | | AI |
| Sheckell | Steven F. | SFS | Partner | 4/4/2006 | Review audit planning materials | 1.9 | | | AI |

Page 5

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 4/4/2006 | Corresponded with client regarding open items on documentation request list. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/4/2006 | Updated/documented understanding of controls and flow of transactions for payroll. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/4/2006 | Updated/documented understanding of controls and flow of transactions for expenditures. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/4/2006 | Discussion with G. Collie regarding Germany (Grundig) Q1 timing/issues. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/4/2006 | Weekly conf. call with partners and senior managers regarding Delphi Q1 status. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/4/2006 | Documentation of global network walkthroughs (AD). | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/4/2006 | Documentation and follow-up for walkthrough of GM applications. | 3.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/4/2006 | Review of IT integrated timeline | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/4/2006 | Review of international coordination activity document | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/4/2006 | Updates to budget-to-actual scorecard | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/4/2006 | Development of Q1 IT deliverables document | 1.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/4/2006 | Updates to project management hours analysis | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/4/2006 | Attend DGL closing meeting with M. Whiteman | 0.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/4/2006 | Prepared weekly budget to actual analysis for reporting to engagement management. | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Correspondence with J. Simpson regarding inquiries from international locations regarding Delphi Corporation Audit Transition Instructions. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Receive, log and file international appendices received. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Update international status log with entity name and tria balance number. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Correspondence with N. Winn regarding Conference Room Request - April 10, 2006. | 0.2 | | | A1 |

Page 6

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Correspondence with J. Hasse regarding Extra Phone for audit room on-site. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Miscellaneous activities such as printing and providing assistance to engagement team. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Preparation of "B" letter to D. Sherbin per K. Asher. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Various correspondence with A. Krabill and M. Hatzfeld regarding Delphi Divisional Debrief Meeting. | 0.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/5/2006 | Discussions with team regarding status of audit planning | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2006 | Phone call with A. Krabill regarding reimbursable ER&D accounting and to prepare for team planning event | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2006 | Review of Purchase Orders/Contracts for reimbursable ER&D | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2006 | Phone call with R. Hoffman and documentation review regarding Sungwoo-Hyundai product liability fees | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2006 | Review of workpapers for E&S inventory process walkthrough. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2006 | Correspondence to and conversations with C. Failer regarding Delphi staffing. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2006 | Meetings with M. Pagac, J. Simpson, and N. Miller regarding divisional staffing | 1.7 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/5/2006 | Discussion with E. Murar for information regarding inventory walkthrough at Packard. | 1.2 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/5/2006 | Preparation of inventory walkthrough for Packard. | 2.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/5/2006 | Preparation for divisional planning meeting on 4/7. | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/5/2006 | Identification of critical reports, application controls and significant interfaces. | 2.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/5/2006 | Walk through interviews with J. Erickson and Zach re: Significant Tax Accounts and ETR process. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 4/5/2006 | Post interview discussion with Brent and Cathy re: weaknesses in process, additional follow-up items and discussions needed to follow-on process | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/5/2006 | Begin drafting walk-through of ETR and tax forecast processes | 2.3 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/5/2006 | SAP IT operations walkthrough documentation | 3.4 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/5/2006 | SAP change management controls walkthrough and documentation | 3.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/5/2006 | Walked through E&Y internal documentation for the Saginaw payroll process with M. Hatzfeld. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/5/2006 | Cleared review notes from M. Hatzfeld related to the customer change order process. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/5/2006 | Prepared walkthrough folders and updated documentation. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/5/2006 | Walked through E&Y's internal documentation related to the sales process with M. Hatzfeld. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/5/2006 | Working on scheduling for divisional procedures. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/5/2006 | Review and update of the divisional issues matrix and general divisional comments on the control framework. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/5/2006 | Prepared considerations for the application controls testing for the 2005 audit. | 4.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/5/2006 | Discuss testing approach for SOD and user access review. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/5/2006 | Provide feedback on TSRS deliverable document | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/5/2006 | Planning/scheduling activities for upcoming quarter | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/5/2006 | Discussion with N. Miller and TSRS on upcoming systems testing | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/5/2006 | Status update meeting with J. Henning | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/5/2006 | Review and discussion on Saginaw walkthroughs with team | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 4/5/2006 | Corporate Walkthroughs-review process narratives related to significant accounts and discussing our division of responsibilities over the corporate processes. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/5/2006 | Planning – Consolidated-setting up program test of control worksteps for the Corporate and Division audits and signing off evidence in AWS. | 6.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/5/2006 | Meeting with R. Chakravarty (E&C Internal Audit) to discuss next weeks walkthroughs and procedures | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/5/2006 | Review the Control Objective Templates | 5.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/5/2006 | Prepare global fee allocation | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/5/2006 | Research and discuss segment reporting classification with P. Brusate | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/5/2006 | Updated/Documented understanding of controls and flow of transactions for payroll. | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/5/2006 | Discussed questions regarding documentation with client via phone and email. | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/5/2006 | Updated/Documented understanding of controls and flow of transactions for expenditures. | 4.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Discussion with A. Ranney regarding Q1 Corp walkthroughs and timing. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Meeting with J. Williams and P. Brusate to discuss FAS 131. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Mtg with S. Kihn to discuss debt classification and debt issuance costs. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Time spent updating comments on COT's and framework. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Discussions with N. Miller and M. Boehm on COT comments. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Discussion with S. Sheckell regarding segments and debt issuance costs. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Time spent reviewing Staffing for Q1. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Discussion with S. Pacella on SOD scope. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/5/2006 | Documentation and follow-up of global network walkthroughs (AD). | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 4/5/2006 | Documentation and follow-up of GM applications walkthroughs. | 2.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/5/2006 | Followup call to J. Erickson and S. Gale to obtain 1st qtr reserve information | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/5/2006 | Prep for mtg with J. Erickson and Z. Matice | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/5/2006 | Call with S. Sheckell on audit scope and abandoned property issue that came up in conversation with J. Erickson | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/5/2006 | Debrief with J. Hegelmann and B. Van Leeuwen on effective rate discussion and walkthrough write up | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/5/2006 | Meeting with J. Erickson and Z. Matice regarding effective rate process | 1.8 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 4/5/2006 | Discussion with C. Tosto, J. Hegelmann, J. Erickson and Z. Matice to discuss Significant Tax Accounts Questionnaire and forecasting/ETR process for our walkthrough, etc. | 4.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/5/2006 | Documented the material costs information from Cost Analyst. | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/5/2006 | Discussion of standard costing process (i.e. conversion cost) with Delphi E&S Cost Analyst, M. Main - requested the necessary documentation as required. | 1.9 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/5/2006 | Discussion of standard costing process (i.e. material with Delphi E&S Cost Analyst, S. Turrini - requested th necessary documentation as required. | 2.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/5/2006 | Prepared and documented Cash Disbursement Walkthrough for ACS. | 2.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/5/2006 | Discussion with D. Oslislok regarding Germany TSRS status and issues. | 0.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/5/2006 | Review of GM application narratives. | 2.9 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 4/5/2006 | Follow-up on pension/OBEB actuarial review | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Correspondence with T. Bishop, K. Asher, S. Sheckell, and J. Henning regarding 2006 AC Meeting Schedule and cancellation of meeting in May. | 0.2 | | | A1 |

Page 10

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Correspondence with S. Sheckell regarding Budget to Actual - March 31, 2006. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Correspondence with J. Simpson and A. Krabill regarding Turkey inquiry related to Delphi Corporation Audit Transition Instructions - Statutory locations. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Correspondence with M. Hatzfeld regarding Catalyst fee presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Correspondence with J. Hasse regarding Extra Phone for audit room on-site. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Various correspondence with M. Hatzfeld regarding summary of divisional issues for 4/7/06 meeting. | 0.3 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 4/6/2006 | Detailed review of walkthrough of the Delphi-EDS NEOSC assessment | 2.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/6/2006 | Review of Sales/AR walkthroughs and AWS file. | 2.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/6/2006 | Review client provided documents on ETR process and ETR interim reporting worksheet | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/6/2006 | Work on drafting ETR walk-through | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/6/2006 | Work on Delphi planning - including budget, divisional meeting preparation, and timing matters. | 3.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/6/2006 | Conf call with R. Huffman re: E&S Hyundai matter | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/6/2006 | Review of E&S engineering contracts | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/6/2006 | Conf. call with D. Bayles re: deficiencies | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/6/2006 | Prep for and meeting with B. Garvey re: CAS audit assistance | 1.2 | | | A1 |
| House | Brandon T. | BTH | Staff | 4/6/2006 | ITGC: Walkthrough: Clearing review comments. | 1.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/6/2006 | Follow up discussion with D. Steis regarding open items | 0.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/6/2006 | Review walkthrough of items received for change management | 2.4 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/6/2006 | SAP logical access walkthrough documentation | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 4/6/2006 | Discuss upcoming meetings re: rollforward testing with client. | 0.2 | | | AI |
| Pacella | Shannon M. | SMP | Manager | 4/6/2006 | Discuss possible agenda items for next week meeting with Core team | 0.4 | | | AI |
| Pacella | Shannon M. | SMP | Manager | 4/6/2006 | Steering Conference Call re: walkthrough observations | 1.1 | | | AI |
| Pagac | Matthew M. | MMP | Manager | 4/6/2006 | Discussions with R. Vang regarding ACS | 0.4 | | | AI |
| Pagac | Matthew M. | MMP | Manager | 4/6/2006 | Discussion with D. Bayles - current SOX topics and ACS review | 0.8 | | | AI |
| Pagac | Matthew M. | MMP | Manager | 4/6/2006 | Meeting with Internal Audit Coordinator - S. Garvey | 0.9 | | | AI |
| Pagac | Matthew M. | MMP | Manager | 4/6/2006 | Discussions with J. Henning regarding Framework and manual controls | 1.2 | | | AI |
| Peterson | Christopher A. | CAP | Manager | 4/6/2006 | Review program change part of DITGC for Hyperion application. | 2.9 | | | AI |
| Rothmund | Mario Valentin | MVR | Staff | 4/6/2006 | Planning of next weeks assignment & walkthroughs | 2.3 | | | AI |
| Rothmund | Mario Valentin | MVR | Staff | 4/6/2006 | Review the Control Objective Templates | 5.7 | | | AI |
| Sheckell | Steven F. | SFS | Partner | 4/6/2006 | International planning and scope activities | 2.1 | | | AI |
| Sheckell | Steven F. | SFS | Partner | 4/6/2006 | Prepare global fee allocation | 2.9 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 4/6/2006 | Status update on open items and outstanding issues with EY senior. | 0.5 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 4/6/2006 | Corresponding with client regarding open items. | 1.0 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 4/6/2006 | Performed self review of workpapers and signed-off | 2.5 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 4/6/2006 | Time spent responding to international emails regarding instructions. | 1.8 | | | AI |
| Stille | Mark Jacob | MJS | Staff | 4/6/2006 | Documentation and follow up of Active Directory Walkthrough. | 0.7 | | | AI |
| Stille | Mark Jacob | MJS | Staff | 4/6/2006 | Documentation and follow-up for GM applications walkthrough. | 1.4 | | | AI |
| Tanner | Andrew J. | AJT | Senior Manager | 4/6/2006 | Updates to application controls approach documents | 0.3 | | | AI |
| Tanner | Andrew J. | AJT | Senior Manager | 4/6/2006 | Debrief with J. Henning on Delphi Audit Committee meeting | 0.5 | | | AI |
| Tanner | Andrew J. | AJT | Senior Manager | 4/6/2006 | Meeting with J. Henning and M. Pagac to discuss application controls methodology | 0.5 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 4/6/2006 | Review of ITGC tiering strategy document and related Delphi applications | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/6/2006 | Meeting with B. Garvey, J. Henning and M. Pagac to discuss CAS audit plan, and its integration with SOX | 0.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/6/2006 | Updates to project management support - hours breakdown and budget-to-actual | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/6/2006 | Followed up with ACS personnel for information pertaining to the open items list left with J. Hooper on 3/31/2006. | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/6/2006 | Documented the conversion cost information received from Cost Analyst. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/6/2006 | Followed up with R. Clemente, Assistant Cash Control Manager with open items for AP and Cash Reconciliations. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/6/2006 | Prepared high level summary transactions/processes performed at ACS for M. Pagac. | 2.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/6/2006 | Preparation of Cash Disbursement Walkthrough for ACS. | 2.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/6/2006 | Created listing of critical IT interfaces for possible inclusion in audit procedures. | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/6/2006 | Discussion with D. Oslislok regarding scope and budget for Germany TSRS procedures. | 0.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/6/2006 | Prepared draft of SAP BASIS workplan. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Correspondence with J. Simpson regarding Delphi Subsidiary Information. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Receive, log and file international apendices received. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Review emails regarding Delphi Corporation Audit Transition Instructions to international locations by J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Correspondence with A. Krabill regarding team Divisional Debrief meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Correspondence with team regarding various staffing inquiries. | 0.3 | | | A1 |

Page 13

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Various correspondence with G. Curry regarding installation of team server. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Updates to summary of Divisions per J. Simpson and M. Hatzfeld; prepare package for team meeting accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Preparation of Catalyst Carve-Out Audit presentation pe M. Hatzfeld; revise accordingly. | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/7/2006 | Participation in team meeting to discuss walkthrough/planning procedures to date (J. Henning, S. Sheckell, K. M. Hatzfeld, J. Simpson, M. Pagac, A. Krabill, M. Boehm, and N. Miller). | 3.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/7/2006 | Review of Corporate Accounting memos (Strike bank, partial reimbursement of tooling) | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/7/2006 | Review of AP-DACOR reconciliation with M. Pagac. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/7/2006 | Review of ER&D contract for the E&S location | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/7/2006 | Preparation of synch files and e-mails to E. Marold regarding AWS divisional review programs. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/7/2006 | Preparation for team planning meeting | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/7/2006 | Participation in team meeting to  discuss walkthrough/planning procedures to date (J. Henning, S. Sheckell, K. Asher, M. Hatzfeld, J. Simpson, M. Pagac, A. Krabill, and N. Miller) | 3.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/7/2006 | Preparation of inventory walkthrough for Packard. | 2.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/7/2006 | Internal divisional planning session to discuss significant accounting issues encountered to date. | 4.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/7/2006 | Conf. call with D. Bayles re: reliance strategy | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/7/2006 | Conf call with T. Wook re: E&S transaction | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/7/2006 | Discussion re: segments, pension accounting and GM matter | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/7/2006 | Divisional Planning meeting with managers and sr. managers. | 3.4 | | | A1 |

Page 14

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| House | Brandon T. | BTH | Staff | 4/7/2006 | ITGC: Walkthrough: Clearing review comments. | 1.1 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/7/2006 | SAP logical access controls walkthrough documentation | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/7/2006 | Updated Q1 Interim review work program based on revised guidance from E&Y National. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/7/2006 | Transferred AWS files for all divisions and corporate to the Delphi Server. | 2.2 | | | A1 |
| Martell | Michael A. | MAM | Principle | 4/7/2006 | Discuss agenda items and meeting materials for April status meeting with core audit team. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/7/2006 | Planning and pulling together information for the divisional update meeting. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/7/2006 | Preparing information on the annual physical inventories in order to prepare for our observations. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/7/2006 | Divisional status update meeting with K. Asher, J. Henning and S. Sheckell. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/7/2006 | Preparation of an agenda for meeting between core audit and TSRS. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/7/2006 | Meeting with internal audit (D. McCollum) to discuss the manner in which we will obtain JE files for quarterly testing. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/7/2006 | Preparation of schedule detailing critical audit reports and interfaces for reliance. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/7/2006 | Discuss upcoming agenda items and deliverables for upcoming meeting with Core team. | 2.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/7/2006 | Review reliance strategy at control level to validate mapping to work programs and testing lead sheets | 3.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/7/2006 | Discussion with ACS re open items listing | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/7/2006 | Team meeting to discuss divisional accounting issues/Q1 | 4.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/7/2006 | Review expenditures walkthrough | 1.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 4/7/2006 | Document meeting minutes for M. Martell. | 0.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 4/7/2006 | Implement reliance strategy with S. Pacella - created test plans and ensured consistency with current TSRS strategy. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Peterson | Christopher A. | CAP | Manager | 4/7/2006 | Meeting with M. Martell, A. Tanner, S. Pacella and myself to discuss TSRS Delphi scope, approach, and testing strategy. | 2.7 | | | A1 |
| Ramney | Amber C. | ACR | Senior | 4/7/2006 | Corporate Walkthroughs-review client's process narratives related to the Financial Statement Close process and identifying key controls to E&Y. | 2.8 | | | A1 |
| Ramney | Amber C. | ACR | Senior | 4/7/2006 | Dayton Walkthroughs-meeting with the client (B. Turner) to discuss the company's process of setting off pre-petition receivables. | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/7/2006 | Finalized the EC planning for next week with the respective parties | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/7/2006 | Review the Control Objective Templates | 4.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/7/2006 | International coordination with E&Y teams regarding Q1 | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/7/2006 | Team meeting to discuss divisional accounting issues/Q1 | 3.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/7/2006 | Discussion with B. Turner on Dayton internal control comments. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/7/2006 | Time spent responding to international emails. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/7/2006 | Preparation for team update mtg. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/7/2006 | Meeting with Internal Audit dept to discuss non-standard JE testing. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/7/2006 | Team meeting to discuss divisional issues from Q1 and other Delphi audit issues. | 4.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/7/2006 | Meeting with B. Turner to discuss AR set off process. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/7/2006 | Follow-up on GM application walkthrough. | 0.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/7/2006 | Meeting with S. Pacella to discuss Delphi segregation of duties framework and our testing approach | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/7/2006 | Meeting with M. Martell, S. Pacella, and C. Peterson to discuss scope, walkthrough observations, application controls, and segregation of duties testing | 2.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/7/2006 | Reviewed AP Process Walkthrough for Saginaw with M Pagac | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 4/7/2006 | Documented Delphi E&S – E&O Reserve Walkthrough. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/7/2006 | Reviewed ACS Payroll Walkthrough performed by E.R Simpson. | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/7/2006 | Prepared Cash Disbursement Walkthrough for ACS. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/7/2006 | Discussions with ACS personnel, G. Miller, P. Knightor S. Recker, and EY Manager, M. Pagac of Open Items List via Conference Call. | 2.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/7/2006 | Discussions with J. Hooper and P. Knighton of retroactive adjustment and revolving receipt mechanical accrual. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2006 | Print, log and file Internal Audit reports received per T. Bishop. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2006 | Receive, print and log in signed acknowledgement and indepence confirmations received from int'l locations. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2006 | Correspondence with J. Cowie regarding Serial Number request for Delphi network access. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2006 | Send documentation regarding Urgent Memo from the General Counsel's Office – NYS Tax Audit, and corresponded with K. Asher accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2006 | Various meeting coordination per S. Sheckell and K. Asher. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2006 | Preparation to J. Hasse regarding new individuals in conference room D3B11 for network access; correspondence with D. Ford accordingly. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2006 | Coordinate two copies of CFO Reports per S. Sheckell and J. Henning. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2006 | Correspondence with S. Pacella regarding Delphi - TSRS Schedule. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/10/2006 | Review of legal documents and reserve related processes. | 4.1 | | | A1 |

Page 17

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/10/2006 | Review of Corporate AWS file | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/10/2006 | Review of AP-DACOR reconciliation process documentation | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/10/2006 | Review of significant Ford and Hyundai contracts and purchase orders for ER&D projects selected by EY. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/10/2006 | Discussion of ER&D and reimbursable tooling processes with J. Henning and A. Krabill | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/10/2006 | Meeting with S. Sheckell, J. Henning, and A. Krabill to discuss audit team response to control deficiencies. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/10/2006 | Met with A. Krabill to discuss AWS audit program strategy. | 1.7 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/10/2006 | Review Sales/AR COT | 1.8 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/10/2006 | Attended initial inventory meeting with G. Halleck, M. Kloss, M. Shultz, and M. Meyer. | 1.9 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/10/2006 | Attended initial AR meeting with M. Adams, Finance Manager. | 2.1 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/10/2006 | Review Inventory COT | 2.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/10/2006 | Reviewed policy, narratives and COT's related to Fixed Asset Walkthrough | 3.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/10/2006 | Reviewed policy, narratives and COT's for Expenditure Walkthroughs | 4.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/10/2006 | Review of ACS walkthroughs. | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/10/2006 | Process owner discussions related to sales/ar & PP&E. | 2.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/10/2006 | Finalization of review of walkthroughs. | 4.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/10/2006 | Communication to audit team re: legal reserves process | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/10/2006 | Response to T.W. Park re: E&S Hyundai matter | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/10/2006 | Debrief with team regarding D. Bayles meeting | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/10/2006 | Discussion with A. Krabill and M. Hatzfeld re: E&S engineering costs | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/10/2006 | Preparation for meeting with internal legal counsel. | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/10/2006 | Meeting with internal legal counsel regarding audit planning. | 1.3 | | | A1 |

Page 18

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hemming | Jeffrey M. | JMH | Partner | 4/10/2006 | Meeting with D. Bayles re: internal controls and 2005 deficiencies | 1.4 | | | A1 |
| Hemming | Jeffrey M. | JMH | Partner | 4/10/2006 | Discuss controls reliance strategy with audit team | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/10/2006 | Obtained documentation and performed a walkthrough of the excess and obsolete inventory process. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/10/2006 | Obtained documentation and performed a walkthrough of the lower of cost or market inventory process. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/10/2006 | Obtained documentation and performed a walkthrough of the warranty accrual process. | 2.9 | | | A1 |
| Martell | Michael A. | MAM | Principle | 4/10/2006 | Meeting to discuss agenda and materials for SOX PMO meeting regarding Roll forward testing strategy. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/10/2006 | Development of budgets for Packard and T&I divisions. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/10/2006 | Review of application controls, key interfaces and critical reports for discussion with TSRS. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/10/2006 | Make updates to Project Mgmt budget comparison to add actual hours detail | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/10/2006 | Revise documentation for Core status meeting based on Friday meeting with Partner. | 2.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/10/2006 | Create SOD responsibility matrix and make changes based on Sr. Manager review. | 3.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/10/2006 | Correspondence with B. Schulze for planning the walkthroughs & 1st quarter | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/10/2006 | Meeting with J. Brooks (AFD) regarding the Q1-Procedure List | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/10/2006 | Attended the inventory meeting with M. Kloss, M. Schultz regarding the inventory process and the respective control framework | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/10/2006 | Attended the revenue meeting with M. Adams regarding the control framework at EC, regarding the revenue cycle | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 4/10/2006 | Preparation for the revenue meeting, inventory meeting, reading the Control Objective Template and discussion with the staff members about the different responsibilities for these walkthroughs. | 2.8 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/10/2006 | Discussion with E. Marold regarding review notes received from M. Hatzfeld. | 0.6 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/10/2006 | Meeting with Kim to discuss E-pricing quote issues. | 0.4 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/10/2006 | Changed the Payroll walkthrough based on review notes and to conform to the new sample selection made by ACS people. | 2.8 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/10/2006 | Clearing review comments for the Sales/AR process received from Mike including rewriting information in walkthrough to conform to new documentation. | 4.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/10/2006 | Audit planning meeting with Delphi legal organization | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/10/2006 | Review audit planning materials | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/10/2006 | Time spent preparing ICFC summary for international teams. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/10/2006 | Discussion with M. Kearns regarding Delphi staffing. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/10/2006 | Discussion with S. Sheckell, J. Henning, and A. Krabill regarding extent of testing related to deficiencies. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/10/2006 | Time spent updating E&Y summary of comments on control obj templates and framework. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/10/2006 | Meeting with D. Bayles and A. Kulikowski to discuss material weaknesses and significant deficiencies. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/10/2006 | Clean-up of review comments for Hyperion walkthroughs. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/10/2006 | Documentation and follow-up for GM applications walkthroughs. | 3.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/10/2006 | Review of reliance strategy document and discussions with S. Pacella | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Note | Date of Service | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | Meeting with M. Martell re: TSRS update communication to core audit team | 4/10/2006 | 0.5 | | | AI |
| Tanner | Andrew J. | AJT | Senior Manager | Review of walkthrough preliminary evaluations document and discussions with S. Pacella | 4/10/2006 | 0.7 | | | AI |
| Tanner | Andrew J. | AJT | Senior Manager | Review and development of SOD testing approach and responsibilities | 4/10/2006 | 1.1 | | | AI |
| Wardrope | Peter J. | PJW | Senior | Responded to client e-mails and messages regarding progress and scope of procedures. | 4/10/2006 | 0.7 | | | AI |
| Wardrope | Peter J. | PJW | Senior | Prepared preliminary control evaluations matrix for completed U.S. walkthroughs. | 4/10/2006 | 3.4 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | Preparation of Pricing & Fee Discussion presentation per S. Sheckell. | 4/11/2006 | 0.9 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | Correspondence with J. Simpson regarding Delphi Q1 - ICFC | 4/11/2006 | 0.2 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | Correspondence with J. Simpson regarding Global Divisional Topics Meeting; prepare email to team accordingly. | 4/11/2006 | 0.2 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | Correspondence with M. Sakowski username and password for Intranet/Hyperion access. | 4/11/2006 | 0.2 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | Various updates to Catalyst ISM Memo per S. Sheckell and K. Asher. | 4/11/2006 | 0.9 | | | AI |
| Asher | Kevin F. | KFA | Partner | Review of audit plan for material weakness areas. | 4/11/2006 | 1.9 | | | AI |
| Boehm | Michael J. | MJB | Manager | Discussion with E&S team members regarding time reporting policies. | 4/11/2006 | 0.3 | | | AI |
| Boehm | Michael J. | MJB | Manager | Met with J. Simpson and M. Pagac to discuss engagement staffing. | 4/11/2006 | 2.1 | | | AI |
| Boehm | Michael J. | MJB | Manager | Review of consolidated audit program substantive worksteps. | 4/11/2006 | 2.4 | | | AI |
| Boehm | Michael J. | MJB | Manager | Review of Corporate AWS file/audit work program for test of control procedures. | 4/11/2006 | 3.2 | | | AI |
| Boston | Jason C. | JCB | Staff | Review Payroll COT Template | 4/11/2006 | 2.1 | | | AI |
| Boston | Jason C. | JCB | Staff | Obtained evidence for Sales/AR walkthrough. | 4/11/2006 | 2.4 | | | AI |
| Boston | Jason C. | JCB | Staff | Performing Inventory Walkthrough | 4/11/2006 | 3.5 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ellis | Timothy A. | TAE | Senior | 4/11/2006 | Internal team meeting to discuss preliminary evaluations following walkthroughs. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/11/2006 | Reviewed fixed asset notes and began walkthrough documentation | 1.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/11/2006 | Attended meeting with Fixed asset contact. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/11/2006 | Attended meeting with Expenditure contacts | 2.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/11/2006 | Reviewed expenditure notes and began walkthrough documentation. | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/11/2006 | Review sales/ar walkthrough, FSCP and joint venture walkthroughs. | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/11/2006 | Process owner interviews for purchases/ap, tooling. | 3.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/11/2006 | Process owner interviews for FSCP, inventory and investments. | 3.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/11/2006 | Met with E. Creech to review client assistance list for Q1 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/11/2006 | Met with N. Cash to obtain Financial Statement close SOX binder | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/11/2006 | Set-up audit room/security sign in at T&I division headquarters | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/11/2006 | Review COT relating to budget/forecast to actual process and began preparation of memo documenting th process | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/11/2006 | Updated financial statement close walkthrough template | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/11/2006 | Review T&I's control objective templates relating to the financial statement close process and compared to the '0 Divisional Control Framework in preparation for walkthrough | 4.2 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/11/2006 | Open issues meeting with TSRS team | 1.1 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/11/2006 | SAP walkthrough open items wrap up | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/11/2006 | Reviewed income statement variances (Q1 06 vs. Q1 05 Q106 vs. Budget, Q1 06 vs. Q4 05). | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/11/2006 | Reviewed Q1 non-standard journal entries. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/11/2006 | Obtained documentation and performed a walkthrough of the under/over absorbed burden capitalization process. | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Martell | Michael A. | MAM | Principle | 4/11/2006 | Meeting to discuss preliminary evaluations following the completion of walkthroughs. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/11/2006 | Team scheduling discussions. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/11/2006 | Review of firm journal entry testing requirements. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/11/2006 | Review and analysis of quarterly checklist in preparation for the quarterly review. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/11/2006 | Meetings with D. Greenbury and E. Creech to discuss quarterly procedures. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/11/2006 | Review of Hyperion reports and corporate reporting requirements with E. Creech and other divisional personnel to determine the most appropriate approach fo performing the quarterly review. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/11/2006 | Finalization and editing of the agenda and other reports to be discussed in upcoming TSRS meeting. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/11/2006 | Internal team meeting to discuss preliminary evaluations following walkthroughs. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/11/2006 | Discuss reliance strategy and changes to matrices that support the strategy | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/11/2006 | Corporate Walkthroughs-Review the Company's process narratives over the financial statement close process and adding Key controls to AWS. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/11/2006 | Corporate Walkthroughs-documenting our understanding of the pre-petition accounts receivable tha can be set-off with pre-petition payables as part of our walkthrough over the Bankruptcy. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/11/2006 | T&I Quarterly Reviews-Preparing for our quarterly review procedures to be performed at T&I (reading quarterly review program, reading through the client assistance list, etc.) | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/11/2006 | T&I Quarterly Review-Review the AR Allowance Walkthrough that we performed in preparation of auditing the Allowance as part of our Q1 procedures. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 4/1/2006 | T&I Quarterly Review-Making introductions with the accounting staff and meeting with the Assistant FD (D. Greenbury) to discuss our quarterly review procedures. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/1/2006 | T&I Quarterly Review-meeting with the client (S. Kokic) to discuss the quarterly balance sheet analysis that is performed by T&I and obtaining supporting documentation. | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/1/2006 | Prepared for the Expenditure walkthrough meeting reading the Control Objective Templates and the respective control framework | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/1/2006 | Prepared for the Financial Statement Close Process walkthrough meeting, reading the Control Objective Templates and the respective control framework | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/1/2006 | Prepared for the Fixed Asset Walkthrough meeting, reading the Control Objective Templates and the respective control framework | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/1/2006 | Attended the Financial Statement Close Process with S. Neidrea to discuss the flow of transaction and the respective control framework | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/1/2006 | Attended the Fixed Asset Meeting with M. Majiewski to discuss the flow of transaction and the respective control framework | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/1/2006 | Attended the Expenditure Walkthrough with S. Draper to discuss the flow of transaction, the control framework and the respective follow-up questions | 1.9 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/1/2006 | Removing Delphi file from AWS and then adding files from Erick's latest version to my AWS. | 0.3 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/1/2006 | Meeting with Deb to follow up on previous review comments and obtaining documents needed to complete AR/Sales walkthrough | 0.7 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/1/2006 | Reviewed Core Resource documents to understand the process and the reconciliations. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | Staff | 4/1/2006 | Reviewed AR Reserve documents received from Linda to understand the process for Bad Debt Reserve and Billing Adjustment Reserve. | 1.4 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/1/2006 | Tying the Trial Balance numbers into Hyperion number from Corporate. Separate duties of Manager, Senior Manager, Staff/Senior into three separate files. | 1.6 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/1/2006 | Finished clearing up review notes in AR/Sales and rewriting walkthrough to pertain to those new documents. | 2.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/1/2006 | Audit planning discussion with J. Rife regarding materi weaknesses | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/1/2006 | Review audit planning materials | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/1/2006 | Review audit staffing and resources | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/1/2006 | Review accounting memos at Delphi | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/1/2006 | Development of budget to actual analysis for divisions. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/1/2006 | Time spent updating ICFC summary for international teams. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/1/2006 | Discussion with S. Sheckell and A. Krabill regarding deficiencies. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/1/2006 | Discussion with M. Boehm regarding non-standard JE's. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/1/2006 | Discussion with S. Sheckell regarding Delphi documentation on Material weaknesses and Significant def's. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/1/2006 | Review various accounting memos for Delphi | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/1/2006 | Discussion with N. Miller regarding T&I walkthroughs. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/1/2006 | General review of T&I walkthroughs. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/1/2006 | Clean-up of Hyperion Review Comments. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/1/2006 | Delphi Preliminary Evaluations Meeting. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/1/2006 | Documentation and follow-up on GM applications walkthroughs. | 1.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/1/2006 | Meeting with TSRS team to discuss preliminary evaluations of walkthroughs and detailed support. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 4/11/2006 | Time spent traveling to Saginaw for Q1 procedures. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/11/2006 | Discussion around the productive inventory walkthrough to clear review notes for Saginaw - AP Process Walkthrough with Purchasing, S. Wisniewski. | 1.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/11/2006 | Discussion around the non-productive inventory walkthrough to clear review notes for Saginaw - AP Process Walkthrough with Indirect Purchasing, M. O'Tooles. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/11/2006 | Discussion around the AP Reconciliation with D. Reyff and A. Resar for SAG with ACS- Shared Services Personnel. | 2.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/11/2006 | Documentation of AP Walkthrough for both productive/non-productive. | 2.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/11/2006 | Weekly SOX update meeting with T. Bomberski. | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/11/2006 | Assisted M. Stille with evaluation of evidence provided for GM and Global Network walkthroughs. | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2006 | Revisions to Delphi Fee Presentation per S. Sheckell. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2006 | Correspondence with S. Sheckell regarding Catalyst ISA Memo. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/12/2006 | Discussion with S. Sheckell regarding various accounting matters | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Discussions with O. Samoua and E.R. Simpson regarding walkthrough procedures to be completed at DPSS | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Review of 2005 SOPA items for DPSS division | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Meetings with J. Steele and P. Kratz to discuss changes to bad debt allowance calculation and related review of policy and workpapers. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Phone call with J. Henning and A. Krabill to discuss E&S status. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Phone call with A. Krabill, J. Henning, R. Hofmann, and C. Lebeau to discuss reimbursable ER&D | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Discussions with O. Saimoua and E.R. Simpson regarding walkthrough procedures to be completed at DPSS | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Review of 2005 SOPA items for DPSS division | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Meetings with J. Steele and P. Kratz to discuss changes to bad debt allowance calculation and related review of policy and workpapers. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Phone call with J. Henning and A. Krabill to discuss E&S status. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Phone call with A. Krabill, J. Henning, R. Hofmann, and C. Lebeau to discuss reimbursable ER&D | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Met with R. Nedadur to review Q1 documentation provided for client assistance requests. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Discussed analytical review procedures/audit timing wit D. Langford and F. Wan. | 1.2 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/12/2006 | Began the documentation of the Payroll walkthrough | 1.1 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/12/2006 | Obtained evidence for the Inventory walkthrough | 2.6 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/12/2006 | Obtained evidence for the Sales/AR walkthrough | 4.3 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 4/12/2006 | Attend closing meeting for Packard Walkthroughs. | 1.1 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/12/2006 | Inventory walkthrough preparation for DPSS. | 3.2 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/12/2006 | Revenue walkthrough preparation for DPSS. | 3.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/12/2006 | Reviewed COTs for walkthroughs. | 2.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/12/2006 | Worked on expenditure walkthrough. | 2.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/12/2006 | Worked on Fixed asset walkthrough documentation. | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/12/2006 | Staff supervision related to E&C. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/12/2006 | Planning discussions with Brooks (AFD) and Derrick (FD). | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/12/2006 | Divisional coordination to ensure consistency of SAS 100 procedures. | 2.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/12/2006 | Planning - work on management assessment feedback | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 4/12/2006 | Review T&I Walkthroughs | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/12/2006 | Conf. call re: engineering costs/IS classifications | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/12/2006 | Participate on E&S conf. call re: engineering costs | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/12/2006 | Review quarterly approach | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/12/2006 | Meeting with T&I finance team regarding T&I Q1 issues. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/12/2006 | Prepare copies for our documentation of reconciliations received from G. Hand relating to account 4411 and Allied AP accounts | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/12/2006 | Met with D. Arce to discuss reconciliation received from A. Wright. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/12/2006 | Discussion with E. Creech, FARS Manager, and D. Praus to discuss if period closing checklists are used | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/12/2006 | Met with E. Creech, FARS Manager, to discuss journal voucher review process | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/12/2006 | Walked M. Rothmund through the payroll walkthrough completed at T&I to assist with the walkthrough to be completed at E&C. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/12/2006 | Updated financial statement close walkthrough template for the journal voucher review process. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/12/2006 | Updated the financial statement close walkthrough template based on information obtained for related party transactions | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/12/2006 | Updated the financial statement close walkthrough template with information obtain during discussions with E. Creech | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/12/2006 | Reviewed account reconciliations received from G. Han for account 4411 and Allied Payables | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/12/2006 | Met with R. Burrell, AP Liaison, to discuss the reconciliation process of account 4411 - AP Trade and the reconciliation process of Allied AP accounts | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/12/2006 | Met with A. Wright, FARS Analyst, to discuss account reconciliation status tracking process. | 1.2 | | | A1 |

Page 28

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 4/12/2006 | Updated financial statement close walkthrough template with documentation received in meeting with A. Wright. | 1.2 | | | A1 |
| House | Brandon T. | BTH | Staff | 4/12/2006 | Clearing review comments from T. Ellis for the Packard Delphi - ITGC walkthroughs | 2.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/12/2006 | Met with A. Gildea to discuss income statement variances. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/12/2006 | Obtained support for and documented the Q1 2006 joint-venture entries. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/12/2006 | Calculated relational analytics (i.e. inventory turnover). | 2.8 | | | A1 |
| Martell | Michael A. | MAM | Principle | 4/12/2006 | Internal meeting - planning to discuss roll forward testin strategy. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/12/2006 | Meeting with D. Greenbury, E. Creech, D. Praus, J. Henning and J. Simpson to discuss quarterly procedures. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/12/2006 | Discussion of various divisional matters with J. Henning and J. Simpson, including tooling, AR reserves, and other divisional issues. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/12/2006 | Time spent tracking down information regarding the division's accounting for tooling and reimbursable engineering expenditures. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/12/2006 | Review and clean-up of the T&I controls issue matrix. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/12/2006 | Review Preliminary Evaluations for walkthroughs | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/12/2006 | Attend Closing Meeting for Packard Walkthroughs. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/12/2006 | Attend meeting to discuss Year End Update Procedures with SOX PMO. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/12/2006 | Prepare meeting materials for Year-End Update Meeting with SOX PMO | 2.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 4/12/2006 | Reconcile PCPs (E&Y) workprogram to Delphi ITGC framework. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/12/2006 | T&I Quarterly Review-reviewing our walkthrough of th Warranty Reserve Process in preparation of our quarterl review of the analysis and meeting with the client to discuss the process. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ramey | Amber C. | ACR | Senior | 4/12/2006 | T&I Quarterly Review-reviewing the Hyperion Balance Sheet and Income Statements to identify accounts with significant fluctuations and then creating a schedule of requests for explanations for the client. | 2.1 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 4/12/2006 | T&I Quarterly Review-meeting with the client (D. Arce) to discuss the AR Allowance analysis for the first quarter, obtaining support, discussing with team and documenting our conclusions. | 4.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/12/2006 | Discussion with M. Adams and M. Kloss regarding the samples of the revenue and the inventory cycle | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/12/2006 | Preparation for the investment walkthrough, reading the Control Objective Template and the respective control framework | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/12/2006 | Attended the investment walkthrough, discussing the flow of transactions and the respective control framework | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/12/2006 | Cleared Open Item Notes on the B2.1 Inventory Cost Walkthrough and the B6.3 Investment in Affiliates walkthrough | 4.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/12/2006 | Performed walkthroughs on the revenue process relating to the DPSS division. | 9.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/12/2006 | Meeting with Dave to discuss E-pricing quote issues and rewriting walkthrough to pertain to change | 0.3 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/12/2006 | Rewrite AR/Sales walkthrough and obtain documents need to verify Sales, COGS, and CM/DMs to DGL. | 0.7 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/12/2006 | Meeting with L. Briggs to discuss AR and Core Reserve workpapers. | 1.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/12/2006 | Meeting with Debra to request items needed to complete AR and Core Reserve walkthrough. | 0.8 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/12/2006 | Documenting workpapers from AR Reserve. | 5.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/12/2006 | Environmental meeting with Delphi. | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/12/2006 | Review Delphi planning workpapers. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/12/2006 | Followed up on open items and consulted with team members regarding outstanding issues. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 4/12/2006 | Reviewed financial statement close process COTs. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/12/2006 | Documented financial statement close process in walkthrough template. | 3.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/12/2006 | Discussion with client regarding process walkthroughs and document requests. | 3.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Discussion with J. Henning on Delphi sampling guidelines - requested from A. Kulikowski. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Discussion with J. Henning regarding 2006 404 testing approach for Delphi. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Quarterly review - discussion with J. Henning regarding acct for engineering costs at T&I. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Quarterly review - discussion with N. Miller regarding Q1 analytics. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Quarterly review - discussions with J. Henning regarding T&I Q1 issues. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Quarterly reviews - Mtg with D. Greenbury regarding Q1 topics. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Walkthroughs -discussion with A. Ranney on Allow. for doubtful accts walkthrough. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Walkthroughs -discussion with J. Henning regarding T&I walkthroughs. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Walkthroughs - discussions with N. Miller regarding T&I walkthroughs. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Discussion with S. Pacella regarding SAP sampling program for non- productive inventory. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Discussion with N. Miller regarding application controls reports, interfaces in preparation for TSRS mtg. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/12/2006 | Documentation and follow up on GM applications walkthrough. | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/12/2006 | Development of Controls needing to be walked through based on reliance strategy. | 1.9 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 4/12/2006 | Reviewed Julie's write-up for ETR process; made some changes/suggestions accordingly. | 2.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/12/2006 | Discussion with Indirect Purchasing of process around the AP Walkthrough | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 4/12/2006 | Time spent traveling to Saginaw for Q1 procedures. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/12/2006 | Discussion with D. Buckner, AP Liaison around the Debit/Credit Memo Process (actual initiation). | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/12/2006 | Discussion with S. Hash, Sr. Accountant, above the Productive Inventory Walkthrough concerning the receiving portion. Requested receiver PF75297. | 1.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/12/2006 | Discussion with S. Lubben of Indirect Materials Purchases at the Division. (i.e. journal entries booked at the Division). | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/12/2006 | Documentation of E&S Inventory Costing Process Walkthrough. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/12/2006 | Discussion around the AP Reconciliation with Rolando Clemente for SAG/PACKARD/CORP with ACS-Shared Services Personnel. | 2.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/12/2006 | Documentation of all AP Process controls that needed to cleared of review notes. | 2.3 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/12/2006 | Prepared analysis of identified control deficiencies to previous years deficiencies to see which were repeat issues. | 1.0 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/12/2006 | Worked with S. Pacella to develop an integrated audit requirements document for discussion with Delphi management for the testing phase of our audit. | 3.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Preparation of email to Audit Partners and Sr. Managers/Managers serving Delphi Corporation - Timely Locations regarding Delphi - ICFC Summary. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Receive, print, and log Delphi Corporation Audit Transition Instructions appendix A and B received for Belgium. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Correspondence with J. Hasse and D. Ford regarding E&Y Guest Network Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Correspondence with M. Sakowski and J. Simpson regarding Intranet/Hyperion access. | 0.2 | | | A1 |

Page 32

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Set up Delphi issued desktop and verify access to intranet and Hyperion. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2006 | Discussed Reimbursable Engineering process with R. Hofmann and C. LeBeau. | 1.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2006 | Discussion with M. Kelso regarding Type 1 and Type 2 subsequent events | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2006 | Met with J. Coleman to discuss N. America income statement variance analysis procedures | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2006 | Review of Bad Debt Allowance walkthrough documentation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2006 | Review of E&O and LCM inventory reserve calculations. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2006 | Review of quarterly forecast letter and related analytics | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2006 | Supervision of O. Saimoua and E.R. Simpson for walkthrough procedures performed at DPSS | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2006 | Warranty walkthrough discussion with J. Steele. | 1.3 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/13/2006 | Attended a meeting with M. Kloss, Inventory Manager, to obtain an understanding of the inventory process. | 1.0 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/13/2006 | Obtained information about the revenue recognition portion of the Sales/AR walkthrough | 3.3 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/13/2006 | Began documentation of the Inventory Management walkthrough | 3.7 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 4/13/2006 | Working determining the nature of program changes for substantive testing procedures | 0.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/13/2006 | Meet with fixed asset contact about sample selection and documentation requirements about fixed asset walkthrough. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/13/2006 | Meet with expenditure contact about sample selection and documentation requirements about expenditure walkthrough. | 2.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/13/2006 | Worked on walkthrough documentation. | 3.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/13/2006 | ICC manager meeting regarding TSRS coordination. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/13/2006 | TSRS Coordination - Application control identification. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/13/2006 | Review of SOPA (summary of past adjustments). | 3.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/13/2006 | Review deficiency tracker. | 3.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/13/2006 | Work on walkthrough item - obtain documents from J. Erickson. | 3.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/13/2006 | Discuss comments on mgt's 404 testing strategy | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Prepare copy of reconciliation documentation received from D. Conlon | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Met with J. Riedy, FD, and D. Greenbury, AFD. | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Discussion with N. Miller regarding journal voucher review documentation we received | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Met with G. Stevens, FARS Analyst, to obtain copy of a journal voucher for our walkthrough of the FSC process | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Met with D. Conlon to obtain support for reconciling item for account S1816 reconciliation. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Discussion with J. Simpson, and N. Miller regarding plan for next week and status of FSC walkthrough | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Tied out supporting documentation received from D. Conlon to the reconciliation we received from D. Arce | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Discussion with J. Simpson regarding review comments and A/P account reconciliations we received. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Updated FSC walkthrough template with journal voucher documentation received from G. Stevens | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Updated financial statement close walkthrough template for information for control 5.4.4-2. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Reviewed supporting schedules for control objective template 5.2.1 for our understanding of the budget/forecast to actual analysis that is done by the OAS group | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 4/13/2006 | Reviewed reconciliations received from R. Burrell/G. Hand for our walkthrough of the financial statement close process | 1.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/13/2006 | Met with R. Burrell, AP Liaison, to further review account reconciliations of A/P Trade account 4411 and the allied a/p account reconciliation | 1.7 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 4/13/2006 | Finalized and reviewed documentation for SAP walkthroughs | 3.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 4/13/2006 | Met with L. Briggs to discuss unposted 2005 D&T audit adjustments. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 4/13/2006 | Met with B. Lewis to discuss accounting for protection of supply sales. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 4/13/2006 | Obtained support for and documented the Q1 balance sheet fluctuations. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/13/2006 | Walkthroughs - Time spent obtaining and review files for J. Henning's review. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/13/2006 | Sales - Meeting with T&I's sales manager and D. Greenbury to discuss newly implemented controls to reduce the amount of retro billings. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/13/2006 | AR Reserve - Review of the AR reserve calculation for the first quarter. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/13/2006 | Inventory Valuation - Meeting with production personnel to determine the calculation of the inventory obsolescence reserve. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/13/2006 | Review of open T&I deficiencies at year-end, and how our walkthrough procedures addressed any related risk. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/13/2006 | Review and discussion of the tooling amortization process with EY team and client personnel. | 2.0 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/13/2006 | Prepare Coordination Procedures to assist with coordinating testing procedures between management and EY | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/13/2006 | Prepare agenda and meeting materials for Executive Update Meeting | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/13/2006 | Discuss changes to 2006 testing templates | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 4/13/2006 | Align Reliance Strategy to testing workplans and testing lead sheets | 2.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 4/13/2006 | Continue to reconcile PCPs (E&Y) workprogram to Delphi ITGC framework. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/13/2006 | T&I Quarterly Review-Meeting with the client (J. Eppolito) in order to discuss the controls that the Company has in place to ensure pricing contracts with General Motors are correct and settled to prevent large retro-pricing adjustments. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/13/2006 | T&I Quarterly Review-Detail reviewing the fixed asset walkthrough documentation. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/13/2006 | T&I Quarterly Review-discussing the Company's accounting and amortization for Tooling with the audit team and then with the client (T. Castle). | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/13/2006 | T&I Quarterly Review-Meeting with the client (E. Creech) to discuss the AR Allowance methodology and completing documentation of our conclusions. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/13/2006 | Preparation of the Q1 Inventory Reserve. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/13/2006 | Meeting with P. Moran and J. Gdowski at T&I to discuss the detail of the analysis, as well as the respective bookkeeping regarding Q1 Inventory Reserve. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/13/2006 | Clearing Open Items on the warranty, E&O reserve , Fixed Asset, Inventory Management Walkthrough | 4.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/13/2006 | Met with client to obtain supporting documents relating to revenue process. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/13/2006 | Met with controller to discuss and request supporting documents related to the revenue process. | 3.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/13/2006 | Documented understanding related to the revenue process walkthrough at the DPSS division. | 5.2 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/13/2006 | Meeting with Deb and Linda to request documents needed to complete AR Reserve walkthrough. | 0.4 | | | A1 |

Page 36

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | Staff | 4/13/2006 | Create walkthrough for AR Reserve, assign workpaper numbers and tie out all numbers to the Trial Balance. | 6.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/13/2006 | Review audit planning workpapers. | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/13/2006 | Documented expenditures process walkthrough template. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/13/2006 | Discussions with client regarding walkthroughs. | 3.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/13/2006 | Documented Financial Statement Close walkthrough template. | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Time spent updating budget analysis to be used by the divisions. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Discussion with A. Krabill regarding France walkthroughs. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Discussion with C. Failer regarding Delphi staffing. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Discussion with M. Pagac regarding staffing for Delphi. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Discussion with M. Hatzfeld regarding non-std JE's and material weaknesses and sig. deficiencies. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Preparation of summary of issues to discuss with D. Bayles regarding 2006 framework/testing/deficiencies. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Preparation of summary comments on sampling guidelines for Delphi - A. Kulikowski. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Quarterly review- discussion with J. Riedy regarding legal reserves. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Quarterly review – discussion with E. Creech regarding SOPA items. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Walkthroughs- discussion with K. Horner regarding F/S close walkthrough. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Walkthroughs -discussion with A. Ranney regarding Tooling walkthrough. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Walkthroughs – discussions with N. Miller regarding T&I Q1 walkthroughs. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/13/2006 | Development of Controls needing to be walked through based on reliance strategy. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/13/2006 | Development of AWS Worksteps. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 4/13/2006 | Documentation and follow-up on GM application walkthroughs | 1.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/13/2006 | Preparation of documentation for IT executive update meeting with J. Piazza | 0.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/13/2006 | Meeting with J. Piazza, T. Bomberski, and B. Garvey to discuss walkthrough preliminary evaluations | 0.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/13/2006 | Review and updates to TSRS walkthrough preliminary evaluations document | 1.9 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 4/13/2006 | Worked at Delphi on quarterly income tax provision. | 0.8 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 4/13/2006 | Reviewed international workpapers J. Erickson provided to us. | 0.9 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 4/13/2006 | Discussions with J. Erickson and D. Kelley regarding quarterly income tax provisions. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/13/2006 | Time spent traveling to Saginaw for Q1 procedures. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/13/2006 | Documentation of ACS AP Walkthroughs | 1.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/13/2006 | Documentation of all AP Process controls that needed to cleared of review notes. | 3.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/13/2006 | Discussion with various Finance personnel about the applications controls and unmatched receipts. | 3.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/13/2006 | Worked to evaluate reliance strategy documents and prepared related client assistance listings for testing phase of our audit. | 3.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/14/2006 | Revisions to Fee Discussion presentation per A. Krabill. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/14/2006 | Begin comparing ARMS to estimate to complete. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/14/2006 | Prepararation of budget to actual analysis for week ended 4/7. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/14/2006 | Review correspondence related to Delphi - 1CFC Summary. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/14/2006 | Correspondence with A. Krabill regarding status of weekly status call for 4/18. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/14/2006 | Review of Warranty walkthrough documentation | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/14/2006 | Review of FSCP process documentation | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/14/2006 | Review of revenue process walkthrough documentation | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/14/2006 | Meetings with A. Krabill to discuss E&S walkthrough strategy | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/14/2006 | Review of E&S inventory costing walkthrough documentation | 2.3 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/14/2006 | Obtained evidence for the Payroll walkthrough. | 1.4 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/14/2006 | Continued the documentation process of the Sales/AR walkthrough. | 2.4 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/14/2006 | Obtained evidence for the consigned inventory process. | 3.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/14/2006 | Went over open items related to fixed asset and expenditure walkthrough. | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/14/2006 | Planning for Divisional Quarterly review procedures | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/14/2006 | Review Saginaw walkthroughs | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/14/2006 | Met with J. Henning to discuss inventory costing process | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/14/2006 | Met with J. Henning to discuss inventory costing process. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/14/2006 | Met with J. Henning to discuss financial statement close process. | 2.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/14/2006 | Respond to requests from audit ream re: preliminary evals. | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 4/14/2006 | Continue to reconcile PCPs (E&Y) workprogram to Delphi ITGC framework. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/14/2006 | Drafted the Financial Statement Close Process Walkthrough | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/14/2006 | Drafted the B6.3 Investment in Affiliates Walkthrough | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/14/2006 | Performed a walkthrough related to warranty reserves fc DPSS | 5.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | Staff | 4/14/2006 | Review documents received for Core Reserve and documents information still needed to complete walkthrough. | 0.8 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/14/2006 | Reviewing documents obtained for Impairment Analysis and reading the Impairment policy for Delphi. | 1.8 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/14/2006 | Wrapping up AR Reserve walkthrough to hand over to E. Marold for review. | 5.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/14/2006 | Prepared detailed open items list for payroll and expenditures. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/14/2006 | Discussed open items being handed over by team member rolling off DPSS | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/14/2006 | Documented payroll and expenditures walkthrough template open items. | 3.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/14/2006 | Development of AWS Worksteps. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/14/2006 | Clean up of review comments for Hyperion walkthrough. | 3.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/14/2006 | Documentation of AP Walkthrough electronic and hardcopies for Saginaw. | 4.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/14/2006 | Review and discussion of review comments for U.S. walkthroughs. | 3.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2006 | Update estimate to complete by comparison to ARMS. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2006 | Budget status preparation. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2006 | Correspondence with J. Simpson regarding international deliverables. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/17/2006 | Travel time - Driving to Kokomo, IN for E&S visit | 4.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Discussion of PP&E walkthrough with A. Krabill | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Discussion of payroll walkthrough with A. Krabill | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Review of AR Reserve documentation with A. Krabill | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Clearing of Expenditure Cycle walkthrough review notes | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Meeting to transition of PP&E walkthrough open items to E.R. Simpson. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Clearing of warranty reserve walkthrough review notes | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Review of revenue walkthrough documentation | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Discussion of warranty reserve and related documentation with A. Krabill | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Travel time to Kokomo, IN for quarterly review procedures. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Review of budget-to-actual documents for division and related correspondence. | 0.7 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/17/2006 | Collected Data for Inventory Management Walkthrough | 2.0 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/17/2006 | Worked on Sales/AR Walkthrough. | 3.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/17/2006 | Created folders for walkthroughs, organized current workpapers for walkthroughs | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/17/2006 | Reviewed walkthrough documentation, planned additional walkthrough requests | 3.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/17/2006 | Delphi Saginaw - PWC status update on walkthrough progress. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/17/2006 | Delphi Saginaw - Preparation of Q1 overall analytics. | 3.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/17/2006 | Preparation of Delphi Saginaw ASM. | 4.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/17/2006 | Time spent preparing relational analysis for accounts receivable and sales. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/17/2006 | Time spent drafting Q1 summary review memorandum. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/17/2006 | Time spent preparing relational analysis related to inventory and cost of sales. | 3.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/17/2006 | Discussions with B. Schulze for setting up meeting & discussions with M. Rothmund on PBC preparation | 0.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/17/2006 | Review/respond to E&C emails and update with M. Rothmund to status of E&C | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/17/2006 | Update with E. Marold as to status of Quarter | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/17/2006 | Create Open Items/Status Listing for M. Hatzfeld | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/17/2006 | Review warranty memorandum | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/17/2006 | Review standard cost walkthrough | 0.7 | | | A1 |

Page 41

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 4/17/2006 | Review inventory obsolescence & LCM walkthrough | 1.2 | | | AI |
| Pagac | Matthew M. | MMP | Manager | 4/17/2006 | Review Warranty Reserve Walkthrough | 1.4 | | | AI |
| Rothmund | Mario Valentin | MVR | Staff | 4/17/2006 | Preparation of Client's Assistance List AHG | 1.8 | | | AI |
| Rothmund | Mario Valentin | MVR | Staff | 4/17/2006 | Worked on the Investments in Affiliates Walkthrough | 1.7 | | | AI |
| Rothmund | Mario Valentin | MVR | Staff | 4/17/2006 | Worked on the Financial Statement Close Process Walkthrough | 4.4 | | | AI |
| Saimoua | Omar Issam | OIS | Staff | 4/17/2006 | Travel to Kokomo, IN to be at the E&S division | 4.1 | | | AI |
| Sharma | Geetika | GS | Staff | 4/17/2006 | Create walkthrough for the impairment analysis and depreciation/amortization analysis. Write up questions for meeting with P. O'Bee. | 0.9 | | | AI |
| Sharma | Geetika | GS | Staff | 4/17/2006 | Review Fixed Assets and clear review notes. | 1.2 | | | AI |
| Sharma | Geetika | GS | Staff | 4/17/2006 | Review AP workpapers handed down by R. Vang to complete testing at Saginaw | 1.4 | | | AI |
| Sharma | Geetika | GS | Staff | 4/17/2006 | Finished AR and Bill adjustment reserve and handed over to E. Marold for review. | 1.6 | | | AI |
| Sharma | Geetika | GS | Staff | 4/17/2006 | Reviewing payroll walkthrough for ACS sections to get an understanding of the process - adjusting payroll walkthrough for changes in journal entries, etc. | 2.1 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 4/17/2006 | Discussed walkthrough with EY team member. | 1.5 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 4/17/2006 | Documented Expenditures open items for walkthrough template. | 2.5 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 4/17/2006 | Documented Financial Statement Close walkthrough. | 4.0 | | | AI |
| Stille | Mark Jacob | MJS | Staff | 4/17/2006 | Clean up of Hyperion Review comments. | 1.2 | | | AI |
| Stille | Mark Jacob | MJS | Staff | 4/17/2006 | Development of Client Assistance Listings for testing. | 2.9 | | | AI |
| Vang | Reona Lor | RLV | Senior | 4/17/2006 | Finished preparing the AP Walkthrough for ACS, including documentation of hardcopy workpapers, signoffs, etc. | 7.8 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 4/17/2006 | Made updates to the TSRS planning memo. | 0.8 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 4/17/2006 | Reviewed client assistance listings for testing phase. | 1.1 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 4/17/2006 | Updated weekly budget to actual analysis. | 1.3 | | | AI |

Page 42

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2006 | Correspondence with J. Simpson regarding list of Delphi Activity Codes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2006 | Correspondence with J. Simpson and A. Krabill regarding Divisional Budgets. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2006 | Updates to IA Report log; correspondence with J. Simpson accordingly. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2006 | Correspondence with J. Simpson regarding Delphi - Mexico 1Q. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2006 | Preparation of international delivery packages for J. Simpson and A. Krabill for deliverables received; log accordingly. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2006 | Correspondence with J. Cowie regarding computer info for M. Kearns. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2006 | Correspondence with M. Kearns regarding Delphi Audit Engagement Team Information. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2006 | Correspondence with A. Krabill regarding Delphi Client Acceptance Documents; forward accordingly. | 0.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/18/2006 | Discussion with M. McWhorter for warranty walk-through for E&S. | 2.0 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/18/2006 | Perform warranty walk-through for E&S. | 4.0 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/18/2006 | Follow-up questions with B. Dockemeyer regarding warranty walk-through for E&S. | 1.0 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/18/2006 | Preparation of warranty walk-through template for E&S. | 1.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/18/2006 | Phone calls with E.R. Simpson and B.A. Fellenz to discuss Q1 progress at DPSS location. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/18/2006 | Meeting with M. McWhorter and C. Fenton to discuss client assistance requests. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/18/2006 | Review of E&S control deficiencies per 12/31/2005 Tracker. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/18/2006 | Review of control framework with regard to special tools. | 0.3 | | | A1 |

Page 43

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/18/2006 | Meeting with M. McWhorter and B. Dockemeyer to discuss Warranty Reserve calculation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/18/2006 | Review of PP&E walkthrough documentation and preparation of open items list. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/18/2006 | Review of journal entry process documentation to prepare for process review meeting | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/18/2006 | Discussions with O. Samoua and V. Avilla-Villegas to discuss Expenditure, Revenue, and Warranty process walkthroughs | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/18/2006 | Conference call with J. Henning, A. Krabill, M. Hatzfeld, M. Pagac, J. Simpson, and N. Miller to discuss Q1 walkthrough response to Significant Deficiencies and Material Weaknesses as of 12/31/2005 | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/18/2006 | Conference call with M. Hatzfeld, A. Krabill, M. Pagac, N. Miller, and J. Simpson to discuss Q1 divisional procedures to date, analytical procedures, etc. | 2.2 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/18/2006 | Obtaining documentation for Sales/AR Walkthrough | 3.3 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/18/2006 | Obtaining and compiling documentation for the Inventory Management Walkthrough | 4.7 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/18/2006 | Preparation of Revenue Walkthrough for DPSS. | 4.4 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/18/2006 | Preparation of Inventory walkthrough for DPSS. | 4.6 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 4/18/2006 | Review of various accounting memos for Q1 | 0.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/18/2006 | Worked on Fixed Asset Walkthrough including filling in template, requesting additional documentation and documenting process. | 3.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/18/2006 | Worked on Expenditure Walkthrough including filling in template, requesting addional documentation and documenting process | 4.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/18/2006 | Delphi Saginaw - Continue PWC status update on walkthrough progress. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/18/2006 | Delphi Saginaw - Continue preparation of Q1 overall analytics. | 3.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/18/2006 | Delphi Saginaw - ASM review, update and finalization. | 4.1 | | | A1 |
| Heming | Jeffrey M. | JMH | **Partner** | 4/18/2006 | Conf. call re: TSRS preliminary findings | 1.2 | | | A1 |
| Heming | Jeffrey M. | JMH | **Partner** | 4/18/2006 | Conference call re: Divisional planning/qtrly review | 1.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/18/2006 | Met with L. Severson to set up time for meeting to go over reporting packages sent to corporate HQ | 0.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/18/2006 | Talked with N. Miller to discuss how to test controls 5.1.1-1 and 5.1.2-1 | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/18/2006 | Met with A. Wright to obtain reconciliation done by a plant for account S4411 99997 | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/18/2006 | Reviewed and tied-out reconciliations received for account S4411 | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/18/2006 | Updated walkthrough template for control 5.1.2-1. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/18/2006 | Met with R. Burrell to discuss reconciliations for account S4411 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/18/2006 | Updated A/P walkthrough template for reconciliations received for account S4411 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/18/2006 | Review control objective template 5.2.1 to understand the reporting process and created a flowchart for our understanding of month end reporting to HQ | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/18/2006 | Prepared listing of documentation we would like to receive for our understanding of the financial reporting process for month end/quarter end closing | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/18/2006 | Began memo for budget forecast to actual process that takes place each month at Division HQ | 1.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/18/2006 | Met with L. Severson and M. Madak, OAS personnel to discuss reporting packages sent to Delphi HQ each month | 1.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 4/18/2006 | Documentation of income statement explanations from A. Gildea. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 4/18/2006 | Meeting with A. Gildea (Ops Manager) to discuss changes in income statement during Q1 compared to 2005. | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/18/2006 | Meeting with A. Gildea (Ops Manager) to discuss changes in the income statement compared to the budget. | 3.4 | | | A1 |
| Martell | Michael A. | MAM | Principle | 4/18/2006 | Preliminary evaluation meeting and discussion of walkthrough issues and plans for resolution | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Conference call with J. Henning, A. Krabill, M. Boehm, J. Simpson, M. Pagac to discuss quarterly reviews. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Conference call with A. Krabill, M. Hatzfeld, J. Simpson, M. Boehm, M. Pagac to discuss quarterly procedures. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Discussion with Suzanna about the status of the fluctuation analysis. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Discussion regarding LCM with D. Conlon. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Review of quarterly workpapers. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Preparation of analysis of open deficiencies at year-end and their affect on the T&I quarterly review. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Discussions with Puneet about the 1st quarter warranty reserve. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Review and additional documentation of the 1st quarter inventory reserve. | 2.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/18/2006 | Discuss non standard journal entry approach with Sr. Manager | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/18/2006 | Review Packard walkthrough | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/18/2006 | Meeting with Core to discuss preliminary evaluations | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/18/2006 | Status updates with M. Hatzfeld on E&C, Saginaw & ACS | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/18/2006 | Update discussions with E. Marold on the status of walkthroughs and quarter for Saginaw. | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/18/2006 | Discussions with seniors on upcoming status meeting | 0.2 | | | A1 |

Page 46

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 4/18/2006 | Supervision/discussions with engagement team for walkthroughs (expenditures/payroll) - open status listing with Mario | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/18/2006 | Participation in engagement management meeting regarding quarterly procedures relating to material weaknesses & sds | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/18/2006 | Compilation of results from managers meeting | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/18/2006 | Group manager meeting regarding quarterly reviews | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/18/2006 | Review analytical review | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/18/2006 | Worked on the FSCP Walkthrough | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/18/2006 | Performed the B6.3 Investment in Affiliates Walkthrough, including the sample of one and full documentation. | 6.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/18/2006 | Cleared notes from walkthroughs performed when team was out here last time | 9.8 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/18/2006 | Reviewing payroll process and obtaining documentation for the hourly walkthrough of journal entries coming in from Corporate. | 0.7 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/18/2006 | Completing the Fixed Asset walkthrough for Q1 controls. | 1.2 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/18/2006 | Writing up Core Reserve walkthrough and requesting items from Jody to support general ledger numbers. | 1.2 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/18/2006 | Clearing notes for the AP process. Completing unfinished part of walkthrough for R. Vang. | 4.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/18/2006 | Discussion with A. Krabill regarding corporate Q1 procedures. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/18/2006 | Time spent updating divisional budget and preparation of email to team regarding process. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/18/2006 | Team meeting with J. Henning, M. Hatzfeld, A. Krabill, M. Pagac, N. Miller and M. Boehm to discuss quarter issues. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/18/2006 | Time spent updating summary of responses for J. Henning on Q1 questions. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/18/2006 | Team conf. call with A. Krabill, M. Hatzfeld, M. Pagac, N. Miller and M. Boehm to discuss J. Henning's comments related to Q1. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 4/18/2006 | Review of Internal audit reports. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/18/2006 | Time spent updating deficiency tracker for areas to be addressed by division teams for Q1. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/18/2006 | Preparation of accounting policies summary for Q1 procedures. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/18/2006 | Meeting with TSRS team to discuss results of Q1 walkthrough procedures. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/18/2006 | Discussed quarterly controls and open items related to fixed assets process with client. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/18/2006 | Documented financial statement close process | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/18/2006 | Documented fixed assets open items and quarterly controls in the walkthrough template. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/18/2006 | Discussed financial statement close process with the client | 2.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/18/2006 | Documentation and follow-up on Active Directory walkthroughs. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/18/2006 | Documentation and follow-up on GM applications walkthroughs. | 1.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/18/2006 | Meeting with core audit team to discuss IT preliminary evaluations (walkthroughs) and the implications to our audit strategy | 1.1 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 4/18/2006 | Correspondence with client and internally regarding timing of walkthroughs and Q1 review. | 0.5 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/18/2006 | Finished documenting the ACS workpapers. | 4.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/18/2006 | Travel to Kokomo, IN for Q1 procedures | 4.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/18/2006 | Made updates to coordinated testing procedures document. | 0.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/18/2006 | Reviewed client assistance listings for testing phase. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2006 | Review firm's policy related to expense reimbursement; correspondence with J. Simpson accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2006 | Begin coding time detail by activity code for budget analysis. | 3.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2006 | Correspondence with J. Hasse regarding E&Y Network Access/Security Badge. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2006 | Perform company research on Apollo per M. Pagac. | 0.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/19/2006 | Meeting with B. Dockemeyer for discussion on the warranty process. | 1.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/19/2006 | Perform warranty walk-through for E&S. | 4.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/19/2006 | Preparation of warranty walk-through template for E&S. | 1.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/19/2006 | Follow-up questions with B. Dockemeyer regarding warranty walk-through for E&S. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2006 | Met with S. Comeford to obtain M0280 balance sheets | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2006 | Discussed analytical procedures to be done for quarter with R. Vang. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2006 | Travel time to return to from Kokomo, IN for Q1 procedures | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2006 | Transitioned PP&E walkthrough procedures to O. Saimoua. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2006 | Discussed warranty walkthrough procedures with V. Avila-Villegas | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2006 | Review of Revenue walkthrough documentation (application of cash receipts and direct shipment transactions) | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2006 | Discussed FSCP and Revenue walkthrough documentation with Omar Saimoua | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2006 | Meeting with M. McWhorter, M. Sumpter, and O. Saimoua to discuss FSCP at Kokomo | 1.7 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/19/2006 | Meeting with HR to understand the process | 0.9 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/19/2006 | Documenting and obtaining knowledge of the key controls of the Sale/AR Process. | 3.4 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/19/2006 | Obtaining and documenting Payroll information | 3.7 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/19/2006 | Discussion with Rohini regarding inventory walkthrough. | 0.7 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/19/2006 | Preparation of Inventory walkthrough for DPSS. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | **Staff** | 4/19/2006 | Preparation of Revenue walkthrough for DPSS. | 5.5 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 4/19/2006 | Discussion with M. Starr regarding Packard inventory walkthrough. | 1.3 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 4/19/2006 | Worked on Expenditure Walkthrough including filling in template, requesting additional documentation and documenting process. | 3.1 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 4/19/2006 | Worked on Fixed Asset Walkthrough including filling in template, requesting additional documentation and documenting process. | 3.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/19/2006 | 2005 SOPA review. | 4.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/19/2006 | Review of asset impairment accounting memos. | 5.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/19/2006 | Review responses to Tuesday status call | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/19/2006 | Meeting with Perkins and team re: quarterly analytics | 1.5 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/19/2006 | Review division analytics and key issues for Q1 | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/19/2006 | Review results of Saginaw walkthroughs | 2.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/19/2006 | Met C. Tompkins to get acquainted with Chris since he will be taking over D. Conlon's responsibilities in May. | 0.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/19/2006 | Met with E. Creech to get Hyperion data for our relational analytic analysis. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/19/2006 | Began entering data for our Q1 Relational Analytics Analysis | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/19/2006 | Received Reconciliation from S. Forder, Columbus General Accounting, via Andrea Wright, FARS Analyst | 0.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/19/2006 | Set up A. Ranney as a user in AWS | 0.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/19/2006 | Met with E. Creech, FARS Manager, to get Hyperion reports for our relational analytic analysis | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/19/2006 | Met with N. Cash to get management review checklists and find out status of quarterly certification letter | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Reviewed and updated A/P walkthrough template based on reconciliation received from S. Forder | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Updated FSC walkthrough template for control 5.1.1-3 after discussion with E. Creech on Alternative Accounting Treatment | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Met with A. Ranney to discuss Fixed Asset Review Comments. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Tied out documentation received from E. Creech, FARS Manager, documenting the tie out of eTBR to SAP | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Updated FSC walkthrough template for documentation received from E. Creech regarding eTBR tie out/Hyperion review | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Met with E. Creech, FARS Manager, to discuss Hyperion review | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Began clearing A. Ranney's review comments relating to Fixed Asset walkthrough | 1.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Updated budget forecast to actual memo based on information during meeting with L. Severson and M. Madak, OAS group | 1.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/19/2006 | Time incurred attending AHG planning meeting with client to discuss QI procedures | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/19/2006 | Documentation of sales changes by product line. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/19/2006 | Meeting and documentation of warranty reserve process (met with R. Marcola). | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/19/2006 | Documentation of relational analysis for warranty and payroll expenses. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2006 | Work on Quarterly SRM. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2006 | Discussions and review about tooling amortization. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2006 | Review of various fluctuation analytics. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2006 | Time spent clearing open review notes from J. Simpson. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2006 | Review J. Simpson's open review notes with M. Rothmund. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/19/2006 | Discuss feedback on sensitive Tcodes with Core. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 4/19/2006 | Meeting with CAS to discuss SAS 99 Procedures | 2.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/19/2006 | Supervision and review of E&Y staff performing walkthroughs | 4.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/19/2006 | Review Quarterly Procedures performed | 2.3 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 4/19/2006 | T&I Walkthroughs-documenting in a memo the client's process of amortizing customer-owned tooling. | 1.3 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 4/19/2006 | T&I Walkthroughs-conference call with the client (J. Meinburg) at the Fixed Asset Service Center to discuss the amortization of customer owned tooling, and discussing conversation with audit team. | 1.6 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 4/19/2006 | T&I Walkthroughs-Detail reviewing the Fixed asset Walkthrough and summarizing review comments. | 2.1 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 4/19/2006 | T&I Walkthroughs-auditing the Warranty Reserve for Q1 and documenting conclusions. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/19/2006 | Updating of the client's AHG- PBC List | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/19/2006 | Meeting at AHG location to walkthrough the Systems Documentation & Quarterly Review List | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/19/2006 | Drafted the Status Update for the E&C location | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/19/2006 | Drafted two Open Item List (Internal & External) | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/19/2006 | Drafted the AR Reserve Walkthrough | 2.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/19/2006 | Performed walkthrough of controls related to the FSCP | 9.9 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/19/2006 | Discussion with P. O' Bee regarding Fixed Asset Depreciation & Amortization Budget to Actual. Discussion on Impairment analysis. | 0.7 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/19/2006 | Clearing review notes for workpapers. Explaining walkthrough to J. Henning for Core Reserve review. | 2.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/19/2006 | Rewriting the Core Reserve walkthrough and redoing th workpapers. | 5.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/19/2006 | Discussion with A. Krabill regarding FAS 112 liability. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 4/19/2006 | Discussion with S. Kihn regarding FAS 112 and incentive comp plan. | 0.3 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 4/19/2006 | Discussion with A. Krabill regarding corporate walkthroughs. | 0.5 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 4/19/2006 | Meeting with B. Murray and R. Reminick to discuss Corporate Q1 walkthroughs. | 1.4 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 4/19/2006 | Preparation of email to team regarding non-std JE's, legs accrual process and Q1 analytics. | 0.8 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 4/19/2006 | Meeting with internal audit (D. Kolano, Long and Garvey) to discuss non-standard JE testing. | 2.2 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 4/19/2006 | Discussion with A. Kulikowski on sampling guidelines and legal reserve process at divisions. | 0.5 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 4/19/2006 | Discussion with N. Miller regarding Q1 procedures at T&I. | 1.4 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 4/19/2006 | General review of Q1 review wps for T&I. | 2.6 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 4/19/2006 | Review of agenda for TSRS mtg, application controls summary and reports/interface summary. | 0.5 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 4/19/2006 | Discussed global monthly analysis with client. | 0.5 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 4/19/2006 | Discussed AP Reconciliation and AP entries after submission to DACOR with client. | 1.3 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 4/19/2006 | Discussed rebate reserve accrual process with the client. | 1.7 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 4/19/2006 | Prepared a detailed open items/ open issues list and followed-up client. | 1.7 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 4/19/2006 | Documented expenditures open items in walkthrough template. | 1.8 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 4/19/2006 | Documented open items in Expenditures process. | 2.0 | | | AI |
| Vang | Reona Lor | RLV | Senior | 4/19/2006 | Review of open items for Inventory Items and contacted all personnel associated. | 2.1 | | | AI |
| Vang | Reona Lor | RLV | Senior | 4/19/2006 | Prepared the Income Statement TAB of the Q1 - Analytics spreadsheet. | 2.6 | | | AI |
| Vang | Reona Lor | RLV | Senior | 4/19/2006 | Reviewed the LCM Calculation, Inventory Shrinkage Analysis, Consigned Inventory Reconciliation. Documented questions to be discussed with M. McCoy. | 3.4 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Correspondence with A. Krabill and S. Sheckell regarding Delphi Revised Fee Discussion Presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Continue coding time detail by activity code for budget analysis. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Correspondence with M. Hatzfeld regarding Catalyst Fe Presentation; forward accordingly. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Correspondence with J. Hasse regarding M. Kearns network connection. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Review Delphi Bankruptcy News per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Correspondence with M. Sakowski and J. Simpson regarding Hyperion Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Coordination of conference room for Environmental Meeting per A. Krabill, including correspondence with Aaron and J. Hasse. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Various discussions with M. Kearns, J. Henning and team regarding details for M. Kearns arrival week of 4/24. | 0.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/20/2006 | Conference call with G. Powers in quality service department for discussion on warranty reserve. | 0.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/20/2006 | Preparation of warranty walk-through template for E&S. | 2.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/20/2006 | Perform warranty walk-through template for E&S. | 3.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/20/2006 | Perform warranty walkthrough for E&S. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/20/2006 | Performance of management inquiries with S. Uppal, J. Steele, and A. Krabill. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/20/2006 | Performance of management inquiries with S. Uppal, J. Steele, and A. Krabill. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/20/2006 | Preparation of Q1 Deficiency Tracker template and audi team response. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/20/2006 | Preparation of Q1 Deficiency Tracker template and audit team response. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/20/2006 | Review of DPSS inventory workpapers | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/20/2006 | Review of E&S inventory reserve workpapers | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/20/2006 | Discussion with E&S team regarding walkthrough and analytic procedures. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/20/2006 | Preparation of deficiency tracker template and Q1 audit team responses - E&S. | 1.8 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/20/2006 | Documented and updated PBC List. | 1.7 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/20/2006 | Obtained understanding of inventory key controls | 2.9 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/20/2006 | Documented Sales/AR Walkthrough | 3.4 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/20/2006 | Discussion with Rohini regarding revenue walkthrough for DPSS. | 0.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/20/2006 | Preparation of Inventory walkthrough for DPSS. | 3.3 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/20/2006 | Preparation of Revenue walkthrough for DPSS. | 4.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/20/2006 | Worked on Fixed Asset Walkthrough including filling in template, requesting additional documentation and documenting process. | 3.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/20/2006 | Worked on Expenditure Walkthrough including filling in template, requesting additional documentation and documenting process. | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/20/2006 | Meeting with J. Perkins to discuss U251 inquiries. | 1.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/20/2006 | Meeting with B. Lewis regarding further clarification of Livorno restructuring. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/20/2006 | Meeting with ICC manager to determine understanding of roles/responsibilities between the finance department and the ICC group relative to finalization of 2005 MW's/SD's, as well as 2006 remediation of those matters. | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/20/2006 | Preparation for meeting with D. Fiddler re: Shared Service Centers | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/20/2006 | Preparation for meeting with D. Bayles re: internal control matters | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 4/20/2006 | Meeting with D. Bayles re: mgt internal controls approach | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/20/2006 | Meeting with D. Fidler re Results of testing for SSC's | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/20/2006 | Meeting with T&I audit team re: 1st Q issues. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Prepared document outlining balance sheet fluctuations that meet our scope that we need to obtain explanations for the fluctuations | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Involved in discussion with J. Henning, and J. Simpson to discuss payables process with DACOR system | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Discussion with J. Simpson and M. Rothmund about "monster files" sent by plants which contain actual/forecast/budget data | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Review B5.1 - Budget Forecast to Actual Memo to review | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Discussion with M. Rothmund regarding what we obtained for our FSC walkthrough | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Discussion with R. Burrell, AP Liaison, to discuss reconciliation between DACOR and SAP. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Cleared A. Ranney's review notes for the Fixed Asset walkthrough | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Review e-mail from J. Meinberg, Fixed Asset Analyst, for documentation for our fixed asset walkthrough to clear review notes | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Met with N. Miller to discuss financial statement close process review notes | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Review the Financial Statement close walkthrough template to review (grammar, documentation, etc.) | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Updated fixed asset walkthrough template for information received to clear review notes | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Organized A/P and FSC walkthrough pockets for our supporting documentation | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Updated financial statement close walkthrough template | 0.8 | | | A1 |

Page 56

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 4/20/2006 | Updated fixed asset walkthrough for documentation received from J. Meinberg, Mexico Finance, in order to clear review notes for the fixed asset process | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/20/2006 | Met with T. Castle to try to clear review notes related to fixed asset walkthrough | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/20/2006 | Meeting with M. Hatzfeld to discuss SRM review notes. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/20/2006 | Meeting with J. Henning to discuss SRM. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/20/2006 | Review of billings adjustment reserve, AR reserve, and core reserve workpapers. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/20/2006 | Clearing of review notes related to analytical comparisons. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/20/2006 | Work on the summary issues matrix. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/20/2006 | Review and clearing of Jamie's review notes for the T&I walkthrough. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/20/2006 | Review of the inventory E&O reserve. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/20/2006 | Review of FCS walkthrough. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/20/2006 | Discuss open items left for walkthroughs with staff | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/20/2006 | Research possible testing strategy for application control based on preliminary evaluations | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/20/2006 | Review application controls documentation for Friday meeting and provide feedback | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/20/2006 | Research relating to manual control testing strategy for D. Bayles | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/20/2006 | Review of Accounts Payable Reconciliation | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/20/2006 | Update meeting with D. Fidler & associated preparation | 2.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/20/2006 | Supervision & review of E&C walkthroughs | 1.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/20/2006 | Update meeting with D. Bayles on SOX | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | Corporate Walkthroughs-Documenting the Company's process to set-off receivable against payables to customers as a result of the bankruptcy. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | T&I Quarterly Review-Discussing the company's analysis of recoverability of Collins & Aikman Receivables and understanding the allocation to T&I. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | T&I Quarterly Review legal summary (CFO Report) and comparing cases to T&I's documentation. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | T&I Quarterly Reviews-Updating documentation of the accounts receivable reserve analysis of Collins & Aikman receivables based on schedules received from Corporate. | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | T&I Quarterly Review-completing documentation of ou review of the Q1 Warranty reserve analysis. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | T&I Walkthroughs-Discussing the reasonableness of T&I's process of amortizing customer owned tooling with the audit team. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | T&I Walkthroughs-Going through detail review notes of the fixed asset walkthrough documentation with staff. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | T&I Walkthroughs-documenting our discussion of the company's process to monitor open contracts. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/20/2006 | Closed out Open-Item Notes on the following walkthroughs: B1.1, B2, B2.1, B2.4, Q1-3, B4, B4.3 | 7.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/20/2006 | Met with controller to discuss and obtain an understanding of the FSCP. | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/20/2006 | Documented an understanding of the FSCP process. | 6.2 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/20/2006 | Based on review comments, rewording walkthroughs an fixing clerical errors. | 1.5 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/20/2006 | Writing walkthrough for AP process and finish clearing notes for Reona. | 2.3 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/20/2006 | Clearing notes for payroll walkthrough. Requesting documents for payroll and talking with process owners t clear comments. | 3.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Discussion with M. Pagac and M. Hatzfeld regarding ACS comments from walkthrough procedures. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Meeting with D. Fidler to discuss Dayton and ACS walkthrough comments. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Discussion with J. Henning and M. Pagac regarding agenda for mtg with D. Bayles. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Meeting with D. Bayles to discuss 2006 404 process. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Discussion with P. Long regarding non-standard JE testing. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Discussion with A. Ranney regarding tooling for T&I. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Discussion with N. Miller and J. Henning regarding T&I Q1 issues. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/20/2006 | Reviewed Delphi Divisional quarterly procedures checklist and compared it to standard checklist. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/20/2006 | Prepared Q1 analytics for balance sheet for discussion with client. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/20/2006 | Documented the quarterly fixed assets and revenue, ar and related analysis controls in the applicable walkthrough template. | 2.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/20/2006 | Documented rebate reserve accrual process in the walkthrough template. | 3.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/20/2006 | Follow up on global network walkthrough. | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/20/2006 | Follow-up on GM application walkthrough | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/20/2006 | DGL Program Change Summary. | 0.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/20/2006 | Discussions with TSRS team re: application control testing | 1.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/20/2006 | Preparation for Packard/Steering application controls discussion (development and review of app control docs) | 1.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/20/2006 | Discussed open items on EY Request List with M. McWhorter and Carol. | 1.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/20/2006 | Prepared the Balance Sheet Q1 Analytics. | 2.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/20/2006 | Reviewed Q1 Analytics - preparation. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | **Senior** | 4/20/2006 | Discussed E&O Reserve Calculation with B. Dockemeyer and M. McWhorter, and documented the discussion. | 2.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/21/2006 | Revised Delphi Fee Discussion Presentation per A. Krabill; discussion with Aaron accordingly. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/21/2006 | Correspondence with J. Henning and J. Williams regarding E&Y contact list. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/21/2006 | Various meeting coordination per S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/21/2006 | Conference call regarding E-Room Information with CBK. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/21/2006 | Correspondence with M. Sakowski and J. Simpson regarding Hyperion Access. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/21/2006 | Correspondence with S. Jackson regarding International instructions; locate and forward accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/21/2006 | Various correspondence regarding in-scope locations for CBK; begin updating for divisions accordingly. | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 4/21/2006 | Preparation of summary issue matrix - exception notes ii warranty process for E&S. | 0.7 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 4/21/2006 | Prepare open item list for warranty walkthrough for E&S. | 0.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 4/21/2006 | Preparation of warranty walk-through template for E&S. | 2.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 4/21/2006 | Travel time - Driving from Kokomo, IN for Q1 procedures. | 4.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/21/2006 | Preparation of correspondence to S. Uppa and J. Steele regarding mgmt inquiries | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/21/2006 | Preparation of correspondence to S. Uppa and J. Steele regarding mgmt inquiries | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/21/2006 | Review of global analytic template | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/21/2006 | Review of global analytic template | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/21/2006 | Documentation of management inquiries | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/21/2006 | Documentation of management inquiries | 0.7 | | | A1 |

Page 60

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/21/2006 | Review of revenue process workpapers | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/21/2006 | Met with P. Kratz to discuss rebate accrual process | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/21/2006 | Discussion with M. Kelso and R. Nedadur to discuss VE E&O calculation | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/21/2006 | Review of rebate accrual workpapers | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/21/2006 | Met with R. Nedadur to discuss QI procedures to date and audit timing. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/21/2006 | Review of FSCP walkthrough workpapers | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/21/2006 | Phone call with O. Saimoua and R. Vang to discuss walkthrough procedures. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/21/2006 | Met with J. Henning, M. Pagac, M. Hatzfeld, and J. Simpson to discuss E&S AP reconciliation and ACS issues found to date. | 1.3 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/21/2006 | Met with T. Pariseau of PCL to discuss the return policy | 0.3 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/21/2006 | Met with M. Adams and S. Cornell to discuss AR process | 0.4 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/21/2006 | Met with A. Ruhala of PCL to obtain documents for the inventory walkthrough. | 1.0 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/21/2006 | Worked on Inventory Management walkthrough documentation | 2.5 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/21/2006 | Worked on Payroll walkthrough documentation | 2.8 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/21/2006 | Discussion with Rohini regarding inventory and revenue walkthroughs for DPSS. | 1.2 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/21/2006 | Preparation of Inventory walkthrough for DPSS. | 2.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/21/2006 | Preparation of Segregation of Duties template for DPSS Revenue and Inventory. | 2.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/21/2006 | Preparation of Revenue walkthrough for DPSS. | 2.8 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/21/2006 | Preparation of Packard inventory walkthrough. | 1.6 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 4/21/2006 | Review of Delphi accounting memos | 1.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/21/2006 | Worked on Expenditure Walkthrough including filling in template, requesting additional documentation and documenting process. | 1.9 | | | A1 |

Page 61

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 4/21/2006 | Worked on Fixed Asset Walkthrough including filling in template, requesting additional documentation and documenting process. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/21/2006 | Entered narrative into the Financial statement close template | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/21/2006 | LCM analysis review for Saginaw. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/21/2006 | Deficiency tracker review for Saginaw. | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/21/2006 | Meeting with TSRS and audit teams to discuss application controls and execution plan | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/21/2006 | Supervision and review of Senior/Staff related to Saginaw quarterly review. | 3.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/21/2006 | Meeting with J. Williams re: key issues and D&T audit status | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Completed income statement fluctuation word document to receive explanations for fluctuations | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Met with M. Madak to get warranty expense balances fo our relational analysis | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Met with M. Madak to get documentation for the reporting package submitted to Delphi HQ | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Received inventory reserve balances and updated relational analytic analysis spreadsheet for Q1 | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Discussed N. Miller's review notes on A/P process walkthrough | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Organized workpapers to take with us since last day at T&I location | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Met with M. Madak, OAS Manager, to get forecast lette and see status of reporting package | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Updated B5.1 Budget Forecast to actual memo for documentation received from M. Madak: copies of forecast letters | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Involved in discussion with E. Creech, FARS Manager, to discuss questions with N. Miller regarding financial statement close process | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Met with J. King to get support for Carter Accrual in account S441199997 | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Met with R. Burrell, A/P Liaison, to discuss the Allied A/P reconciliation to get better understanding for our financial statement close walkthrough | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Tied out February Imbalance report for our related party reconciliation we selected. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Updated financial statement close process walkthrough after discussion with E. Creech on SAP allowing duplicate entries | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Updated financial statement close walkthrough template for controls 5.1.1-1 and 5.2.1-1. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Review e-mail from J. Meinberg, Fixed Asset Analyst, i Juarez, Mexico. | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Began clearing N. Miller's review notes relating to A/P process walkthrough | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Met with R. Burrell, A/P Liaison to get documentation requested by N. Miller in relation to review notes for A/ reconciliations we received | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Updated financial statement close walkthrough documentation to clear N. Miller's review notes | 1.2 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/21/2006 | SAP walkthrough closing meeting with D. Steis and T. Bomberski | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/21/2006 | Documentation of open items for the quarter. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/21/2006 | Meeting with J. Perkins (Division AFD) to perform interim review inquiries. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/21/2006 | Review of CFO report for Saginaw regarding current legal actions for the division. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/21/2006 | Review of March trial balance for the division and documentation of significant accounts and processes that we have performed walkthrough procedures on. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/21/2006 | Discussions with A. Ranney about the tooling amortization process. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/21/2006 | Discussions with D. Praus regarding issues encountered to date. | 0.5 | | | A1 |

Page 63

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 4/21/2006 | Discussion with N. Sweeney and P. Saxona, about T&I reimbursable engineering expenditures. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/21/2006 | Discussions with D. Greenbury about the status of the quarterly review. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/21/2006 | Work with P. Moran, inventory analyst, on the inventory reserve. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/21/2006 | Discussions with E. Creech about various items, including reconciliation procedures, intercompany analysis, and certain controls deemed not applicable by T&I. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/21/2006 | Finalize presentations for the TSRS meeting. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/21/2006 | Meeting with TSRS to discuss various audit issues. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/21/2006 | Attend meeting with Core to discuss application controls testing strategy | 2.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/21/2006 | Review Packard Walkthrough workpapers | 3.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/21/2006 | Review of PBC listing | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/21/2006 | Update on status of E&C | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/21/2006 | Review of TSRS meeting material & attendance in meeting with TSRS | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/21/2006 | Corporate Walkthroughs-reviewing the deficiency tracker and identifying items that we will need to follow up on during our walkthroughs. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/21/2006 | T&I Quarterly Review-Comparing new updated Hyperion balance sheet results to first draft and updating the overall analytical review of the Q1 Balance Sheet. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/21/2006 | T&I Walkthroughs-Updating workpapers and compiling a list of questions for the client based on support receive related to our walkthrough of Customer Tooling, specifically related to amortization--discussing over the phone with client (J. Meinbur). | 4.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/21/2006 | Drafted the Warranty Accrual Walkthrough | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/21/2006 | Finished the AR-Reserve Walkthrough | 4.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | Staff | 4/21/2006 | Walking through walkthrough with E. Marold - assuring all workpapers are signed in AWS and approved by Management. | 2.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/21/2006 | Creating open listing of controls for Delphi Steering. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/21/2006 | Prepared relational analyses spreadsheet. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/21/2006 | Discussed open items issues with EY manager. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/21/2006 | Cleared FSC review notes. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/21/2006 | Prepared outstanding items list for client. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/21/2006 | Prepared I/S variance analysis spreadsheet | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/21/2006 | Reviewed quarter end true-up of rebate accrual. | 2.0 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/21/2006 | Meeting with Shannon and Derek to discuss SAP issue of programmers access to production, and implications on our testing strategy | 0.8 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/21/2006 | Meeting with core audit team to discuss application controls and execution plan | 2.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/21/2006 | Discussed with T. Smith and J. Lipinski about the E&O Reserve adjustment for Indirect Crib Items (non-productive materials) and obtained a sample | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/21/2006 | Reviewed consolidated income statement from J. Simpson and the QI - Analytics previously prepared. Documented any changes. | 1.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/21/2006 | Discussed and documented J. Reser about the AP Account 4411 reconciling items for Jan 2006. | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/21/2006 | Discussion with D. Hoover regarding the Material Master Data Changes and obtained a sample accordingly. | 1.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/21/2006 | Discussed with T. Dill and K. Eaton regarding the Receiving Problem Log and obtained a sample accordingly. | 1.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/21/2006 | Discussion with M. Miskulin regarding the engineering changes that effect the BOM and obtained a sample. | 1.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/21/2006 | Travel from Kokomo, IN for Q1 procedures. | 4.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/23/2006 | Accounting research on 2005 carryover accounting items | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Avila-Villegas | Vanessa | VAV | Senior | 4/23/2006 | Travel time - Trip to Warren, OH for Packard visit (walk-throughs) | 3.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/23/2006 | Travel to Warren, OH for Q1 procedures. | 4.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/23/2006 | Travel time to Warren, OH to begin quarterly review work for Delphi Packard | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/23/2006 | Travel to Kokomo, IN to perform work on E&S | 4.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/23/2006 | Preparation of consolidated Delphi budget to actual analysis template. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/23/2006 | Time spent reviewing staffing for Delphi | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/23/2006 | Time spent responding to E&Y Germany regarding Q1 deliverables and clarification of instructions. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/23/2006 | Preparation of email to team regarding Q1 non-standard JE testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/23/2006 | Preparation of Q1 status meeting agenda with J. Riedy. | 0.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/23/2006 | Travel from to Kokomo, IN for Q1 procedures. | 4.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2006 | Continue coding time detail by activity code for budget analysis. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2006 | Coordination of Meeting with Internal Audit. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2006 | Various correspondence regarding "meeting with E&Y" per IA. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2006 | Correspondence with J. Simpson regarding E-Room Information for CBK. | 0.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/24/2006 | Discussion with L. Jones for warranty walk-through for Packard. | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/24/2006 | Perform AR reserve walk-through for Packard. | 5.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/24/2006 | Discussion with L. Jones for allowance for doubtful accounts reserve walk-through for Packard. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Met with M. Kamisiske & B. Murray to discuss Delphi Environmental Reserve Determination process | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Phone calls with E.R. Simpson to get update on DPSS Q1 procedures. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Phone calls with E.R. Simpson to get update on DPSS Q1 procedures. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Discussion of DPSS analytical review procedures with A. Krabill | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Discussion of DPSS analytical review procedures with A. Krabill | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Review of DPSS FSCP walkthrough documentation | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Met with S. Sheckell to discuss E&O calculation at DPSS | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Review of DPSS revenue walkthrough documentation | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Review of inventory reserve walkthrough documentation | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Travel time to Kokomo, IN for E&S quarterly review. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Review of inventory walkthrough documentation | 1.3 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/24/2006 | Discussion with M. Starr regarding inventory walkthrough for Packard. | 2.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/24/2006 | Preparation of inventory walkthrough for Packard. | 5.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/24/2006 | Worked on collecting information, working with client and documenting warranty walkthrough. | 3.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/24/2006 | Worked on collecting information, working with client and documenting fixed asset walkthrough. | 5.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2006 | Prep time and agenda preparation for AFD meeting with C. Zerrull. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2006 | Meeting with C. Zerrull (AFD) to discuss Q1 status. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2006 | Travel to Warren, OH for Q1 procedures. | 3.6 | | | A1 |

Page 67

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2006 | Travel from Warren, OH for Q1 procedures. | 3.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2006 | Discussion with V. Avila regarding tasks to complete for Q1 procedures | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2006 | Sent income statement fluctuation analysis documents to S. Reinhart, OAS Manager | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2006 | Set-up laser printer in audit area for easier printing for the audit team | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2006 | Began entering data for our relational analytic analysis for Q1 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2006 | Discussion with G. May, NA Income Statement Analyst, over the phone to discuss his monthly review of G/L results to Hyperion data | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2006 | Updated B5.3 Budget Forecast to Actual Memo | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2006 | Reviewed files received from S. Reinhart, OAS Manager, regarding their monthly P&L analysis | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2006 | Prepared list of items to request for the financial statement close process walkthrough based on detail in control objective templates | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2006 | Updated financial statement close process walkthrough template with information obtained from reading throug the control objective templates | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2006 | Review control objective templates for the financial statement close walkthrough | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/24/2006 | Time incurred meeting with M. Pagac to review and discuss Q1 procedures. | 1.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/24/2006 | Time incurred meeting with client at E&C (A. Renaud, J. Arrends, G. Halleck) to discuss schedules they prepared for Q1 2006 procedures | 2.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/24/2006 | Time incurred going over schedules provided by client for Q1 procedures. | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/24/2006 | Time incurred reviewing E&C Walkthroughs, specifically investment in Joint Venture | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 4/24/2006 | Planning items for the Packard divisions. Discussion with C. Zerull, and the team in the field. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/24/2006 | Consideration of T&I's Q1 warranty reserve. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/24/2006 | Review of the T&I tooling walkthrough. | 4.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/24/2006 | Gather meeting materials for Executive Update Meeting. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/24/2006 | Discuss action items with Sr. Manager following meetin with IT SOX Director. | 0.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/24/2006 | Review & Supervision of E&C team | 2.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/24/2006 | Preparation of Scope Memo | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/24/2006 | Corporate Walkthroughs-meeting & making acquaintances with corporate accounting personnel. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/24/2006 | Corporate Walkthroughs-reading through minority interest & IC profit elimination company narratives in preparation for meeting with client (R. Reimink) | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/24/2006 | Corporate Walkthroughs-Adding additional significant processes and controls to AWS based on discussions wit Corporate Accounting. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/24/2006 | Corporate Walkthroughs-Meeting with client (J. Sandora) to walkthrough the Calculation of Minority Interest Liability process and the Intercompany Profit Elimination process. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/24/2006 | Corporate Walkthroughs-Documenting in our workpapers the Intercompany Profit Elimination Proces walkthrough. | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/24/2006 | AHG PBC - List Update | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/24/2006 | Met with M. Kloss to walkthrough the inventory cost walkthrough- vouched several documents | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/24/2006 | Drafted the Inventory Costing walkthrough | 4.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/24/2006 | Documented our understanding related to some of the fixed asset controls. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/24/2006 | Met with several client personal to obtain supporting documentation relating to the FSCP | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 4/24/2006 | Documented my understanding of some of the controls related to FSCP | 4.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/24/2006 | Review 1st quarter accounting issues | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/24/2006 | Review audit planning issues | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/24/2006 | Discussion with N. Miller regarding the status of T&I's Q1 procedures. | 0.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/24/2006 | Meeting with S. Pacella to discuss outcome of IT exec update meeting and activities for the upcoming week | 0.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/24/2006 | Preparation for IT exec update meeting including agenda creation and documentation consolidation | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/24/2006 | Review of Steering walkthrough workpapers | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/24/2006 | Meeting with J. Piazza, M. Bentley, and T. Bomberski to discuss walkthrough evaluation remediation, application controls, and general IT status | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/24/2006 | Followup with D. Kelley and audit team on eff rate change in methodology | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/24/2006 | Discussion with J. Ericson on eff rate with loss jurisdictions | 0.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/24/2006 | Discussions with Inventory personnel around Routing approvals for standard costing. Documented discussion with Inventory personnel, M. Main. | 2.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/24/2006 | Preparation of Inventory Costing Walkthrough & Inventory Management Walkthrough. | 2.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/24/2006 | Follow-up discussions with various Inventory personnel in Plant 9 of material master file changes, receiving problem logs, shipping report, and E&O Reserve - Indirect Materials. | 3.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/24/2006 | Preparation of DGL client assistance listing for testing. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/24/2006 | Updated weekly budget to actual analysis. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Budget status preparation. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Correspondence with L. Beasley regarding Delphi Telephonic Audit Committee Meeting. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Correspondence with T. Bishop regarding 2006 Audit Committee Meeting Schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Provide copy of JV Review _Advisory Report_Final to . Simpson; obtain sign-off accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Correspondence with J. Simpson regarding Locations in Scope. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Correspondence with S. Sheckell and J. Henning regarding 1st quarter issues meeting on Wednesday with J. Sheehan. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Review email regarding CAS 2006 Audit Schedule; correspondence accordingly. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Preparation of expense mailer package for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Revisions to Closing Checklist document per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Preparation of Q1 meeting agenda per S. Sheckell. | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/25/2006 | Review of findings from progress on work at the divisions. | 3.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/25/2006 | Discussion with L. Jones for billing adjustment reserve walk-through for Packard. | 1.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/25/2006 | Perform AR reserve walk-through for Packard. | 3.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/25/2006 | Discussion with C. High and G. Naylor for billing adjustment reserve walk-through for Packard. | 1.6 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/25/2006 | Preparation of AR reserves walk-through template for Packard. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2006 | Conversations/correspondence with E.R. Simpson to get update on Q1 procedures | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2006 | Conversations/correspondence with E.R. Simpson to get update on Q1 procedures | 0.3 | | | A1 |

Page 71

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/25/2006 | Meeting with B. Catron and M. McDonald to discuss SAP-DACOR reconciliation process | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2006 | Discussion of balance sheet variances and capitalization of maintenance with L. McGrew | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2006 | Discussion of PP&E and Tooling controls with R. Hofmann | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2006 | Review of warranty walkthrough workpapers | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2006 | Review of FSCP process documentation with Omar Saimoua | 2.4 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/25/2006 | Team Status Meeting for E&C Walkthroughs. | 2.5 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/25/2006 | Documenting Sales/AR Walkthrough Process. | 5.5 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/25/2006 | Worked on collecting information, working with client and documenting fixed asset walkthrough. | 4.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/25/2006 | Worked on collecting information, working with client and documenting warranty walkthrough. | 4.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/25/2006 | Attend process owner meeting for Purchases/AP. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/25/2006 | Attend process owner meeting for FSCP. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/25/2006 | Attend process owner meeting for Sales/AR walkthrough. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/25/2006 | Attend process owner meetings with PP&E and Tooling personnel. | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/25/2006 | Delphi weekly audit status call and preparation | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/25/2006 | Status meeting with J. Riedy and T&I finance Team | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/25/2006 | Met with D. Fonce to request a/r and inventory beginning quarter balances for our relational analytic analysis | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/25/2006 | Talked with V. Avila regarding items on the Quarterly Review PBC list | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/25/2006 | Updated relational analytic analysis | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/25/2006 | Met with N. Leach to discuss the reconciliation process of account 4201 - Allied A/P | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/25/2006 | Met with G. Chopko to request disaggregated revenue and expenditure data | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 4/25/2006 | Received March '06 Hyperion comparison to DGL from G. May and documented for the FSC process walkthrough | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/25/2006 | Met with S. Reinhart, OAS Manager, to discuss monthly financial reporting package | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/25/2006 | Met with M. Starr, Cost Accounting Supervisor, to discuss here period closing checklist and journal voucher review | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/25/2006 | Tied out documentation received from M. Starr for the journal voucher review process | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/25/2006 | Updated financial statement close process walkthrough with documentation received throughout the day | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 4/25/2006 | Time spent reviewing and testing PBC files provided by client | 4.3 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 4/25/2006 | Time incurred for meeting client with M. Adams and E&C audit team to discuss PBC list for walkthroughs and Q1 | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 4/25/2006 | Time incurred attending internal meeting with E&C audit team discussing status of walkthroughs | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/25/2006 | Travel time to Warren, OH for work on the Packard engagement. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/25/2006 | Meeting with J. Simpson to discuss the T&I tooling process. | 1.0 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/25/2006 | Discuss additional information needed from Delphi Packard to perform substantive procedures | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/25/2006 | Discuss approach for assisting international teams with executing testing procedures. | 2.1 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 4/25/2006 | Meeting with E&C A/R team & supervision & review of E&C team | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 4/25/2006 | Preparation of scope memo | 4.4 | | | A1 |
| Ramey | Amber C. | ACR | **Senior** | 4/25/2006 | Corporate Walkthroughs-Discussing our walkthrough approach with the audit team and identifying processes that can be started now based on discussions with corporate accounting. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ramey | Amber C. | ACR | Senior | 4/25/2006 | Corporate Walkthroughs-Completing documentation of the Intercompany Profit Elimination process walkthrough. | 3.5 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 4/25/2006 | Planning – Consolidated-Adding significant processes and worksteps to AWS for several new processes that have been identified (workers comp, IBNR, UAW Training Fund, etc.) | 2.7 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 4/25/2006 | T&I Walkthroughs-Discussing documentation of Amortization of Customer Tooling with audit team. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/25/2006 | Met with Payroll to discuss the sample selection | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/25/2006 | Met with A. Renaud (FSCP Manager) to discuss the open items | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/25/2006 | Team Discussion about walkthroughs with M. Hatzfeld, M. Pagac, M. Kearns and myself to discuss the future testing strategy of several accounts (AR/ Inventory Reserve) | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/25/2006 | Drafted the Financial Statement Close Process Walkthrough | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/25/2006 | Met with R. Haufman – Accounting manager to discuss tooling and fixed assets | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/25/2006 | Cleared some open items on the fixed assets WT and documented our understanding of controls related to the Fixed Assets area | 3.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/25/2006 | Prepared a relational analysis spreadsheet for the E&S division. | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/25/2006 | Review 1st quarter issues | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/25/2006 | Review divisional accounting issues with the team. | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/25/2006 | Review audit planning documents. | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Documented Q1 variance analysis spreadsheet. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Documented Q1 variance analysis spreadsheet. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Discussed Q1 review variance analysis with Jim Steele | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Discussed Q1 review variance analysis with Jim Steele | 1.8 | | | A1 |

Page 74

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Discussed quarterly analytical review checklist with AFD. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Prepared detailed open items list to discuss with client. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Discussed open items with client. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Discussed and obtained journal entry transferring selected project from CWIP to a depreciable class of assets. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Discussed the return of scrap and re-work items with client and updated workpapers. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Discussed WD Fuel Handling warranty accrual with client and obtained supporting documentation. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Discussed consigned inventory reconciliation with N. Krause. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Updated fixed asset work papers based on discussions with client. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Discussion with A. Ranney regarding Corporate walkthroughs. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Weekly team mtg with partners and sr. managers to discuss Q1 status. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Discussion with M. Pagac regarding scope documentation. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Discussion with A. Ranney regarding T&I tooling accounting. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Preparation of agenda for T&I quarter update meeting. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Discussion with N. Miller regarding tooling accounting at T&I. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Quarterly update meeting with J. Riedy and accounting staff to discuss status of Q1 and acctg issues. | 3.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/25/2006 | Discussion with M. McDonald of the top 5 vendors change and other AP items. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/25/2006 | Preparation of the Q1 2006 Analytics - Relational Analysis and Income Statement Analysis. | 1.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/25/2006 | Discussion of E&O - Direct Inventory - MDL process with Karla Bagwell. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 4/25/2006 | Discussion and walkthrough of the scrapped material process with Brent McKinney, PC&L Plant 8. | 2.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/25/2006 | Documentation of Inventory workpapers. | 2.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/25/2006 | Discussion of international testing instructions with S. Pacella. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Continue coding time detail by activity code for budget analysis. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Correspondence with J. Hasse regarding M. Kearns' signed security form for badge. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Correspondence with J. Simpson regarding Q1 2006 Quarterly Internal Control / Fraud Meeting attendee response. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Correspondence with G. Curry regarding Delphi Team Folder. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Preparation of Q1 meeting agenda and closing checklist copies per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Escorting and obtaining M. Kearns' signed security form and badge with Matt. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Organize audit room at Delphi headquarters. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Correspondence with J. Simpson and S. Jackson regarding c-room. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Correspondence with S. Pacella and K. Asher regarding TSRS meeting on 4/28. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Retrieve Active Sites excel file from Delphi's intranet pe D. Huffman; transfer and forward accordingly. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/26/2006 | Review of accounting issues related to Q1 | 1.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/26/2006 | Follow-up questions with L. Jones regarding AR reserve walk-through for Packard. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Avila-Villegas | Vanessa | VAV | Senior | 4/26/2006 | Follow-up questions with G. Naylor and C. High regarding AR reserve walk-through for Packard. | 0.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/26/2006 | Preparation of AR reserves walk-through template for Packard. | 4.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/26/2006 | Inquiries of L. Jones, C. High and G. Naylor regarding AR reserves for Packard. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2006 | Drafted correspondence to audit team regarding SAP-DACOR reconciliation | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2006 | Meeting with J. Henning and A. Krabill to plan for Q1 update meeting with Finance Director | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2006 | Met with R. Jobe, J. Henning, and A. Krabill for Q1 update meeting | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2006 | Review of warranty reserve documentation | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2006 | Discussion of Account Reconciliation review with M. McWhorter and O. Saimoua | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2006 | Discussion with O. Saimoua regarding FSCP | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2006 | LCM reserve process discussion with A. Krabill, J. Henning, and R. Vang. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2006 | Supervision/review of inventory walkthrough procedures | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2006 | Tooling process discussions with J. Henning & A. Krabill | 1.9 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/26/2006 | Meeting with purchasing to check the status of the purchasing requests | 0.7 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/26/2006 | Meeting with inventory analyst to discuss open items. | 1.0 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/26/2006 | Meeting with payroll to discuss open items | 1.3 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/26/2006 | Meeting with AR to discuss open items | 1.5 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/26/2006 | Walkthrough Documentation of the payroll process. | 3.5 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 4/26/2006 | Work on determining the nature of program changes for substantive testing procedures. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/26/2006 | Worked on collecting information, working with client and documenting fixed asset walkthrough. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/26/2006 | Worked on collecting information, working with client and documenting warranty walkthrough. | 6.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2006 | Meeting with J. Brooks (AFD) regarding E&C Q1 status. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2006 | Agenda preparation for team status update. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2006 | Prep for AFD meeting with J. Brooks. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2006 | Review of Walkthrough narratives, COTs and management process documentation for E&C. | 5.4 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 4/26/2006 | Status conference call with R. Jobe | 1.4 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 4/26/2006 | Review walkthrough and quarterly review status with E&C team | 2.1 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 4/26/2006 | Preparation of materials for status call with J. Sheehan, J Williams, et. al. | 1.2 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 4/26/2006 | Status conf. call with Sheehan, J. Williams, et. al | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Discussion with N. Miller regarding meeting with S. Reinhart to discuss fluctuations | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Updated relational analytic analysis with Hyperion data received from H. Bramer and D. Fonce | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Met with H. Bramer and D. Fonce to get data from Hyperion for our quarterly relational analytic analysis | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Began entering fluctuation explanations for the income statement | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Met with S. Reinhart to discuss I/S & B/S fluctuations | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Prepare e-mail to S. Reinhart, OAS Manager, to get answers for controls 5.1.1-2 and 5.1.1-3 | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Met with G. Naylor to discuss related party a/r reconciliations | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Met with N. Miller to discuss who to talk to for controls 5.4.5-1, 5.1.1-1, and 5.1.1-1, and how to document related party reconciliations performed at ACS and DARC | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Met with T. Koshock, Internal Control, to discuss account reconciliation status tracking | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Tied out documentation received from T. Koshock for the financial statement close process walkthrough | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Updated Financial Statement close process walkthrough template with information obtained throughout the day | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/26/2006 | Time incurred meeting with client Andrea, discussing open items for Q1 | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/26/2006 | Time incurred working on Q1 review | 6.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/26/2006 | Review of Packard AR reserve workpapers. | 2.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/26/2006 | Call with Delphi Network team to discuss timing to conduct walkthrough procedures. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/26/2006 | Discussion with Sr. Manager re: Delphi strategy for testing application controls including reports and interfaces | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/26/2006 | Discuss Packard testing timing and resourcing given change in timing | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/26/2006 | Develop testing phase assistance for International teams | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/26/2006 | Corporate Walkthroughs-reviewing different processes i AWS and deciding which have completed controls associated so the staff can populate the walkthrough templates. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/26/2006 | Corporate Walkthroughs-Adding processes, risks and controls to AWS for additional processes identified (UAW training fund, warranty reserves, workers' compensation) | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/26/2006 | Planning - Consolidated-Organizing planning workpapers into the correct files. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/26/2006 | Quarterly Review-formatting and printing balance sheet and income statement analytics prepared by the client at the Hyperion level for Q1. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/26/2006 | Quarterly Review-requesting and discussing the Headquarter's trial balance at the DGL vs. Hyperion level with client (J. Nolan) and gaining an understanding if the different levels of detail. | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/26/2006 | T&I Quarterly review-discussing our quarterly testing approach with the audit team regarding the Customer-owned tooling balance, and providing client with testing selections. | 2.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | **Staff** | 4/26/2006 | Clarification on the Open Items List with G. Anderson | 0.3 | | | AI |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/26/2006 | Met with M. Majewski to go over the request for the Fixed Asset cycle and tooling issues | 1.9 | | | AI |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/26/2006 | Worked on the Payroll request with Corporate D. Pattyes | 3.1 | | | AI |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/26/2006 | Finalized the Financial Statement Close Process | 3.9 | | | AI |
| Saimoua | Omar Issam | OIS | **Staff** | 4/26/2006 | Met with the HR/Payroll department to discuss some of the related controls | 1.1 | | | AI |
| Saimoua | Omar Issam | OIS | **Staff** | 4/26/2006 | Met with M. McWhorter and discussed some issues related to the accounts reconciliation issue | 1.2 | | | AI |
| Saimoua | Omar Issam | OIS | **Staff** | 4/26/2006 | Met with L. Weaver to discuss the Salary payroll process | 1.8 | | | AI |
| Saimoua | Omar Issam | OIS | **Staff** | 4/26/2006 | Met with M. Sandars and discussed the account reconciliation process and obtained supporting documents | 3.4 | | | AI |
| Saimoua | Omar Issam | OIS | **Staff** | 4/26/2006 | Followed through on open items related to the warranty walk through and documented my understanding | 3.6 | | | AI |
| Sheckell | Steven F. | SFS | **Partner** | 4/26/2006 | Internal audit planning meeting | 1.2 | | | AI |
| Sheckell | Steven F. | SFS | **Partner** | 4/26/2006 | Research various 1st quarter issues | 1.3 | | | AI |
| Sheckell | Steven F. | SFS | **Partner** | 4/26/2006 | Review audit planning | 2.1 | | | AI |
| Sheckell | Steven F. | SFS | **Partner** | 4/26/2006 | Review first quarter issues with Sheehan, Williams and Kihn | 1.9 | | | AI |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/26/2006 | Updated Q1 relational analysis workpaper" | 0.3 | | | AI |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/26/2006 | Updated fixed assets, revenue, ar analytics in summary of issues. | 0.5 | | | AI |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/26/2006 | Updated inventory workpapers by documenting consigned inventory recon. | 1.1 | | | AI |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/26/2006 | Updated warranty accrual workpapers. | 1.6 | | | AI |
| Simpson | Jamie | JS | **Senior Manager** | 4/26/2006 | Research various acct matters related to Delphi. | 0.6 | | | AI |
| Simpson | Jamie | JS | **Senior Manager** | 4/26/2006 | Review of Factiva's and bankruptcy news related to Delphi matters. | 1.6 | | | AI |
| Simpson | Jamie | JS | **Senior Manager** | 4/26/2006 | Meeting with J. Sheehan, J. Williams and S. Kihn regarding Q1 and 2005 status. | 2.0 | | | AI |

Page 80

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 4/26/2006 | Meeting with B. Thelan and CAS managers to discuss audit integration. | 1.2 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 4/26/2006 | Review of accounting memos prepared by Delphi for Q1. | 1.1 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 4/26/2006 | Discussion with A. Ranney regarding tooling testing at T&I. | 0.6 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 4/26/2006 | Discussion with S. Pacella regarding non-std JEs and SAP PN2. | 0.6 | | | AI |
| Tanner | Andrew J. | AJT | Senior Manager | 4/26/2006 | Meeting with S. Pacella to discuss sample sizes, PN2 inclusion in scope, and application controls | 1.3 | | | AI |
| Tanner | Andrew J. | AJT | Senior Manager | 4/26/2006 | Review and analysis of 2005 scope for understanding of application significance and mapping for 2006 | 2.2 | | | AI |
| Vang | Reona Lor | RLV | Senior | 4/26/2006 | Discussion around Income Statement reconciliation between SAP and Hyperion with various personnel, S. Comerford and P. Amundson. | 1.4 | | | AI |
| Vang | Reona Lor | RLV | Senior | 4/26/2006 | Discussion around Quarterly Inventory Reserves, i.e. LCM Calculation and Inventory Shrinkage, and Inventory Capitalization Adjustment. | 2.8 | | | AI |
| Vang | Reona Lor | RLV | Senior | 4/26/2006 | Documentation of Inventory Costing and E&O reserve walkthrough. | 2.8 | | | AI |
| Vang | Reona Lor | RLV | Senior | 4/26/2006 | Discussion around scrapped/rework items, E&O indirect materials with DA64 Plant, and E&O adjustments. | 3.6 | | | AI |
| Wardrope | Peter J. | PJW | Senior | 4/26/2006 | Preparation of tiered testing templates for testing phase. | 2.6 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2006 | Correspondence with J. Croff regarding Delphi Fee Presentation. | 0.1 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2006 | Review incoming emails regarding Delphi Staffing. | 0.2 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2006 | Preparation of email to Managers regarding Divisional Budgets; correspondence with J. Simpson accordingly. | 0.3 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 4/27/2006 | Correspondence with J. Simpson and M. Hatzfeld regarding Divisional Budgets. | 0.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/27/2006 | Various updates to budget to actual analysis per discussion with J. Simpson and M. Hatzfeld on Divisional Budgets. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/27/2006 | Revise Asia E&Y contact list per J. Simpson; forward to D. Kolano accordingly. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/27/2006 | Preparation of expense mailer package for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/27/2006 | Correspondence with J. Simpson and S. Jackson regarding e-room; forward Europe locations listing accordingly. | 0.5 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 4/27/2006 | Review of Q1 accounting issues | 3.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 4/27/2006 | Discussion with L. Jones for E&O inventory reserve walk-through for Packard. | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 4/27/2006 | Discussion with P. Palovich for E&O inventory reserve walk-through for Packard. | 1.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 4/27/2006 | Perform inventory reserve walk-through for Packard. | 1.5 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 4/27/2006 | Discussion with L. Jones for legal inventory reserve wal through for Packard. | 1.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 4/27/2006 | Perform legal reserve walk-through for Packard. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/27/2006 | Discussed disaggregated revenue data with A. Krabill, M. Wilkes, and C. Fenton | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/27/2006 | Discussed approach to analytical procedures with J. Henning & A. Krabill | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/27/2006 | Revisions to Audit Strategies Memorandum | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/27/2006 | Revision of Summary Issues Matrix for E&S and review of document with J. Henning & A. Krabill | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/27/2006 | Discussions with J. Henning & A. Krabill regarding significant reserves @ E&S. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/27/2006 | Discussion with J. Henning & A. Krabill regarding EITI 99-5, tooling, and ER&D accounting at E&S division. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/27/2006 | Met with C. Lebeau to obtain spend-by-month information on ER&D projects | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2006 | Met with R. Hofmann to discuss LCM reserve | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2006 | Review of PP&E walkthrough documentation | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2006 | Review of E&O/LCM reserve documentation with R. Vang | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2006 | Drafted correspondence to audit team regarding divisional issues tracker | 0.2 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/27/2006 | Meeting with PCL to discuss and document open items | 1.5 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/27/2006 | Documenting inventory management walkthrough | 2.3 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/27/2006 | Working on the completion of Sales/AR walkthrough | 4.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/27/2006 | Worked on collecting information with client regarding fixed asset walkthrough. | 0.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/27/2006 | Documenting fixed asset walkthrough accordingly. | 2.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/27/2006 | Worked on collecting information with client regarding warranty walkthrough. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/27/2006 | Documenting warranty walkthrough accordingly. | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/27/2006 | Review of quarterly financial statements. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/27/2006 | CAAT program development for AR data files. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/27/2006 | TSRS meetings to discuss app's control testing strategy. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/27/2006 | Strategy development for overall Scope Memo for 2006 Delphi Corporation audit. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/27/2006 | Internal audit report review. | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/27/2006 | Review quarterly Analytics | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/27/2006 | Discussions with R. Hoffman re: Engineering costs | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/27/2006 | Review walkthru results with E&S Team for judgmental areas | 5.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/27/2006 | Discussion with S. Reinhart about explanations she received to try to explain income statement fluctuations | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 4/27/2006 | Updated fluctuation analysis document with responses received from S. Reinhart | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/27/2006 | Met with S. Reinhart, OAS Manager, to get copies of SOPA documentation | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/27/2006 | Finished first pass through for income statement fluctuations for our quarter review | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/27/2006 | Prepare copies of SOPA documentation for our records and tied to S. Reinhart's SOPA schedule. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/27/2006 | Updated FSC walkthrough process with documentation received from S. Reinhart | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/27/2006 | Updated U.S. Inventory spreadsheet with data for finished good balances for plants in Mexico received from J. Yuhaz | 3.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/27/2006 | Faxed SOPA items for T&I to J. Simpson. | 0.2 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/27/2006 | Discussion with P. Long regarding non-standard journal entry analysis procedures | 0.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/27/2006 | Review of non-standard journal entry analysis scripts an procedures | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/27/2006 | Time incurred meeting with Manager and Sr. Manager to discuss timing of audit next week, ASM items as well as other general items | 1.1 | | | A1 |
| Martell | Michael A. | MAM | Principle | 4/27/2006 | Preparation of scoping and planning meeting documents. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2006 | Review of the Packard 2005 SOPA items. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2006 | Meeting with J. Howry to discuss the tooling amortization process. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2006 | Documentation of the tooling walkthrough. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2006 | Review of the fixed asset walkthrough. | 2.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2006 | Review of the financial statement close walkthrough. | 2.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/27/2006 | Prepare for meeting with audit services re: non standard journal entry analysis and debrief on next steps after meeting | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/27/2006 | Meeting Audit Services to discuss non standard journal entry analysis | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/27/2006 | Discuss Packard testing timing and substantive testing approach based on client information re: change control. | 1.3 | | | A1 |

Page 84

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 4/27/2006 | Work on reliance strategy and testing instructions for international locations | 2.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/27/2006 | Supervision & review of walkthroughs at E&C | 3.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/27/2006 | Preparation of Scope memo | 3.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 4/27/2006 | Review program change walkthrough (SAP ITGC). | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/27/2006 | Corporate Walkthroughs-Walking through the process o accruing for the Union training funds with the client (K. Jones), and discussing documentation of the process with the staff. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/27/2006 | Planning – Consolidated-adding controls in AWS for the Tooling process and the Customer Commercial Pricing process. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/27/2006 | Quarterly Review-Organizing files in preparation of the Q1 review and filing workpapers related to the first quarter. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/27/2006 | Requesting a corporate trial balance for Q1 from J. Nolan and discussing different trial balance levels of detail. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/27/2006 | Spoke to B. Schulze/G. Anderson to clarify items on the PBC list | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/27/2006 | Prepared and updated an open Item list for the client | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/27/2006 | Drafted the EO reserve walkthrough | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/27/2006 | Drafted and finalized the AR Reserve walkthrough | 5.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/27/2006 | Documented all the summary of divisional  issues | 1.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/27/2006 | Documented our understanding of controls related to the Payroll Process | 1.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/27/2006 | Documented our understanding of controls related to the Fixed Assets Process | 2.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/27/2006 | Documented our understanding of controls related to the Financial Statement Close Process. | 4.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/27/2006 | Review planning materials | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/27/2006 | Prepared a Key Meeting log for AWS. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/27/2006 | Prepared Q1 Folders for Corporate | 0.7 | | | A1 |

Page 85

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/27/2006 | Met with client to discuss training fund accruals. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/27/2006 | Met with client to discuss trial balance in terms of level of detail and make documentation request. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/27/2006 | Printed all 8-k's for the year ensuring existing ones were complete and prepared an 8-K log for AWS accordingly. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/27/2006 | Reviewed Training Fund accrual documentation provided and began documenting and preparing follow-up questions | 2.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/27/2006 | Discussion with A. Ranney regarding Minority Interest walkthrough. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/27/2006 | Discussion with M. Hatzfeld regarding budget analysis. | 2.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/27/2006 | Discussion with S. Jackson on the e-room tool for Delphi. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/27/2006 | Review of International Q1 SRM's. | 2.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/27/2006 | Discussion with S. VanDyke regarding acct policies. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/27/2006 | Review of Delphi bankruptcy news. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/27/2006 | Discussion with N. Miller regarding T&I Q1 issues. | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 4/27/2006 | Preparation for TSRS update meeting including discussions with S. Pacella / M. Martell and documentation preparation | 0.7 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 4/27/2006 | Discussion around the inventory shipped on consignmen basis with Central Order Processing Group and consigned inventory reconciliation with D. Johnson. | 2.4 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 4/27/2006 | Discussion around E&O Productive Material and Service MDL process. | 2.6 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 4/27/2006 | Documentation of Inventory Workpapers. | 3.2 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 4/27/2006 | Preparation of tiered testing templates for testing phase. | 2.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/28/2006 | Correspondence with E.R. Simpson regarding Delphi Staffing. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/28/2006 | Continue coding time detail by activity code for budget analysis. | 1.3 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 4/28/2006 | Correspondence with J. Henning, K. Asher and J. Simpson regarding coordination of Catalyst Independence call. | 0.2 | | | AI |
| Asher | Kevin F. | KFA | Partner | 4/28/2006 | Discussion with team regarding audit planning. | 1.6 | | | AI |
| Asher | Kevin F. | KFA | Partner | 4/28/2006 | Meeting with TSRS on status of the QI and planning work and findings | 3.4 | | | AI |
| Avila-Villegas | Vanessa | VAV | Senior | 4/28/2006 | Travel time - Trip from Warren, OH - return from Packard visit (walk-throughs) | 3.9 | | | AI |
| Avila-Villegas | Vanessa | VAV | Senior | 4/28/2006 | Perform inventory reserve walk-through for Packard. | 3.4 | | | AI |
| Avila-Villegas | Vanessa | VAV | Senior | 4/28/2006 | Follow-up questions with L. Jones for E&O inventory reserve walk-through for Packard. | 0.6 | | | AI |
| Boehm | Michael J. | MJB | Manager | 4/28/2006 | Met with A. Jackson to discuss strike bank build up and analytical review procedures. | 0.3 | | | AI |
| Boehm | Michael J. | MJB | Manager | 4/28/2006 | Travel time from Kokomo, IN for E&S quarterly review. | 3.5 | | | AI |
| Boehm | Michael J. | MJB | Manager | 4/28/2006 | Review of PP&E walkthrough update and discussions with O. Saimoua regarding CWIP reconciliation process | 0.7 | | | AI |
| Boehm | Michael J. | MJB | Manager | 4/28/2006 | Cleared Payroll walkthrough open items | 0.8 | | | AI |
| Boehm | Michael J. | MJB | Manager | 4/28/2006 | Review of FSCP walkthrough documentation | 1.1 | | | AI |
| Boehm | Michael J. | MJB | Manager | 4/28/2006 | Review of E&S inventory/inventory reserve walkthroug documentation | 1.2 | | | AI |
| Boehm | Michael J. | MJB | Manager | 4/28/2006 | Discussions with R. Vang regarding E&S inventory walkthrough documentation. | 1.4 | | | AI |
| Boehm | Michael J. | MJB | Manager | 4/28/2006 | Revision of divisional issue tracker | 0.8 | | | AI |
| Boston | Jason C. | JCB | Staff | 4/28/2006 | Meeting with G. Halleck concerning open items list concerning the finance department. | 0.6 | | | AI |
| Boston | Jason C. | JCB | Staff | 4/28/2006 | Meeting with Finance and Purchasing and filling out Purchasing Segregation of Duties Template. | 1.5 | | | AI |
| Boston | Jason C. | JCB | Staff | 4/28/2006 | Meeting with PCL and filling out Segregation of Duties Template. | 1.5 | | | AI |
| Boston | Jason C. | JCB | Staff | 4/28/2006 | Documenting payroll walkthrough documentation. | 3.4 | | | AI |
| Cash | Kevin L. | KLC | Partner | 4/28/2006 | IT planning update with engagement team. | 1.5 | | | AI |

Page 87

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ellis | Timothy A. | TAE | Senior | 4/28/2006 | Detailed review of review notes for the Delphi-EDS NEOSC assessment | 0.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/28/2006 | Travel from Warren, OH for Delphi-Packard. | 3.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/28/2006 | Worked on collecting information, working with client and documenting warranty walkthrough. | 3.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/28/2006 | Conf. call with E&S team re: Engineering | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/28/2006 | Call with R. Jobe re: engineering | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/28/2006 | Travel time from Warren, OH after working on Delphi-Packard. | 3.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/28/2006 | Talked with V. Avila regarding who to obtain inventory reserve balances from. | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/28/2006 | Prepare open items listing per request of N. Miller. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/28/2006 | Discussion with N. Miller to review his review notes on the FSC walkthrough | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/28/2006 | Discussion with V. Avila to discuss controls in the A/R and Revenue walkthrough that I covered in the FSC walkthrough | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/28/2006 | Met with I. Smith, DGL Analyst, to get screenshots to verify DGL does not allow duplicate journal vouchers | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/28/2006 | Updated financial statement close process walkthrough template with documentation received from clearing review comments | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/28/2006 | Cleared N. Miller's review notes relating to the Financial Statement Close process walkthrough | 2.6 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/28/2006 | Discussion of walkthrough review with C. Peterson | 1.4 | | | A1 |
| Izzo | Tamara H. | THI | Partner | 4/28/2006 | IT planning update with engagement team | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/28/2006 | Time incurred working on Q1 review | 2.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/28/2006 | Time incurred reviewing walkthrough prepared by staff reviews included Reserve and Warranty | 4.0 | | | A1 |
| Martell | Michael A. | MAM | Principle | 4/28/2006 | Prepare Scoping and planning meeting documents. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/28/2006 | Travel from Warren, OH while returning from Packard audit. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/28/2006 | Review of the budget-to-actuals for Q1. | 0.4 | | | A1 |

Page 88

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 4/28/2006 | Compilation of status update. Meeting to discuss with C. Zerull. | 1.5 | | | AI |
| Miller | Nicholas S. | NSM | Manager | 4/28/2006 | Review of the Packard QI fluctuations. | 2.2 | | | AI |
| Miller | Nicholas S. | NSM | Manager | 4/28/2006 | Compiling and reviewing information on the inventory balances by plants in order to properly schedule inventory observations. | 0.8 | | | AI |
| Pacella | Shannon M. | SMP | Manager | 4/28/2006 | Develop international testing procedures | 0.8 | | | AI |
| Pacella | Shannon M. | SMP | Manager | 4/28/2006 | Discuss International team QI results, Non standard JE status, updates to Catalyst memo | 2.2 | | | AI |
| Pacella | Shannon M. | SMP | Manager | 4/28/2006 | TSRS Update meeting with Core | 2.9 | | | AI |
| Peterson | Christopher A. | CAP | Manager | 4/28/2006 | Discuss review notes (SAP ITGC) with D. Huffman. | 1.6 | | | AI |
| Peterson | Christopher A. | CAP | Manager | 4/28/2006 | Review SAP ITGC walkthrough. | 2.6 | | | AI |
| Ranney | Amber C. | ACR | Senior | 4/28/2006 | Corporate Walkthroughs-filing Delphi narratives in appropriate workpaper files. | 1.3 | | | AI |
| Ranney | Amber C. | ACR | Senior | 4/28/2006 | Corporate Walkthroughs-reviewing the support for the minority interest process provided by the client - walking the staff through the process and developing additional questions for the client. | 1.5 | | | AI |
| Ranney | Amber C. | ACR | Senior | 4/28/2006 | Corporate Walkthroughs-Meeting with the client (J. Sanford) to go over questions related to the Minority Interest Calculation process, and discussing our conversation with the audit team. | 1.7 | | | AI |
| Ranney | Amber C. | ACR | Senior | 4/28/2006 | Planning - Consolidating-making updates to the UBT. | 0.7 | | | AI |
| Ranney | Amber C. | ACR | Senior | 4/28/2006 | Quarterly Review-Setting up a comparative trial balance for the Corporate ledger. | 1.8 | | | AI |
| Rothmund | Mario Valentin | MVR | Staff | 4/28/2006 | Drafted the Inventory Costing Walkthrough. | 3.9 | | | AI |
| Rothmund | Mario Valentin | MVR | Staff | 4/28/2006 | Finished the E&O Reserve Walkthrough. | 4.1 | | | AI |
| Saimoua | Omar Issam | OIS | Staff | 4/28/2006 | Travel from Kokomo, IN for QI procedures. | 4.1 | | | AI |
| Saimoua | Omar Issam | OIS | Staff | 4/28/2006 | Documented controls related to the fixed assets process. | 1.3 | | | AI |
| Saimoua | Omar Issam | OIS | Staff | 4/28/2006 | Cleared points and followed on some documents for the payroll walkthrough | 2.1 | | | AI |
| Saimoua | Omar Issam | OIS | Staff | 4/28/2006 | Performed relational analysis and variance analysis on income statement and balance sheet accounts. | 3.2 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 4/28/2006 | Meeting with K. Asher, J. Simpson, T. Izzo, K. Cash, M. Martell, A. Tanner and S Pacella regarding TSRS update. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/28/2006 | Added items to the Key Meetings log. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/28/2006 | Added controls to the Minority Interest template. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/28/2006 | Discussed Minority Interest adjustment with EY team member. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/28/2006 | Inserted changes to the UBT | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/28/2006 | Performed recalc on Minority Interest spreadsheet. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/28/2006 | Documented IUE training fund. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/28/2006 | Met with client to discuss Calculation of Minority Interest Liability with client. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/28/2006 | Added controls to walkthrough templates in AWS. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/28/2006 | Met with Corporate Accounting Manager to discuss warranty accrual process. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/28/2006 | Discussion with A. Ranney regarding corporate walkthroughs. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/28/2006 | Review of international Q1 deliverables. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/28/2006 | Discussion with S. Pacella regarding international TSRS deliverables. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/28/2006 | Participation in TSRS Q1 status meeting. | 2.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/28/2006 | Preparation for TSRS update meeting; prep with M. Martell and S. Pacella | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/28/2006 | Meeting with K. Asher, J. Simpson, S. Sheckell, T. Izzo, K. Cash, M. Martell, and S Pacella to provide TSRS update. Topics included: Scope, Budget, Prelim Evals, Testing Strategy, and many other tactical items | 1.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/28/2006 | Discussion with Marietta and Brian regarding E&O Reserve. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/28/2006 | Discussion with J. Lipinski and D. Morgan regarding E&O indirect materials. | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/28/2006 | Documentation of Consigned Inventory Reconciliation workpapers and follow-up questions addressed to D. John, MCA. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 4/28/2006 | Travel from Kokomo, IN for Q1 procedures. | 4.1 | | | A1 |
| | | | | | **A1 Project Total:** | **2,489.5** | | **$0** | |

**Accounting Assistance - A2**
**Bankruptcy (March)**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 2/23/2006 | Research bankruptcy accounting issues and discuss with S. Kihn | 2.4 | $525 | $1,260 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2006 | Conf. call with S. Kihn to discuss debt issuance costs. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2006 | Meeting with S. Sheckell and S. Kihn to discuss debt issuance costs and secured debt classification. | 1.2 | $425 | $510 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Preparation of summary comparing acct treatment of debt issuance costs for companies in Ch. 11. | 1.8 | $425 | $765 | A2 |
| Simpson | Jamie | JS | Senior Manager | 3/3/2006 | Discussion with S. Sheckell regarding debt issuance cost treatment | 0.5 | $425 | $213 | A2 |
| Rogers | Peter Scott | PSR | Partner | 3/7/2006 | Discussed the application of SOP 90-7 re: reporting the effects of bankruptcy proceedings with M. Fitzpatrick. | 1.5 | $750 | $1,125 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 3/8/2006 | Research bankruptcy accounting for debt issuance costs. | 1.5 | $750 | $1,125 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/8/2006 | Research bankruptcy accounting issues | 0.7 | $525 | $368 | A2 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Discussion with S. Sheckell on debt issuance costs. | 0.3 | $425 | $128 | A2 |
| Asher | Kevin F. | KFA | Partner | 3/13/2006 | Research on accounting for debt issuance cost in Ch. 11 and classification of liabilities subject to compromise | 3.1 | $700 | $2,170 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/20/2006 | Mtg with A. Brazier regarding derivatives and FAS 143/FIN 47. | 1.5 | $525 | $788 | A2 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Mtg with A. Brazier regarding derivatives and FAS 143/FIN 47. | 1.5 | $425 | $638 | A2 |
| | | | | | **A2 March Bankruptcy Project Total:** | **16.4** | | **$9,258** | |

**Catalyst (March)**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 3/31/2006 | Planning for audit of Catalyst business | 2.0 | $525 | $1,050 | A2 |
| | | | | | **A2 March Catalyst Project Total:** | **2.0** | | **$1,050** | |

**Furukawa (March)**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/23/2006 | Furukawa - Time spent reviewing the small business approach to determine the extent of procedures required for the Furukawa audit. | 0.4 | $300 | $120 | A2 |
| Homer | Kevin John | KJH | Staff | 3/24/2006 | Furukawa - Received binder from J. Senary, Finance Manager, containing documentation they have on Delphi Packard's joint venture with Furukawa Electric; downloaded the trial balance from the cd we received accordingly. | 0.2 | $125 | $25 | A2 |
| Homer | Kevin John | KJH | Staff | 3/28/2006 | Furukawa - Reviewed binder received regarding the Delphi Furukawa Wiring Systems; included joint venture agreement, trial balance, bank statement | 2.4 | $125 | $300 | A2 |
| Homer | Kevin John | KJH | Staff | 3/29/2006 | Furukawa - Updated small business reporting package documentation with information obtained about the Delphi Furukawa Wiring LLC Joint Venture | 6.0 | $125 | $750 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/29/2006 | Furukawa - Discussion of JV audit for Furukawa. | 0.2 | $300 | $60 | A2 |
| | | | | | **A2 March Furukawa Project Total:** | **9.2** | | **$1,255** | |
| | | | | | **A2 March Project Total:** | **27.6** | | **$11,563** | |
| **Bankruptcy (April)** | | | | | | | | | |
| Asher | Kevin F. | KFA | Partner | 4/4/2006 | Research on debt issuance and debt classification matter for bankruptcy. | 2.3 | $700 | $1,610 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/5/2006 | Research and discuss liabilities subject to compromise classification in financial statements with S. Kihn | 2.5 | $525 | $1,313 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/12/2006 | Research various bankruptcy accounting issues for Q1 Delphi | 1.2 | $525 | $630 | A2 |
| Asher | Kevin F. | KFA | Partner | 4/27/2006 | Review of bankruptcy accounting related matters | 2.2 | $700 | $1,540 | A2 |
| | | | | | **A2 April Bankruptcy Project Total:** | **8.2** | | **$5,093** | |
| **Corporate (April)** | | | | | | | | | |
| Furlan | Ritu | RF | Senior Manager | 4/3/2006 | Discussion with A. Krabill regarding FIN 46 questions. | 0.8 | $425 | $340 | A2 |
| Furlan | Ritu | RF | Senior Manager | 4/10/2006 | FIN 46 consultation with A. Krabill. | 0.6 | $425 | $255 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **A2 April Corporate Project Total:** | 1.4 | | $595 | |
| **Catalyst (April)** | | | | | | | | | |
| Fitzpatrick | Michael J. | MJF | Partner | 4/5/2006 | Discussions with audit team regarding Catalyst Independence. | 1.1 | $750 | $825 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/5/2006 | Planning for Catalyst business audit | 1.2 | $525 | $630 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Discussion with S. Sheckell and M. Martin on independence issues for Catalyst. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Preparation of independence summary for Catalyst audit. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/6/2006 | PCAOB and AICPA independence rules research in preparation of drafting ISM memo for Catalyst audit | 1.0 | $425 | $425 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/6/2006 | Draft ISM memo related to catalyst. | 3.3 | $425 | $1,403 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/6/2006 | Review of Catalyst Offering Memorandum for purposes of developing understanding of Catalyst business | 0.9 | $425 | $383 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/6/2006 | Work on Catalyst audit fee estimate. | 1.1 | $425 | $468 | A2 |
| Pagac | Matthew M. | MMP | Manager | 4/6/2006 | Review and discussion on legal entities for Catalyst | 1.6 | $375 | $600 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/6/2006 | Review independence issues related to Catalyst business carve out audit | 1.6 | $525 | $840 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/6/2006 | Time spent updating independence summary for Catalyst. | 0.5 | $425 | $213 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/7/2006 | Fee estimate preparation for catalyst business audit. | 2.1 | $425 | $893 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/7/2006 | Meeting with M&A team re: Catalyst business | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/7/2006 | Review of independence considerations - E&C carve out | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/7/2006 | Prepare for and discuss Catalyst business carve out audits with company | 1.5 | $525 | $788 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/10/2006 | Discussion with S. Sheckell regarding Catalyst independence memo. | 0.5 | $425 | $213 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/10/2006 | Time spent preparing/updating independence memo for Catalyst audit. | 3.1 | $425 | $1,318 | A2 |
| Asher | Kevin F. | KFA | Partner | 4/11/2006 | Catalyst - Review of carve out audit requirements | 1.9 | $700 | $1,330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 4/11/2006 | Review independence memo re: Catalyst | 1.2 | $525 | $630 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/11/2006 | Catalyst carve out planning | 1.7 | $525 | $893 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/11/2006 | Preparation of email to Australia regarding secretarial services. | 0.5 | $425 | $213 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/11/2006 | Preparation of audit program covering AICPA independence procedures. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/12/2006 | Catalyst carve-out audit scoping and independence. | 3.3 | $425 | $1,403 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/12/2006 | Catalyst carve out planning | 1.0 | $525 | $525 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 4/13/2006 | Discussions with Henning/Sheckell regarding Catalyst Independence | 0.9 | $750 | $675 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/13/2006 | Discussion with M. Fitzpatrick and S. Sheckell re: catalyst | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/13/2006 | Audit planning for Catalyst carve out | 1.3 | $525 | $683 | A2 |
| Pagac | Matthew M. | MMP | Manager | 4/19/2006 | Independence review for Delphi Catalyst | 1.8 | $375 | $675 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/20/2006 | Catalyst business Offering Memorandum review. | 4.5 | $425 | $1,913 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/20/2006 | Call with EY Australia re: Catalyst | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/20/2006 | Conf. call with M. Martin re: catalyst business independence and updates to memo | 2.4 | $525 | $1,260 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Documentation of independence confirmation procedure for Catalyst. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Discussion with J. Henning regarding independence issues for Catalyst. | 1.1 | $425 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Discussion with J. Henning regarding Catalyst independence memo. | 1.8 | $425 | $765 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Discussion with M. Walsh regarding Australia secretarial services. | 0.5 | $425 | $213 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Preparation of emails to Luxembourg regarding 2005 services performed for Delphi. | 1.0 | $425 | $425 | A2 |
| Pagac | Matthew M. | MMP | Manager | 4/21/2006 | Creation of independence support for prior year engagement activities relating to Global Services provided to Delphi Catalyst | 2.2 | $375 | $825 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 4/24/2006 | Catalyst independence discussion | 1.1 | $750 | $825 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/24/2006 | Update Catalyst independence memo | 0.9 | $525 | $473 | A2 |
| Pagac | Matthew M. | MMP | Manager | 4/24/2006 | Catalyst Independence Memo | 1.8 | $375 | $675 | A2 |
| Pagac | Matthew M. | MMP | Manager | 4/25/2006 | Meeting with C. Arkwright re: Catalyst | 0.4 | $375 | $150 | A2 |

Page 94

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Follow up communication to E&Y Luxembourg regarding services performed in '05 for independence review. | 0.2 | $425 | $85 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2006 | Discussion with M. Martin re: Catalyst independence | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2006 | Conf. calls with Jamie and Andy re: Catalyst independence memo | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2006 | Review of revisions to Catalyst Independence memo | 1.1 | $525 | $578 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/26/2006 | Discussion with J. Henning re: Catalyst independence memo | 1.3 | $425 | $553 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/26/2006 | Time spent updating Catalyst independence memo. | 1.6 | $425 | $680 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 4/27/2006 | Review of Catalyst Independence memo | 1.9 | $750 | $1,425 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/27/2006 | Discussion with M. Fitzpatrick on Catalyst independence | 0.2 | $425 | $85 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/27/2006 | Discussion with M. Martin on Catalyst independence. | 0.2 | $425 | $85 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/27/2006 | Time spent updating Catalyst independence memo. | 0.5 | $425 | $213 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/28/2006 | Catalyst carve-out audit budget development. | 0.9 | $425 | $383 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/28/2006 | Staffing development for Catalyst carve-out audit. | 1.2 | $425 | $510 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/28/2006 | Call with A. Tanner re: Catalyst | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/28/2006 | Conf. call with Jamie and Kevin re: Catalyst. | 0.8 | $525 | $420 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/28/2006 | Time modifying Catalyst independence memo. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/28/2006 | Discussion with K. Asher regarding Catalyst Independence memo | 1.2 | $425 | $510 | A2 |
| | | | | | **A2 April Catalyst Project Total:** | 69.4 | | $33,063 | |
| **Saginaw Carve-Out Audit (April)** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/27/2006 | Saginaw carve-out audit budget development. | 1.9 | $425 | $808 | A2 |
| | | | | | **A2 April Saginaw Carve-Out Project Total:** | 1.9 | | $808 | |
| | | | | | **A2 April Project Total:** | 80.9 | | $39,558 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **A2 Project Total:** | | **108.5** | | **$51,120** | |
| **Tax (March)** | | | | | | | | | |
| Blank | Jacob M. | JMB | **Partner** | 1/4/2006 | Working with the client and lawyers on a section 382 study involving the status of their shareholders and their NOL's. | 3.0 | $750 | $2,250 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 1/4/2006 | Meeting with client and attorneys to discuss Sec. 382 analysis and prepare for hearing. | 3.0 | $400 | $1,200 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 1/4/2006 | Travel time to meeting in NYC with Skadden and client to discuss 382 analysis and hearing. | 4.0 | $400 | $1,600 | A3 |
| Kettlewell | Scot | SK | **Senior Manager** | 1/4/2006 | Call with S. Sheckell to discuss Luxembourg project | 0.2 | $550 | $110 | A3 |
| Ward | Richard D. | RDW | **Principal** | 1/4/2006 | Travel from Atlanta to New York for 382 | 2.1 | $660 | $1,386 | A3 |
| Ward | Richard D. | RDW | **Principal** | 1/4/2006 | Time in New York to visit with Skadden and J. Whitson | 5.9 | $660 | $3,894 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 1/5/2006 | Return travel from NYC to Atlanta | 4.0 | $400 | $1,600 | A3 |
| Ward | Richard D. | RDW | **Principal** | 1/5/2006 | Travel from New York to Atlanta | 2.8 | $660 | $1,848 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 1/6/2006 | Call with Skadden, the Company, M. Ericson, H. Tucke and R. Ward to discuss 382 analysis. | 0.9 | $750 | $675 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 1/6/2006 | Call with C. Gross, J. Whitson and our team regarding 382 analysis | 2.1 | $750 | $1,575 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 1/10/2006 | Prepare for testimony 382 | 8.6 | $680 | $5,848 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 2/1/2006 | Call with Skadden, the Company, M. Ericson, H. Tucke and R. Ward to discuss 382 analysis. | 1.4 | $750 | $1,050 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 2/1/2006 | Call with Skadden, the Company, J. Blank, H. Tucker and R. Ward to discuss 382 analysis. | 0.9 | $400 | $360 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 2/1/2006 | Call with Skadden, the Company, J. Blank, M. Ericson and R. Ward to discuss 382 analysis. | 1.5 | $680 | $1,020 | A3 |
| Ward | Richard D. | RDW | **Principal** | 2/1/2006 | Call with C. Gross, Jim Whitson and our team regarding 382 analysis | 2.2 | $660 | $1,452 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 2/2/2006 | Working with the client and lawyers on a section 382 study involving the status of their shareholders and their NOL's. | 1.6 | $750 | $1,200 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 2/2/2006 | Review 382 study/independence matters | 1.6 | $680 | $1,088 | A3 |
| Ward | Richard D. | RDW | **Principal** | 2/2/2006 | Work on 382 analysis | 0.9 | $660 | $594 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 2/3/2006 | Working with the client and lawyers on a section 382 study involving the status of their shareholders and their NOL's. | 1.1 | $750 | $825 | A3 |

Page 96

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | Partner | 2/13/2006 | Working with the client and lawyers on a section 382 study involving the status of their shareholders and their NOL's. | 0.9 | $750 | $675 | A3 |
| Ward | Richard D. | RDW | Principal | 2/21/2006 | Work on 382 analysis | 0.9 | $660 | $594 | A3 |
| Blank | Jacob M. | JMB | Partner | 2/24/2006 | Call relative to 382 study with J. Whitson, Gale, Gross, R. Ward, H. Tucker, Sensenbrenner, M. Ericson | 0.6 | $750 | $450 | A3 |
| Ericson | Mary C. | MCE | Senior | 2/24/2006 | Call with J. Whitson, S. Gale, Skadden, R Ward and Howard Tucker to discuss 382 study updates. | 0.9 | $400 | $360 | A3 |
| Tucker | Howard J. | HJT | Partner | 2/24/2006 | 382 discussion with Skadden; follow up discussion with EY accordingly. | 1.2 | $680 | $816 | A3 |
| Ward | Richard D. | RDW | Principal | 2/24/2006 | Call relative to 382 study with J. Whitson, Gale, Gross, J. Blank, H. Tucker, Sensenbrenner, M. Ericson | 0.6 | $660 | $396 | A3 |
| Ericson | Mary C. | MCE | Senior | 2/28/2006 | Preparing 382 files for update. | 0.2 | $400 | $80 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/1/2006 | Edits to 382 analysis and white paper. | 0.4 | $400 | $160 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/1/2006 | Discussions with R. Ward regarding updates to 382 analysis and white paper memo. | 2.4 | $400 | $960 | A3 |
| Hart | Kevin M. | KMH | Staff | 3/1/2006 | Delphi: prepared Information Statement for 2005 | 0.2 | $200 | $40 | A3 |
| Hart | Kevin M. | KMH | Staff | 3/1/2006 | Delphi: prepared information statements from 1999 - 20054 | 0.6 | $200 | $120 | A3 |
| Hart | Kevin M. | KMH | Staff | 3/1/2006 | Delphi 382 update: reviewed company provided information. | 0.4 | $200 | $80 | A3 |
| Ward | Richard D. | RDW | Principal | 3/1/2006 | Work with M. Ericson on 382 white paper | 2.2 | $660 | $1,452 | A3 |
| Blank | Jacob M. | JMB | Partner | 3/2/2006 | Working with the client and lawyers on a section 382 study involving the status of their shareholders and their NOL's. | 0.9 | $750 | $675 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/2/2006 | Discussions regarding 382 analysis. | 1.8 | $680 | $1,224 | A3 |
| Liebman | Richard D. | RDL | Principal | 3/3/2006 | Review 382 issues prior to E&Y testimony. | 1.8 | $660 | $1,188 | A3 |
| Blank | Jacob M. | JMB | Partner | 3/6/2006 | Working with the client and lawyers on a section 382 study involving the status of their shareholders and their NOL's. | 0.7 | $750 | $525 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/6/2006 | Call with S. Gale regarding proposed edits to output. | 0.2 | $400 | $80 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/6/2006 | Updating 382 calculations for items discussed with S. Gale. | 0.4 | $400 | $160 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Mary C. | MCE | Senior | 3/6/2006 | Generating spreadsheet that shows number of shares by shareholder by testing date. | 0.6 | $400 | $240 | A3 |
| Ward | Richard D. | RDW | Principal | 3/6/2006 | Work relative to 382 white paper | 1.2 | $660 | $792 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/8/2006 | Updates to 382 calculations | 0.9 | $400 | $360 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/8/2006 | Preparation for call with company regarding 382 analysis. | 0.6 | $400 | $240 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/8/2006 | Call with S. Gale and R. Ward regarding 382 analysis. | 0.5 | $400 | $200 | A3 |
| Ward | Richard D. | RDW | Principal | 3/8/2006 | Work relative to 382 white paper | 1.3 | $660 | $858 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/9/2006 | Sending revised calculations to S. Gale | 0.1 | $400 | $40 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/9/2006 | Reviewing revised 382 calculations with R. Ward. | 0.6 | $400 | $240 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/9/2006 | Edits to 382 analysis to exclude Common H shareholders | 2.2 | $400 | $880 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/9/2006 | Call with S. Gale and R. Ward to discuss State Street filings. | 0.1 | $400 | $40 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/9/2006 | Generating spreadsheet to document calculated number of shares owned by the Delphi Common Stock Fund according to the State Street SEC filings. | 0.7 | $400 | $280 | A3 |
| Ward | Richard D. | RDW | Principal | 3/9/2006 | Work on 382 white paper | 1.7 | $660 | $1,122 | A3 |
| Ward | Richard D. | RDW | Principal | 3/10/2006 | Work on 382 white paper | 2.1 | $660 | $1,386 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/13/2006 | Edits to 382 analysis based on discussion with S. Gale. | 0.6 | $400 | $240 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/13/2006 | Call with S. Gale and R. Ward regarding 382 analysis and calculations. | 0.7 | $400 | $280 | A3 |
| Hart | Kevin M. | KMH | Staff | 3/13/2006 | Generated information statements with regard to section 382 puroses for tax years 1999 through 2005 | 0.5 | $200 | $100 | A3 |
| Ward | Richard D. | RDW | Principal | 3/13/2006 | Work on 382 white paper | 1.3 | $660 | $858 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/14/2006 | Transmitting 382 files to the client. | 0.2 | $400 | $80 | A3 |
| Blank | Jacob M. | JMB | Partner | 3/20/2006 | Working with the client and lawyers on a section 382 study involving the status of their shareholders and their NOL's. | 0.8 | $750 | $600 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/20/2006 | Call with S. Gale, J. Whitson, Skadden, Richard Ward, and H. Tucker to discuss white paper 382 analysis. | 0.7 | $400 | $280 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | Partner | 3/22/2006 | Working with the client and lawyers on a section 382 study involving the status of their shareholders and their NOL's. | 3.0 | $750 | $2,250 | A3 |
| Ward | Richard D. | RDW | Principal | 3/22/2006 | Prepare for meeting with Management | 3.0 | $660 | $1,980 | A3 |
| Ward | Richard D. | RDW | Principal | 3/22/2006 | Meet with Management (Whitson, Gale, Lewis), D. Kelley and H. Tucker to learn about the tax status of the company, discuss 382 and other issues to anticipate. | 3.1 | $660 | $2,046 | A3 |
| | | | | | **A3 Project Total:** | **91.6** | | **$55,002** | |
| **Fee Application Preparation (March)** | | | | | | | | | |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2006 | Correspondence with J. Rossie regarding previous Delphi LOU (bankruptcy language). | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2006 | Preparation of Engagement Letters, correspondence with J. Simpson accordingly regarding templates, etc. | 1.9 | $125 | $238 | |
| Simpson | Jamie | JS | Senior Manager | 1/5/2006 | Review of Delphi audit engagement letter and discussion with H. Aquino. | 0.8 | $425 | $340 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/6/2006 | Revisions to Engagement Letters per S. Sheckell. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2006 | Correspondence with S. Sheckell and C. Tosto regarding Engagement Letters. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2006 | Correspondence with B. Hamblin regarding Delphi Bankruptcy Administrative Engagement Code. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2006 | Participation in Delphi Engagement Letter conference call. | 0.5 | $125 | $63 | |
| Pagac | Matthew M. | MMP | Manager | 1/10/2006 | Accumulation of information related to preparation of fee application | 0.1 | $375 | $38 | |
| Sheckell | Steven F. | SFS | Partner | 1/10/2006 | Prepare information regarding engagement letters for court | 1.4 | $525 | $735 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2006 | Correspondence with B. Hamblin regarding Delphi Bankruptcy Administrative Engagement Code. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2006 | Revisions to engagement letter per S. Sheckell and correspondence with team accordingly. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/12/2006 | Update engagement letters to reflect various changes per S. Sheckell. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/12/2006 | Engagement letter conference call with S. Sheckell, K. Asher, M. Hosbach, and external counsel to discuss engagement letters. | 0.4 | $125 | $50 | |
| Simpson | Jamie | JS | Senior Manager | 1/12/2006 | Accumulation of information related to preparation of fee application | 0.3 | $425 | $128 | |
| Tanner | Andrew J. | AJT | Senior Manager | 1/13/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $475 | $190 | |
| Sheckell | Steven F. | SFS | Partner | 1/14/2006 | Draft bankruptcy engagement letter | 1.6 | $525 | $840 | |
| Sheckell | Steven F. | SFS | Partner | 1/17/2006 | Review engagement letters to be delivered to court | 1.4 | $525 | $735 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2006 | Revise Delphi Engagement Letter per S. Sheckell. | 0.6 | $125 | $75 | |
| Sheckell | Steven F. | SFS | Partner | 1/18/2006 | Prepare engagement letter for 2006 audit | 2.7 | $525 | $1,418 | |
| Sheckell | Steven F. | SFS | Partner | 1/18/2006 | Review draft affidavit and discuss with counsel | 1.1 | $525 | $578 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2006 | Correspondence with J. Rossie regarding review of prior invoices. | 0.3 | $125 | $38 | |
| Sheckell | Steven F. | SFS | Partner | 1/19/2006 | Discuss engagement letter and affidavit with counsel | 1.2 | $525 | $630 | |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Accumulation of information related to preparation of fee application | 0.5 | $425 | $213 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/20/2006 | Locate and retrieve October invoices for review per J. Rossie. | 0.8 | $125 | $100 | |
| Sheckell | Steven F. | SFS | Partner | 1/20/2006 | Accumulation of information related to preparation of fee application | 0.6 | $525 | $315 | |
| Tanner | Andrew J. | AJT | Senior Manager | 1/20/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $475 | $190 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2006 | Formatting Audit Engagement Letter; correspondence with Steve accordingly. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2006 | Correspondence with J. Rossie regarding Delphi - Billin Update. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/25/2006 | Correspondence with K. Asher regarding Delphi - Billin Update. | 0.2 | $125 | $25 | |
| Simpson | Jamie | JS | Senior Manager | 1/27/2006 | Accumulation of information related to preparation of fee application | 0.2 | $425 | $85 | |
| Tanner | Andrew J. | AJT | Senior Manager | 1/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $475 | $285 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2006 | Correspondence with D. Masteller and S. Sheckell regarding status of engagement letters. | 0.3 | $125 | $38 | |
| Ericson | Mary C. | MCE | Senior | 2/1/2006 | Call with D. Kelley, R. Ward, and H. Tucker regarding draft engagement letter. | 0.5 | $400 | $200 | |
| Sheckell | Steven F. | SFS | Partner | 2/1/2006 | Discuss legal issues in engagement letter with in-house counsel | 0.6 | $525 | $315 | |
| Sheckell | Steven F. | SFS | Partner | 2/2/2006 | Discuss legal issues in engagement letter with in-house counsel | 0.5 | $525 | $263 | |
| Tanner | Andrew J. | AJT | Senior Manager | 2/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $475 | $285 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/9/2006 | Correspondence with B. Hamblin regarding Delphi meeting Monday February 13th - regarding billing procedures. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/10/2006 | Additional correspondence with B. Hamblin regarding Delphi meeting Monday February 13th - regarding billing procedures. | 0.3 | $125 | $38 | |
| Tanner | Andrew J. | AJT | Senior Manager | 2/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $475 | $190 | |
| Sheckell | Steven F. | SFS | Partner | 2/11/2006 | Preparation of engagement letters for the Court | 2.2 | $525 | $1,155 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2006 | Meeting with finance group regarding Delphi billing procedures. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2006 | Draft email to team regarding Delphi Time and Expense Recording Procedures; correspondence with J. Simpson accordingly. | 0.6 | $125 | $75 | |
| Asher | Kevin F. | KFA | Partner | 2/13/2006 | Accumulation of information related to preparation of fee application | 5.2 | $700 | $3,640 | |
| Marold | Erick W. | EWM | Senior | 2/13/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $250 | $50 | |
| Pagac | Matthew M. | MMP | Manager | 2/14/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 2/15/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $250 | $25 | |
| Merewether | Trina S. | TSM | Client Serving Associate | 2/15/2006 | Updated and formated engagement letter per S. Sheckell. | 0.6 | $75 | $45 | |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Asher | Kevin F. | KFA | Partner | 2/16/2006 | Review of Ch. 11 provision of the audit engagement letter | 0.9 | $700 | $630 | |
| Pagac | Matthew M. | MMP | Manager | 2/16/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Simpson | Emma-Rose S. | ESS | Staff | 2/16/2006 | Accumulation of information related to preparation of fee application | 0.3 | $125 | $38 | |
| Avila-Villegas | Vanessa | VAV | Senior | 2/17/2006 | Accumulation of information related to preparation of fee application | 0.6 | $275 | $165 | |
| Damoduran | Tarun | TD | Staff | 2/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Homer | Kevin John | KJH | Staff | 2/17/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Pagac | Matthew M. | MMP | Manager | 2/17/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Simpson | Emma-Rose S. | ESS | Staff | 2/17/2006 | Accumulation of information related to preparation of fee application | 0.2 | $125 | $25 | |
| Tanner | Andrew J. | AJT | Senior Manager | 2/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $475 | $285 | |
| Wardrope | Peter J. | PJW | Senior | 2/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Correspondence with B. Hamblin regarding Delphi Engagement Letter. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Correspondence with tax team regarding Delphi Time and Expense Recording Procedures. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Correspondence with J. Simpson regarding process to review the Delphi WIPs in detail per S. Sheckell. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Correspondence with E.R. Simpson regarding Example of Time Reporting; prepare and forward examples accordingly. | 0.7 | $125 | $88 | |

Page 102

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Reviewed all time descriptions charged to all engagement codes per J. Simpson to ensure individuals are complying with requirements. | 1.7 | $125 | $213 | |
| Pagac | Matthew M. | MMP | Manager | 2/20/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Pagac | Matthew M. | MMP | Manager | 2/21/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Correspondence with T. Merewether regarding Delphi EL - updated; review accordingly. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Preparation of email to engagement team regarding Delphi Time and Expense Recording Procedures per J. Simpson. | 0.9 | $125 | $113 | |
| Pagac | Matthew M. | MMP | Manager | 2/22/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2006 | Various correspondence regarding reclasses for mischarged expenses. | 0.3 | $125 | $38 | |
| Stile | Mark Jacob | MJS | Staff | 2/23/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $200 | $60 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2006 | Accumulation of information related to preparation of fee application | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2006 | Work on reclasses for individuals who mischarged expenses. | 0.5 | $125 | $63 | |
| Avila-Villegas | Vanessa | VAV | Senior | 2/24/2006 | Accumulation of information related to preparation of fee application | 0.4 | $275 | $110 | |
| Boehm | Michael J. | MJB | Manager | 2/24/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $300 | $30 | |
| Horner | Kevin John | KJH | Staff | 2/24/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Tanner | Andrew J. | AJT | Senior Manager | 2/24/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $475 | $190 | |
| Wardrope | Peter J. | PJW | Senior | 2/24/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| Horner | Kevin John | KJH | Staff | 2/27/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Pagac | Matthew M. | MMP | Manager | 2/27/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/28/2006 | Accumulation of information related to preparation of fee application | 0.1 | $300 | $30 | |
| Horner | Kevin John | KJH | Staff | 2/28/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Pagac | Matthew M. | MMP | Manager | 2/28/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2006 | Correspondence with S. Pacella regarding Delphi Time and Expense Recording Procedures. | 0.2 | $125 | $25 | |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Accumulation of information related to preparation of fee application | 0.2 | $300 | $60 | |
| Horner | Kevin John | KJH | Staff | 3/1/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $125 | $13 | |
| Pagac | Matthew M. | MMP | Manager | 3/1/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |
| Horner | Kevin John | KJH | Staff | 3/2/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Pagac | Matthew M. | MMP | Manager | 3/2/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Peterson | Christopher A. | CAP | Manager | 3/2/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/3/2006 | Accumulation of information related to preparation of fee application | 0.7 | $125 | $88 | |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Accumulation of information related to preparation of fee application | 0.2 | $300 | $60 | |
| Damodaran | Tarun | TD | Staff | 3/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Horner | Kevin John | KJH | Staff | 3/3/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Pagac | Matthew M. | MMP | Manager | 3/3/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Stille | Mark Jacob | MJS | Staff | 3/3/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $200 | $160 | |
| Tanner | Andrew J. | AJT | Senior Manager | 3/3/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $475 | $238 | |
| Wardrope | Peter J. | PJW | Senior | 3/3/2006 | Accumulation of information related to preparation of fee calculation. | 0.7 | $275 | $193 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2006 | Correspondence with J. Rossie regarding Delphi Billing Instructions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2006 | Preparation of EY biller report through 3/3/06 and correspondence with Jamie regarding hours accordingly. | 0.6 | $125 | $75 | |
| Asher | Kevin F. | KFA | Partner | 3/6/2006 | Analysis of documents for court filings | 1.1 | $700 | $770 | |
| Asher | Kevin F. | KFA | Partner | 3/6/2006 | Revisions to engagement letter for court filings | 0.9 | $700 | $630 | |
| Sheckell | Steven F. | SFS | Partner | 3/6/2006 | Accumulation of information related to preparation of fee application | 0.4 | $525 | $210 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2006 | Preparation of engagement letter per S. Sheckell for finalization. | 0.4 | $125 | $50 | |
| Horner | Kevin John | KJH | Staff | 3/8/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Sharma | Geetika | GS | Staff | 3/8/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2006 | Correspondence with S. Sheckell regarding Comments on Engagement Letter; print on letterhead accordingly. | 0.3 | $125 | $38 | |
| Horner | Kevin John | KJH | Staff | 3/9/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Sharma | Geetika | GS | Staff | 3/9/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/10/2006 | Preparation of engagement letter per S. Sheckell for finalization. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/10/2006 | Accumulation of information related to preparation of fee application | 0.7 | $125 | $88 | |
| Avila-Villegas | Vanessa | VAV | Senior | 3/10/2006 | Accumulation of information related to preparation of fee application | 0.4 | $275 | $110 | |
| Damodaran | Tarun | TD | Staff | 3/10/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Fellenz | Beth Anne | BAF | Staff | 3/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Ford | David Hampton | DHF | Staff | 3/10/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/10/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Marold | Erick W. | EWM | Senior | 3/10/2006 | Accumulation of information related to preparation of fee application | 0.4 | $250 | $100 | |
| Miller | Nicholas S. | NSM | Manager | 3/10/2006 | Accumulation of information related to preparation of fee application | 0.4 | $300 | $120 | |
| Peterson | Christopher A. | CAP | Manager | 3/10/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Sharma | Geetika | GS | Staff | 3/10/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Simpson | Jamie | JS | Senior Manager | 3/10/2006 | Accumulation of information related to preparation of fee application | 0.4 | $425 | $170 | |
| Stille | Mark Jacob | MJS | Staff | 3/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Tanner | Andrew J. | AJT | Senior Manager | 3/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $475 | $190 | |
| Vang | Reona Lor | RLV | Senior | 3/10/2006 | Accumulation of information related to preparation of fee application | 1.2 | $220 | $264 | |
| Wardrope | Peter J. | PJW | Senior | 3/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2006 | Correspondence with W. Eguchi regarding Delphi Audit Engagement Letter. | 0.2 | $125 | $25 | |
| Ford | David Hampton | DHF | Staff | 3/13/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Sheckell | Steven F. | SFS | Partner | 3/13/2006 | Respond to comments regarding engagement letter and affidavits | 2.6 | $525 | $1,365 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Correspondence with B. Hamblin regarding A. Krabill's total hours related to Delphi that are charged in Amsterdam. | 0.2 | $125 | $25 | |
| Ford | David Hampton | DHF | Staff | 3/14/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $125 | $13 | |
| Horner | Kevin John | KJH | Staff | 3/14/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Miller | Nicholas S. | NSM | Manager | 3/14/2006 | Accumulation of information related to preparation of fee application | 0.2 | $300 | $60 | |
| Sheckell | Steven F. | SFS | Partner | 3/14/2006 | Update engagement letter for legal comments | 3.2 | $525 | $1,680 | |
| Stille | Mark Jacob | MJS | Staff | 3/14/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $200 | $60 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 3/15/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Accumulation of information related to preparation of fee application | 0.2 | $125 | $25 | |
| Sharma | Geetika | GS | Staff | 3/15/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Sheckell | Steven F. | SFS | Partner | 3/15/2006 | Update engagement letter for legal comments | 1.8 | $525 | $945 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Coordinate signature and notary of Signature Pages of affidavit. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Correspondence with W. Eguchi regarding Signature Pages of affidavit. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Preparation of bankruptcy billing timeline per K. Asher; correspondence with accordingly. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Work on steps to file engagement letter, affidavit, etc per S. Sheckell and K. Asher including various revisions, etc. | 4.3 | $125 | $538 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Meeting with K. Asher, S. Sheckell, D. Kelley and C. Tosto regarding tax and audit engagement letter status and revisions. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Preparation of email to the Company (M. Loeb and B. Thelan) regarding E&Y Audit Engagement Letter - Revised per S. Sheckell. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Preparation of email to W. Eguchi, S. Camera, and M. Hosbach regarding revised Delphi Audit Engagement Letter per S. Sheckell. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Correspondence with S. Gale regarding E&Y Tax Engagement Letter - Revised. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Various correspondence with C. Tosto and B. Hamblin regarding E&Y Master Advisory Agreement Revised. | 0.6 | $125 | $75 | |
| Asher | Kevin F. | KFA | Partner | 3/16/2006 | Review and research regarding engagement letters, affidavit and other matters related to Delphi court filings | 6.4 | $700 | $4,480 | |
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Accumulation of information related to preparation of fee application | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 3/16/2006 | Revise engagement letters and affidavit for legal comments | 6.4 | $525 | $3,360 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/17/2006 | Status update with S. Sheckell regarding engagement letter filing. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/17/2006 | Accumulation of information related to preparation of fee application | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/17/2006 | Revisions to audit engagement letter; prepare final versions accordingly. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/17/2006 | Correspondence with W. Eguchi, K. Asher and S. Sheckell regarding Latest Tax LOU. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/17/2006 | Coordination of completion of finalized EL and Affidav package to be filed with the court, including various correspondence. | 2.1 | $125 | $263 | |
| Asher | Kevin F. | KFA | Partner | 3/17/2006 | Review of changes to Court filings for Delphi | 0.6 | $700 | $420 | |
| Avila-Villegas | Vanessa | VAV | Senior | 3/17/2006 | Accumulation of information related to preparation of fee application | 0.6 | $275 | $165 | |
| Damodaran | Tarun | TD | Staff | 3/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Fellenz | Beth Anne | BAF | Staff | 3/17/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Ford | David Hampton | DHF | Staff | 3/17/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Horner | Kevin John | KJH | Staff | 3/17/2006 | Accumulation of information related to preparation of fee application | 0.2 | $125 | $25 | |
| Marold | Erick W. | EWM | Senior | 3/17/2006 | Accumulation of information related to preparation for fee application. | 0.4 | $250 | $100 | |
| Pacella | Shannon M. | SMP | Manager | 3/17/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Peterson | Christopher A. | CAP | Manager | 3/17/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Ranney | Amber C. | ACR | Senior | 3/17/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $225 | $248 | |
| Sharma | Geetika | GS | Staff | 3/17/2006 | Accumulation of information for preparation of fee application. | 0.5 | $125 | $63 | |
| Sheckell | Steven F. | SFS | Partner | 3/17/2006 | Update engagement letter for legal comments | 1.1 | $525 | $578 | |

Page 108

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 3/17/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Simpson | Jamie | JS | Senior Manager | 3/17/2006 | Accumulation of information related to preparation of fee application | 0.4 | $425 | $170 | |
| Tanner | Andrew J. | AJT | Senior Manager | 3/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $475 | $285 | |
| Tanner | Andrew J. | AJT | Senior Manager | 3/17/2006 | Development of the TSRS project narratives for the fee application - including various discussions, development and review of the narratives | 2.6 | $475 | $1,235 | |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Accumulation of information related to preparation of fee application. | 1.8 | $220 | $396 | |
| Wardrope | Peter J. | PJW | Senior | 3/17/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $275 | $193 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Various correspondence with K. Asher and S. Sheckell regarding Delphi Filed Application; prepare full package for K. Asher accordingly. | 0.8 | $125 | $100 | |
| Sharma | Geetika | GS | Staff | 3/20/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Correspondence with B. Hamblin regarding Delphi billing. | 0.4 | $125 | $50 | |
| Asher | Kevin F. | KFA | Partner | 3/21/2006 | Review of documents filed related to the auditor court order and the E&Y affidavit | 1.9 | $700 | $1,330 | |
| Damoduran | Tarun | TD | Staff | 3/21/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |
| Miller | Nicholas S. | NSM | Manager | 3/21/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |
| Ranney | Amber C. | ACR | Senior | 3/21/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $225 | $23 | |
| Sharma | Geetika | GS | Staff | 3/21/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2006 | Various correspondence with J. Simpson and A. Ranney regarding use of activity codes. | 0.9 | $125 | $113 | |
| Sharma | Geetika | GS | Staff | 3/22/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $125 | $38 | |
| Stille | Mark Jacob | MJS | Staff | 3/22/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $200 | $60 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Correspondence with A. Krabill regarding Revised Audit Hours. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Preparation of email to team regarding Delphi Audit - Activity Codes. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Preparation of voicemail to team regarding Delphi Audit Activity Codes including gathering EY Comms. | 0.4 | $125 | $50 | |
| Marold | Erick W. | EWM | Senior | 3/23/2006 | Accumulation of information for preparation of fee application. | 0.4 | $250 | $100 | |
| Miller | Nicholas S. | NSM | Manager | 3/23/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $300 | $30 | |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Accumulation of information related to preparation of fee application | 0.4 | $425 | $170 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/24/2006 | Correspondence with J. Simpson regarding expenses charged. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/24/2006 | Accumulation of information related to preparation of fee application | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/24/2006 | Correspondence with M. Hatzfeld regarding Delphi Audit - Activity Codes. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/24/2006 | Preparation of package to W. Eguchi with signed declaration page per request. | 0.2 | $125 | $25 | |
| Avila-Villegas | Vanessa | VAV | Senior | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $275 | $193 | |
| Fellenz | Beth Anne | BAF | Staff | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Ford | David Hampton | DHF | Staff | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Horner | Kevin John | KJH | Staff | 3/24/2006 | Accumulation of information related to preparation of fee application | 1.0 | $125 | $125 | |
| Miller | Nicholas S. | NSM | Manager | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |
| Pacella | Shannon M. | SMP | Manager | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Peterson | Christopher A. | CAP | Manager | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $300 | $90 | |

Page 110

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Rothmund | Mario Valentin | MVR | Staff | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $200 | $180 | |
| Saimoua | Omar Issam | OIS | Staff | 3/24/2006 | Accumulation of information related to preparation of fee application | 0.5 | $125 | $63 | |
| Sharma | Geetika | GS | Staff | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Sheckell | Steven F. | SFS | Partner | 3/24/2006 | Accumulation of information related to preparation of fee application | 0.6 | $525 | $315 | |
| Simpson | Emma-Rose S. | ESS | Staff | 3/24/2006 | Accumulation of info related to the preparation of fee application. | 1.0 | $125 | $125 | |
| Tanner | Andrew J. | AJT | Senior Manager | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $475 | $143 | |
| Wardrope | Peter J. | PJW | Senior | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $275 | $193 | |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $300 | $30 | |
| Sharma | Geetika | GS | Staff | 3/27/2006 | Accumulation of information for preparation of fee application. | 0.2 | $125 | $25 | |
| Sheckell | Steven F. | SFS | Partner | 3/27/2006 | Responding to engagement letter inquiries from the Court | 0.6 | $525 | $315 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2006 | Correspondence with R. Furlan regarding engagement code. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2006 | Preparation of email to tax team regarding Delphi Time Reporting Procedures. | 0.4 | $125 | $50 | |
| Fellenz | Beth Anne | BAF | Staff | 3/29/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Ford | David Hampton | DHF | Staff | 3/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Horner | Kevin John | KJH | Staff | 3/29/2006 | Accumulation of information related to preparation of fee application | 0.6 | $125 | $75 | |
| Tanner | Andrew J. | AJT | Senior Manager | 3/29/2006 | Final review/updates to TSRS narratives in Delphi Fee Application | 1.1 | $475 | $523 | |
| Miller | Nicholas S. | NSM | Manager | 3/30/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |

Page 111

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Accumulation of information related to preparation of fee application | 0.8 | $125 | $100 | |
| Avila-Villegas | Vanessa | VAV | Senior | 3/31/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $275 | $275 | |
| Ford | David Hampton | DHF | Staff | 3/31/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $125 | $38 | |
| Huffman | Derek T. | DTH | Senior | 3/31/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $225 | $45 | |
| Miller | Nicholas S. | NSM | Manager | 3/31/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |
| Rothmund | Mario Valentin | MVR | Staff | 3/31/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $200 | $220 | |
| Sheckell | Steven F. | SFS | Partner | 3/31/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Emma-Rose S. | ESS | Staff | 3/31/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Stille | Mark Jacob | MJS | Staff | 3/31/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Wardrope | Peter J. | PJW | Senior | 3/31/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| | | | | | **March Fee Application Preparation:** | **144.7** | | **$48,035** | |
| **Fee Application Preparation (April)** | | | | | | | | | |
| Aquino | Heather | HRA | Client Serving Associate | 4/3/2006 | Correspondence with W. Eguchi regarding dial-in information for Billing Requirements in Bankruptcy conference call. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/3/2006 | Preparation of bankruptcy engagement letter/affidavit binder. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Correspondence with Finance group regarding Delphi T&E - Mar 2006 for bankruptcy invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Correspondence with G. Walters regarding NY Bankruptcy Court Website. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Review NY Court Bankruptcy Court Website. | 0.8 | $125 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Correspondence with B. Hamblin, S. Sheckell and K. Asher regarding Delphi New Codes. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Preparation of catalyst carve-out audit EPT, update schedule and correspond with M. Hatzfeld accordingly. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Various correspondence with A. Krabill regarding hours incurred for Delphi invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Correspondence with Finance group regarding Delphi T&E - Mar 2006 for bankruptcy invoice. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Revise catalyst carve-out audit EPT, update schedule and correspond with M. Hatzfeld accordingly. | 0.9 | $125 | $113 | |
| Pacella | Shannon M. | SMP | Manager | 4/5/2006 | Discuss additional billings opportunities with J. Simpson. | 0.2 | $300 | $60 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Correspondence with W. Eguchi regarding Delphi Time Reporting Procedures Communication. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Correspondence with W. Eguchi regarding Federal-Mogul Billing Example. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Conference call with S. Sheckell and W. Eguchi regarding bankruptcy billing procedures. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Begin formatting January-March invoice according to Court requirements. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Review January-March T&E received from V. Singleton; format accordingly for access database import. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Update MASTER Employees and MAST Code Combo for January-March invoice. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Preparation of Access database for bankruptcy billing process. | 1.4 | $125 | $175 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Correspondence with M. Hatzfeld regarding  time incurred to date, broken out by division. | 0.1 | $125 | $13 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter J. | PJW | Senior | 4/6/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Continue formatting January-March invoice per Court requirements. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Boehm | Michael J. | MJB | Manager | 4/7/2006 | Accumulation of information related to the preparation of the fee application | 0.8 | $300 | $240 | |
| Fellenz | Beth Anne | BAF | Staff | 4/7/2006 | Accumulation of information related to the preparation of the fee application | 0.1 | $200 | $20 | |
| Henning | Jeffrey M. | JMH | Partner | 4/7/2006 | Accumulation of information related to the preparation of the fee application | 0.5 | $525 | $263 | |
| Huffman | Derek T. | DTH | Senior | 4/7/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $225 | $68 | |
| Marold | Erick W. | EWM | Senior | 4/7/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $250 | $100 | |
| Pacella | Shannon M. | SMP | Manager | 4/7/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Pagac | Matthew M. | MMP | Manager | 4/7/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $375 | $225 | |
| Peterson | Christopher A. | CAP | Manager | 4/7/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $300 | $90 | |
| Ranney | Amber C. | ACR | Senior | 4/7/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Rothmund | Mario Valentin | MVR | Staff | 4/7/2006 | Accumulation of information related to process fee application. | 1.1 | $200 | $220 | |
| Sheckell | Steven F. | SFS | Partner | 4/7/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $525 | $315 | |
| Simpson | Emma-Rose S. | ESS | Staff | 4/7/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Simpson | Jamie | JS | Senior Manager | 4/7/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Stille | Mark Jacob | MJS | Staff | 4/7/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Tanner | Andrew J. | AJT | Senior Manager | 4/7/2006 | Accumulation of information related to preparation of fee application | 0.5 | $475 | $238 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2006 | Work on January-March bankruptcy invoice. | 4.1 | $125 | $513 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2006 | Preparation of email to R. Vang regarding Delphi Time Reclasses. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2006 | Review email from W. Eguchi regarding Schedule for Monthly and Interim Fee Applications. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2006 | Work on January-March bankruptcy invoice. | 3.7 | $125 | $463 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2006 | Correspondence with C. Tosto and D. Kelley regarding Delphi Invoice/Bill Rates for Bankruptcy invoice. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2006 | Correspondence with A. Krabill regarding Time Descriptions for invoice purpose. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2006 | Correspondence with S. Sheckell regarding : status of Delphi Invoice - January through March 2006. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2006 | Work on January-March bankruptcy invoice. | 1.9 | $125 | $238 | |
| Fellenz | Beth Anne | BAF | Staff | 4/12/2006 | Accumulation of information related to the preparation of the fee application | 0.5 | $200 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Correspondence with R. Ward regarding : Draft Delphi Invoice - January through March 2006. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Correspondence with S. Sheckell regarding : Draft Delphi Invoice - January through March 2006. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Correspondence with W. Eguchi regarding Delphi Monthly Fee Application | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Preparation of various emails regarding Delphi Expense Descriptions needed; update invoice per incoming responses accordingly. | 1.4 | $125 | $175 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Work on January-March bankruptcy invoice. | 3.3 | $125 | $413 | |

Page 115

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Accumulation of information related to the preparation of the fee application | 0.6 | $125 | $75 | |
| Raney | Amber C. | ACR | Senior | 4/13/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $225 | $113 | |
| Sheckell | Steven F. | SFS | Partner | 4/13/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/14/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $125 | $113 | |
| Boehm | Michael J. | MJB | Manager | 4/14/2006 | Accumulation of information related to the preparation of the fee application | 0.7 | $300 | $210 | |
| Boston | Jason C. | JCB | Staff | 4/14/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $125 | $125 | |
| Ericson | Mary C. | MCE | Senior | 4/14/2006 | Review and revise January-March fee application. | 0.6 | $220 | $132 | |
| Ford | David Hampton | DHF | Staff | 4/14/2006 | Accumulated information related to fee application. | 0.6 | $125 | $75 | |
| Miller | Nicholas S. | NSM | Manager | 4/14/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Pacella | Shannon M. | SMP | Manager | 4/14/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |
| Peterson | Christopher A. | CAP | Manager | 4/14/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $300 | $90 | |
| Rothmund | Mario Valentin | MVR | Staff | 4/14/2006 | Accumulation of information to process fee application. | 0.9 | $200 | $180 | |
| Sharma | Geetika | GS | Staff | 4/14/2006 | Accumulation of information to process fee application. | 0.7 | $125 | $88 | |
| Simpson | Emma-Rose S. | ESS | Staff | 4/14/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Stille | Mark Jacob | MJS | Staff | 4/14/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Tanner | Andrew J. | AJT | Senior Manager | 4/14/2006 | Accumulation of information related to preparation of fee application | 0.5 | $475 | $238 | |
| Vang | Reona Lor | RLV | Senior | 4/14/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $220 | $198 | |
| Wardrope | Peter J. | PJW | Senior | 4/14/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $275 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2006 | Correspondence with M. Ericson regarding Delphi Time Descriptions for J. Blank. | 0.2 | $125 | $25 | |

Page 116

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2006 | Preparation of emails to individuals with missing t&e descriptions for invoice. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2006 | Updates to Jan-Mar invoice per incoming emails. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2006 | Review updated Delphi T&E thru 3/31/06 received. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2006 | Preparation of emails to individuals with missing t&e descriptions for invoice. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2006 | Updates to Jan-Mar invoice per incoming emails. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2006 | Correspondence with J. Simpson regarding Delphi Time Detail - Invoice for review. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2006 | Updates to Jan-Mar invoice per incoming emails. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Correspondence with B. Hamblin and J. Simpson regarding Missing Timesheet Charges; review list accordingly. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Preparation of reminder emails to individuals with missing t&e descriptions for invoice. | 0.6 | $125 | $75 | |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $225 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/21/2006 | Accumulation of information related to preparation of fee application. | 1.8 | $125 | $225 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/21/2006 | Updates to Jan-Mar invoice; correspondence with J. Simpson accordingly. | 1.9 | $125 | $238 | |
| Avila-Villegas | Vanessa | VAV | Senior | 4/21/2006 | Accumulation of information related to the preparation of the fee application | 0.6 | $275 | $165 | |
| Boehm | Michael J. | MJB | Manager | 4/21/2006 | Accumulation of information related to the preparation of the fee application | 0.7 | $300 | $210 | |
| Boston | Jason C. | JCB | Staff | 4/21/2006 | Accumulation of information related to the preparation of the fee application | 0.9 | $125 | $113 | |

Page 117

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | **Staff** | 4/21/2006 | Accumulation of information related to the preparation of the fee application | 0.6 | $200 | $120 | |
| Ford | David Hampton | DHF | **Staff** | 4/21/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Horner | Kevin John | KJH | **Staff** | 4/21/2006 | Accumulation of information related to the preparation of fee application | 0.7 | $125 | $88 | |
| Miller | Nicholas S. | NSM | **Manager** | 4/21/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Pacella | Shannon M. | SMP | **Manager** | 4/21/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/21/2006 | Accumulation of information related to process fee application. | 0.8 | $200 | $160 | |
| Sharma | Geetika | GS | **Staff** | 4/21/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $125 | $100 | |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/21/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Tanner | Andrew J. | AJT | **Senior Manager** | 4/21/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $475 | $143 | |
| Vang | Reona Lor | RLV | **Senior** | 4/21/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $220 | $132 | |
| Wardrope | Peter J. | PJW | **Senior** | 4/21/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| Simpson | Jamie | JS | **Senior Manager** | 4/23/2006 | Review of Exhibit D detail for January – March invoice for bankruptcy court. | 2.1 | $425 | $893 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/24/2006 | Correspondence with J. Beekman regarding Delphi Expense Description. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/24/2006 | Correspondence with S. Sheckell regarding Delphi Invoice Meeting. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/24/2006 | Correspondence with A. Krabill regarding Descriptions for Delphi invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/24/2006 | Correspondence with A. Tanner and J. Simpson regarding Delphi Reclass. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/24/2006 | Correspondence with T. Ellis regarding Delphi Time Reporting Procedures. | 0.2 | $125 | $25 | |

Page 118

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2006 | Correspondence with A. Tanner regarding Delphi Time Inquiry; update invoice accordingly. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2006 | Preparation of email to O. Saimoua regarding Delphi Time Reporting Procedures. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2006 | Updates to invoice per Delphi - Review of Exhibit D by J. Simpson. | 1.9 | $125 | $238 | |
| Fellenz | Beth Anne | BAF | Staff | 4/24/2006 | Accumulation of information related to the preparation of the fee application | 0.1 | $200 | $20 | |
| Pacella | Shannon M. | SMP | Manager | 4/24/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Correspondence with D. Kelley regarding Delphi January-March Invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Correspondence with M. Hatzfeld regarding Delphi Expense Inquiry. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Correspondence with P. Rogers regarding Delphi Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Various correspondence with T. Ellis regarding Delphi Time Descriptions. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Various revisions to Delphi invoice per S. Sheckell, K. Asher and J. Simpson. | 2.4 | $125 | $300 | |
| Pacella | Shannon M. | SMP | Manager | 4/25/2006 | Accumulation of information related to preparation of fee application. | 2.5 | $300 | $750 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Preparation of email to W. Eguchi regarding Monthly and Interim Fee Applications related to Delphi. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Correspondence with S. LaPlant regarding Delphi Time Inquiry. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Review revised Delphi T&E per V. Singleton. | 0.3 | $125 | $38 | |

Page 119

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 4/26/2006 | Various correspondence with J. Rossie regarding Delphi billing process. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/26/2006 | Completion of Delphi Time & Expense Reporting - DRAFT email to engagement team to summarized the Bankruptcy Court and Firm requirements for time and expense reporting per J. Simpson; correspondence with Jamie accordingly. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/26/2006 | Correspondence with G. Walters and K. Asher regarding Delphi Foreign Invoices. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/26/2006 | Correspondence with G. Walters and B. Hamblin regarding Delphi Engagement Economics. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/26/2006 | Correspondence with D. Masteller, S. Sheckell and K. Asher regarding Hatzfeld/Krabill/Miller Expenses. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/27/2006 | Correspondence with G. Walters regarding Delphi Engagement Economics. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/27/2006 | Correspondence with K. Asher regarding 20% holdback for BRS services. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/27/2006 | Correspondence with B. Hamblin regarding Delphi Invoice; review performa accordingly. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/27/2006 | Preparation of billing summary for January-March 06 invoice, forward to W. Eguchi accordingly for review. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/27/2006 | Preparation of January-March 06 invoice coversheet, forward to W. Eguchi accordingly for review. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/27/2006 | Preparation of timekeeper summary for January-March 06 invoice, forward to W. Eguchi accordingly for review. | 0.9 | $125 | $113 | |
| Asher | Kevin F. | KFA | **Partner** | 4/27/2006 | Accumulation of information related to the preparation of the fee application | 0.9 | $700 | $630 | |
| Asher | Kevin F. | KFA | **Partner** | 4/27/2006 | Review of January-March fee application | 1.1 | $700 | $770 | |
| Kelley | Daniel F. | DFK | **Partner** | 4/27/2006 | Review of bankruptcy expense template. | 0.5 | $700 | $350 | |

Page 120

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/28/2006 | Update S. Sheckell regarding call with W. Eguchi. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/28/2006 | Call with W. Eguchi regarding Delphi Monthly Fee Application. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/28/2006 | Correspondence with J. Simpson and B. Hamblin regarding new TSRS advisory engagement code. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/28/2006 | Review comments from W. Eguchi regarding Delphi Monthly Fee Application and supporting documentation. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/28/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Avila-Villegas | Vanessa | VAV | Senior | 4/28/2006 | Accumulation of information related to the preparation of the fee application | 0.4 | $275 | $110 | |
| Boehm | Michael J. | MJB | Manager | 4/28/2006 | Accumulation of information related to the preparation of the fee application | 0.8 | $300 | $240 | |
| Boston | Jason C. | JCB | Staff | 4/28/2006 | Accumulation of information related to the preparation of the fee application | 1.1 | $125 | $138 | |
| Ford | David Hampton | DHF | Staff | 4/28/2006 | Accumulation of information related to the preparation of the fee application | 0.7 | $125 | $88 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/28/2006 | Engagement letter development for Catalyst audit. | 2.4 | $425 | $1,020 | |
| Horner | Kevin John | KJH | Staff | 4/28/2006 | Accumulation of information related to preparation of fee application | 0.6 | $125 | $75 | |
| Kearns | Matthew R. | MRK | Senior | 4/28/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $225 | $225 | |
| Miller | Nicholas S. | NSM | Manager | 4/28/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Peterson | Christopher A. | CAP | Manager | 4/28/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |
| Ranney | Amber C. | ACR | Senior | 4/28/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $225 | $180 | |
| Rothmund | Mario Valentin | MVR | Staff | 4/28/2006 | Accumulation of information related to process fee application. | 1.2 | $200 | $240 | |
| Saimoua | Omar Issam | OIS | Staff | 4/28/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $125 | $100 | |

Page 121

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Emma-Rose S. | ESS | Staff | 4/28/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Simpson | Jamie | JS | Senior Manager | 4/28/2006 | Accumulation of information related to preparation of fee application | 0.6 | $425 | $255 | |
| Tanner | Andrew J. | AJT | Senior Manager | 4/28/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $475 | $238 | |
| Vang | Reona Lor | RLV | Senior | 4/28/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $220 | $176 | |
| Wardrope | Peter J. | PJW | Senior | 4/28/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| | | | | | **April Fee Application Preparation:** | 104.6 | | $21,321 | |
| | | | | | **Fee Application Preparation Total:** | 249.3 | | $69,356 | |