**Exhibit D**
**Delphi Corporation**
**Summary of 2006 Fees by Professional**
**For the Period April 29, 2006 through May 26, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Pacella | Shannon M. | SMP | Manager | 4/30/2006 | Complete 4/21 and 4/28 budget to actual analysis | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/30/2006 | Complete international testing procedures | 2.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2006 | Correspondence with T. Bishop regarding 2006 Audit Committee Meeting Schedule. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2006 | Completion of summary of actual hours by level incurred through March for each division per engagement team; forward to J. Simpson accordingly. | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2006 | Correspondence regarding Delphi Weekly Status Call (revised time). | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2006 | Correspondence with S. Sheckell and M. Pagac regarding Saginaw Directions. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2006 | Preparation of memo to B. Thelen per reference material requested by S. Sheckell; send accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2006 | Correspondence with team regarding staffing. | 0.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/1/2006 | Perform the Legal reserve walk-through applicable to Packard. | 3.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/1/2006 | Perform the Inventory reserve walk-through applicable to Packard. | 4.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/1/2006 | Cleared review notes related to DPSS walkthroughs | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/1/2006 | Review of E&S FSCP walkthrough documentation | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/1/2006 | Preparation of staffing template for DPSS | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/1/2006 | Preparation of staffing template for E&S | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 5/1/2006 | Review of test of control and substantive procedures in Delphi divisional program | 2.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/1/2006 | Update of Divisional issues summary for manager/senior manager/partner planning meeting | 0.8 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/1/2006 | E&C Sales/AR Documentation | 3.8 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/1/2006 | E&C Payroll Walkthrough Documentation | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/1/2006 | Attendance at weekly divisional update meeting. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/1/2006 | Research for overall Scope Memo for Delphi Corporation 2006 audit. | 2.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/1/2006 | Draft overall Scope Memo for Delphi Corporation 2006 audit. | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/1/2006 | Review and revise overall Scope Memo for Delphi Corporation 2006 audit. | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/1/2006 | Call re: Prague service center | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/1/2006 | Planning update with S. Sheckell | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/1/2006 | Began comparing controls in the most recent version of Delphi Divisional framework to controls we have in the AWS file. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/1/2006 | Update security to allow access at T&I divisional headquarters | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/1/2006 | Packard - Call with J. Yuhasz and S. Reinhart to questions regarding inventory and balance sheet fluctuations | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/1/2006 | Packard - Preparation of e-mails to J. Yuhasz and S. Reinhart to follow up with phone calls made regarding fluctuation analysis status | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/1/2006 | Packard - Prepared balance sheet and income statement analytical review templates for Delphi-Packard to sync with other divisions | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/1/2006 | T&I - Received March J1 and 1240 analysis from L. Severson, OAS Manager | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/1/2006 | T&I - Updated fixed asset walkthrough for documentation of depreciation entry made for the asset we selected to test depreciation | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/1/2006 | T&I - Updated B5.1 budget forecast to actual memo for documentation received from L. Severson, OAS Manager | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Izzo | Tamara H. | THI | **Partner** | 5/1/2006 | Review of TSRS planning documents | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 5/1/2006 | AHG - Discussing with client regarding walkthrough strategy and timing for week of the 8th | 0.2 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 5/1/2006 | E&C - Review E&C Walkthroughs performed by Staff. | 7.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/1/2006 | Corp - Meeting with M. Boehm, A Ranney and E. Marold to discuss the status of the AWS file and corporate walkthroughs. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/1/2006 | Corp - Review of the AWS file to date | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/1/2006 | Corp - Review of Delphi bankruptcy news releases | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/1/2006 | Corp - Review of I/A reports | 0.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 5/1/2006 | Reviewed Delphi Corporation's documentation regarding cash disbursements and receipts. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 5/1/2006 | Met with A. Krabill to discuss timing of Corporate walkthroughs. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 5/1/2006 | Saginaw - Detail review of the production inventory expenditure process. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 5/1/2006 | Saginaw - Detail review of the non-production inventory process. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/1/2006 | Update Packard issues listing. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/1/2006 | Review Packard walkthroughs (legal and AR reserves). | 4.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/1/2006 | Review of T&I walkthrough files. | 4.6 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 5/1/2006 | Discuss substantive procedures with partner. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 5/1/2006 | Respond to emails from client re: international testing timing. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 5/1/2006 | Make updates to international testing instructions based on feedback | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/1/2006 | Corporate Walkthroughs-going over the minority interes process documentation with the staff. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/1/2006 | Corporate Walkthroughs-meeting with the client to walkthrough the process of calculating the appropriate Healthcare accrual and OPEB accrual. | 1.2 | | | A1 |

Page 3

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ramey | Amber C. | ACR | Senior | 5/1/2006 | Corporate Walkthroughs-documenting the Healthcare accrual and OPEB accrual process that we walked through for the first quarter. | 4.5 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 5/1/2006 | Planing - Consolidated-discussing our strategy to complete the AWS file and walkthroughs with the seniors, managers, and senior managers on the engagement. | 1.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/1/2006 | E-mail communication with AHG relating Open Items on the PBC - List | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/1/2006 | E&C - Drafting of the Inventory Costing walkthrough. | 6.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/1/2006 | E&C - Met with M. Kloss and M. Schulz to discuss various topics, relating to the Inventory Costing walkthrough. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/1/2006 | Time spent responding to E&Y international team inquiries regarding fees/scope. | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/1/2006 | Review audit planning | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2006 | Populated generic walkthrough template with controls from AWS for several corporate processes and associate to the appropriate workstep. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2006 | Added comments and question to Corporate list of questions in team folder. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2006 | Transferred worksteps from TSRS AWS work program to Corporate AWS file. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2006 | Added controls to the walkthrough templates for Corporate. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2006 | Prepared calculation of minority interest walkthrough template. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/1/2006 | Review of actual time incurred sorted by activity code for budget/actual analysis. | 0.4 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 5/1/2006 | Gathered PBC 404 documents and time reporting procedures information together for L. DeMers; forward accordingly. | 0.9 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/1/2006 | E&S - Documented E&S Inventory workpapers. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2006 | Revise and summarize the incurred hours in a separate schedule per J. Simpson. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2006 | Locate Delphi Transition Plan - Proposal; correspondence with K. Asher and S. Mileti accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2006 | Correspondence with team regarding Inventory Observation Schedule. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/2/2006 | Attend audit status meeting on quarterly procedures | 1.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/2/2006 | Packard - Prepare the Inventory Reserve memo (as part of the walk-through documentation) | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/2/2006 | Conference call with R. Hofmann and K. Spence at E&S regarding ER&D issue. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/2/2006 | Met with A. Krabill to discuss E&S ER&D issue. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/2/2006 | Call with L. Estrella regarding E&S PP&E walkthrough | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/2/2006 | Review of E&O reports provided by M. Hilton and E. Davis | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/2/2006 | Call with R. Hofmann regarding tooling walkthrough and PP&E requests | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/2/2006 | Conf. call with R. Vang and M. Hilton to discuss E&O reserve calculation | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/2/2006 | Discussed E&S inventory walkthrough review notes wit R. Vang | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/2/2006 | Met with O. Saimoua to discuss open items in E&S PP&E process walkthrough | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/2/2006 | Preparation of E&S staffing budget by area. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/2/2006 | Update of divisional issues summary for manager/senior manager/partner planning meeting. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/2/2006 | Met with J. Henning, K. Asher, M. Hatzfeld, M. Pagac, A. Krabill, J. Simpson, S. Sheckell, and N. Miller to review summary of divisional issues and update on Corporate audit procedures. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/2/2006 | Review of Corporate AWS file worksteps | 2.6 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/2/2006 | Obtaining information regarding E&C Expenditures Walkthrough. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | Staff | 5/2/2006 | Documenting the Inventory Forecast Process for the E&C Inventory Management Walkthrough. | 6.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/2/2006 | E&C - Review of accounting policies for SG&A and restructuring. | 2.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/2/2006 | E&C - Review of accounting policies for inventory, AR and securitizations. | 3.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/2/2006 | E&C - Review of accounting policies for notes receivable and inter-company. | 3.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/2/2006 | Attend Delphi weekly status meeting | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/2/2006 | Discussion with A. Ramey conclusion of comparison on new framework to our AWS file | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/2/2006 | Completed comparison of controls from most recent divisional Delphi Framework to controls we have in our AWS file to find any missing controls | 3.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/2/2006 | Coordinate delivery of workpapers to the Troy office for M. Hatzfeld's review | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/2/2006 | Received summary of plant submissions from L. Severson, OAS Manager - updated financial statement close walkthrough for documentation received. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/2/2006 | Finished fluctuation analysis word documents for the balance sheet and income statement for our analytical review for Q1 | 2.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/2/2006 | E&C - Review emails regarding items occurring during Q1 and related procedures | 0.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/2/2006 | E&C - Review E&C joint investment walkthrough | 0.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/2/2006 | E&C - Review A/R allowance walkthrough | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/2/2006 | E&C - Review emails regarding controls and walkthroughs | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/2/2006 | E&C - Review E&C Sales/AR E&Y walkthrough | 6.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2006 | Corp - Weekly team status meeting. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2006 | Corp - Review of the AWS file to date | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2006 | DPSS - Q1 workpaper review | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/2/2006 | Implemented revisions to the E&S Division's 2006 budget. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/2/2006 | Implemented revisions to the Packard Division's 2006 budget. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/2/2006 | Implemented revisions to the Steering Divisions 2006 budget. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/2/2006 | Reviewed documentation which compares the 2006 Firm template for risk assertions by process to our AWS file. | 2.6 | | | A1 |
| Martell | Michael A. | MAM | Principle | 5/2/2006 | Planning- Reviewing testing plan document. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2006 | Work on Packard budget. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2006 | Update of the issues tracking matrix for the weekly statu update meeting. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2006 | Involvement in the weekly status update call. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2006 | Work on the Physical Inventory Observation schedule. | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/2/2006 | Project status update discussion with Sr. Manager | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/2/2006 | Talked with SOX PMO on international testing timeline and substantive procedures | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/2/2006 | Discussed changes to work programs with team and discussed status on Hyperion walkthrough and next steps | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/2/2006 | Reviewed new testing work programs by tier, updated testing templates based on changes | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/2/2006 | E&C - Preparation of budget | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/2/2006 | E&C - Update divisional issues summary and participate in status call | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/2/2006 | Saginaw - Update divisional issues summary and participate in status call | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/2/2006 | ACS - Update divisional issues summary and participate in status call | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/2/2006 | ACS - Preparation of budget | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/2/2006 | Review and respond to ACS related emails | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/2/2006 | ACS - Review walkthroughs | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/2/2006 | E&C - Preparation of budget | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 5/2/2006 | E&C - Performing divisional summary and correspondence with senior | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/2/2006 | Saginaw - Preparation of budget | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/2/2006 | Review and respond to Saginaw related emails | 0.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/2/2006 | Reviewed the final set of TSRS worksteps and made necessary changes. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/2/2006 | Corporate Walkthroughs-Updating our matrix of the company's narratives by our significant processes, and updating responsibility by process. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/2/2006 | Corporate Walkthroughs-walking the staff through the significant processes that still need controls associated in AWS. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/2/2006 | Corporate Walkthroughs-Documenting our understanding of the Healthcare accrual process. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/2/2006 | Planning - Consolidated-adding substantive worksteps and associating assertions for the accounts at the Divisions in AWS. | 3.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/2/2006 | E&C - Received and tied in the Open Items for the IFSCP walkthrough | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/2/2006 | E&C - Finished drafting the inventory costing walkthrough. | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/2/2006 | E&C - Met with M. Kloss to discuss various items relating to the inventory costing walkthrough. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/2/2006 | E&C - Drafting of the Tooling walkthrough. | 3.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/2/2006 | E&C - Met with C. Davis (Capital Management Group) to vouch the respective supporting documentation | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/2/2006 | Discuss audit status with B. Dellinger | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/2/2006 | Review audit fees with B. Thelen | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/2/2006 | Review accounting issues with J. Williams | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/2/2006 | Review audit issues with team | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2006 | Created walkthrough template for Accrued Liabilities walkthrough template. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2006 | Created walkthrough template for Amortize Definite-Lived Assets walkthrough template. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/2/2006 | Created walkthrough template for calculation prepaid expense process. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/2/2006 | Set-up appointment to discuss Training Fund accrual and sent email with requests. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/2/2006 | Retrieved AWS synch file from corp sever and sent to team members. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/2/2006 | Added corp controls and created walkthrough template for financial statement close process. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/2/2006 | Set up cash disbursements walkthrough template | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/2/2006 | Added Corp controls and created walkthrough template for Cash Receipts | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/2/2006 | Created folders for documentation of Corporate walkthroughs. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/2/2006 | Added controls for corporate PP&E aws steps and also added to walkthrough template and associated controls to AWS activity 7. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/2/2006 | DPSS - Followed with client regarding outstanding items. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 5/2/2006 | Team weekly meeting to discuss audit status. | 2.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 5/2/2006 | Discussion with team regarding planning status. | 1.0 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 5/2/2006 | Discussion with N. Miller regarding T&I Q1 status. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 5/2/2006 | Documentation and completion of GM application walkthrough. | 3.1 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 5/2/2006 | ACS - Follow-up questions and open items with ACS Manager, J. Hooper. | 2.3 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 5/2/2006 | E&S - Prepared Inventory Management Walkthrough | 2.6 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 5/2/2006 | Discussion with T. Bomberski regarding sample size requirements for Delphi testing. | 0.8 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 5/2/2006 | Discussion regarding open items for walkthroughs. | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 5/2/2006 | Preparation of controls not walked through matrix for walkthroughs. | 1.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/3/2006 | Correspondence with Tax regarding proper use of Delphi Audit - Activity Codes per J. Simpson. | 0.1 | | | A1 |

Page 9

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Preparation of DPSS and E&S Total Hours - by Level; correspondence with A. Krabill accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Work on coding April time detail by activity code for budget analysis. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Correspondence with A. Krabill regarding Delphi Diesel Systems UK - Gillingham Q1 TSRS work; print accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Correspondence with J. Simpson regarding Delphi International First Quarter Instructions - UK; forward email accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Review ARMS availability reports per T. Merewether. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Correspondence with J. Simpson and partners regarding Delphi TDPE availability. | 0.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/3/2006 | Packard - List all reports used in the Sales, AR walk-through | 2.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/3/2006 | Packard - Prepare the Inventory Reserve memo (as part of the walk-through documentation) | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/3/2006 | Preparation of correspondence to B. Murray regarding Environmental walkthrough | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/3/2006 | Preparation of E&S Audit Strategies Memorandum | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/3/2006 | Review of E&S inventory documentation | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/3/2006 | E&S Q1 review status discussion with A. Krabill | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/3/2006 | Met with A. Krabill to discuss DPSS staffing budget | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/3/2006 | Met with A. Krabill to discuss E&S staffing budget | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/3/2006 | Met with A. Krabill, J. Simpson, N. Miller, E. Marold, and A. Ranney to discuss AWS engagement, significant account determination, and associated significant processes. | 2.3 | | | A1 |

Page 10

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 5/3/2006 | Review of Delphi divisional test of control worksteps within AWS program. | 2.7 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/3/2006 | Documenting the Accounts Payable function for the E&C Expeditures Walkthrough. | 3.1 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/3/2006 | Documenting the Walkthrough of Inventory Management for E&C Division. | 4.9 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 5/3/2006 | Review and sort substantive testing procedures. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/3/2006 | E&C - Review of quarterly financial statements. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/3/2006 | E&C - Review of quarterly CFO report. | 2.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/3/2006 | E&C - Review of accounting policies for tooling, R&D, PP&E. | 3.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/3/2006 | Began comparison of court cases in Delphi Bankruptcy News to court cases listed in CFO reports | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/3/2006 | Finished comparing financial statement risks in Delphi's divisional framework to WCGW's in AWS. | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/3/2006 | Began comparison of WCGW's from global automotive matrix to WCGW's in AWS for significant processes. | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/3/2006 | E&C - Review PY SOPAs to understand how they may impact 2006 | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/3/2006 | E&C - Review Sales/AR Reserve walkthrough | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/3/2006 | E&C - Review Payroll/Employee Cost reserve walkthrough | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/3/2006 | E&C - Review PY E&C control deficiency matrix to understand how they may impact CY | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2006 | Corp - Divisional budget preparation | 2.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2006 | Corp - Review of International Q1 reporting | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2006 | Corp - Engagement administration | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2006 | E&S - Research regarding EITF 99-5 issues | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2006 | Corp - Review of the AWS file to date | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2006 | Corp - Review of I/A reports | 0.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/3/2006 | Team discussion regarding methodology for documentation within AWS for each division. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/3/2006 | Review of division's test of controls work program related to the inventory process. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/3/2006 | Review of divisions test of controls work program relate to the fixed asset process and implemented revisions where necessary. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/3/2006 | Review of divisions' substantive procedures related to th fixed asset accounts and implemented revisions where needed. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/3/2006 | Developing budget for the T&I division. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/3/2006 | Meet with A. Krabill, J. Simpson and other team members to discuss the corporate AWS file. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/3/2006 | Preparation for T&I meeting to discuss status. | 2.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/3/2006 | Discuss with Core Sr. Manager status on NSJE CAAT procedures, substantive procedures and process to validate open deficiencies identified in 2005 | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/3/2006 | ACS discussions with E.R.Simpson. | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/3/2006 | ACS - Review walkthroughs | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/3/2006 | Saginaw - Status update with E. Marold | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/3/2006 | Reviewing ACS related controls for J. Volek | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/3/2006 | Preparation for M. Whiteman meeting regarding Hyperion. | 1.9 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/3/2006 | Hyperion meeting with M. Whiteman. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/3/2006 | Corporate Walkthroughs-documenting the Healthcare accrual and OPEB accrual process that we walked through for the first quarter. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/3/2006 | Dayton Walkthroughs-Created a budget for the remainder of 2006 and discussing with Senior Manager accordingly. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/3/2006 | Planning - Consolidated-updating test of control worksteps in AWS related to Dayton. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/3/2006 | Planning Consolidated-Meeting with audit team to go over significant accounts and related processes in View of AWS. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | **Staff** | 5/3/2006 | Met with A. Renaud to discuss LTD and payroll accrual on the E&C books | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/3/2006 | Discussed engineering expense at E&C with process owner D. Unrue | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/3/2006 | E&C - Worked on clearing Open items on the expenditure and payroll cycle | 1.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/3/2006 | E&C - Finished drafting the tooling walkthrough. | 5.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/3/2006 | E&C - Met with M. Maciejeski to discuss follow-up questions regarding tooling walkthrough. | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 5/3/2006 | Review audit planning | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/3/2006 | Signed off on all applicable worksteps in ACS work program. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/3/2006 | Retrieved AWS synch for ACS and synched to the server. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/3/2006 | Met with client to discuss ACS payroll JV's. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/3/2006 | Coordination to obtain workpapers from office for ACS. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/3/2006 | Discussed open items with EY management and followed-up with ACS staff. | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/3/2006 | Added printed 8-k's to new binder at Corporate. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/3/2006 | Reviewed TSRS workplan added to Corporate AWS file to ensure no associations or fast text was deleted during transfer of steps between the two engagements. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/3/2006 | Met with client to discuss UAW training fund accrual. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/3/2006 | Specified which controls were "IT-Dependent Manual" controls in the Corporate AWS file. | 1.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 5/3/2006 | Discussion with A. Ranney regarding Dayton budget. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 5/3/2006 | Discussion with T&I regarding budget analysis. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 5/3/2006 | Discussion with team regarding budget preparation . | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 5/3/2006 | Conf. call with S. Bagworth from the UK to discuss 2006 audit scope. | 0.6 | | | A1 |

Page 13

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 5/3/2006 | Meeting with team to discuss AWS file and identificatio of signification accts/processes. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/3/2006 | Discussion with S. Pacella regarding TSRS status. | 0.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/3/2006 | Follow-up questions of open items with J. Hooper, Manager at ACS. | 2.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/3/2006 | E&S - Documented Inventory Reserves data in Inventor Costing and Management walkthroughs. | 3.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 5/3/2006 | Hyperion closing meeting with M. Whiteman. | 2.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2006 | Compile all division budget total detail; revise accordingly per J. Simpson. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2006 | Preparation of summary of actual hours by level incurre through April for each division per engagement team. | 3.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2006 | Correspondence with J. Simpson regarding list of legal entities + list of timely engagements (T/B entities) per request from S. Jackson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2006 | Correspondence with J. Cowie, M. Pagac and J. Hasse regarding serial numbers for security badge. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2006 | Obtain various Delphi phone numbers on intranet per A. Tanner and B. Skelton. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2006 | Correspondence with J. Hasse, B. Welsh and A. Krabill regarding E&Y Network Access. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2006 | Correspondence with M. Sakowski regarding Hyperion access. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/4/2006 | Review of sales-by-customer analytic and preparation of related follow-up requests for information to L. Denny | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/4/2006 | Review of E&S inventory walkthrough documentation. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/4/2006 | Discussion with J. Simpson regarding engagement staffing | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/4/2006 | Met with A. Krabill and R. Vang to discuss E&S staffin, model | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 5/4/2006 | Review of E&S inventory workpaper documentation | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/4/2006 | Discussion of FSCP review notes with O. Saimoua | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/4/2006 | Review consolidated memo regarding incremental Q1 procedures for 1st year audit. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/4/2006 | Met with S. Sheckell and A. Krabill to discuss combined risk assessments for Delphi | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/4/2006 | Meeting with S. Sheckell, A. Krabill, J. Simpson, N. Miller, A. Ranney, and E. Marold to discuss AWS, audit procedure timing, combined risk assessments, and other planning matters. | 1.8 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/4/2006 | Meeting with M. Adams and S. Cornell to discuss the AR Process for the E&C Walkthrough. | 1.3 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/4/2006 | Documenting the Sales/AR Process for E&C Walkthrough. | 0.9 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/4/2006 | Documenting E&C Purchasing Walkthrough | 5.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/4/2006 | E&C - Review of Payroll walkthrough | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/4/2006 | E&C - Review of Purchases/AP walkthrough. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/4/2006 | E&C - Review of Sales/AR walkthrough | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/4/2006 | E&C - Review of FSCP walkthrough. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/4/2006 | E&C - Review of inventory walkthrough. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/4/2006 | Met with J. Simpson to receive instructions for benchmarking information | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/4/2006 | Finished comparison of legal cases reported in Delphi Bankruptcy News to cases reported in Delphi CFO reports | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/4/2006 | Finished comparison of global automotive template WCGW's to WCGW's in AWS. | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/4/2006 | Created benchmarking analysis of segment sales of top automotive suppliers | 3.2 | | | A1 |
| House | Brandon T. | BTH | Staff | 5/4/2006 | Packard - Creating client assistance listing for ITGC testing. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| House | Brandon T. | BTH | Staff | | Packard - Clearing review comments | | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/4/2006 | E&C - Meeting with J. Brooks to discuss quarterly legal reserve process | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/4/2006 | E&C - Review updated 2005 E&C SOPAs and performing analysis for Q1 ASM | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2006 | Corp - Review of International Q1 reporting | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2006 | Corp - Meeting with S. Sheckell, J. Simpson, M. Boehm, N. Miller, A. Ranney and E. Marold to discuss planning for the team planning event, review certain aspects of the AWS file and discuss the approach regarding combined risk assessments. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2006 | Corp - Further discussions with S. Sheckell regarding th documentation of CRA's in the consolidated AWS file | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2006 | Corp - Divisional budget preparation | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2006 | Preparation of the 2006 Corporate Budget including other audit areas not covered by division budgets. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2006 | Reviewed documentation prepared by K. Horner which compared our AWS WCGW's to the firm templates WCGWs. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2006 | Documented changes within AWS to include new significant accounts, assertions, and related controls based on team discussion. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2006 | Meeting with Corporate Team to review AWS file - specifically related to initial testing procedures, how to evaluate material weaknesses, and supplemental audit programs. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/4/2006 | Meeting with S. Sheckell and other team members to discuss the AWS file. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/4/2006 | Time spent reading through of the AWS file and work programs. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/4/2006 | Completion of balance sheet analytics for T&I. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/4/2006 | Meeting with J. Simpson to discuss status of T&I. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/4/2006 | Discuss project status updates with Sr. Manager | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 5/4/2006 | Meeting with Pierre (CAS) to discuss changes made to the SAS 99 CAAT scripts and how the manual je's are identified. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/4/2006 | Discussed staffing changes with scheduler that would impact Delphi | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/4/2006 | Review Management's testing procedures and provide feedback. | 2.1 | | | A1 |
| Page | Matthew M. | MMP | Manager | 5/4/2006 | ACS - Review Walkthroughs | 4.2 | | | A1 |
| Page | Matthew M. | MMP | Manager | 5/4/2006 | E&C - Planning on legal reserve testing | 0.6 | | | A1 |
| Page | Matthew M. | MMP | Manager | 5/4/2006 | E&C - Updates on walkthroughs and quarter with M. Kearns & team | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/4/2006 | Corporate Walkthroughs-Going over questions related to the Union Training fund accrual with the staff. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/4/2006 | Corporate Walkthroughs-Updating our matrix of corporate processes and our responsibilities/status for all corporate walkthroughs. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/4/2006 | Corporate Walkthroughs-Meeting with the client (M. Fraylick) to walkthrough the warranty reserve process for the first quarter. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/4/2006 | Corporate Walkthroughs-documenting the controls in place over the Healthcare IBNR accrual calculation. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/4/2006 | Planning - Consolidated-Setting up sample size guidance to put in AWS as reference for the team when performing test of controls. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/4/2006 | Planning - Consolidated-meeting with the seniors, managers & senior managers of the audit team to discuss our timing of interim audit and testing approach. | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/4/2006 | E&C - Payroll Cycle - Cleared open items - discussion of various payroll topics D. Pattyes (Delphi A-HR) | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/4/2006 | E&C - Drafted the Fixed Asset walkthrough, including addition, disposal, depreciation, and data maintenance | 6.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/4/2006 | Discussions with team regarding audit planning | 1.1 | | | A1 |

Page 17

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 5/4/2006 | Review 1st quarter financial reporting with Company | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/4/2006 | Review planning documentation | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/4/2006 | ACS - Documented UAW and IUE training fund accrual process. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/4/2006 | ACS - Corresponded with client regarding levels of responsibility for recording of payroll entries. | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/4/2006 | ACS - Prepared minority interest walkthrough template. | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Discussion with A. Ranney on corporate status. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Mtg with J. Williams to discuss segments and other acct matters. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Discussion with R. Vang on 2006 staffing. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Discussion with M. Boehm on senior needs for 2006 | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Meeting with team to discuss AWS file/audit approach/timing. | 2.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Discussion with J. Klein regarding restructuring. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Review of Q1 Balance sheet analytics for T&I. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Time spent reading T&I FAS 146 memo. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Discussion with A. Krabill, S. Sheckell, and N. Miller regarding FAS 146/112 as it relates to T&I. | 1.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 5/4/2006 | Discussions with M. Martell re: testing resources | 0.8 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 5/4/2006 | Meeting with S. Pacella and C. Peterson re: testing resource plan and Hyperion wrap-up | 0.9 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/4/2006 | ACS - Discussed open items with J. Hooper, ACS Manager. | 2.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/4/2006 | Cleared review notes for ACS - AP walkthrough. | 3.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/4/2006 | E&S - Documented E&O Reserve Workpapers | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 5/4/2006 | Review of GM walkthrough documentation. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Correspondence with M. Hatzfeld regarding Delphi Apr Time - Activity Codes for actual hours by division analysis. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Correspondence with C. Waligorski regarding pages from Delphi scope and fee book. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Correspondence regarding B. Welsh visit on May 6-11. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Correspondence with A. Ranney and E. Marold regarding Delphi AWS synch. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Review emails regarding coordination of Q1 2006 Quarterly Internal Control/Fraud Meeting. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/5/2006 | Call with M. Brady regarding Delphi engagement staffing | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/5/2006 | Review of control test procedures in Corporate AWS file | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/5/2006 | Cleared E&S inventory workpaper review notes | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/5/2006 | Preparation of memorandum regarding EY response to material weaknesses and significant deficiencies as of 12/31/05 | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/5/2006 | Preparation of E&S analytic for disaggregated revenue data (e.g. sales by customer, region, product line, etc.) | 0.7 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/5/2006 | Meeting with A. Renaud, Accounting Manager, to discuss how goods invoiced are reconciled to that received. | 0.1 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/5/2006 | Meeting with S. Draper, Purchasing Manager, to discuss the purchasing function | 0.5 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/5/2006 | Meeting with M. Adams, AR Manager, to discuss the AR process | 0.6 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/5/2006 | Meeting with T. Pariseaus, PCL, to discuss the material return process | 0.9 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/5/2006 | Wrapping up the documentation of the Inventory Management Walkthrough | 1.1 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/5/2006 | Obtaining documentation for the E&C Purchases Walkthrough | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | Staff | 5/5/2006 | Documenting E&C Purchasing Walkthrough. | 2.9 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 5/5/2006 | Review and sort substantive testing procedures. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/5/2006 | Packard - Review of Payroll walkthrough | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/5/2006 | Packard - Review of Purchases/AP walkthrough. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/5/2006 | Packard - Review of Sales/AR walkthrough | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/5/2006 | Packard - Review of FSCP walkthrough. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/5/2006 | Packard - Review of inventory walkthrough. | 1.9 | | | A1 |
| Hemming | Jeffrey M. | JMH | Partner | 5/5/2006 | Status discussions with the team re: Packard, Saginaw, Dellinger agenda, and E&C | 2.4 | | | A1 |
| Hemming | Jeffrey M. | JMH | Partner | 5/5/2006 | Discussion regarding Q1 work for T&I. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/5/2006 | Preparation of e-mail to J. Simpson regarding benchmarking analysis of segment sales and comparison of legal cases | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/5/2006 | Organized documentation from the benchmarking analysis of segment sales and comparison of legal cases to CFO reports | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/5/2006 | Began changing audit program worksteps in AWS to include verbiage about selecting a sample size in accordance to sample size guidance | 4.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/5/2006 | Travel coordination for stay in Warren, OH to finish quarter work for Packard | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/5/2006 | Packard - Received balance sheet fluctuations from S. Reinhart, OAS Manager, and documented fluctuations in our analytic review document | 2.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/5/2006 | AHG - Discussing AHG time frame with Bill of ISS AHG | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/5/2006 | AHG - Reviewing AHG PBC prior to having meeting with client to discuss timing of procedures | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/5/2006 | E&C - Reviewed financial statement close walkthrough. | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/5/2006 | E&C - Reviewed inventory management walkthrough. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 5/5/2006 | Corp - Divisional budget preparation | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/5/2006 | Review of Delphi's 2005 10-K draft. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/5/2006 | Documentation of my conclusions regarding which firm WCGW's should or should not be included within our AWS file. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/5/2006 | Discussion with A. Ranney about the union training accrual walkthrough. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/5/2006 | Time spent planning/coordinating meeting with Packard management and engagement management for week of 5/8. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/5/2006 | Review of Packard inventory walkthrough files. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/5/2006 | Discussions with J. Simpson preparing for T&I meeting. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/5/2006 | Work on the quarterly review fluctuations. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/5/2006 | Meeting with D. Greenbury and various other T&I accounting personnel to discuss the status of the quarterly review. | 2.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/5/2006 | Continue reviewing Delphi testing procedures | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/5/2006 | ACS - review walkthroughs | 1.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/5/2006 | Discussion with A. Kulikowski on scoping for 2006 and review of Delphi file | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/5/2006 | Discussion with J. Henning & M. Hatzfeld on Scoping memo and revision to document | 1.8 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 5/5/2006 | Corporate Walkthroughs-Detail reviewing the Calculation of Minority Interest Liability Walkthrough. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/5/2006 | Corporate Walkthroughs-Detail reviewing the Union Accrual Calculation walkthrough documentation and going over notes with staff. | 3.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/5/2006 | Planning - Consolidated-walking the staff through changes that need to be made to the Test of Control worksteps in the AWS file. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/5/2006 | E&C - Finished the Fixed Asset Walkthrough. | 5.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/5/2006 | E&C - Met with K. Smith and M. Macijewski to discuss various asset topics, such as tooling, FA additions, disposals, impairment etc. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 5/5/2006 | Review 2005 10K | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/5/2006 | ACS - Prepared for meeting with client regarding responsibility for Payroll entries. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/5/2006 | Completed preparation of walkthrough template for training accruals. | 3.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/5/2006 | Preparation of the IBNR Warranty accrual analysis process walkthrough | 3.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/5/2006 | Discussion with J. Henning regarding status of QI work for T&I. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/5/2006 | T&I - Discussion with N. Miller on QI open items. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/5/2006 | Mtg with T&I finance team (including D. Greenbury) to discuss QI open issues. | 2.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/5/2006 | Reviewed ACS AP Walkthrough portion prepared by E.R. Simpson; forward review notes accordingly. | 2.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/5/2006 | Documented ACS - AP Walkthrough review notes. | 2.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/5/2006 | E&S - Documented E&O Reserve Workpapers and Walkthrough Template | 3.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 5/5/2006 | Prepared and sent CAL to T. Lessanau for Global Network walkthrough. | 1.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/7/2006 | Travel time to Warren, OH for Packard visit | 3.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/7/2006 | Planning re: European shared service center | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/7/2006 | Travel time to Warren, OH to work on Delphi Packard for the week | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/7/2006 | Drive time to Warren, OH for Packard. | 3.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/7/2006 | Review Delphi testing procedures | 2.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Correspondence with M. Hatzfeld and A. Krabill regarding Delphi - Total Audit Budget. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Revise Total Audit Budget per revised divisional budget and corporate budget received. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Print and log Delphi Portugal deliverables; correspondence with J. Simpson accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Correspondence with J. Hasse regarding Guest access fo B. Welsh. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Providing miscellaneous assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Coordination of Proxima for Delphi team use. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Update Delphi Contact List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Drive and pick-up time to Troy office to obtain proxima for Delphi team. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Correspondence with M. Stille regarding Delphi Phone Directory. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/8/2006 | Discussion with T. Cooney for Inventory Reserve for Packard | 0.6 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/8/2006 | Follow-up questions regarding the warranty walk-through with L. Jones for Packard | 0.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/8/2006 | Preparation of Warranty walk-through for Packard | 2.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/8/2006 | Preparation of inventory reserves walk-through for Packard | 1.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/8/2006 | Detail review of Warranty Walk-through for Packard | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/8/2006 | Discussed Cuneo E&C calculation with S. Sheckell and A. Krabill. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/8/2006 | Met with S. Uppal and M. Kelso to walkthrough the DPSS quarterly E&O calculation for the Cuneo warehouse. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/8/2006 | Preparation of agenda for Q1 Closing meeting with DPSS Finance personnel | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/8/2006 | Selection of ER&D testing sample and preparation of related correspondence to C. Lebeau. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/8/2006 | Preparation of E&S sales by customer analytic for Q1 | 1.7 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/8/2006 | Documenting E&C Sales AR Walkthrough | 0.2 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/8/2006 | Documenting E&C AP Walkthrough | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | **Staff** | 5/8/2006 | Finishing E&C AP Walkthrough documentation | 6.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/8/2006 | Packard - review of tooling and inventory accounting models and policies. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/8/2006 | Packard - review of Packard walkthrough documentation for E&O, Bad Debt. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/8/2006 | Packard - review of Packard walkthrough documents for warranty, & FSCP. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/8/2006 | Packard - review of FSCP, QI SAS 100 analyticals. | 2.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/8/2006 | Packard - travel time to Warren, OH to perform review of SAS 100 wps. | 4.2 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/8/2006 | Finalize Packard timing. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/8/2006 | Packard - provide quarterly division checklist for N. Miller. | 0.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/8/2006 | Packard - Received international inventory information from N. Miller and instructions to update inventory schedule | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/8/2006 | Packard - Created spreadsheet to track physical inventory observations based on our selections of sites to conduct observations | 1.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/8/2006 | Packard - Updated the U.S. Inventory schedule with international data | 2.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/8/2006 | Packard - Set up time to meet with C. High to discuss intercompany receivables/payables | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/8/2006 | Packard - Met with C. High to discuss allied/intercompany imbalance process | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/8/2006 | Packard - Reviewed control objective templates relating to related party/allied accounting treatment in preparation for meeting with C. High to discuss intercompany receivables/payables | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/8/2006 | Packard - Created memo to document the monthly process to account for intercompany imbalance | 1.6 | | | A1 |
| Izzo | Tamara H. | THI | **Partner** | 5/8/2006 | Update/review of planning documentation | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 5/8/2006 | E&C - Review purchases/AP walkthrough prepared by EY staff | 4.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/8/2006 | Corp - Meeting with B. Welsh in Troy; topics included background on Delphi and its divisions and review of the current aws file. | 6.8 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 5/8/2006 | Meeting with B. Welsh to discuss international location structure (i.e. which divisions use shared services and to what extent. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 5/8/2006 | Review of current AWS engagement with B. Welsh - including significant accounts, WCGW's, etc. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 5/8/2006 | Review of March planning meeting deck with B. Welsh related to the divisions' products and control deficiencies. | 2.7 | | | A1 |
| Martell | Michael A. | MAM | **Principle** | 5/8/2006 | IT audit meeting with Joe regarding strategy discussion - reliance, issues | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/8/2006 | Review of the Packard JE's required to be reviewed for the Q1 procedures. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/8/2006 | Packard - Review of the Balance Sheet and Income Statement fluctuation explanations provided by S. Reinhard. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/8/2006 | Packard - Review of the AR Reserve walkthrough. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/8/2006 | Packard - Review of the Budget to Actual Process. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/8/2006 | Packard - Going through review notes with M. Hatzfeld. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/8/2006 | Packard - Status review meeting with C. Zerull and M. Hatzfeld. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/8/2006 | Packard - Review of the inventory costing walkthrough, and reassessing the manner in which inventory is accounted for. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/8/2006 | Work on physical inventory observation schedule. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 5/8/2006 | Discussion with SOX PMO regarding 2005 SOX deficiency status | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 5/8/2006 | Weekly status Meeting with IT SOX PMO | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 5/8/2006 | Prepare meeting materials for IT Executive Update Meeting | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 5/8/2006 | Project update discussion with Sr. Manager for Executive Update Meeting | 1.3 | | | A1 |

Page 25

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 5/8/2006 | E&C – Update discussions with M. Rothmund & M. Kearns. | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/8/2006 | Review of E&C related emails. | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/8/2006 | Discussion with J. Volek, regarding deficiency tracker | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/8/2006 | Updating overall Delphi scoping memo | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/8/2006 | Summary of open controls for Material Weaknesses for Delphi | 1.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/8/2006 | Attended Global Network ITGC kickoff meeting at Northfield Crossing. | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/8/2006 | Reviewed and respond to emails regarding Global Network ITGC kickoff meeting follow-up questions. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/8/2006 | Planning – Consolidated–adding Principal Substantive Procedures specific to the automotive industry to AWS worksteps. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/8/2006 | Planning – Consolidated–meeting with audit team and B. Welsh to discuss Delphi company background and approach to develop international AWS file. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/8/2006 | Planning – Consolidated–Meeting with audit team and B. Welsh to go over the set-up of the AWS file as it applies to the international teams. | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/8/2006 | E&C – Met with A. Renaud to get an understanding of the Long term liability and get and understanding of what makes up the liability (rebates, etc..) | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/8/2006 | E&C – Met with D. Urrue to discuss the Engineering cost/ revenue and get an understanding what accounts are impacted by the revenue/cost | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/8/2006 | E&C – Cleared review notes on the warranty accrual walkthrough | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/8/2006 | E&C – Met with K. Smith (FA Supervisor) to discuss the rest of the open items, as well as the amortization of the tooling piece. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/8/2006 | E&C – Work on the payroll accrual, done by the plants. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 5/8/2006 | E&C - Met with A. Renaud to discuss what accounts are impacted and who is booking these accruals at the plant | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/8/2006 | E&C - Clearing notes on the inventory reserve walkthrough. | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/8/2006 | E&C - Met with M. Schultz to tie out the inventory balances to SAP and Hyperion | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/8/2006 | Time spent responding to international team's inquiries. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/8/2006 | ACS - Attempted to re-schedule meeting with K. Jones 1 discuss payroll entries and training accruals. | 0.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/8/2006 | ACS - Sent document request and inquiry email to client. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/8/2006 | ACS - Discussed Payroll Accrual process entries with EY manager. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/8/2006 | ACS - Preparation of emails to EY team members at various divisions to follow-up on Payroll Accrual process entries. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/8/2006 | ACS - Cleared review notes of AP process walkthrough. | 3.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/8/2006 | Updated assertions in Corporate AWS engagement. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/8/2006 | DPSS - Emailed R. Nedadur regarding outstanding open item. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/8/2006 | DPSS - Updated documentation with outstanding documentation we have received. | 2.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/8/2006 | Meeting with T. Lesnau and B. Hegelund for Global Network walkthrough. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/8/2006 | Clearing of SAP walkthrough review comments. | 3.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 5/8/2006 | Development of agenda/consolidation of documents for IT exec update meeting | 0.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 5/8/2006 | Meeting with S. Pacella to discuss PN2 and application controls | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/8/2006 | Clearing review notes for ACS-AP Process Walkthrough. | 2.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/8/2006 | E&S - Documentation of E&S Inventory Hardcopy Workpapers | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 5/8/2006 | E&S - Preparation of Inventory Walkthrough Templates E&O and Inventory Costing | 3.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2006 | Correspondence with N. Winn and team regarding Proxima - Return. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2006 | Correspondence with S. Pacella regarding TSRS Update Meeting. | 0.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/9/2006 | Discussion with M. Starr for Revenue Walk-through for Packard (Buy/sell arrangements) | 0.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/9/2006 | Discussion with S. Reinhart on the quarterly controls for AR walk-through for Packard | 0.6 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/9/2006 | Discussion with C. High for AR walk-through for Packard (quarterly controls) | 0.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/9/2006 | Follow-up questions regarding the Inventory reserves walk-through for Packard with L. Jones | 0.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/9/2006 | Packard - Preparation of inventory reserve walk-through | 1.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/9/2006 | Packard - Preparation of Warranty Walk-trough for Packard | 1.7 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/9/2006 | Packard - Preparation of Revenue, AR walk-through for Packard (update on quarterly controls) | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/9/2006 | Obtained Q1 Cuneo E&O reserve calculation and discussed historical scrap rates with M. Kelso. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/9/2006 | Met with J. Steele and T. Clark to discuss Q1 variance explanations and provide open items listing. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/9/2006 | Discussed review notes on revenue and expenditure processes with A. Krabill. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/9/2006 | Preparation of inventory reserve walkthrough t template for Cuneo E&O | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/9/2006 | Review of Inventory Costing walkthrough documentation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/9/2006 | Review of Inventory reserve (E&O, LCM, and Shrinkage) walkthrough documentation. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 5/9/2006 | Call with J. Simpson, E. Marold, and N. Miller to discuss Journal Entry testing procedures and review of related divisional JE Files. | 1.5 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/9/2006 | Cleaning up Inventory Management Walkthrough Notes for E&C | 2.1 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/9/2006 | Wrapping up E&C AR Sales Walkthrough Review Notes | 6.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/9/2006 | Packard - Closing meeting with FD and AFD, J. Henning and N. Miller to present current status of audit. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/9/2006 | Packard - Preparation for AFD FD meeting. | 2.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/9/2006 | Packard status meeting with Chris and N. Miller | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/9/2006 | Review Packard Q1 and walkthrough status | 3.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/9/2006 | Attend weekly status conference call | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/9/2006 | Packard - preparation of e-mail to S. Reinhart, OAS Manager, outlining follow-up questions we had regarding balance sheet fluctuations | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/9/2006 | Packard - Received March 1210 analyses from S. Reinhart, OAS Manager | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/9/2006 | Packard - Updated physical inventory observation tracking spreadsheet with changes from M. Pagac. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/9/2006 | Packard - Met with S. Reinhart, OAS Manager, to discuss follow-up questions relating to balance sheet fluctuations | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/9/2006 | Packard - Call with C. Jackson, Ohio Operations, to discuss payroll accrual and he directed me to L. Krukowski, Finance Analyst | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/9/2006 | Packard - Met with M. Roberts to discuss payroll accrua at Division, she directed me to C. Jackson, Ohio Operations. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/9/2006 | Packard - Met with C. High for follow up questions relating to intercompany imbalance reserve entry made each month | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/9/2006 | Packard - Met with T. Cooney, Finance Administrator, to discuss how hourly payroll accrual is handled each month for the division. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Homer | Kevin John | KJH | **Staff** | 5/9/2006 | Packard - Discussion with N. Miller to receive tasks that need to be completed. | 0.3 | | | A1 |
| Homer | Kevin John | KJH | **Staff** | 5/9/2006 | Packard - Received documentation of payroll accrual for Warren Operations from L. Krukowski, Finance Analyst and discussed with her what I received . | 0.6 | | | A1 |
| Homer | Kevin John | KJH | **Staff** | 5/9/2006 | Packard - Discussion with L. Krukowski, Finance Analyst regarding hourly payroll accrual process. | 0.7 | | | A1 |
| Homer | Kevin John | KJH | **Staff** | 5/9/2006 | Packard - Began reviewing inventory walkthrough templates and quarterly controls that still need to be walked through | 0.8 | | | A1 |
| Homer | Kevin John | KJH | **Staff** | 5/9/2006 | Packard - Finished Allied Imbalance memo and tied out supporting documentation | 1.3 | | | A1 |
| Homer | Kevin John | KJH | **Staff** | 5/9/2006 | Packard - Created Payroll accrual memo and tied out documentation received regarding the monthly process t record hourly payroll accrual | 1.6 | | | A1 |
| Izzo | Tamara H. | THI | **Partner** | 5/9/2006 | Discussion with D. Bayles on RAS Approach | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 5/9/2006 | E&C - Worked on E&C quarterly procedures including meeting with A. Renaud, finance manager | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 5/9/2006 | E&C - Review E&C walkthroughs including assisting staff with review notes | 7.3 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/9/2006 | Corp - Meeting with B. Welsh and S. Sheckell to discuss European audit planning. | 3.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/9/2006 | DPSS - Review of walkthroughs and other Q1 workpapers | 2.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/9/2006 | Corp - Staffing discussion with S. Sheckell and M. Boehm | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/9/2006 | Corp - Budget discussion with S. Sheckell and J. Simpson | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/9/2006 | DPSS - Review of Q1 analyticals | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/9/2006 | DPSS - Preparation for Q1 closing meeting | 0.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 5/9/2006 | Review of substantive procedures related to fixed assets. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 5/9/2006 | Review of test of controls related to fixed assets. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/9/2006 | Review of test of controls related to the expenditure process. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/9/2006 | Packard - Review of the E&O walkthrough. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/9/2006 | Packard - Clearing M. Hazfeld and J. Henning comments about the Packard engagement. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/9/2006 | Packard - Review inventory walkthrough. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/9/2006 | Packard - Work on the Summary Issues Matrix for the Packard Division. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/9/2006 | Packard - Meeting with J. Henning and M. Hatzfeld to discuss Packard accounting matters. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/9/2006 | Packard - Meeting with FD, AFD, J. Henning and M. Hatzfeld to discuss Q1 Review status and findings to date. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/9/2006 | Packard - Discussions with M. Hatzfeld about his comments/questions and key items for the meeting. | 2.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/9/2006 | Preparation of email to Resource Scheduler to discuss resourcing need (May - August) | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/9/2006 | Prepare email to SOX PMO giving international testing status | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/9/2006 | Review E&C year end adjustments schedule | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/9/2006 | Review E&C walkthroughs | 4.6 | | | A1 |
| Ramney | Amber C. | ACR | Senior | 5/9/2006 | Corporate Walkthroughs-Discussing the Treasury Department's role in the Bankruptcy AR Set-off process with the client (S. Snell) for our walkthrough of this process at the Corporate level. | 0.7 | | | A1 |
| Ramney | Amber C. | ACR | Senior | 5/9/2006 | Corporate Walkthroughs-Detail reviewing the accrued warranty reserves walkthrough documentation. | 1.2 | | | A1 |
| Ramney | Amber C. | ACR | Senior | 5/9/2006 | Corporate Walkthroughs-Walking through our Minority Interest Liability Calculation with Senior Manager and preparing list of questions for the client. | 1.4 | | | A1 |
| Ramney | Amber C. | ACR | Senior | 5/9/2006 | Corporate Walkthroughs-Walking through our documentation of the Healthcare IBNR accrual process with the Sr. Manager and preparing a list of questions fo the client. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | **Senior** | 5/9/2006 | Planning - Consolidated-Discussing audit procedures over the Excess & Obsolete Inventory Reserves that would be applicable to all divisions. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/9/2006 | Planning - Consolidated-preparing a reference from GAM for the AWS file regarding appropriate procedures and timing of audit testing. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/9/2006 | Quarterly Review-coordinating with the client (J. Nolan) to obtain a Q1 trial balance compared to 12/31/05 for Corporate. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/9/2006 | E&C - Clearing notes on the Warranty Accrual Walkthrough. | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/9/2006 | E&C - Met with S. Nyutu to discuss the warranty council meeting minutes | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/9/2006 | E&C - Clearing notes on the payroll cycle- getting an understanding of the plant payroll accrual | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/9/2006 | E&C - Clearing notes on the AR Reserve walkthrough B4.3 | 4.2 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 5/9/2006 | Review internal control analyses | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 5/9/2006 | Review corporate analyses | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 5/9/2006 | International planning meeting with B. Welsh | 5.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/9/2006 | Reviewed Corp. worksteps compared to PSP's. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/9/2006 | Discussed warranty accrual walkthrough documentation with EY Senior. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/9/2006 | Updated Minority Interest walkthrough | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/9/2006 | Updated training fund accrual walkthrough. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/9/2006 | Prepared meeting agenda and request list for meeting scheduled with K. Jones. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/9/2006 | Updated warranty accrual workpapers. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/9/2006 | DPSS - Arranged and prepared for meeting with J. Steele regarding Q1 variances. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/9/2006 | DPSS - Meeting with J. Steele and T. Clarke to discuss Q1 analytic questions. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/9/2006 | DPSS - Documented outcome of discussion with J. Steele regarding various Q1 analytics. | 3.0 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 5/9/2006 | Discussion with A. Ranney regarding Corporate walkthroughs. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 5/9/2006 | Discussion with M. Hatzfeld regarding U.S. divisional budgets. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/9/2006 | Discussion with S. Sheckell regarding U.S. divisional budgets. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/9/2006 | Time responding to email from E&Y China regarding deficiencies. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/9/2006 | Meeting with S. Sheckell and B. Welsh regarding international fees. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/9/2006 | Conf. call with team to discuss Q1 audit status. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/9/2006 | Discussion with C. Peterson on how to resolve Hyperion comments. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/9/2006 | Moving walkthrough documentation to AWS which included renaming workpapers, adding comments, and signing off. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/9/2006 | Clearing and follow-up on Hyperion review comments. | 3.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/9/2006 | Follow-up calls to ACS based on review notes. | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/9/2006 | Documentation of ACS-AP Workpapers (hardcopy) | 3.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/9/2006 | Clearing review notes for ACS-AP Process Walkthrough. | 3.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 5/9/2006 | Preparation of weekly budget to actual analysis. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2006 | Correspondence with T. Merewether regarding Delphi ARMS Report. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2006 | Correspondence with A. Krabill regarding Actual Hours incurred for budget to actual analysis. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2006 | Revise total budget schedule per revised division budget per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2006 | Preparation of budget to actual analysis for week of 5/5. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2006 | Reconciliation of ARMS to estimate to complete on budget to actual analysis. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 5/10/2006 | Various coordination of signed Exhibit C to PwC SOW - Revised; deliver to D. Bayles accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/10/2006 | Various correspondence with Delphi, G. Curry and B. Welsh regarding issues with Guest network access for Brian. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/10/2006 | Conference call with S. Jackson and J. Simpson regarding e-room preparation and requested documents. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/10/2006 | Various correspondence with J. Simpson regarding Delphi TDPE. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/10/2006 | Compilation of Delphi Requested Documents for e-room per S. Jackson; forward accordingly. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/10/2006 | Coordination of TSRS update meeting per S. Pacella including correspondence with Shannon. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 5/10/2006 | Preparation of Legal reserve walkthrough for Packard | 0.7 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 5/10/2006 | Follow-up questions from Mike regarding the reserves (warranty and inventory) | 0.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 5/10/2006 | Preparation of the revenue walkthrough for Packard (sell/buy arrangements) | 1.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 5/10/2006 | Clear review notes from N. Miller for Reserve processes for Packard | 1.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 5/10/2006 | Select sample of journal entries to test and discuss the basis to do it for Packard | 1.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 5/10/2006 | Update revenue, AR memorandum for Packard | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/10/2006 | DPSS - Discussed review notes in inventory process wit A. Krabill | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/10/2006 | DPSS - Preparation of correspondence to C. Anderson regarding Q1 closing meeting | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/10/2006 | E&S - Preparation of tooling walkthrough for E&S including related research of EITF 99-5. | 2.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/10/2006 | Review of Corporate AWS workprogram including test of control and substantive worksteps | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/10/2006 | Update of DPSS ASM | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | Staff | 5/10/2006 | Cleaning up the Sales/AR Walkthrough Review Notes for E&C | 2.7 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/10/2006 | Cleaning up the Inventory Management Review Notes for E&C | 6.7 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 5/10/2006 | Review of walkthroughs for Packard | 4.0 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 5/10/2006 | Travel time from Warren, OH for Packard | 2.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Updated balance sheet fluctuation document with explanation received from S. Reinhart regarding fluctuation in special tooling account. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Call with L. Krukowski, Finance Analyst, to find out which trial balance payroll accrual is being booked on. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Discussion with D. Ford to track down construction work in process aged listing from J. Soledad, Mexico Finance. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Spoke with E-R. Simpson regarding how payroll accrual is handled at Packard division and entry made on Corporate books | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Updated Payroll Acerual memo with information found out from discussion with E-R. Simpson. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Updated M. Hatzfeld's review notes document for review notes that have been cleared | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Met with M. Starr, Cost Accounting Supervisor, to discuss consignment reconciliations | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Met with J. Yuhasz and T. Wong, Cost Accounting, to discuss annual physical inventory quantities | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Received bailment reconciliation report from . Vargas, Mexico Finance, for our walkthrough of control 2.5.1-1, updated inventory walkthrough template | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Walked N. Miller through documentation received to clear M. Hatzfeld's review notes | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 5/10/2006 | Packard - Spoke with J. Vargas, Mexico Finance, to discuss reconciliation of consignment inventory quantities done each month for our inventory walkthrough | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/10/2006 | Packard - Received documentation from T. Wong, Cost Analyst, outlining annual physical inventory quantities for Packard and updated inventory schedule | 1.4 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 5/10/2006 | Review of Delphi internal audit SAP test plans | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/10/2006 | AHG - Attended meeting with AHG representative, G. Anderson, discussing schedules he has prepared for E&Y for Q1 2006 review | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/10/2006 | E&C - Assisted staff clearing walkthrough review notes related to E&C | 0.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/10/2006 | E&C - Reviewed capital expenditure walkthrough prepared by EY staff | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/10/2006 | E&C - Reviewed FSCP walkthrough prepared by E&Y staff | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/10/2006 | E&C - Reviewed purchases/AP walkthrough prepared b E&Y staff | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/10/2006 | E&C - Review capital expenditure walkthrough prepared by E&Y staff | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2006 | DPSS - Q1 analytical review | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2006 | DPSS - Walkthrough review | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2006 | Corp - Meeting with S. Sheckell and B. Welsh to discuss European Fee allocation | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2006 | Corp - Q1 Fraud meeting with B. Thelen, S. Sheckell, DTT and Delphi IC department | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2006 | E&S - Review of initial draft of Q1 analytics | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2006 | DPSS - review Q1 ASM | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2006 | Corp - Staffing discussion with S. Sheckell and M. Boehm | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2006 | DPSS - Preparation for Q1 closing meeting | 0.3 | | | A1 |

Page 36

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/10/2006 | Discussions and follow-up regarding ACS payroll walkthrough and the interfaces with the divisions. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/10/2006 | Review of test of controls related to the financial statement close process. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/10/2006 | Review of substantive procedures related to the expenditure process. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/10/2006 | Initial review on non-standard journal entries and communication with Corporate Audit Services. | 2.1 | | | A1 |
| Martell | Michael A. | MAM | Principle | 5/10/2006 | Testing call to discuss reliance on internal audit | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/10/2006 | Packard - Preparing an agenda for and working to schedule a Packard inventory meeting. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/10/2006 | Packard - developing process for reviewing the quarterly journal entries. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/10/2006 | Packard - Review the walkthrough of the intercompany reconciliation process. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/10/2006 | Packard - Review the inventory walkthrough. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/10/2006 | Packard - Review the Company's process for accruing and recording payroll. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/10/2006 | Packard - following up on J. Henning and M. Hatzfield's questions/comments about the walkthroughs. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/10/2006 | Packard - Walking J. Henning through work completed to date. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/10/2006 | Packard - Review the warranty walkthrough. | 1.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/10/2006 | Prepare all planning documentation for inclusion in AWS. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/10/2006 | Discuss in scope applications for Packard with Core team. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/10/2006 | Discussion with Core Sr. Manager to understand output from SAS 99 Procedures | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/10/2006 | Discussion with IT SOX PMO to discuss possible scope changes in UK | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/10/2006 | Update planning memo for inclusion in AWS. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/10/2006 | Create planning documentation inventory for inclusion i AWS. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 5/10/2006 | Reviewed client assistance listings for Steering and DGL for testing - sent to IT SOX PMO | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/10/2006 | Reviewed Hyperion IT Operational issues written by M. Stille. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/10/2006 | Corporate Walkthroughs-Detail reviewing the walkthrough documentation of the Corporate Accrual fo IBNR Warranty Reserves. | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/10/2006 | Dayton Interim-Updating Dayton's budget for the 2006 audit. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/10/2006 | Dayton Walkthroughs-Documenting feedback for the two staff on the Dayton team for their annual review. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/10/2006 | T&I Quarterly Review-conference call with client (J. Meinberg and D. Greenbury) to discuss audit strategy to test Reimbursable tooling costs and amortization. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/10/2006 | E&C - Met with G. Halleck to discuss the inventory master file and the respective control environment surrounding the master file | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/10/2006 | E&C - Met with A. Radjiewski to walk through the FA impairment analysis- the three step approach | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/10/2006 | E&C - Clearing Notes on AR reserve, walkthrough. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/10/2006 | E&C - Met with M. Adams to discuss the accuracy of th set-off receivables for AR reserve, walkthrough | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/10/2006 | E&C - Clearing of Fixed Assets Review Notes | 3.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/10/2006 | Review DPSS workpapers | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/10/2006 | Review corporate accounting issues | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/10/2006 | Review global fees and agendas with international teams | 3.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/10/2006 | ACS - Worked on clearing ACS review notes. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/10/2006 | ACS - Discussed payroll journal entries with EY Team. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/10/2006 | ACS - Discussed payroll journal entries with K. Jones. | 1.3 | | | A1 |

Page 38

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 5/10/2006 | Discussed training fund accrual document request and process with K. Jones. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/10/2006 | DPSS - Updated DPSS quarterly review workpapers. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/10/2006 | DPSS - Prepared a summary of debit balances for which bad debt reserve should not have been calculated | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/10/2006 | DPSS - Documented 'Freight In Inventory' adjustment JV. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/10/2006 | Discussion with C. Failer regarding Delphi staffing. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/10/2006 | Discussion with S. Sheckell and A. Krabill regarding staffing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/10/2006 | Time spent updating T&I's and Dayton's budgets. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/10/2006 | Discussion with S. Jackson regarding Delphi E-room tool. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/10/2006 | Discussion with S. Sheckell and B. Welsh regarding international fees. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/10/2006 | Preparation of international fee communication email and budget | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/10/2006 | Time spent responding to international team's inquiries. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/10/2006 | Meeting with A. Brazier and J. Williams to discuss FAS 112 and FAS 144. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/10/2006 | Discussion with M. Boehm and E. Marold regarding nor standard JE's. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/10/2006 | Documentation and signoff in AWS. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/10/2006 | Documentation and follow-up on Global Network walkthrough. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/10/2006 | Global network walkthrough follow-up and documentation. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/10/2006 | Clearing and follow-up on Hyperion review comments. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/10/2006 | Development of client assistance listings. | 2.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/10/2006 | Documentation of ACS-AP Workpapers (hardcopy) | 2.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/10/2006 | Clearing review notes for ACS-AP Process Walkthrough. | 3.4 | | | A1 |

Page 39

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 5/10/2006 | Follow-up questions on E&S Q1-1 Analytics to M. McDonald. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2006 | Correspondence with T. Merewether regarding Delphi ARMS Report. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2006 | Revisions to budget to actual analysis for week of 5/5. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2006 | Update contact list per J. Simpson, forward accordingly. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/11/2006 | Clearing review notes in AWS file | 0.7 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/11/2006 | Request from client the journal entries to be tested for Q and coordinate the delivery | 0.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/11/2006 | Clear review notes from M. Hatzfeld and J. Henning's regarding the E&O inventory reserve walk-through | 2.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/11/2006 | Travel time to Warren, OH for Packard visit | 3.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/11/2006 | Preparation of deliverables (agenda, issues matrix, etc.) for quarterly closing meeting at DPSS. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/11/2006 | Quarterly closing meeting with C. Anderson, S. Uppal, J. Steele, and D. Langford | 2.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/11/2006 | Call with L. McGrew regarding the E&S balance sheet analytic | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/11/2006 | E&S - Discussion with R. Vang regarding E&S 1st quarter analytic procedures. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/11/2006 | Met with R. Reminick to discuss timing of Q1 qalkthrough procedures for Corporate | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/11/2006 | Review of Corporate AWS file including WCGW's and related controls included within file. | 2.6 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/11/2006 | Cleaning up Sales AR Walkthrough Review Notes for E&C | 4.7 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/11/2006 | Cleaning up AP Review Notes for E&C | 5.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 5/11/2006 | Worked with the Fixed asset department and capital department to obtain more information for the Packard walkthroughs including CWIP. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 5/11/2006 | Packard - Received schedule of operating income after SOPA adjustments from S. Reinhart, OAS Manager | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/11/2006 | Packard - Discussion with G. Chopko, OAS, to get 2006 budget by plant to clear M. Hatzfeld's review note. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/11/2006 | Packard - Discussed balance sheet fluctuations with N. Miller. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/11/2006 | Packard - Updated payroll memo to discuss the recordin of payroll expenses | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/11/2006 | Packard - Went to North Riverside road location, plant 10, to walkthrough payroll expense recording with L. Krukowski, Finance Analyst | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/11/2006 | AHG - Review and formatted AHG Q1 2006 Non Standard journal entry file to determine approach for reviewing and testing them | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/11/2006 | AHG - Review schedules provided by client, Greg Anderson regarding Q1 2006 procedures | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/11/2006 | E&C - Complete review of FSCP walkthrough. | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/11/2006 | E&C - Review Inventory Costing Walkthrough. | 3.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/11/2006 | DPSS - Preparation for and closing meeting for Q1 | 2.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/11/2006 | DPSS - Q1 workpaper review | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/11/2006 | Corp - Preparation for and conference call with E. Stevenson, B. Welsh, J. Simpson and S. Sheckell to discuss European Fees | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/11/2006 | DPSS - Responding to questions raised at the Q1 closing meeting | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/11/2006 | Corp - Preparation of schedule for European Planning event | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/11/2006 | Review of Corporate's cash disbursement narratives. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/11/2006 | Review of Corporate's cash management narratives. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/11/2006 | Review of Corporate's cash receipt narratives. | 1.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/11/2006 | Review of warranty reserve analysis | 1.5 | | | A1 |

Page 41

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Packard - Meeting with C. Zerull to discuss new accounting policy. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Packard - Meeting with S. Reinhart to discuss status of the quarterly reviews. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Addressing notes from J. Henning for the Packard procedures. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Packard - Review of inventory walkthroughs. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Packard - Preparing for meeting with J. Howry in regards to the Packard tooling process. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Packard - Meeting with J. Howry in regards to the Packard tooling process. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Packard - Documenting discussions with J. Howry in regards to the Packard tooling process. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Review of the JE policy memo. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Call with J. Simpson to discuss T&I quarterly procedures. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/11/2006 | Conference call with CAS to discuss issues with SAS 99 procedures for DGL | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/11/2006 | Discussion with Core team on how journal entries get posted into DGL and SAP. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/11/2006 | Numbering workpapers for inclusion into the AWS file - Packard walkthrough | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/11/2006 | Updated planning memo and associated all planning documentation into AWS. | 2.7 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/11/2006 | Review and sign off on planning documentation related to ITGC audits. | 2.7 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 5/11/2006 | Corporate Walkthroughs-discussing review notes with the staff regarding the Union Training Fund Accrual process walkthrough documentation. | 0.3 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 5/11/2006 | Corporate Walkthroughs-Discussing review notes with the staff regarding the Warranty Reserve process walkthrough documentation. | 0.4 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 5/11/2006 | Corporate Walkthroughs-walkthrough the process of making payments against the Union Training Fund Accrual with the client (Y. Chiobon). | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 5/11/2006 | Corporate Walkthroughs-going over Warranty Reserve Analysis with the team to discuss the assumptions being used by the company and appropriateness of the methodology. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/11/2006 | Dayton Walkthroughs-writing the 2006 ASM for planning purposes. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/11/2006 | T&I Quarterly Review-reading through legal analysis and making a list of follow-up questions for the client. | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/11/2006 | E&C - Clearing notes on the Financial Statement Close Process | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/11/2006 | E&C - Clearing of Warranty walkthroughs Open items | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/11/2006 | E&C - Clearing notes on the purchase walkthrough | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/11/2006 | E&C - Clearing notes on the Inventory Costing Walkthrough | 3.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/11/2006 | Review staffing issues | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/11/2006 | Attend DPSS closing meeting | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/11/2006 | Review DPSS workpapers | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/11/2006 | Review international planning agendas | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | ACS - Documented review notes in ACS walkthrough | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | Prepared file with all significant Corporate processes and sent to N. Miller. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | Sent inquiry email to K. Jones. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | Set up appointments to meet with M. Fraylick and Y. Chichon. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | Participated in IBNR warranty accrual discussion with A. Ranney and E. Marold. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | Updated Training Funds workpapers. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | Reviewed warranty and training accrual reserves with A. Ranney. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | Discussed union expenditure process with Y. Chichon. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | DPSS - Prepared detailed open items list and included it in AWS for EY manager. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | DPSS - Transferred tickmarks and updated workpapers for financial statement close. | 0.5 | | | A1 |

Page 43

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | Discussion with A. Ranney and E. Marold regarding warranty IBNR walkthrough | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | Discussion with team regarding staffing. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | Preparation of international fee communication email. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | Conf. call with E. Stevenson to discuss Europe audit fees. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | Review of Delphi bankruptcy news | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | Discussion with team regarding planning status. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | Discussion with S. Pacella , E. Marold and P. Long regarding non-std JE testing. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | Discussion with N. Miller regarding T&I status. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | General review of T&I walkthroughs. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/11/2006 | Updating of GM applications walkthrough. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/11/2006 | Follow-up of Data Center walkthrough and issues. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/11/2006 | Renaming of documentation, wp's, updating DITGC's fo aws. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/11/2006 | Development of client assistance listings. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/11/2006 | Follow-up and documentation of Global Network Walkthrough. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/11/2006 | Consolidation of observation templates. | 1.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/11/2006 | Clearing review notes for ACS-AP Process Walkthrough. | 2.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/11/2006 | Documentation of ACS-AP Workpapers (hardcopy) | 3.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/11/2006 | Review of E&S Q1-1 Analytics, additional follow-up questions. | 2.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 5/11/2006 | Review of GM walkthrough WPs. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/12/2006 | Correspondence with A. Ranney regarding planning form for budget. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/12/2006 | Correspondence with J. Simpson and M. Boehm regarding Delphi budget summary. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 5/12/2006 | Drafted e-mail to S. Garza regarding tooling walkthrough open items | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/12/2006 | Call with R. Hofmann to discuss E&S open items including tooling and analytical review | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/12/2006 | Review of E&S documentation for income statement variance analysis. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/12/2006 | Preparation of annual budgets for DPSS and E&S divisions. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/12/2006 | Staffing discussion with M. Pagac. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/12/2006 | Met with D. Bayles to discuss variance analysis expectations for Delphi divisions | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/12/2006 | Conference call with J. Henning, S. Sheckell, M. Hatzfeld, and M. Pagac to discuss best practices and expectations regarding Delphi quarterly variance analyses. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/12/2006 | Preparation of document for D. Bayles to detail variance analytics that should be performed on quarterly basis by all divisions. | 1.4 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/12/2006 | Clearing Sales/AR walkthrough Review Notes for E&C | 3.9 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/12/2006 | Clearing AP Walkthrough Review Notes for E&C | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/12/2006 | Preparation for S. Sheckell meeting to discuss macro engagement objectives, roles, responsibilities. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/12/2006 | Divisional update meeting with S. Sheckell. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/12/2006 | Delphi E&C walkthrough reviews. | 4.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/12/2006 | Discussion with J. Simpson re: Delphi Planning activities | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/12/2006 | Conf. call with A. Krabill re: E&S status | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/12/2006 | Meeting with J. Simpson re: evaluations, staffing and timing matters re: Delphi | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/12/2006 | Packard - Determined gross receivables for Packard for A. Ramey in relation to her work at corporate | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/12/2006 | Packard - Received 2006 budget by plant from G. Chopko to clear review note by M. Hatzfeld. | 0.3 | | | A1 |

Page 45

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 5/12/2006 | Travel time from Warren, OH for Delphi Packard. | 3.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/12/2006 | Packard - Cleared N. Miller's review notes relating to payroll expense and intercompany imbalances | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/12/2006 | Packard - Discussed intercompany imbalance reserve process with N. Miller, Manager, after discussion with C High | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/12/2006 | Packard - Met with C. High to discuss questions regarding intercompany imbalance reserve entry made each month | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/12/2006 | Packard - Updated Payroll Accrual memo for documentation received from L. Krukowski, Finance Analyst for the recording of payroll expenses | 0.8 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 5/12/2006 | Clearing SAP walkthrough review notes | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 5/12/2006 | AHG - Worked on Q1 schedules provided by client | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 5/12/2006 | E&C - Assisted staff with Sales/AR Walkthrough review notes | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 5/12/2006 | E&C - Assisted staff clear tooling walkthrough notes including understanding how client records amortization and impairment | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 5/12/2006 | E&C - Clearing Capital Expenditure Walkthrough Review notes with staff | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 5/12/2006 | E&C - Review Tooling Walkthrough. | 2.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/12/2006 | E&S - Q1 workpaper review | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/12/2006 | DPSS - Clearing S. Sheckell's comments on Q1 items | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/12/2006 | Corp - Conference call to discuss proposed analytical package with M. Hatzfield, M. Boehm, J. Henning and S. Sheckell. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/12/2006 | DPSS - Review of open items and discussion with M. Boehm on plan to resolve | 0.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 5/12/2006 | Saginaw - Discussions with T. Pope regarding ACS interface with the Steering division's ledger. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/12/2006 | Saginaw - Review of payroll walkthrough narrative. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/12/2006 | Saginaw - Review of updated memos from B. Lewis regarding changes in estimates as a result of subsequent events. | 2.3 | | | A1 |
| Martell | Michael A. | MAM | Principle | 5/12/2006 | Conference call on testing/scoping/preliminary issues - Status Updates | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/12/2006 | Packard - Meeting with M. Starr to discuss some questions on inventory accounting. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/12/2006 | Travel time from Warren, OH for Packard. | 2.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/12/2006 | Prepare meeting materials for meeting with SOX PMO to discuss feedback on testing procedures | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/12/2006 | Meeting with IT SOX PMO to discuss proposed changes to the testing procedures | 3.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/12/2006 | ACS - Update on progress with R. Vang | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/12/2006 | AHG - Updates on status with M. Kearns & M. Rothmund | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/12/2006 | E&C update discussions and reviews with M. Kearns | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/12/2006 | Conference Call with J. Henning, M. Boehm, M. Hatzfeld, S. Sheckell for improvements to analytical reviews at Delphi | 0.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/12/2006 | Attended ITGC workprogram review meeting with T. Bomberski, PWC, CAS. | 3.1 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 5/12/2006 | Corporate Walkthroughs-Discussing follow-up question related to the Warranty Reserve Calculation with the client (M. Fraylick). | 1.6 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 5/12/2006 | Dayton Walkthroughs-creating a schedule to determine the appropriate approach to make Accounts Receivable Confirmation selections. | 1.4 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 5/12/2006 | Planning - Consolidated-determining which planning forms are necessary for the 2006 audit and walking the staff through the preparation of the forms | 1.5 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 5/12/2006 | T&I Quarterly Review-reading through legal analysis and making a list of follow-up questions for the client. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | **Staff** | 5/12/2006 | E&C - Clearing of Tooling Review Notes- met with K. Smith to discuss tooling issues | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/12/2006 | E&C - Clearing of Financial Statement Close Process Review Notes | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 5/12/2006 | Review corporate issues | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/12/2006 | ACS - Discussion with S.Recker re CARDS. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/12/2006 | ACS - Reviewed correspondence from S.Recker, discussed JV issue with E. Marold and emailed M. Pagac re same issue. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/12/2006 | Met with M. Fraylick regarding IBNR warranty reserve accrual. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/12/2006 | Updated Union Training Fund accrual workpapers. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/12/2006 | Corporate - Prepared ASM. | 2.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 5/12/2006 | Time spent on staffing for Delphi . | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 5/12/2006 | Discussion with J. Henning regarding status of various Q1 issues. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 5/12/2006 | Discussion with D. Greenbury regarding T&I Q1 status. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 5/12/2006 | Follow-up with E. Rowe on data center walkthrough. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 5/12/2006 | Documentation and signoff in AWS. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 5/12/2006 | Updating of Steering Walkthrough. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 5/12/2006 | Follow-up on Global Network walkthroughs. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 5/12/2006 | Filtering of SAP Tcodes with questions related to why they are not considered sensitive. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/13/2006 | E&S - Review of walkthroughs | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 5/13/2006 | Update budget with actuals for the week. | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 5/14/2006 | Responding to E.R. Simpson's email regarding overtime accruals. | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 5/14/2006 | Review & respond to emails regarding E&C legal accruals | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 5/14/2006 | Update with M. Kearns regarding status of E&C. | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 5/14/2006 | Review and respond to Saginaw emails concerning physical inventories. | 0.2 | | | A1 |

Page 48

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | **Staff** | 5/4/2006 | AHG - Reviewing the Control Objective Templates and analyzing the AHG control framework- especially the specifics of the AHG facility. | 1.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/15/2006 | Correspondence with K. Asher, S. Sheckell and T. Bishop regarding Audit Committee Meeting - September. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/15/2006 | Input revised budgets into Total budget by division per J Simpson. | 0.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/15/2006 | Correspondence with J. Simpson, M. Hatzfeld and A. Krabill regarding IA Reports - New. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/15/2006 | Preparation of bankruptcy news binder per J. Simpson. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 5/15/2006 | General audit planning procedures | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/15/2006 | Cleared review notes related to DPSS walkthrough documentation | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/15/2006 | Cleared review notes related to E&S walkthrough documentation. | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/15/2006 | Correspondence with M. McWhorter regarding payroll accrual at E&S. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/15/2006 | Follow up with T. Clark regarding DPSS analytical procedures. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/15/2006 | Correspondence with J. Steele regarding open items at DPSS. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/15/2006 | Preparation of correspondence to M. McDonald regarding DACOR-SAP accrual reconciliation. | 0.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/15/2006 | Tooling discussion with C. Zerrull (AFD) to understand status of segregating customer-owned/delphi-owned. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/15/2006 | Review of revised impairment calculations for global packard sites, based upon KPMG FAS 144 valuations. | 3.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/15/2006 | Discussion of AR reserve methodology and implications of excluding an IBNR portion for customer credits. | 3.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2006 | Discussion related to Q1 workpaper file. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/15/2006 | Compared application controls in AWS to controls TSRS groups is testing to make sure controls are covered per request of N. Miller. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/15/2006 | Updated audit program worksteps in AWS for verbiage about sample size guidance | 4.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/15/2006 | Packard - Received balance sheet fluctuations from S. Reinhart, OAS Manager, and updated fluctuation analysis document | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/15/2006 | E&C - Worked on E&C Q1 procedures including balance sheet and income statement fluctuations | 7.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/15/2006 | Corp - Review of European Q1 SRMs | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/15/2006 | Packard - Clean-up of Packard AWS engagement including closing review notes and addressing review notes written by M. Hatzfeld and J. Henning. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/15/2006 | Work on T&I walkthroughs, adding final sign-offs and closing review notes. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/15/2006 | Call with Sr. Manager to discuss week's "To Do" items. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/15/2006 | Reviewed access review sensitive transaction feedback t be provided to client; sent to client. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/15/2006 | Reviewed Global Observation template updates (added UK) and sent to IT SOX PMO | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/15/2006 | Status meeting with IT SOX PMO. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/15/2006 | Sign-off and associate evidence in AWS for planning documentation | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | ACS - Discussion of payroll accruals with E.R. Simpson & S. Pacella | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | Update discussion with G. Anderson on plants moving to AHG. | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | E&C - Update issues summary for team meeting | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | Update with M. Kearns on status of E&C | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | E&C - Update issues summary for team meeting | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | E&C - Discussion of SOPA Items with Hatzfeld | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | E&C - Review of 2005 SOPA Items and creation of agenda | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | Attempt to obtain security badge reset up at Delphi Corporate. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/15/2006 | Corporate Walkthroughs-Detail reviewing the Union training fund accrual walkthrough documentation and identifying the Company's significant controls. | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/15/2006 | Corporate Walkthroughs-meeting with client (S. Kanpler) to go over follow-up questions related to the Healthcare IBNR accrual, and then documenting results of discussion in the workpapers to complete the walkthrough. | 4.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/15/2006 | Planning - Consolidated-modifying substantive audit worksteps in AWS to ensure fast text was not repetive of the worksteps and that assertions were associated to each workstep. | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/15/2006 | Updated the AWS-AHG file | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/15/2006 | Send request out to B. Schultze (AHG IC) | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/15/2006 | Employee Cost -Hourly Walkthrough Meeting with B. Schultze and the respective AHG personal. | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/15/2006 | Fixed Asset- Walkthrough meeting with B. Schultze and the respective AHG personal | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/15/2006 | Employee Cost- Salary Walkthrough Meeting with B. Schultze and the respective AHG personal | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/15/2006 | Inventory Walkthrough-Part 1- Meeting with B. Schultze and the respective AHG persona regarding the receiving and shipping portion of inventory, as well as consignment. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/15/2006 | E&C - Payroll Walkthrough- Tie in open items -budget to actual review | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/15/2006 | E&C - Cleared Open Items on the Purchase Walkthrough | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/15/2006 | Review Company communications | 0.9 | | | A1 |

Page 51

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 5/15/2006 | International communication of accounting issues | 3.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/15/2006 | ACS - Worked on documentation of payroll accruals. | 2.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/15/2006 | Prepared Audit Strategies Memorandum. | 5.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/15/2006 | Discussion with C. Failer regarding Delphi staffing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/15/2006 | Time spent updating issues summary for weekly meeting. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/15/2006 | Review FAS 109 reporting package (2005 v.2) template | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/15/2006 | Review investment in joint ventures accounting policies | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/15/2006 | Review Sarbanes-Oxley Section 404 Documentation of Controls over Financial Reporting Process Memo Template | 0.5 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/15/2006 | Review corporate structure in preparation for first quarter tax review | 0.5 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/15/2006 | Review summary of first quarter additional procedures - Tax (document) and Corporation 2006 Control Framework document | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 5/15/2006 | Follow up and discussion with D. Casacchia regarding global network. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 5/15/2006 | Discuss 1st qtr with S. Sheckell, K. Asher, and D. Kelley | 0.4 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 5/15/2006 | Reviewed various tax documents and forwarded documents to Chris accordingly. | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/15/2006 | ACS -Discussions with J. Hooper, Cash Disb. Manager of AP Process to clear review items. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/15/2006 | ACS -Documentation of Manual Review Notes. | 3.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/15/2006 | ACS -Clearing AP Process Walkthrough Review Notes | 3.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 5/15/2006 | Review of GM walkthrough documentation. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/16/2006 | Providing miscellaneous assistance to engagement team. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/16/2006 | Correspondence with team and M. Sakowski regarding Hyperion access. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 5/16/2006 | General audit planning | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2006 | Review of Q1 journal entry sample for DPSS division. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2006 | Follow up conversations and correspondence with T. Clark and R. Nedadur at DPSS division regarding analytical review for Q1. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2006 | Review of journal entry sample for Q1 for E&S division | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2006 | Updated DPSS warranty reserve documentation | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2006 | Review of revised DPSS inventory reserve walkthrough documentation | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2006 | Review of E&S revenue cycle walkthrough workpapers | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2006 | Preparation of issues summary for review status update meeting. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2006 | Review status update meeting with Mangers, Senior Mangers, and Partners on engagement. | 1.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/16/2006 | Coordination with E&Y audit team regarding Delphi security procedures and contractor badge issuance. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/16/2006 | Review of tax process documentation. | 1.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/16/2006 | Meeting with E&Y tax team – C. Tosto and C. Smith to discuss approach for tax process walkthoughs. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/16/2006 | Review of tooling walkthrough | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/16/2006 | Review of the financial statement close process (FSCP) | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/16/2006 | Review of accounting literature related to ER&D and tooling. | 3.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/16/2006 | Client discussion related to warranty provision estimation methdologies employed (U.S. vs. International) | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/16/2006 | Weekly status update with team across all divisions | 1.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/16/2006 | Read through control objective templates for Corporate in preparation for walkthroughs | 1.9 | | | A1 |

Page 53

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 5/16/2006 | Packard - Received more balance sheet fluctuations from S. Reinhart, OAS Manager | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/16/2006 | Packard - Received aged cwip detail from D. Ford to clear M. Hatzfeld's review comment | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/16/2006 | T&I - Began clearing J. Simpson's walkthrough comments | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/16/2006 | E&C - Work on E&C Q1 procedures including balance sheet analytics and journal entry review | 6.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/16/2006 | Corp - Weekly team update call | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/16/2006 | Corp - Preparation for the weekly team update call | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/16/2006 | Meeting with R. Reimink (Corporate Controller Staff) to discuss walkthrough procedures. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/16/2006 | Review of Corporate non-standard journal entries and communication with Corporate Audit Services group. | 1.8 | | | A1 |
| Martell | Michael A. | MAM | Principle | 5/16/2006 | Conference call on testing/scoping/substantive testing - Status Updates | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2006 | Meeting with S. Sheckell, J. Simpson, M. Boehm, A. Ramey and E. Marold to discuss the status of the corporate areas. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2006 | Status update meeting with team management. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2006 | Updating the summary issues matrix for the Packard Division. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2006 | Work on the Packard inventory walkthrough. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2006 | Work on the physical inventory observation scheduling. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2006 | Finalizing fluctuation analysis for T&I Q1 review. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2006 | T&I - Time spent addressing J. Simpson's review notes and questions. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2006 | T&I - Time spent going through T&I review notes with J. Simpson. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/16/2006 | Discussed resource issue with Sr. Manager and Principal. | 0.3 | | | A1 |

Page 54

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 5/16/2006 | Discussed flow of transactions in the payroll systems for creation of the salaried overtime payroll accrual. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/16/2006 | Consolidated France observations (based on walkthrough) into the global observation template. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/16/2006 | Finalized planning materials and included in AWS for partner review | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/16/2006 | ACS systems discussion with S. Pacella | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/16/2006 | E&C - Status update session with team | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/16/2006 | E&C - Prep and update meeting with J. Brooks on SOP/ items | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/16/2006 | Update meeting with Team on current state of audit and staffing issues | 3.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/16/2006 | Planning - Consolidated-meeting with audit team and Partner to go over significant Corporate accounts/areas for consideration during our walkthrough process and discuss the status of our walkthroughs. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/16/2006 | Planning - Consolidated-Creating audit program worksteps in AWS for Corporate Accrued Liability accounts (restructuring, warranties, environmental reserves, etc.) | 3.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/16/2006 | E&C - Team Discussions with M. Hatzfeld, M. Pagac, and M. Kearns relating to EC- Summary of Issue Matrix specific topics and issues noted during the walkthrough | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/16/2006 | E&C - Cleared Open Items on the B3 Payable Walkthrough | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/16/2006 | E&C - Cleared Sales Review Notes for walkthrough B4 | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/16/2006 | T&I - E-mail and phone conversation with M. Carpa-Neagu and D. Ullrich, concerning the B4 walkthrough | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/16/2006 | Income tax meeting with S. Gale | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/16/2006 | Review divisional status updates with managers | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/16/2006 | Review international fee information communication | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 5/16/2006 | Discussion with S. Sheckell and corporate team regarding corporate walkthrough status. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/16/2006 | Discussion with S. Sheckell regarding international fee communication. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/16/2006 | Discussion with team regarding staffing changes. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/16/2006 | Preparation of International fee communication emails. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/16/2006 | Discussion with M. Hatzfeld regarding agenda topics for team meeting. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/16/2006 | Team meeting to discuss Q1 status. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/16/2006 | Time responding to international emails from E&Y teams. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/16/2006 | Discussion with N. Miller regarding open items for T&I. | 1.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/16/2006 | Review Effective Tax Rate process instructions (for quarterly ETR calculation) | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/16/2006 | Delphi headquarters building security pass procedures (for access to buildings for quarterly financial statement review) | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/16/2006 | Meet with C. Tosto and L. DeMers to plan items to review for first quarter reporting tax review | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/16/2006 | Discuss 1st Qtr. provision and 404 work with L. demers and C. Smith. | 1.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/16/2006 | ACS -Preparation of emails to J. Hooper of open items t re-request items. | 1.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/16/2006 | ACS -Documentation of AP Review Notes. | 2.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/16/2006 | ACS -Follow-up calls with J. Hooper, Cash Disb Manager, regarding AP Process questions to clear review notes. | 3.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/16/2006 | E&S - Follow-up calls to M. McDonald and C. LaBeau regarding Analytics. | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 5/16/2006 | Review of GM walkthrough documentation. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Coordination of newly received IA reports; log in for review. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Correspondence with J. Simpson and Poland regarding pre-approval request form. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Correspondence with M. Hatzfeld regarding 2006 Engagement Instructions. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Correspondence with J. Simpson regarding Delphi Fee communication emails. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Draft Delphi Fee communication emails to international locations per J. Simpson. | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Additional correspondence with N. Winn regarding Empty Toner Cartridges. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Preparation of income statement per S. Sheckell; revise accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Correspondence with J. Hasse regarding various individuals network access. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/17/2006 | Preparation of Summary Review Memorandum for DPSS division. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/17/2006 | Preparation of Q1 Summary Review Memorandum for E&S | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/17/2006 | E&S - Preparation of correspondence to M. McDonald regarding gross margin analytic | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/17/2006 | E&S - Preparation of correspondence to M. McWhorter and B. Dockemeyer regarding global inventory reserves and warranty expense | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/17/2006 | E&S - Met with S. Sheckell & A. Krabill to discuss E&S staffing | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/17/2006 | E&S - Review of E&S inventory count & compilation workpapers | 2.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/17/2006 | Review tax process documentation. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/17/2006 | Discuss with J. Erickson the information needed for our walk-through meeting and agenda items to cover. | 0.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 5/17/2006 | Worked on fixed asset walkthrough | 1.7 | | | A1 |

Page 57

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2006 | Review of financial statement overall analyticals | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2006 | Review of revised impairment accounting memo | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2006 | Review of U251 contents | 2.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2006 | Re-review of EY inventory accounting memo | 2.5 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 5/17/2006 | E&C - Review quarterly review materials | 0.9 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 5/17/2006 | Status update/review of key issues with E&C team | 1.7 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 5/17/2006 | E&C - Debrief and status update meeting with J. Brooks | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/17/2006 | Review fixed asset walkthrough template in preparation of meeting with J. Nolan, Finance Manager, to discuss fixed assets | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/17/2006 | Review corporate control objective templates in preparation for walkthroughs | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/17/2006 | Updated inventory staffing schedule for N. Miller. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/17/2006 | Met with J. Nolan, Finance Staff, and L. Criss, Senior Finance Analyst to discuss fixed assets and the wire root for our corporate walkthroughs | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/17/2006 | T&I - Discussion with N. Miller to get instructions to tie out LCM calculation | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/17/2006 | T&I - Tied out LCM calculation for N. Miller. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/17/2006 | T&I - Continued work to clear J. Simpson's review comments on financial statement close and fixed asset walkthroughs | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/17/2006 | AHG - Meeting with E&Y team regarding status of AHG walkthroughs | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/17/2006 | E&C - Meeting with A. Renauld of E&C to discuss Q1 fluctuation | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/17/2006 | E&C - Worked on Q1 quarterly procedures including journal entry testing and general analytics | 5.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/17/2006 | Meeting with L. Criss to select our fixed asset walkthrough. | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/17/2006 | Updated test of controls related to the financial statement close process based on Corporate Audit Services testing plan. | 2.8 | | | A1 |
| Martell | Michael A. | MAM | Principle | 5/17/2006 | Conference call to gain Status Update | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/17/2006 | Discussion with S. Sheckell, J. Simpson and A. Ranney regarding the process for reserving for warranty claims. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/17/2006 | Work on the T&I Q1 ASM and SRM. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/17/2006 | T&I - Call with J. Meinberg regarding tooling. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/17/2006 | T&I - Work on Q1 analytics surrounding the tooling balance. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/17/2006 | Work on the T&I walkthroughs, primarily FSC and tooling. | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/17/2006 | Sent email to Brazil team request status on walkthrough procedures. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/17/2006 | Sent email to SOX PMO containing Hyperion Client Assistance Listing. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/17/2006 | Review Management's work programs for Unix and provide feedback. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/17/2006 | Document feedback on 2005 IT Open deficiency status. | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/17/2006 | E&C - Review of Denso legal settlement | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/17/2006 | Preparation for E&C update meeting | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/17/2006 | E&C update meeting with J. Brooks | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/17/2006 | Obtain updated security badge for Delphi | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/17/2006 | Corporate Walkthroughs-Meeting with client (J. Nolan) to discuss timing of walking through corporate fixed assets, wire payments, accruals and prepaid accounts. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/17/2006 | Corporate Walkthroughs-meeting with Corporate Accounting (R. Reimink) to discuss timing of our corporate walkthroughs. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/17/2006 | Corporate Walkthroughs-discussing significant corporat processes and dividing up the walkthroughs among the team based on timing and area. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ramney | Amber C. | ACR | Senior | 5/17/2006 | Quarterly Review-discussing with the audit team the Corporate warranty reserve analysis and calculated results compared to the Divisions' analysis, and the appropriateness of the company's methodology. | 1.1 | | | A1 |
| Ramney | Amber C. | ACR | Senior | 5/17/2006 | Quarterly Review-setting up schedule to assess the adequacy of the warranty reserve recorded on the Corporate ledger and Division ledgers. | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/17/2006 | AHG - Discussion with B. Schulze (IA) relating the AR Reserve, relating to the billing adjustments and the loans to troubled suppliers | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/17/2006 | AHG - Meeting B. Schulze and G. Anderson relating the warranty accrual | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/17/2006 | AHG - Final Meeting with B. Schulze to discuss the overall control environment of AHG and the specifics of AHG compared to the other divisions | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/17/2006 | AHG - Inventory: Meeting with B. Schulze, discussing scrap inventory at AHG | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/17/2006 | AHG - Meeting with B. Schulze and G. Anderson, relating the Inventory reserve and the LCM calculation | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/17/2006 | AHG - Employee Cost- Discussion with B. Schulze regarding control 7.1.1 Timekeeping and the specifics of AHG arrangements with some of the employees | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/17/2006 | AHG - Meeting with B. Schulze and D. Hill , concerning the shipping activity at AHG plants. | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/17/2006 | AHG - Meeting with B. Schulze (Internal Audit), T. Yankee (FS Supervisor) and G. Anderson relating to the FSCP. EY discussed the crosscharges, procedures for th FSCP and the specifics of the AHG entity. | 3.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/17/2006 | International coordination for July planning meeting | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/17/2006 | Review corporate accounting review status | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/17/2006 | Discussion with corporate team regarding corporate walkthroughs. | 0.6 | | | A1 |

Page 60

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 5/17/2006 | Discussion with S. Sheckell regarding warranty reserve. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/17/2006 | Preparation of international fee communication email. | 2.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/17/2006 | Preparation of response emails to international team's inquiries. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/17/2006 | Detail review of T&I Q1 analytics. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/17/2006 | Discussion with N. Miller on T&I inventory reserves and ER&D. | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/17/2006 | Prepare list of first quarter tax review questions for J. Erickson in preparation for meeting today | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/17/2006 | First quarter Sec. 404 walk-through process planning meeting with L. DeMers and B. Van Leeuwen (in preparation for meeting with J. Erickson) | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/17/2006 | Documentation of data center walkthrough and follow-up. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/17/2006 | Documentation and follow-up of global network walkthrough. | 0.7 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 5/17/2006 | Prepare for meeting with J. Erickson regarding first quarter information request and timing. | 1.7 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 5/17/2006 | 1st QuarterSec. 404 walk-through process planning meeting with L. DeMers and C. Smith for preparation fo meeting with J. Erickson. | 1.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/17/2006 | AHG - Documentation of FSCP discussion notes. | 2.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/17/2006 | Meeting with AHG - 1C Director, Finance Analyst, and Finance Manager to discuss controls over the Financial Statement Close Process. | 3.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/17/2006 | Meeting with AHG - 1C Director, Finance Analyst, and Finance Manager to discuss controls over the Revenue, Payroll, Inventory Processes. | 4.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/18/2006 | Preparation of International RPH Summary per J. Simpson. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/18/2006 | Correspondence with J. Hasse regarding various individuals network access and mail protocol. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/18/2006 | Discussed Jobs Bank accrual calculation process with J. Simpson | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/18/2006 | Met with J. Lamb & E. Marold to discuss Jobs Bank accrual. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/18/2006 | Reviewed ER&D information provided by K. Spence to assess contractual guarantee of reimbursement & YTD project spending. | 2.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/18/2006 | Meeting with J. Hegelmann regarding development of questions to ask during our walk-through meetings. | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/18/2006 | Debrief with team regarding tax process documentation already received. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/18/2006 | Discussion with J. Hegelmann regarding focus areas from our walk-through and how to complete the various elements of Form U-120. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/18/2006 | Develop list of tax process comments. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/18/2006 | Meeting with Delphi personnel to walk-through ETR process for foreign, U.S. and consolidated. | 0.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 5/18/2006 | Worked on fixed asset walkthrough | 3.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/18/2006 | Work on section 404 walkthroughs with L. Demers. | 4.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/18/2006 | Meet the Ronak and Zach re: non-U.S. ETR calculation. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/18/2006 | Revisions to EY draft of Non-U.S. ETR 404 walkthrough | 1.8 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 5/18/2006 | E&S - Conf. call with S. Sheckell re: Denso matter | 0.3 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 5/18/2006 | Call with S. Sheckell, and A. Brazier re: E&S Denso agmt | 1.1 | | | A1 |
| Heming | Jeffrey M. | JMH | Partner | 5/18/2006 | Review analyticals for T&I 1st qtr | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/18/2006 | Walked through payroll accrual and expenses process with E. Marold. | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/18/2006 | T&I - Continued work to clear J. Simpson's review comments | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 5/18/2006 | AHG - Worked on AHG Q1 Quarterly procedures, including analytics and trial balance tie-out | 7.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/18/2006 | Worked on Q1 procedures including inventory analytics | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/18/2006 | Meeting with J. Nolan to discuss fixed asset reconciliation process. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/18/2006 | Meeting with J. Nolan to discuss wire room process. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/18/2006 | Planning work to address the completion of the corporate audit areas. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/18/2006 | Work on the corporate workers compensation process, including research of accounting literature. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/18/2006 | Meeting with process owners regarding compensation process | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/18/2006 | T&I - Discussion with J. Simpson about her comments on the quarterly workpapers. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/18/2006 | T&I - Discussion with D. Greenburg about the status of quarterly items (Q1 depreciation, E&O reserves, LCM reserves, Legal Reserves). | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/18/2006 | T&I - Clearing open comments on the quarterly workpapers. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/18/2006 | T&I - Meeting with P. Saxona on the reimbursable engineering accounting process. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/18/2006 | Prepare draft budget for application control testing. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/18/2006 | Develop application control work programs | 3.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/18/2006 | Discussions and review of ACS accrued payroll | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/18/2006 | Meeting with J. Volek & M. Wenner on ACS | 1.7 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/18/2006 | Global network conf. call regarding network monitoring. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/18/2006 | Corporate Walkthroughs-Meeting with M. Fraylick to discuss the process of recording the Workers' Compensation reserve on a quarterly basis. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 5/18/2006 | Corporate Walkthroughs—Meeting with D. Price in the HR department to discuss Delphi's interaction with Sedgwick, the Workers Compensation Administrator. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/18/2006 | Corporate Walkthroughs-documenting our understanding of the process to record the Workers' Compensation liability. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/18/2006 | Corporate walkthroughs-obtaining information from the client for our walkthrough of the Workers Compensation Accrual and reading through the supporting documents and the Mercer Valuation. | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/18/2006 | Quarterly Review-creating a schedule of warranty reserves by Division to present to Corporate Accounting for discussion. | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/18/2006 | AHG - EY investigated differences between the TI LCM Analysis and the AHG LCM Analysis. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/18/2006 | Meeting with T. Yankee (AHG) to discuss LCM Analysis | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/18/2006 | AHG - Vouched supporting evidence for the FSCP cycle | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/18/2006 | AHG - Documented the Expenditures & Employee Cost & Treasury Cyle | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/18/2006 | AHG - Set up the AWS-File for AHG | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/18/2006 | AHG - Drafted the Fixed Asset & Lease Walkthrough | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/18/2006 | Review accounting issues with A. Brazier | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/18/2006 | Discussion with A. Ranney and N. Miller regarding corporate walkthroughs. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/18/2006 | Time spent on staffing matters related to Delphi. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/18/2006 | Review of emails drafted for international fee communications. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/18/2006 | Detail review of T&I Q1 analytics. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/18/2006 | General review of T&I walkthroughs. | 2.1 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/18/2006 | Prepare for first quarter tax review meeting with J. Erickson - review Effective Tax Rate calculation process and controls | 1.2 | | | A1 |

Page 64

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Christopher W. | CWS | Executive Director | 5/18/2006 | Preparation/review of first quarter tax review information follow-up items lists | 1.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/18/2006 | First quarter Sec. 404 walk-through initial meeting and overall effective tax rate process discussion with R. Patel and Z. Matice | 1.8 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 5/18/2006 | Discussed strategy with C. Smith, L DeMers and J. Hegelmann. | 0.8 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 5/18/2006 | Met with C. Smith, L. DeMers, J. Hegelmann, R. Patel and Z. Matice to discuss processes. | 1.5 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 5/18/2006 | Compiled list of questions for Rona regarding Q1 2006 ETR schedules. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/18/2006 | ACS -Documentation of additional comments to AP Process Walkthrough. | 2.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/18/2006 | AHG - Documentation of FSCP discussion notes and control narrative descriptions in FSCP Process Walkthrough. | 3.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/18/2006 | AHG - Documentation of FSCP Supporting documentation provided by client. | 3.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Correspondence with J. Henning regarding budget; forward accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Review Delphi Poland SA pre-approval request, forward to J. Simpson accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Updates to Delphi International Expected RPH Summary - 2006; forward to D. Noonan accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Finalize and send Delphi Fee communication to all international locations per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Providing miscellaneous assistance to engagement team. | 2.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Correspondence with J. Henning and N. Miller regarding AWS synch file. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Correspondence with N. Winn regarding Troy Board Room Request for TDPE. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Preparation of meeting notice regarding Delphi Pre-TDPE. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Preparation of meeting notice regarding weekly status call meeting per J. Simpson. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/19/2006 | Write-ups for 404 - Non-U.S. Income tax accounting and valuation allowance | 3.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/19/2006 | T&I - Review analytics for Q1 | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/19/2006 | Set up meeting with L. Criss, Senior Financial Analyst, to go through documentation received for Fixed asset walkthrough | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/19/2006 | Met with L. Criss and walked through documentation fo fixed asset addition and disposal. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/19/2006 | Received fixed asset detail from L. Criss, and went through fixed asset walkthrough | 1.8 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 5/19/2006 | Conference call with D. Steis, D. Nguyen, S. Pacella, and T. Bomberski to discuss program change walkthrough for SAP | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/19/2006 | Meeting with S. Kappler to discuss the employee car program. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/19/2006 | Meeting with S. Kappler to discuss the supplemental compensation programs. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/19/2006 | Meeting with J. Nolan to discuss capital expenditures, disposals, and impairment analysis. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/19/2006 | Preparation for and attending meetings on the corporate derivative processes. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/19/2006 | Packard - Work on Q1 inventory fluctuation analysis. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/19/2006 | Packard - Inventory walkthrough review. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/19/2006 | Send email to Brazil team requesting status on walkthrough procedures. | 0.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/19/2006 | Conference call with IT SOX PMO to discuss status of Brazil work. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/19/2006 | Prepare for meeting with SOX PMO and SAP Administrators regarding issues we have identified in walkthroughs. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 5/19/2006 | Meeting with SOX PMO and SAP Administrators regarding issues we have identified in walkthroughs. | 0.9 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/19/2006 | Review final Hyperion review notes | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/19/2006 | Corporate Walkthroughs-preparing for meeting with client regarding Derivative transactions (reviewing narratives, developing questions, etc.) | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/19/2006 | Corporate Walkthroughs-preparing for our walkthrough of the Derivatives & Hedging process by reading the company's process narratives. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/19/2006 | Corporate Walkthroughs-Detail reviewing and completing documentation of the Union Training Fund Accrual Account. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/19/2006 | Corporate Walkthroughs-walking through Corporate Accounting's process for reconciling the Devative accounts with J. Schmidt. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/19/2006 | Corporate Walkthroughs-Completing documentation of the Healthcare IBNR Accrual Process. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/19/2006 | Planning - Consolidated-updating controls in AWS for the Derivatives process to reflect Delphi's actual controls in place. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/19/2006 | Planning - Consolidated-Updating audit program in AWS for additional test of control worksteps. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/19/2006 | AHG - Meeting with G. Anderson to discuss various financial topics, mostly non-routine transactions | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/19/2006 | AHG - Drafted the Inventory Walkthroughs for AHG | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/19/2006 | E&C - Discussion with A. Renaud, concerning the Payroll Accrual at the plant- discussed also the involvement of ACS in the process | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/19/2006 | E&C - Met with J. Buckbee to discuss the retroactive price changes in the system- documented the full process in the workpapers- B3 cycle | 1.4 | | | A1 |

Page 67

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 5/19/2006 | Time spent responding to international team's inquiries. | 1.6 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 5/19/2006 | First quarter tax review meeting with R. Patel to discuss follow-up issues for foreign ETR calculation | 0.9 | | | A1 |
| Van Leeuwen | Brent James | BJV | **Senior** | 5/19/2006 | 1st Quarter tax review meeting with R. Patel to discuss follow-up issues for foreign ETR calculation | 0.9 | | | A1 |
| Van Leeuwen | Brent James | BJV | **Senior** | 5/19/2006 | Discussed strategy regarding next week with J. Hegelmann and C. Smith. | 1.1 | | | A1 |
| Van Leeuwen | Brent James | BJV | **Senior** | 5/19/2006 | Updated documentation as a result of 1st Quarter tax review meeting with R. Patel. | 0.7 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 5/19/2006 | Reviewed ACS - AWS File and sent file to M. Pagac accordingly. | 1.2 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 5/19/2006 | AHG - Documentation of FSCP Walkthrough. | 2.2 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 5/19/2006 | AHG - Documentation of FSCP Supporting documentation provided by client. | 3.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/20/2006 | Prepare notes for meeting with J. Sheehan and J. Williams | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/20/2006 | Review T&I quarterly review procedures | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/20/2006 | Review T&I walkthroughs | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/21/2006 | Review E&S engineering summary | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/22/2006 | Review email from S. Sheckell regarding pre-approvals. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/22/2006 | Print new IA report from T. Bishop and update log accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/22/2006 | Correspondence with J. Simpson regarding Delphi Fee communication - Germany. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/22/2006 | Review response from J. Simpson regarding Delphi Fee communication - Morocco. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/22/2006 | Review responses from S. Sheckell to int'l locations regarding Delphi Fee communication. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/22/2006 | Transfer Delphi files from desktop to team folder for team use. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2006 | Providing miscellaneous assistance to engagement team. | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2006 | Correspondence with J. Simpson regarding TDPE planning. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/22/2006 | Discussion of Jobs Bank and Corporate PP&E walkthroughs with E. Marold. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/22/2006 | Follow-up with R. Hofmann regarding E&S open items including balance sheet analytic | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/22/2006 | Met with J. Henning to discuss the ER&D sample selection and related documentation. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/22/2006 | Preparation of correspondence to L. Estrella regarding PP&E open items. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/22/2006 | Preparation of correspondence to S. Garza & R. Hofmann regarding PP&E follow-up items. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/22/2006 | Preparation of E&S Customer-reimbursed tooling walkthrough. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/22/2006 | Clearing of review notes related to E&S walkthroughs. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/22/2006 | Review of Revenue Validation program and preparation of feedback for A. Kulikowski. | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/22/2006 | Call with L. DeMers re: write-up of 404 walkthroughs | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/22/2006 | Work on write-ups of 404 process for Non-U.S., U.S. and Consolidated Income Tax Accounting Process | 4.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/22/2006 | Audit planning relative to control environment recommendations. | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/22/2006 | Time spent synching T&I AWS engagement back to server | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/22/2006 | Received instructions from E. Marold, to begin work on payroll walkthrough and fx conversion rates. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/22/2006 | Met with J. Sandora to walkthrough intercompany imbalance elimination | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/22/2006 | Review control objective templates for fixed assets given by L. Criss. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/22/2006 | Began walkthrough template for the walkthrough of the wire room | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 5/22/2006 | Met with J. Nolan, Finance Manager, to discuss payroll entries and how cross charge to divisions works | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/22/2006 | Updated fixed asset walkthrough template for our addition and disposal selections | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/22/2006 | Documented the calculation of the salary supplemental compensation plan. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/22/2006 | Documented the calculation of the key executive compensation plan. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/22/2006 | Meeting with S. Kappler to discuss the annual incentive compensation plan. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/22/2006 | Meeting with D. McCollum, J. Feijao and E. Marold to discuss the journal entry review process. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/22/2006 | Review of the Non-Standard Journal Entry Review Memo. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/22/2006 | Understanding of the Company's process for completing the physical inventory observations for their non-productive inventory and their process for utilizing statistical sampling techniques. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/22/2006 | Review of the corporate FAS 133 policies and the Company's derivatives disclosures in the 10k. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/22/2006 | Review of the Packard inventory walkthrough. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/22/2006 | Work with J. Henning to discuss his review status and any questions he had on the T&I file. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/22/2006 | Sent email to Brazil team asking for feedback on procedures performed to respond to IT SOX PMO | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/22/2006 | Reviewed Brazil findings and send to IT SOX PMO | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/22/2006 | Create application controls budget for testing critical reports. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/22/2006 | Weekly status meeting with IT SOX PMO. | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/22/2006 | Review email regarding AHG inventories and responding to E&C and N. Miller accordingly. | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/22/2006 | Review E&C related emails | 0.2 | | | A1 |

Page 70

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 5/22/2006 | Corporate Walkthroughs-Coordinating meeting time with R. Shettigar to walkthrough the activities that occur in the Trading Room related to Derivatives. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/22/2006 | Corporate Walkthroughs-Updating schedule for status of corporate processes for use by the team to track progress. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/22/2006 | Corporate Walkthroughs-meeting with K. Jones to understand the process of recording the monthly Workers' Compensation accrual. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/22/2006 | Corporate Walkthroughs-Meeting with R. Shettigar in the Treasury Dept. to discuss the types of Derivatives that Delphi enters into. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/22/2006 | Corporate Walkthroughs-Documenting our understanding of the process to determine and record the Workers' Compensation liability. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/22/2006 | Quarterly Review-Obtaining information from the audit team and the client related to the AR Allowance, Credit Memos, and Warranty payments/expense in order to create a historical analysis for discussion with the Company. | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/22/2006 | AHG - Drafted the EO Reserve walkthrough | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/22/2006 | AHG - Drafted the inventory management walkthroughs | 4.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/22/2006 | Review correspondence with global firm | 4.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/22/2006 | Preparation of email response to E&Y Argentina regarding 2006 fee allocation. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/22/2006 | Documentation of AHG-FSCP hardcopy documentation. | 4.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/22/2006 | Documentation of AHG-FSCP Walkthrough Template. | 4.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2006 | Correspondence with J. Simpson regarding Delphi Fee communication - Slovakia. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2006 | Review email from China regarding Delphi Fee communication. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2006 | Review responses from J. Simpson regarding Delphi Fee communication 2006 - Argentina. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/23/2006 | Review of Intercompany Profit Elimination process walkthrough documentation | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/23/2006 | Follow up with R. Hofmann regarding E&S balance sheet analytic. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/23/2006 | Phone call with A. Krabill to discuss E&S quarterly review status. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/23/2006 | Preparation of correspondence to C. Lebeau and K. Spence regarding ER&D sample | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/23/2006 | Preparation of Q1 Review workpapers including deficiency tracker review & ASM | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/23/2006 | Review of E&S analytical review responses received to date and follow up phone calls with R. Hofmann & M. McDonald to discuss. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/23/2006 | Delivery of AWS file to R. Vang to clear E&S walkthrough review notes. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/23/2006 | Preparation of correspondence to A. Kulikowski to set u meeting to review revenue validation program. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/23/2006 | Review of revenue validation program and preparation of feedback for A. Kulikowski. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/23/2006 | Review ETR walkthrough write-up. | 1.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/23/2006 | Conference call with C. Smith, C. Tosto and J. Hegelmann to discuss comments on ETR walkthrough. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/23/2006 | 404 work - work with L. Demers on 404 write-ups | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/23/2006 | Call with K. Jones to begin work on payroll walkthrough | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/23/2006 | Set up meeting with D. Brewer to go over wire room transactions and wire room cash account reconciliation. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/23/2006 | Review control objective template received from M. Hartley for the wire room | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/23/2006 | Met with L. Criss to get the CWIP reconciliation for April '06 | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 5/23/2006 | Updated walkthrough template for Intercompany Matching: Elimination of allied A/R & A/R and elimination of allied investments | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/23/2006 | Updated walkthrough template for our walkthrough of wire room transactions | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/23/2006 | Updated fixed asset walkthrough template | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/23/2006 | Meeting with D. McCollum and J. Feijao to discuss the journal entry review for Q1. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/23/2006 | Meeting with corporate team to address the status of the corporate audit. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/23/2006 | Finalization of Packard inventory walkthrough. | 5.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/23/2006 | Work on the inventory staffing schedule. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/23/2006 | Send email to Germany team with guidance on 2006 testing strategy. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/23/2006 | Call with B. Garvey to discuss CAS status on 2005 deficiency remediation and Active Directory script. | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/23/2006 | AHG - Meeting with D. Hill, discussing the Inventory management controls performed at the AHG location-especially the 2.3.1 Receiving/Shipping controls | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/23/2006 | AHG - Finished the EO Reserve walkthrough. | 4.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/23/2006 | AHG - Meeting with G. Anderson (AHG Finance), discussing the differences between the plants to build the EO reserve | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/23/2006 | Time spent on staffing matters for Delphi. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/23/2006 | Review of Revenue testing program from ICC team requested by A. Kulikowski. | 1.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/23/2006 | Documentation of AHG-FSCP hardcopy documentation. | 3.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/23/2006 | Documentation of AHG-FSCP Walkthrough Template. | 4.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Correspondence with S. Pacella regarding IA Report Log; forward accordingly. | 0.2 | | | A1 |

Page 73

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Correspondence with J. Simpson regarding Budget - Delphi Indonesia. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Update int'l contact list for new Turkey contact. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Correspondence with J. Simpson regarding fees, budget, etc. for int'l locations. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Correspondence with J. Simpson regarding Delphi Staffing inquiry from Delphi team. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Updates to Q1 update agenda per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Preparation of Q1 update agenda per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Correspondence with S. Pacella regarding 1Q deliverables for int'l locations. | 0.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/24/2006 | Travel time to attend to Delphi meeting in San Antonio, TX for Mexican Team introduction purposes. | 4.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/24/2006 | Discussed executive compensation process and related documentation with E. Marold | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/24/2006 | DPSS - Reviewed correspondence from D. Langford related to Q1 deficiency tracker items open for remediation. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/24/2006 | Calls with R. Hofmann to discuss balance sheet analytic for E&S. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/24/2006 | Cleared review notes related to E&S walkthrough documentation | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/24/2006 | Met with J. Simpson and S. Sheckell to discuss feedback to be provided to client regarding Revenue validation testing program | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/24/2006 | Reviewed Inventory validation testing program | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/24/2006 | Set up meeting with M.B. Maciak to walkthrough payroll process | 0.2 | | | A1 |

Page 74

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 5/24/2006 | Discussion with E. Marold regarding capitalization of fixed assets per Delphi's policy in accordance with our fixed asset addition selection for our walkthrough | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/24/2006 | Discussion with E. Marold regarding what was learned about the wire room during meeting with D. Brewer. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/24/2006 | Prepared questions for meeting with D. Brewer to walkthrough the wire room | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/24/2006 | Updated fixed asset walkthrough template | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/24/2006 | Met with D. Brewer to walkthrough the wire room transactions and reconciliations that take place each month | 2.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/24/2006 | Updated and completed walkthrough template for the wire room process | 4.4 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 5/24/2006 | AHG - Pulled together AR information as of 3/31/06 per a request from a partner for a meeting with Delphi Mgmt | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 5/24/2006 | E&C - Pulled together AR information for a request fror a partner for a meeting we was having with Delphi Mgmt | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/24/2006 | Conference call with C. Smith and L. DeMers to discuss the status of the Q1 tax walkthroughs and procedures. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 5/24/2006 | Review of SFAS 13 related to lease arrangements. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 5/24/2006 | Review of E&Y Financial Reporting Development (FRD) related to capital leases. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 5/24/2006 | Read and documented key excerpts for the QEK Master Lease Agreement. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 5/24/2006 | Documented calculation of the capital lease calculation for employee cars. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/24/2006 | Meeting with S. Sheckell, J. Simpson. and M. Boehm regarding various accounting issues. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/24/2006 | Preparation and meeting time with R. Shettigar to discuss the company's policy for initiating derivative trading activity. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/24/2006 | Packard - Work on Q1 fluctuation analyses and SRM. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 5/24/2006 | Packard - Review of the Packard AR walkthrough. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/24/2006 | Packard - Addressing J. Henning and M. Hatzfeld Packard comments. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/24/2006 | Packard - Closing notes on the Packard Payroll and Intercompany reconciliation walkthroughs. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/24/2006 | Work on open items for T&I, including E&O reserves and legal reserves. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/24/2006 | Discuss with CAS status of Corporate data center work | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/24/2006 | Discussions with M. Hatzfeld & M. Adams re: AR Bankruptcy Reserve | 0.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/24/2006 | Ensure review comments for Hyperion are properly cleared by staff. | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/24/2006 | Ensure review comments for SAP are properly cleared by staff. | 2.3 | | | A1 |
| Ramney | Amber C. | ACR | Senior | 5/24/2006 | Corporate Walkthroughs-Following-up on questions with J. Sandora related to the Minority Interest & I/C Profit Elimination Calculations. | 0.3 | | | A1 |
| Ramney | Amber C. | ACR | Senior | 5/24/2006 | Corporate Walkthroughs-Review the Company's CFO report regarding legal issues and the Company's policy on Contingencies | 0.3 | | | A1 |
| Ramney | Amber C. | ACR | Senior | 5/24/2006 | Corporate Walkthrough-Setting up walkthrough template for the Derivatives and Hedging walkthrough and beginning documentation of the process. | 0.5 | | | A1 |
| Ramney | Amber C. | ACR | Senior | 5/24/2006 | Corporate Walkthroughs-Coordinating with the Corporate Accounting Managers (B. Murray & R. Reimink) regarding timing of walkthroughs and follow-up meetings. | 0.7 | | | A1 |
| Ramney | Amber C. | ACR | Senior | 5/24/2006 | Corporate Walkthroughs-Meeting with A. Perry to walk through a commodity trade in order to understand the derivative and hedging process. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 5/24/2006 | Corporate Walkthroughs-Review the company's derivative accounting policies and process narratives in preparation of the walkthrough. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/24/2006 | Corporate Walkthroughs-documenting our understanding of a commodity trade for the derivatives and hedging process. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/24/2006 | Quarterly Review-Setting up a schedule of Corporate Q1 items to complete to assign responsibilities to each area. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/24/2006 | Quarterly Review-Formatting Corporate trial balance for comparison to 12/31/05 balances. | 1.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/24/2006 | AHG - Updated the AHG -AWS File, as well as the workpapers for review- new controls from the 2006 Corporate framework had to be included and addressed | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/24/2006 | AHG - Payroll Accrual Documentation- Write up of a Memo on the payroll accrual, distinguishing between manual/ automatic payroll accrual | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/24/2006 | Prepare information for status update meeting | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/24/2006 | Review audit planning materials | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/24/2006 | Discussion with A. Ranney on status of Q1 Corp walkthroughs. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/24/2006 | Discussion with H. Aquino regarding international status/pre-approvals/fees. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/24/2006 | Discussion with M. Boehm regarding management's revenue testing program. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/24/2006 | Preparation of email to China regarding 2006 fees. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/24/2006 | Discussion with S. Sheckell and K. Asher on Q1 status agenda. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/24/2006 | Discussion with S. Sheckell, M. Boehm, and N. Miller on agenda for Q1 status mtg. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/24/2006 | General review of T&I walkthroughs. | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/24/2006 | Conference call w/ A. Krabill and L. DeMers to coordinate first quarter Sec. 404 procedures | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 5/24/2006 | Clean-up of review comments for Hyperion walkthrough. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/24/2006 | Clean-up/follow-up of review comments for GM applications (logical access). | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/24/2006 | Clean-up/follow-up of review comments for GM applications walkthrough (program change). | 3.2 | | | A1 |
| Vang | Reena Lor | RLV | Senior | 5/24/2006 | ACS -Follow-up on open items for ACS - AP Walkthrough. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/25/2006 | Begin preparation of fee summary spreadsheets per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/25/2006 | Print and file all international fee communication emails into fee binder per J. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/25/2006 | Preparation of revised RPH worksheet to included total budgeted hours and fees per J. Simpson. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/25/2006 | Preparation of 2006 audit fees/pre-approvals binder for int'l correspondence per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/25/2006 | Preparation of engagement team expense mailer package for accounting center. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/25/2006 | Revisions to update agenda per S. Sheckell; provide copies for meeting accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/25/2006 | Correspondence with S. Pacella regarding 1Q deliverables - Delphi Brazil. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/25/2006 | Meeting with J. Sheehan and staff for Q1 issues | 2.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/25/2006 | Attending Delphi meeting in San Antonio, TX for Mexican Team introduction purposes. | 8.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/25/2006 | Accumulation of divisional AR allowance information for Consolidated analysis. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/25/2006 | Met with B. Murray to discuss Corporate legal review process. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/25/2006 | Review of FAS123(r) FRD in preparation of walkthrough meeting with client. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 5/25/2006 | Met with B. Murray and S. Kappler to discuss FAS 123(R) process and RSU compensation expense recognition | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/25/2006 | Correspondence with T. Clark regarding Allied Notes Payable Fluctuation | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/25/2006 | Preparation of E&S analytical workpapers | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/25/2006 | Call with J. Henning and J. Simpson to discuss validation programs, divisional issue update, etc. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/25/2006 | Met with J. Simpson to discuss Inventory validation program. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/25/2006 | Preparation of Inventory validation program feedback fo A. Kulikowski and PwC testing team | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/25/2006 | Met with J. Hegelmann of E&Y tax team to review ETR process open items. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/25/2006 | Meet with Ronak and Zach of Delphi income tax accounting staff to go through processes. | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/25/2006 | Work on 404 walkthrough documentation. | 6.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/25/2006 | Meet with Ronak and Zach of Delphi income tax accounting staff to go through processes. | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/25/2006 | Debrief with J. Simpson re: Delphi status call | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/25/2006 | Arrange dates for review, calendar, etc. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/25/2006 | Preparation for status call with J. Sheehan | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/25/2006 | Q1 Status call with J. Sheehan, J. Williams, etc. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/25/2006 | Worked on supporting documentation for the intercompany matching walkthrough | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/25/2006 | Met with L. Criss to walkthrough the CWIP reconciliation and get fixed asset account recons | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/25/2006 | Met with K. Griffin to discuss payroll processes for new hire, termination, and pay change | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/25/2006 | Completed fixed asset walkthrough template | 3.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/25/2006 | AHG - Meeting with G. Andersen of AHG regarding the status of Q1 PBC schedules | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/25/2006 | AHG - Worked on AHG Q1 2006 review, including performing analytics of the balance sheet | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/25/2006 | Met with HR Management to obtain personnel information related to the supplemental compensation accrual. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/25/2006 | Searched the Delphi Docket (Bankruptcy Court fillings) for motions related to the Human Benefits Motion. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/25/2006 | Read the Human Benefit Motion and Key Executive Compensation Motion and documented significant findings. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/25/2006 | Review of significant accounts on the corporate trial balance. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/25/2006 | Review of the healthcare accrual walkthrough. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/25/2006 | Review of the Union Accrual Walkthrough. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/25/2006 | Work on Packard Q1 SRM, ASM and fluctuation analyses. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/25/2006 | Work on the inventory staffing schedule, including discussions with J. Simpson. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/25/2006 | T&I status update with J. Simpson. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/25/2006 | Discuss ineffective preliminary evaluation impact on Q1 review. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/25/2006 | Discuss project status with Sr. Manager | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/25/2006 | Review E&C walkthroughs | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/25/2006 | Corporate Walkthroughs-following up with A. Perry with questions regarding our walkthrough of a commodity hedge. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/25/2006 | Corporate Walkthroughs-Walking manager through the Healthcare IBNR accrual process for his review of the documentation. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/25/2006 | Corporate Walkthroughs-discussing follow-up questions related to Minority Interest, and Intercompany profit elimination with the client (R. Reimink). | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/25/2006 | Corporate Walkthroughs-Walking through the process o entering a foreign exchange trade  with T. Abramczyk in order to obtain an understanding of the derivatives/hedging process. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 5/25/2006 | Corporate Walkthroughs-discussing additional significant accounts with the audit team for which we still need to walk through the process. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/25/2006 | Corporate Walkthroughs-reviewing the Q1 trial balance to ensure that all significant accounts have been covered in our plans for walkthroughs. | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/25/2006 | Quarterly review update meeting with J. Sheehan, J. Williams and S. Kihn | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/25/2006 | Discussion with corporate team on Q1 walkthroughs. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/25/2006 | Audit status meeting with J. Sheehan, J. Williams and S. Kihn. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/25/2006 | Discussion with J. Henning on Q1 status issues. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/25/2006 | Review of Delphi mgmt testing program for inventory. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/25/2006 | Review of Delphi management testing program for PP&E. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/25/2006 | Discussion with N. Miller on T&I Q1 status. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/25/2006 | Discussion with L. Demers and J. Hegelmann regarding Q1 tax walkthroughs. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/25/2006 | Clean-up of GM applications walkthrough. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/25/2006 | Clean-up of Hyperion walkthrough comments. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/25/2006 | Documentation of global network walkthrough. | 2.8 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 5/25/2006 | Meeting with S. Pacella to discuss application controls budget, international testing procedures and EDS agreement | 1.2 | | | A1 |
| | | | | | **A1 Project Total:** | **1,988.4** | | **$0** | |
| **Accounting Assistance - A2** | | | | | | | | | |
| **Bankruptcy** | | | | | | | | | |
| Fitzpatrick | Michael J. | MJF | Partner | 5/1/2006 | Review of accounting memos for Delphi. | 1.1 | $750 | $825 | A2 |
| Asher | Kevin F. | KFA | Partner | 5/15/2006 | Research on accounting for classification of income statement account line items | 2.1 | $700 | $1,470 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 5/15/2006 | Review of bankruptcy accounting matters | 1.5 | $750 | $1,125 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 5/17/2006 | Meeting with J. Sheehan on income statement classification matters | 0.9 | $700 | $630 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 5/17/2006 | Bankruptcy - Research on bankruptcy accounting matters | 1.6 | $700 | $1,120 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 5/17/2006 | Bankruptcy - Discuss bankruptcy accounting issues with J. Sheehan | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 5/17/2006 | Bankruptcy - Research bankruptcy income statement accounting | 1.4 | $525 | $735 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 5/18/2006 | Bankruptcy - Discuss bankruptcy accounting issues with J. Sheehan | 0.4 | $525 | $210 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 5/24/2006 | Review of bankruptcy accounting matters | 2.1 | $700 | $1,470 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | 11.7 | | $7,900 | |
| **Catalyst** | | | | | | | | | |
| Asher | Kevin F. | KFA | **Partner** | 5/1/2006 | Review of independence memo for the Catalyst business | 1.9 | $700 | $1,330 | A2 |
| Heming | Jeffrey M. | JMH | **Partner** | 5/1/2006 | Conference call re: Catalyst independence | 0.7 | $525 | $368 | A2 |
| Heming | Jeffrey M. | JMH | **Partner** | 5/2/2006 | Updates to Catalyst memo and discussion with J. Simpson. | 1.2 | $525 | $630 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 5/2/2006 | Preparation of Catalyst independence memo. | 2.5 | $425 | $1,063 | A2 |
| Heming | Jeffrey M. | JMH | **Partner** | 5/3/2006 | Time spent reviewing/updating Catalyst independence memo | 0.6 | $525 | $315 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 5/3/2006 | Meeting with E&Y managers to discuss timing of Catalyst audit | 2.0 | $225 | $450 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 5/3/2006 | Catalyst -Catalyst independence memo follow up | 1.2 | $375 | $450 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 5/3/2006 | Catalyst -Staffing for Delphi Catalyst | 1.2 | $375 | $450 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 5/3/2006 | Preparation of Catalyst independence memo. | 2.0 | $425 | $850 | A2 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/4/2006 | Preparation of Catalyst Contact List; correspondence with J. Simpson and M. Pagac accordingly. | 0.4 | $125 | $50 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 5/4/2006 | Meeting with C. Arkwright - E&C Finance Director discussing Catalyst audit. | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 5/4/2006 | Discussing Catalyst audit time frame with executives. | 1.8 | $225 | $405 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 5/4/2006 | Discuss Catalyst staffing | 1.2 | $375 | $450 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 5/5/2006 | Planning for Delphi Catalyst audit | 1.8 | $375 | $675 | A2 |

Page 82

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Correspondence with J. Simpson regarding Catalyst Independence Memo; print memo accordingly. | 0.1 | $125 | $13 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/8/2006 | Discussion with team regarding Catalyst updates | 0.4 | $525 | $210 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/8/2006 | Discussions with C. Arkwright regarding Catalyst. | 0.6 | $375 | $225 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/8/2006 | Preparation of agenda for Delphi Catalyst Conference Call. | 2.2 | $375 | $825 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/8/2006 | Coordination with international locations for Delphi Catalyst Conference Call. | 0.9 | $375 | $338 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/9/2006 | Attend Catalyst planning session. | 4.8 | $425 | $2,040 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/9/2006 | Catalyst -Tulsa update with C. Arkwright | 0.4 | $375 | $150 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/9/2006 | Catalyst -Travel to/from Tulsa, OK | 4.2 | *$188 | $790 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/10/2006 | Catalyst - Interview with client personnel related to the financial statement close process. Purpose was to obtain understanding of transaction flow and internal controls within the various routine processes. | 1.3 | $425 | $553 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/10/2006 | Catalyst - Interview with C. Choi (AR, AP, PR supervisor). Purpose was to obtain understanding of transaction flow and internal controls with the various routine processes. | 2.3 | $425 | $978 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/10/2006 | Catalyst - Interview with M. May (PP&E supervisor). Purpose was to obtain understanding of transaction flow and internal controls with the various routine process. | 2.4 | $425 | $1,020 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/10/2006 | Catalyst - Initial meeting with M. Dean controller to develop hi level understanding of Catalyst business. | 2.5 | $425 | $1,063 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/10/2006 | Catalyst -Global planning conf. call re: carve out audit | 0.7 | $525 | $368 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/10/2006 | Catalyst - International Conference call with France & China | 0.8 | $375 | $300 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/10/2006 | Undergo Catalyst Security Evaluation | 0.8 | $375 | $300 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/10/2006 | Catalyst -Planning discussions with C. Choi | 1.8 | $375 | $675 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/10/2006 | Catalyst -Planning discussions with M. Dean & M. Hatzfeld | 5.2 | $375 | $1,950 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/11/2006 | Catalyst - Travel time from Tulsa, OK. Purpose was return visit from catalyst planning visit. | 4.1 | *$213 | $873 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/11/2006 | Catalyst - Interview with inventory manager and cost accountant. Purpose was to obtain understanding of transaction flow and internal controls within the process. | 4.2 | $425 | $1,785 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/11/2006 | Catalyst -Plant tour at Catalyst | 1.8 | $375 | $675 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/11/2006 | Catalyst -Planning meetings with P. Swindell & M. Dean | 2.4 | $375 | $900 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/11/2006 | Catalyst - Travel to/from Tulsa, OK | 4.2 | *$188 | $788 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/12/2006 | Catalyst - Travel time from Cleveland. Time incurred on return from Catalyst planning visit. | 3.1 | *$213 | $660 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/12/2006 | Catalyst - Tulsa updates with M. Kearns on staffing & physical inventory | 0.8 | $375 | $300 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/14/2006 | Catalyst - Creation of audit timeline agenda for Catalyst Audit | 0.7 | $375 | $263 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 5/15/2006 | Review of Catalyst Independence Memo | 1.4 | $750 | $1,050 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | Catalyst -Discussion with Kobus, Delphi South America on upcoming Physical Inventory | 0.3 | $375 | $113 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | Catalyst -Preparation of email to EY South Africa on upcoming physical inventory | 0.9 | $375 | $338 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | Catalyst -Preparation of PBC listing for Catalyst -U.S. | 2.6 | $375 | $975 | A2 |
| Horner | Kevin John | KJH | Staff | 5/16/2006 | Met with M. Hatzfeld, M. Pagac, and J. Simpson, to discuss the staffing of Catalyst carve out audit. | 0.4 | $125 | $50 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/16/2006 | Catalyst -Time incurred planning for physical inventory observation on Friday May 19th | 0.4 | $225 | $90 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/16/2006 | Catalyst -Internal meeting with E&Y executives discussing Catalyst planning items for catalyst audit including AWS file, etc. | 1.6 | $225 | $360 | A2 |
| Marold | Erick W. | EWM | Senior | 5/16/2006 | Catalyst -Calculated planning materiality and tolerable error. | 0.7 | $250 | $175 | A2 |
| Marold | Erick W. | EWM | Senior | 5/16/2006 | Catalyst -Calculated tolerable error allocation based on in-scope trial balances. | 0.7 | $250 | $175 | A2 |
| Marold | Erick W. | EWM | Senior | 5/16/2006 | Catalyst -Documented in-scope trial balance locations. | 0.7 | $250 | $175 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/16/2006 | Catalyst -Prepared the AWS file for the Catalyst audit. | 1.8 | $250 | $450 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/16/2006 | Catalyst -Conference call with Catalyst on Upcoming Visit | 0.6 | $375 | $225 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/16/2006 | Catalyst -Catalyst planning & discussions with C. Arkwright | 0.7 | $375 | $263 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/16/2006 | Catalyst - Review of preliminary PM/TE for Catalyst Audit | 1.2 | $375 | $450 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/16/2006 | Catalyst - Review of preliminary scoping for Catalyst | 1.2 | $375 | $450 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Preparation of electronic file of Independence Summary Memo - Catalyst; send to M. Martin accordingly. | 0.3 | $125 | $38 | A2 |
| Ford | David Hampton | DHF | Staff | 5/17/2006 | Catalyst -Sent out inventory confirms | 2.3 | $125 | $288 | A2 |
| Ford | David Hampton | DHF | Staff | 5/17/2006 | Catalyst -Worked on setting up audit folders and planning | 5.2 | $125 | $650 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/17/2006 | Discussion of key issues and planning relative to Catalyst with team. | 1.9 | $525 | $998 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/17/2006 | Catalyst -Time incurred planning for carve out audit | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/17/2006 | Catalyst -Planning time incurred working on PBC list fo flow of transaction walkthroughs | 2.1 | $225 | $473 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/17/2006 | Catalyst - Revision of PM, TE & Allocation of TE | 0.8 | $375 | $300 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/17/2006 | Catalyst -Planning meeting update with J. Henning | 2.9 | $375 | $1,088 | A2 |
| Ford | David Hampton | DHF | Staff | 5/18/2006 | Worked on Catalyst AWS file | 2.1 | $125 | $263 | A2 |
| Ford | David Hampton | DHF | Staff | 5/18/2006 | Catalyst -Worked on TB schedules | 2.3 | $125 | $288 | A2 |
| Ford | David Hampton | DHF | Staff | 5/18/2006 | Worked on planning activities for Catalyst | 2.4 | $125 | $300 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/18/2006 | Interview with M. Dean (controller) regarding significar audit/business risks and risk responsive approach | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/18/2006 | Process owner meeting with J. Vrska (asst. controller) related to financial statement close process. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/18/2006 | Discussion regarding PGM inventory accounting memo with plant supervisor, M. Dean and client inventory cost accounting department. | 3.3 | $425 | $1,403 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/18/2006 | Review of I/C AR and I/C AP reconciliations | 0.5 | $425 | $213 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/18/2006 | Catalyst carve out debrief meeting with Atul, Deareat, C Arkwright, J. Heming, M. Hatzfeld, et. al | 1.6 | $525 | $840 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/18/2006 | Time incurred working on AWS file for Catalyst carve out audit | 1.6 | $225 | $360 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/18/2006 | Catalyst -Preparation of senior for Physical Inventory | 0.3 | $375 | $113 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/18/2006 | Catalyst -Meeting with Delphi M&A on Catalyst Carve Out Timing | 1.4 | $375 | $525 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/18/2006 | Catalyst -Preparation of International Instructions | 4.2 | $375 | $1,575 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/19/2006 | Catalyst -Travel time incurred traveling to Tulsa, OK for Catalyst physical inventory | 3.9 | *$213 | $831 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/19/2006 | PGM and value-add inventory session held to develop understanding of customer consigned accounting, take-o pay contract accounting and forward sales contracts. | 4.4 | $425 | $1,870 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/19/2006 | Catalyst -Travel time incurred traveling to Tulsa, OK for Catalyst physical inventory | 3.1 | *$113 | $350 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/19/2006 | Catalyst -Time incurred working on Catalyst physical inventory in Tulsa, OK | 11.8 | $225 | $2,655 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/19/2006 | Catalyst -Catalyst Carve Out International Instructions Presentation | 2.2 | $375 | $825 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/21/2006 | Catalyst -Preparation of interoffice communications | 2.1 | $375 | $788 | A2 |
| Boston | Jason C. | JCB | Staff | 5/22/2006 | Catalyst -Travel time from Detroit to Tulsa. | 4.1 | *$63 | $258 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/22/2006 | Review of 5/26/06 Catalyst weekly update agenda with J. Heming. | 1.0 | $425 | $425 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/22/2006 | Preparation of weekly Catalyst update meeting scheduled for 5/26/06. | 1.4 | $425 | $595 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/22/2006 | Catalyst -Review of carve-out methodology for Shangha location, as developed by Delphi U.S. | 1.7 | $425 | $723 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/22/2006 | Catalyst -Travel time to Tulsa, OK. Time incurred in conjunction with planning procedures and audit execution for carve-out audit. | 4.0 | *$213 | $852 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 5/22/2006 | Catalyst -Time incurred coordinating directions from airport in Tulsa, OK. | 0.7 | *$113 | $79 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/22/2006 | Catalyst -Time incurred sending out email to E&Y personnel regarding Catalyst Audit | 0.4 | $225 | $90 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/22/2006 | Catalyst -Travel time incurred traveling to Tulsa, OK for Catalyst Carve Out Audit | 3.1 | *$113 | $350 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/22/2006 | Catalyst -Time incurred working on Catalyst AWS file, preparing for audit and sending out to international locations | 5.9 | $225 | $1,328 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/22/2006 | Catalyst -Staffing correspondence with J. Simpson | 0.2 | $375 | $75 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/22/2006 | Catalyst -Travel to Tulsa, OK to perform audit related work on Delphi-Catalyst. | 3.0 | *$63 | $189 | A2 |
| Boston | Jason C. | JCB | Staff | 5/23/2006 | Catalyst -Obtaining evidence for walkthrough of the Sales/AR process | 4.4 | $125 | $550 | A2 |
| Boston | Jason C. | JCB | Staff | 5/23/2006 | Obtaining an understanding of the Shipping Process for the AR Walkthrough of Catalyst. | 3.4 | $125 | $425 | A2 |
| Boston | Jason C. | JCB | Staff | 5/23/2006 | Documenting the Shipping Process for the AR Walkthrough of Catalyst. | 1.6 | $125 | $200 | A2 |
| Boston | Jason C. | JCB | Staff | 5/23/2006 | Obtaining an understanding of the Intercompany Control Account for the AR Walkthrough of Catalyst . | 1.5 | $125 | $188 | A2 |
| Boston | Jason C. | JCB | Staff | 5/23/2006 | Meeting with M. Dean, Controller, to further understand the control account for AR Walkthrough of Catalyst. | 0.5 | $125 | $63 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/23/2006 | Catalyst -Preparation of agenda for international planning call scheduled for 5/24/06. | 0.9 | $425 | $383 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/23/2006 | Catalyst -Meeting with M. Dean (Controller). Purpose was to develop understanding of PBC list. | 1.5 | $425 | $638 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/23/2006 | AWS file preparation for Catalyst carve-out audit. | 3.3 | $425 | $1,403 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/23/2006 | Catalyst -International audit instruction preparation. | 4.1 | $425 | $1,743 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/23/2006 | Catalyst -Time incurred discussing walkthrough processes and procedures with E&Y staff personnel | 0.8 | $225 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 5/23/2006 | Catalyst -Time incurred completing AWS file for Catalyst | 8.2 | $225 | $1,845 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/23/2006 | Catalyst -Carve out discussions with M. Hatzfeld | 0.3 | $375 | $113 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/23/2006 | Catalyst -Met with M. May to discuss the fixed assets process | 0.7 | $125 | $88 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/23/2006 | Catalyst - View safety video at Delphi Catalyst site and went through the security computer and personal check | 1.2 | $125 | $150 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/23/2006 | Catalyst - Printed all COTS submitted to E&Y by Catalyst accounting and filed in our work papers for future use | 1.6 | $125 | $200 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/23/2006 | Catalyst - Documented our understanding of the depreciation process for fixed assets | 3.1 | $125 | $388 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/23/2006 | Catalyst - Documented our understanding of the acquisition process for fixed assets | 4.6 | $125 | $575 | A2 |
| Boston | Jason C. | JCB | Staff | 5/24/2006 | Obtaining an understanding of the cash receipts process for the AR Walkthrough of Catalyst. | 3.4 | $125 | $425 | A2 |
| Boston | Jason C. | JCB | Staff | 5/24/2006 | Documenting the cash receipts process for the AR Walkthrough of Catalyst. | 2.1 | $125 | $263 | A2 |
| Boston | Jason C. | JCB | Staff | 5/24/2006 | Documenting and understanding the revenue recognition process for the AR Walkthrough of Catalyst. | 5.5 | $125 | $688 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2006 | Catalyst -Update meeting with M. Dean (Controller). Purpose was to apprise Mark of EY perception of PBC and walkthrough information provided to us. | 0.5 | $425 | $213 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2006 | Catalyst -Review of Purchases/AP/CD walkthrough content provided by client. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2006 | Catalyst -Review of Sales/AR/CR walkthrough content provided by client. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2006 | Catalyst -Review of Payroll walkthrough content provided by client. | 1.3 | $425 | $553 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2006 | Catalyst - International conference call with Shanghai, South Africa, France, Mexico and EY Detroit engagement executives. Purpose of the session was to discuss anticipated key issues related to the 12/31/05 am 3/31/06 audits of Catalyst. | 2.0 | $425 | $850 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2006 | Catalyst - Review of Inventory/COGS walkthrough content provided by client. | 2.1 | $425 | $893 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/24/2006 | Worldwide conference call regarding Catalyst. | 1.1 | $525 | $578 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/24/2006 | Catalyst - Time incurred assisting staff with process walkthroughs | 0.8 | $225 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/24/2006 | Catalyst - Time incurred discussing AR testing and confirmation procedures with EY Senior Manager | 1.1 | $225 | $248 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/24/2006 | Catalyst - Time incurred discussing inventory costing walkthrough process and inventory variances with audit team | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/24/2006 | Catalyst - Time incurred reviewing AR balances and schedules provided by client for AR confirmation testing procedures | 5.8 | $225 | $1,305 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/24/2006 | Catalyst - attend international call | 1.4 | $375 | $525 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/24/2006 | Catalyst - Met with D. Ellis - payroll clerk to discuss the hourly payroll process | 1.4 | $125 | $175 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/24/2006 | Catalyst - Met with M. May to discuss the disposal process related to fixed assets and obtained supporting documentation. | 1.6 | $125 | $200 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/24/2006 | Catalyst - Documented our understanding of the hourly payroll process | 3.7 | $125 | $463 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/24/2006 | Catalyst - Documented our understanding of the disposal process related to fixed assets. | 4.1 | $125 | $513 | A2 |
| Boston | Jason C. | JCB | Staff | 5/25/2006 | Catalyst - Traveling from Tulsa to Detroit | 6.0 | *$63 | $378 | A2 |
| Boston | Jason C. | JCB | Staff | 5/25/2006 | Obtaining documentation for the Walkthrough of Key AR Controls. | 3.8 | $125 | $475 | A2 |
| Boston | Jason C. | JCB | Staff | 5/25/2006 | Reviewing internal Catalyst Documentation of Key AR Controls. | 2.1 | $125 | $263 | A2 |
| Boston | Jason C. | JCB | Staff | 5/25/2006 | Documenting understanding of the key controls in place at Catalyst. | 2.1 | $125 | $263 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/25/2006 | Catalyst - Review of FSCP walkthrough content provided by client. | 1.3 | $425 | $553 | A2 |

Page 89

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/25/2006 | Catalyst -Discussion of key issues with M. Dean related to the carve-out audit, development of understanding of client preparedness relative to those issues. | 1.5 | $425 | $638 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/25/2006 | Catalyst -Review of draft 12/31/04 audited financial statements. | 1.5 | $425 | $638 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/25/2006 | Catalyst -Development of audit strategy related to AR confirmations for 12/31/05 and 3/31/06. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/25/2006 | Catalyst -Review of FAS 133 accounting related to company accounting for PGM inventories. | 1.9 | $425 | $808 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/25/2006 | Catalyst -Time incurred selecting AR confirmations to test for audit | 2.2 | $225 | $495 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/25/2006 | Catalyst -Time incurred reviewing PBC's schedule provided by client for Catalyst audit including AR and accrual schedules | 2.3 | $225 | $518 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/25/2006 | Catalyst -Travel time incurred traveling back from Tulsa, OK. | 4.0 | *$113 | $452 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/25/2006 | Catalyst discussions with M. Hatzfeld | 0.3 | $375 | $113 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/25/2006 | Catalyst - Discussed with J. Vrska - Operational manager, processes involved with payroll specific controls. | 1.3 | $125 | $163 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/25/2006 | Catalyst -Discussed with D. Ellis - payroll clerk the PBC list and obtained an understanding of the journal entries related to payroll | 2.6 | $125 | $325 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/25/2006 | Catalyst -Discussed with G. Scott - Accounting Clerk, the inventory process to obtain a better understanding and request documents for walkthroughs | 2.9 | $125 | $363 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/25/2006 | Catalyst -Travel from Tulsa, OK. | 4.0 | *$63 | $252 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/26/2006 | Catalyst -Preparation for weekly Catalyst update meeting. | 0.7 | $425 | $298 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/26/2006 | Weekly Catalyst audit update conference call with C. Arkwright (E&C AFD) and K. Tremain (E&C assistant AFD). | 1.5 | $425 | $638 | A2 |

**A2 Catalyst Project Total:** 307.6

$81,900

* Billed at 1/2 of hourly billing rate

**Corporate**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 4/10/2006 | Corp - discussion regarding FIN 46 - Ondas | 2.1 | $425 | $893 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/11/2006 | Specials - FIN 46 call regarding questions concerning Ondas | 1.8 | $425 | $765 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/11/2006 | E&S - ER&D discussions with audit team and E&S finance staff | 1.1 | $425 | $468 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/12/2006 | Specials - FIN 46 research regarding Ondas | 3.4 | $425 | $1,445 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/12/2006 | E&S - ER&D discussions with audit team and E&S finance staff | 2.6 | $425 | $1,105 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/13/2006 | E&S - ER&D discussions with audit team and E&S finance staff | 2.2 | $425 | $935 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/13/2006 | Specials - FIN 46 call regarding Ondas | 1.2 | $425 | $510 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/17/2006 | Reading agreements relating to FIN 46 ONDAS matter | 1.4 | $425 | $595 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/18/2006 | Research and discussions regarding Q1 issues re: Prior bonus plan and FAS 112 reserve with S. Sheckell and S. Kien | 1.2 | $425 | $510 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/19/2006 | Research and discussions regarding Q1 issues re: Prior bonus plan and FAS 112 reserve with S. Sheckell and S. Kien | 2.6 | $425 | $1,105 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/21/2006 | Corp - Research and memo regarding the accounting treatment of incentive comp plan and job banks. | 4.2 | $425 | $1,785 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/1/2006 | Call with K. Asher re: ER&D | 0.2 | $525 | $105 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/1/2006 | Call with A. Krabill and J. Sheehan re: ER&D | 0.4 | $525 | $210 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2006 | E&S - Discussion with M. Boehm regarding accounting treatment of development costs | 0.8 | $425 | $340 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/2/2006 | Conf. call regarding E&S ER&D. | 0.8 | $525 | $420 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2006 | Discussion with W. Tilotti to discuss FIN 46 analysis fo all investments | 0.4 | $425 | $170 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/3/2006 | Discussion with J. Williams re: cap maintenance and ER&D | 0.8 | $525 | $420 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/3/2006 | Review and consultation re: PwC workpaper access letter for Delphi audit | 1.1 | $525 | $578 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2006 | Discussion with W. Tilotti regarding FIN 46 analysis for all investments | 0.8 | $425 | $340 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/4/2006 | Consultation regarding PwC wp access letter | 0.6 | $525 | $315 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | Partner | 5/5/2006 | Review of PwC workpaper reliance memo | 1.1 | $700 | $770 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/5/2006 | Discussion regarding FA and maintenance depr policy matters. | 0.9 | $525 | $473 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/5/2006 | Review segment disclosures | 1.1 | $525 | $578 | A2 |
| Asher | Kevin F. | KFA | Partner | 5/8/2006 | Review of PwC access letter | 0.9 | $700 | $630 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/10/2006 | Conf. call re: PwC workpaper access letter | 0.2 | $525 | $105 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/10/2006 | Conf. call re: capitalized maintenance policy | 0.7 | $525 | $368 | A2 |
| Simpson | Jamie | JS | Senior Manager | 5/10/2006 | Research related to wp access letters. | 0.5 | $425 | $213 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/16/2006 | Discussion with A. Brazier re: ER&D | 0.5 | $525 | $263 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2006 | Coordinating meeting with Packard to review inventory process. | 0.4 | $300 | $120 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/22/2006 | Review of E&S ER&D matter. | 0.6 | $525 | $315 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/22/2006 | Call with A. Brazier regarding E&S ER&D matter. | 0.4 | $525 | $210 | A2 |
| | | | | | **A2 Corporate Project Total:** | **37.0** | | **$17,055** | |
| **Financial Remediation** | | | | | | | | | |
| Kearns | Matthew R. | MRK | Senior | 5/3/2006 | E&C - Review control deficiency matrix to understand 2005 control deficiencies | 3.2 | $225 | $720 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/8/2006 | Drafted memo describing the primary drivers of the material weaknesses in 2005 and the EY audit response | 2.8 | $300 | $840 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/8/2006 | Research regarding treatment of risk assessments in a situation when MW's have been identified. | 1.6 | $425 | $680 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/9/2006 | Met with J. Simpson to discuss Material Weakness/Significant Deficiency memo | 0.7 | $300 | $210 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/10/2006 | Conf. call with D. Bayles and S. Sheckell re: internal controls recommendations. | 1.3 | $525 | $683 | A2 |
| Ranney | Amber C. | ACR | Senior | 5/10/2006 | Review Corporate deficiencies identified by D&T to identify issues to consider while performing Q1 walkthroughs. | 0.5 | $225 | $113 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Packard - Discussion with F. Nance on status of testing and open deficiencies. | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Packard - Review open deficiencies at year-end. | 1.3 | $300 | $390 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | Discussion with M. Boehm regarding documentation of material weaknesses and significant deficiencies. | 0.8 | $425 | $340 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/12/2006 | Conf call with D. Bayles re: control enhancements | 0.6 | $525 | $315 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/12/2006 | Conf. call re: notes for D. Bayles on division analytical controls | 0.9 | $525 | $473 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/12/2006 | Packard - Discussion with C. High about status of open deficiencies. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/12/2006 | Packard - Documentation of our consideration of open deficiencies in the completion of our quarterly review. | 1.8 | $300 | $540 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/12/2006 | Review quarterly monitoring controls spreadsheets | 2.6 | $525 | $1,365 | A2 |
| Asher | Kevin F. | KFA | Partner | 5/15/2006 | Meetings with J. Sheehan and D. Bayles regarding the 2006 material weakness remediation plans | 4.1 | $700 | $2,870 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/15/2006 | Review of Delphi controls presentation and comments | 1.3 | $525 | $683 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/15/2006 | Debrief with S. Sheckell on controls meetings | 0.7 | $525 | $368 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/15/2006 | Discuss SOX remediation plan with J. Sheehan | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/15/2006 | Discuss SOX remediation plan with D. Sherbin | 0.4 | $525 | $210 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/15/2006 | Prepare SOX remediation plan information for exec meetings | 1.8 | $525 | $945 | A2 |
| Asher | Kevin F. | KFA | Partner | 5/16/2006 | Meetings with B. Delinger on remediation plans for 2006 material weaknesses | 1.9 | $700 | $1,330 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 5/16/2006 | Meeting with B. Thelen and D. Bayles re: control improvements - monitoring controls | 0.8 | $525 | $420 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/16/2006 | Discuss SOX remediation plans with B. Dellinger | 0.4 | $525 | $210 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/16/2006 | Discuss SOX remediation plans with B. Thelen | 0.6 | $525 | $315 | A2 |
| Simpson | Jamie | JS | Senior Manager | 5/16/2006 | Discussion with M. Boehm regarding material weaknesses/significant deficiencies. | 0.5 | $425 | $213 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/17/2006 | Preparation of memo regarding Q1 review response to material weaknesses and significant deficiencies that existed at 12/31/2005. | 1.2 | $300 | $360 | A2 |
| Simpson | Jamie | JS | Senior Manager | 5/17/2006 | Discussion with M. Boehm on material weaknesses and sig. deficiencies. | 0.5 | $425 | $213 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 5/18/2006 | Met with J. Simpson to discuss Q1 2006 review respons to MW/SD's that existed as of 12/31/2005. | 0.7 | $300 | $210 | A2 |
| Simpson | Jamie | JS | Senior Manager | 5/18/2006 | Discussion with M. Boehm regarding material weaknesses and significant def's. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | Senior Manager | 5/18/2006 | Review of memo addressing material weaknesses and significant deficiencies. | 1.2 | $425 | $510 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/19/2006 | Conference call with D. Bayles, N. Hotchkin and S. Sheckell re: controls improvements. | 1.0 | $525 | $525 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/19/2006 | Discuss remediation plans for SOX with D. Bayles and Hodgkin | 1.1 | $525 | $578 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/22/2006 | Revision of memo regarding Q1 response to MW/SD's a 12/31/2005. | 1.2 | $300 | $360 | A2 |
| Asher | Kevin F. | KFA | Partner | 5/23/2006 | Review of Material weakness remediation plans | 1.9 | $700 | $1,330 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/23/2006 | Review internal control plan with D. Bayles | 2.1 | $525 | $1,103 | A2 |
| Asher | Kevin F. | KFA | Partner | 5/24/2006 | Review of Material weakness remediation plans | 1.1 | $700 | $770 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/24/2006 | Met with A. Kulikowski, Mgr. SOX Validation, and S. Herbst, PwC Mgr., to discuss revenue validation testing program. | 2.4 | $300 | $720 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/24/2006 | Review management testing program | 1.8 | $525 | $945 | A2 |
| Simpson | Jamie | JS | Senior Manager | 5/24/2006 | Meeting with A. Kulikowski and PWC manager to discuss comments on management revenue testing program. | 2.3 | $425 | $978 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **51.9** | | **$23,893** | |
| **Furukawa** | | | | | | | | | |
| Miller | Nicholas S. | NSM | Manager | 5/10/2006 | Furukawa - Planning work for the Furukawa audit. | 2.0 | $300 | $600 | A2 |
| Horner | Kevin John | KJH | Staff | 5/11/2006 | Furukawa - Obtained accounts payable reconciliations and tied out to trial balance | 0.6 | $125 | $75 | A2 |
| Horner | Kevin John | KJH | Staff | 5/11/2006 | Furukawa - Received documentation for capital contributions and tied out to bank statements, created excel spreadsheet for Equity | 0.7 | $125 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 5/11/2006 | Furukawa - Met with J. Senary to discuss Delphi Furukawa Joint Venture and our requests for our substantive testing, and discussed our audit approach | 0.8 | $125 | $100 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 5/11/2006 | Furukawa - Obtained supporting documentation for selected expense transactions during '05 | 1.9 | $125 | $238 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Furukawa - Time spent meeting with J. Senary, JV finance director, and K. Horner to get the Furukawa JV audit under way. | 1.2 | $300 | $360 | A2 |
| Horner | Kevin John | KJH | Staff | 5/12/2006 | Furukawa - Preparation of memos describing different processes for recording expenses according to the joint venture agreement for our substantive work | 0.4 | $125 | $50 | A2 |
| Horner | Kevin John | KJH | Staff | 5/12/2006 | Furukawa - Met with J. Senary, to wrap up audit work done on joint venture | 0.5 | $125 | $63 | A2 |
| Horner | Kevin John | KJH | Staff | 5/16/2006 | Furukawa - Received signed bank confirm from J. Senary and prepared to mail out | 0.2 | $125 | $25 | A2 |
| Horner | Kevin John | KJH | Staff | 5/16/2006 | Furukawa - Discussion with J. Senary regarding question about a payable in '06 and how it ties into joint venture agreement | 0.2 | $125 | $25 | A2 |
| Horner | Kevin John | KJH | Staff | 5/16/2006 | Furukawa - Performed unrecorded liability search | 1.0 | $125 | $125 | A2 |
|  |  |  |  |  | **A2 Furukawa Project Total:** | **9.5** |  | **$1,748** |  |
| **IT Remediation** |  |  |  |  |  |  |  |  |  |
| Izzo | Tamara H. | THI | Partner | 5/8/2006 | Meeting with T. Bomberski, J. Piazza, M. Martell and A Tanner to discuss IT audit progress and remediation on walkthrough findings | 1.2 | $525 | $630 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/8/2006 | Reviewed 2005 IT deficiencies and documented 2006 status. | 2.4 | $300 | $720 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 5/8/2006 | Meeting with T. Izzo and M. Martell to discuss timing and approach for IT substantive procedures | 0.5 | $475 | $238 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 5/8/2006 | Meeting with D. Bayles to discuss impact of IT preliminary control findings | 0.8 | $475 | $380 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 5/8/2006 | Meeting with T. Bomberski, J. Piazza, T. Izzo and M. Martell to discuss IT audit progress and remediation on walkthrough findings | 1.1 | $475 | $523 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/22/2006 | Coordinating meeting to discuss with CAS, EY's approach for identifying testing deficiencies. | 0.4 | $300 | $120 | A2 |

Page 95

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 5/23/2006 | Finished Q1 review of 2005 open deficiencies for IT. | 0.6 | $300 | $180 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/24/2006 | Discuss impact of ineffective preliminary evaluations for IT on Q1 review with audit team | 0.4 | $300 | $120 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | **7.4** | | **$2,910** | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Heming | Jeffrey M. | JMH | Partner | 5/1/2006 | Meeting with Steering to discuss carve out audits | 3.0 | $525 | $1,575 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/1/2006 | Meeting with Steering to discuss carve out audits | 3.0 | $525 | $1,575 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **6.0** | | **$3,150** | |
| **Tax-Internal Controls** | | | | | | | | | |
| Van Leeuwen | Brent James | BJV | Senior | 5/9/2006 | Coordination of meetings that were rescheduled as a result of client pushing back timing. | 0.7 | $225 | $158 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/15/2006 | On-site to attend meeting that was cancelled after our arrival - pulled information related to recent restatement and discussed tasks to completed once the client become available. | 1.0 | $225 | $225 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/15/2006 | Travel from Cleveland, OH. After our arrival, it was learned that client was not ready | 3.3 | *$238 | $785 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 5/15/2006 | Discussions regarding Delphi tax coordination with C. Tosto, C. Smith and J. Hegelmann as a result of rescheduled Q1 timing. | 1.3 | $225 | $293 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 5/15/2006 | Review tax documentation to prepare for meetings that were rescheduled as a result of client not being available | 1.4 | $225 | $315 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/16/2006 | Introduction and discussion with J. Erickson of Delphi Tax to schedule tax walkthrough meetings which was cancelled after our arrival. | 1.1 | $425 | $468 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/16/2006 | Introduction and discussion with J. Erickson of Delphi Tax to schedule tax walkthrough meetings which was cancelled after our arrival. | 0.6 | $475 | $285 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/17/2006 | Meeting with J. Erickson to discuss Q1 information request and revised timing as a result of delay in review procedures. | 0.3 | $425 | $128 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Christopher W. | CWS | Executive Director | 5/17/2006 | Preparation for meeting with J. Erickson to discuss Q1 information request and revised timing as a result of delay in review procedures. | 1.0 | $475 | $475 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 5/17/2006 | Meeting with J. Erickson to discuss Q1 information request and revised timing as a result of delay in review procedures. | 0.6 | $225 | $135 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 5/18/2006 | Tied out Q1 2006 ETR schedules to the extent possible. Information incomplete due to delays in Q1. | 1.9 | $225 | $428 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/19/2006 | Travel from Cleveland, OH. After our arrival, it was learned that client was not ready. Stayed as client indicated they may be able to provide us time on process related work. | 3.4 | *$238 | $809 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/22/2006 | 1st quarter tax review coordination matters including cal with J. Erickson of Delphi to discuss timeline for completing Q1 procedures. | 0.4 | $475 | $190 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/23/2006 | First quarter tax review follow-up with C. Tosto and B. Van Leeuwen to discuss open issues/timeline for completion | 0.2 | $475 | $95 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/23/2006 | Conf. call w/ L. DeMers and J. Hegelmann relating to first quarter tax review issues/timeline for completion due to delays. | 0.4 | $475 | $190 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/23/2006 | First quarter tax review timing discussions with L. DeMers and A. Krabill | 0.6 | $475 | $285 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/24/2006 | Conference call with A. Krabill regarding Q1 tax status and approach for addressing deficiencies and format for capturing process comments | 1.2 | $425 | $510 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/24/2006 | First quarter tax review update call with D. Kelley, K. Asher, and S. Sheckell to discuss delays in Q1 tax review procedures | 0.3 | $475 | $143 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/25/2006 | Coordination with audit team regarding process and revised timeline. | 0.8 | $425 | $340 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/25/2006 | Client assistance list update and follow-up due to multiple delays. | 1.6 | $425 | $680 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/25/2006 | Discussions with C. Tosto, E&Y tax partner regarding process and revised timeline. | 0.9 | $425 | $383 | A2 |

Page 97

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | **Senior Manager** | 5/25/2006 | Develop process and revised timeline for completion of Q1 procedures as a result of delays. | 2.3 | $425 | $978 | A2 |
| Smith | Christopher W. | CWS | **Executive Director** | 5/25/2006 | Conf. call with L. Demers to discuss open items list for Q1 relating to change in client timing. | 0.2 | $475 | $95 | A2 |
| | | | | | **A2 Tax-Internal Controls Project Total:** | **25.5** | | **$8,389** | |
| | | | | | *\* Billed at 1/2 of hourly billing rate* | | | | |
| **Tax - Other** | | | | | | | | | |
| Blank | Jacob M. | JMB | **Partner** | 5/4/2006 | Update call with Skadden. | 0.5 | $750 | $375 | A3 |
| Berard | Peter | PB | **Manager** | 5/8/2006 | Discussion with S. Gale and D. Kelley regarding New York non-resident income tax withholding issues. | 0.4 | $300 | $120 | A3 |
| Berard | Peter | PB | **Manager** | 5/9/2006 | Research regarding use of employer-created form (substitute Form IT-2104.1) for New York nonresident income tax withholding. | 0.6 | $300 | $180 | A3 |
| Gardon | Steven J. | SJG | **Partner** | 5/11/2006 | Prep for meeting at Delphi w/ J. Whitson and. R. Schueler regarding the Customs function, changes in the function due to issues that arose in China the prior year, and the contingency reserve for Customs issues | 0.6 | $700 | $420 | A1 |
| Gardon | Steven J. | SJG | **Partner** | 5/12/2006 | Meeting at Delphi with J. Whitson, and R. Schueler regarding the Customs function, changes in the function due to issues that arose in China the prior year, and the contingency reserve for Customs issues | 2.4 | $700 | $1,680 | A1 |
| | | | | | **A2 Tax-Other Project Total:** | **4.5** | | **$2,775** | |
| | | | | | **A2 Project Total:** | **461.1** | | **$149,719** | |
| **Fee Application Preparation** | | | | | | | | | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/1/2006 | Correspondence with D. Kelley, R. Ward and M. Erieso regarding Delphi Invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/1/2006 | Correspondence with W. Eguchi regarding invoice review. | 0.1 | $125 | $13 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2006 | Various correspondence with W. Eguchi regarding E&Y Delphi Supporting Documentation for Monthly Fee Application. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2006 | Correspondence with N. Miller regarding Audit Addendum; review draft accordingly. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2006 | Various correspondence with B. Hamblin regarding Delphi invoice finalization. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2006 | Preparation of invoice package for all interested parties; send accordingly. | 1.7 | $125 | $213 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2006 | Correspondence with D. Kelley regarding Delphi Tax Invoice; provide copy accordingly. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2006 | Revise invoice per S. Sheckell; correspondence with A. Ramey accordingly. | 0.5 | $125 | $63 | |
| Asher | Kevin F. | KFA | Partner | 5/2/2006 | Review of fee application materials and related meeting on process with management | 2.1 | $700 | $1,470 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Correspondence with B. Hamblin regarding Delphi Audit Code - Activity Codes (new codes). | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Correspondence with V. Singleton regarding Delphi T&E - April. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Correspondence with various team members regarding Delphi Time & Expense Reporting email details. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Finalize Delphi Time & Expense Reporting email; send to team accordingly. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Time spent merging and extracting engagement letter pages/files per J. Simpson. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Correspondence with various engagement team member notifying them of time to be reclassed, descriptions, etc. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Correspondence with M. Hatzfeld regarding Delphi Time & Expense Reporting. | 0.2 | $75 | $15 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Avila-Villegas | Vanessa | VAV | Senior | 5/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Sheckell | Steven F. | SFS | Partner | 5/4/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Review revised connections check schedule received from W. Eguchi. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Preparation of April Access database for bankruptcy billing process. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Review April T&E received from V. Singleton; format accordingly for access database import. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Update MASTER Employees and MASTER Code Combo for April invoice. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Begin formatting April invoice per Court requirements. | 1.5 | $125 | $188 | |
| Boehm | Michael J. | MJB | Manager | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Boston | Jason C. | JCB | Staff | 5/5/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Horner | Kevin John | KJH | Staff | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Kearns | Matthew R. | MRK | Senior | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Krabill | Aaron J. | AJK | Senior Manager | 5/5/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $425 | $468 | |
| Marold | Erick W. | EWM | Senior | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | Manager | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Peterson | Christopher A. | CAP | Manager | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $300 | $90 | |
| Ramey | Amber C. | ACR | Senior | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |

Page 100

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | **Staff** | 5/5/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $200 | $220 | |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Tanner | Andrew J. | AJT | **Senior Manager** | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $475 | $238 | |
| Wardrope | Peter J. | PJW | **Senior** | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/8/2006 | Correspondence with B. Hamblin regarding Delphi Audit EPT and Engagement Letter; forward accordingly. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/8/2006 | Work on Delphi April 06 invoice. | 1.4 | $125 | $175 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/9/2006 | Review revised Delphi T&E - April 06 per V. Singleton. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/9/2006 | Preparation of various emails to the team regarding Delphi April Time, Expense Descriptions, and reclass inquiries. | 1.9 | $125 | $238 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/9/2006 | Work on Delphi April 06 invoice. | 4.8 | $125 | $600 | |
| Heming | Jeffrey M. | JMH | **Partner** | 5/9/2006 | Review JV agreement/draft engagement letter | 0.9 | $525 | $473 | |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/9/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/10/2006 | Locate and forward electronic signed copy of audit engagement letter per N. Miller. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/11/2006 | Review connections check list; correspondence with M. Boehm regarding staff to assist with process. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/11/2006 | Work on Delphi April 06 invoice. | 1.8 | $125 | $225 | |
| Avila-Villegas | Vanessa | VAV | **Senior** | 5/11/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $275 | $248 | |
| Miller | Nicholas S. | NSM | **Manager** | 5/11/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/12/2006 | Correspondence with V. Avila regarding example of Walkthrough Descriptions for time entries. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/12/2006 | Work on cash forecast database request per B. Hamblin for invoice cash collections. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/12/2006 | Work on April invoice. | 1.9 | $125 | $238 | |
| Boehm | Michael J. | MJB | Manager | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Boston | Jason C. | JCB | Staff | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $125 | $113 | |
| Horner | Kevin John | KJH | Staff | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Kearns | Matthew R. | MRK | Senior | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Krabill | Aaron J. | AJK | Senior Manager | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $425 | $383 | |
| Marold | Erick W. | EWM | Senior | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Peterson | Christopher A. | CAP | Manager | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Ranney | Amber C. | ACR | Senior | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Rothmund | Mario Valentin | MVR | Staff | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $200 | $180 | |
| Simpson | Emma-Rose S. | ESS | Staff | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Stille | Mark Jacob | MJS | Staff | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/15/2006 | Correspondence with various individuals regarding reclasses. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/15/2006 | Correspondence with various individuals regarding Delphi April Time and Expense Inquiries. | 0.8 | $125 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/15/2006 | Work on April invoice; send to J. Simpson for review. | 3.4 | $125 | $425 | |
| Simpson | Jamie | JS | Senior Manager | 5/15/2006 | Review of Exhibit D for April invoice detail . | 1.8 | $425 | $765 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/16/2006 | Review email from W. Eguchi regarding budget for Fee Committee. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/16/2006 | Work on various bankruptcy invoice matters. | 3.2 | $125 | $400 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Correspondence with various individuals regarding Delphi April Time Inquiries. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Work on April invoice revisions. | 1.2 | $125 | $150 | |
| Asher | Kevin F. | KFA | Partner | 5/17/2006 | Review of revised billing requirements for the courts approvals | 1.0 | $700 | $700 | |
| Heming | Jeffrey M. | JMH | Partner | 5/17/2006 | Finalize Catalyst eng. letter drafts | 0.6 | $525 | $315 | |
| Heming | Jeffrey M. | JMH | Partner | 5/17/2006 | Saginaw carve out discussion around engagement letter language | 0.6 | $525 | $315 | |
| Simpson | Jamie | JS | Senior Manager | 5/18/2006 | Review of April invoice detail for bankruptcy court. | 1.6 | $425 | $680 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/18/2006 | Work on April invoice. | 1.6 | $125 | $200 | |
| Boehm | Michael J. | MJB | Manager | 5/18/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Ford | David Hampton | DHF | Staff | 5/18/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Correspondence with V. Singleton regarding revised Delphi April T&E. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Review revised Delphi April T&E. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $125 | $150 | |

Page 103

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Kearns | Matthew R. | MRK | Senior | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $225 | $113 | |
| Krabill | Aaron J. | AJK | Senior Manager | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $425 | $340 | |
| Marold | Erick W. | EWM | Senior | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | Manager | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Pacella | Shannon M. | SMP | Manager | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |
| Peterson | Christopher A. | CAP | Manager | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Ranney | Amber C. | ACR | Senior | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $225 | $158 | |
| Rothmund | Mario Valentin | MVR | Staff | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $200 | $180 | |
| Sheckell | Steven F. | SFS | Partner | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Sheckell | Steven F. | SFS | Partner | 5/19/2006 | Review engagement letters for Furakawa, Saginaw and Catalyst | 2.2 | $525 | $1,155 | |
| Sheckell | Steven F. | SFS | Partner | 5/19/2006 | Review monthly invoice for court submission | 2.5 | $525 | $1,313 | |
| Simpson | Jamie | JS | Senior Manager | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2006 | Correspondence with D. Kelley regarding Delphi April Expenses. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2006 | Preparation of email to W. Eguchi regarding sample budget and April invoice for review. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2006 | Correspondence with individuals regarding April Time Inquiries. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2006 | Revisions to April invoice per S. Sheckell. | 1.1 | $125 | $138 | |
| Henning | Jeffrey M. | JMH | Partner | 5/22/2006 | Catalyst engagement letter update | 0.9 | $525 | $473 | |
| Henning | Jeffrey M. | JMH | Partner | 5/22/2006 | Review or Engagement letters for Saginaw | 0.9 | $525 | $473 | |

Page 104

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 5/22/2006 | Review invoice for the month for submission to court | 1.4 | $525 | $735 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/23/2006 | Correspondence with various individuals regarding Delphi April Time Entries. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/23/2006 | Update April invoice per comments received from W. Eguchi. | 0.9 | $125 | $113 | |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/23/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/24/2006 | Correspondence with D. Ford regarding Delphi April Expense Inquiry. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/24/2006 | Correspondence with J. Simpson regarding team deadline for monthly TRAX submissions, affect of reclasses, etc. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/24/2006 | Preparation of email regarding complete package for invoice submitted on May 1 for the Jan - Mar fees per W Eguchi. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/24/2006 | Preparation of email to team regarding Delphi May T&T submission. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/24/2006 | Convert invoice submitted on May 1 for the Jan - Mar fees to adobe format for email to W. Eguchi. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/24/2006 | Update April invoice for new April T&E detail received from V. Singleton. | 1.4 | $125 | $175 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/25/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Boehm | Michael J. | MJB | **Manager** | 5/25/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Horner | Kevin John | KJH | **Staff** | 5/25/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Marold | Erick W. | EWM | **Senior** | 5/25/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $250 | $100 | |
| Peterson | Christopher A. | CAP | **Manager** | 5/25/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |
| Sheckell | Steven F. | SFS | **Partner** | 5/25/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $525 | $315 | |

Page 105

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 5/25/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $200 | $60 | |
| Krabill | Aaron J. | AJK | Senior Manager | 5/26/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $425 | $510 | |
| Saimoua | Omar Issam | OIS | Staff | 5/26/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $125 | $125 | |
| | | | | | **Fee Application Preparation Total:** | 98.1 | | $23,875 | |