## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **DELPHI CORPORATION, <u>et al.</u>,** | **Case Nos. 05-44481 (RDD)** |
| **Debtors.** | **(Jointly Administered)** |

**SECOND INTERIM APPLICATION OF JEFFERIES & COMPANY, INC., AS
INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR INTERIM ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF
ACTUAL AND NECESSARY EXPENSES INCURRED
<u>FOR THE PERIOD FEBRUARY 1, 2006 TO MAY 31, 2006</u>**

TO:    THE HONORABLE ROBERT D. DRAIN
         UNITED STATES BANKRUPTCY JUDGE

SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES
FOR REVIEWING APPLICATIONS FOR COMPENSATION AND
<u>REIMBURSEMENT OF EXPENSES</u>

| | |
|---|---|
| Name of Applicant: | Jefferies & Company, Inc. |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2006 through May 31, 2006 |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | October 18, 2005 |
| Amount of Compensation and Expense Reimbursement Sought As Actual, Reasonable and Necessary: | Fees Requested:          $700,000.00 <br> Expenses Requested:      $61,446.34 |
| Net Amount Requested In Connection with This First Interim Application: | <u>$761,446.34</u> |

This is an <u>x</u> interim __ final fee application.

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| **DELPHI CORPORATION, <u>et al.</u>,** | Case No. 05-44481 (RDD) |
| **Debtors.** | (Jointly Administered) |

## SECOND INTERIM APPLICATION OF JEFFERIES & COMPANY, INC., AS INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED <u>FOR THE PERIOD FEBRUARY 1, 2006 TO MAY 31, 2006</u>

### TO: THE HONORABLE ROBERT D. DRAIN
###     UNITED STATES BANKRUPTCY JUDGE

Pursuant to sections 328(a) and 1103 of title 11 of the United States Code (the "Bankruptcy Code") and Rules 2014, 2016 and 5002 of the Federal Rules of Bankrutpcy Procedure (the "Bankruptcy Rules"), Jefferies & Company, Inc. ("Jefferies"), investment banker for the Official Committee of Unsecured Creditors (the "Committee"), appointed in the chapter 11 cases of Delphi Corporation, <u>et al.</u> (the "Debtors"), hereby submits its second interim application (the "Application"), for the allowance of compensation for professional services performed by Jefferies for the period commencing February 1, 2006 through and including May 31, 2006 (the "Compensation Period"), and reimbursement of its actual and necessary expenses incurred during the Compensation Period. In support of this Application, Jefferies respectfully represents as follows:

### <u>BACKGROUND</u>

1.      On October 8, 2005, the Debtors filed with the Court voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors have since continued to operate their businesses and manage their properties pursuant to sections 1107 and 1108 of the Bankruptcy Code.

2.     The following members were originally appointed to the Committee: (a) Capital Research and Management Company; (b) Electronic Data Systems Corp.; (c) Flextronics International Asia-Pacific, Ltd.; (d) Freescale Semiconductor, Inc.; (e) General Electric Company; (f) IUE-CWA and (g) Wilmington Trust Company, as Indenture Trustee.  Flextronics International Asia-Pacific, Ltd., has since resigned from the Committee and has been replaced with Tyco Electronics Corporation.  In addition, the Pension Benefit Guaranty Corporation and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (the "UAW") have been added as *ex officio* members of the Committee.

3.     On October 18, 2005, the Committee selected Jefferies to serve as its investment banker.  Jefferies immediately began work on behalf of the Committee, participating in meetings and conference calls, and conducting analyses in consultation with the Debtors, their financial advisors, as well as with the Debtors' and the Committee's counsel.

4.     On February 17, 2006, the Court approved Jefferies' retention on an interim basis, effective as of October 18, 2005.

## SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED

5.     To the extent applicable, this Application has been prepared in accordance with the Guidelines and Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on June 20, 1991, and April 19, 1995 respectively (together, the "Local Guidelines"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses, adopted on January 30, 1996 (the "UST Guidelines") and this Court's "Order Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket Entry No. 869)" (the "Administrative Order," and collectively with the Local Guidelines and UST Guidelines, the "Guidelines").  Pursuant to the

Guidelines, a certification regarding compliance with such Guidelines is attached hereto as Exhibit "A."

6. Jefferies seeks interim allowance of compensation for professional services rendered to the Committee during the Compensation Period in the amount of $700,000.00, and reimbursement of expenses incurred in connection with the rendition of such services in the amount of $61,446.36.

7. During the Compensation Period, Jefferies provided the Debtors, Debtors' counsel, the United States Trustee, counsel to the Committee, counsel for the agent under the Debtors' prepetition credit facility, counsel for the agent under the Debtors' post-petition credit facility and members of any committee appointed in these cases for the purpose of reviewing fees and expenses with monthly fee statements for professional services rendered and expenses incurred on behalf of the Committee. In each such statement, Jefferies requested that the Debtors pay it 80% of its fees and 100% of its costs and disbursements. As of the date hereof, Jefferies has been paid 80% of its fees and 100% of its costs and disbursements billed to the Debtors for services performed by Jefferies for the following months of the Compensation Period: February, March, and April. By this Application, Jefferies requests the release of the 20% holdback of the professional fees incurred during the Compensation Period.

8. The fees charged by Jefferies during the Compensation Period have been billed in accordance with this Court's order approving Jefferies' retention. The fees that Jefferies is charging for the services rendered by its professionals in these chapter 11 cases are comparable to those fees charged by Jefferies for professional services rendered in comparable non-bankruptcy related matters. Such fees are reasonable based on the customary compensation charged by similarly skilled practitioners in comparable non-bankruptcy cases in the competitive national financial advisory market. Annexed hereto as Exhibit "B" is a schedule specifying categories of expenses for which

Jefferies is seeking reimbursement and the total amount of expenses requested in each such expense category.

9.      Pursuant to the UST Guidelines, annexed hereto as Exhibit "C" is a schedule setting forth all Jefferies professionals and personnel who have performed services in these chapter 11 cases during the Compensation Period, the capacities in which each such individual is employed by Jefferies and the aggregate number of hours expended by each such individual in these matters.

10.      Pursuant to applicable Guidelines, a summary of Jefferies' time records, by project category, for the Compensation Period is annexed hereto as Exhibit "D."

11.      There is no agreement or understanding between Jefferies and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases.

12.      To the extent that fees or expenses were incurred by the Committee during the Compensation Period but were not processed by Jefferies prior to the preparation of this Application, Jefferies hereby reserves the right to request approval of such fees and expenses in future applications.

## JEFFERIES' ACTIVITIES ON BEHALF OF THE COMMITTEE TO DATE

13.      Jefferies provided a wide variety of investment banking, financial and restructuring advisory services for the Committee during the Compensation Period.

### Performance of Due Diligence

14.      In order to best understand and evaluate the Debtors' business, strategy, prospects and assets, Jefferies performed significant due diligence on the Debtors.  As part of its due diligence, Jefferies participated in several meetings between the Debtors and their professionals, including FTI Consulting, Rothschild, and Skadden, Arps, Slate, Meagher & Flom.  These meetings were based on Jefferies' request and review of voluminous material regarding the Debtors' operations,

assets, financials and employees.  Jefferies has spent a large part of its diligence efforts with the view

towards advising the Committee as to the Debtors' prospects and alternatives as a going concern.

15.    In connection with Jefferies' due diligence of the Debtors, Jefferies has analyzed

financial and valuation metrics related to the automotive industry.  This included attending

conferences, reviewing and analyzing performance metrics, evaluating trading of industry related

securities, and analyzing merger and acquisition transactions within the industry.  Additionally,

Jefferies has monitored historical and current industry bankruptcy cases.

16.    The due diligence efforts performed by Jefferies are essential in helping the

Committee formulate a view of appropriate restructuring alternatives for the Debtors.  In addition,

based upon the work performed to date, Jefferies has continually updated the Committee with various

presentations regarding the status and conclusions reached.

## Financial and Industry Analysis

17.    Jefferies' activities in this project area included working with the Committee

and other creditors to understand, evaluate and comment on the Debtors' business and review

financial projections related to the Debtors' proposed "Transformation" plan.  As part of its activities,

Jefferies considered all of the information gathered during due diligence activities and used such

information, as well as proprietary information available within Jefferies to provide advice to the

Committee regarding the Debtors' current positioning.  Additionally, Jefferies reviewed the Debtors'

monthly operating reports ("MOR"), quarterly and annual financial reports, and any other financial

information that was relevant to the Debtors' operations.  Additional Jefferies activities included,

responding to questions by the Committee regarding specific issues related to the Debtors' financial

operations.

## Financial Analysis Connected with the 1113 / 1114 Motion

18.    Jefferies' activities in this project area included extensive review of the Debtors'

labor agreements with affiliated labor unions and related benefit plans, including pension and other

postretirement benefits ("OPEB") obligations.  Additionally, Jefferies reviewed labor related

agreements between the Debtors' and General Motors ("GM") and materials related to subsequent

negotiations between the parties.  Jefferies also reviewed the Debtors' actuarial, financial, and

operating assumptions with respect its proposed "Transformation" plan.  These due diligence activities

were used to evaluate the impact of wage, benefit, and labor force reductions contemplated under the

1113 / 1114 Motion.  Jefferies also completed a variety of analyses evaluating specific aspects of the

1113 / 1114 Motion, which were prepared on a request basis by Sub-committee of the Committee.

19.    Additionally, in connection with the 1113 / 1114 Motion, the Debtors

implemented an attrition program.   Jefferies' activities included review of the attrition program

termsheets and actuarial assumptions supporting the program. Furthermore, Jefferies conducted due

diligence with the Debtors' financial advisors regarding the terms of the attrition program and related

financial analyses provided to the Committee.  These due diligence activities were used to evaluate the

impact of labor force reductions expected to result from the implementation of the attrition program.

**Financial Analysis Connected with the Debtors' Asset Dispositions**

20.    As part of the Debtors' proposed "Transformation" plan several sale processes

have been implemented.  Jefferies has worked closely with Rothschild to evaluate each of these sale

processes as well as evaluate alternative strategies to ensure value is being maximized to all

stakeholders.  Jefferies has evaluated the sale processes, associated contracts, initial and final

indications of interest, and coordinated meetings with the Debtors' appropriate business groups.   In

addition to coordinating meetings with the Debtors' business groups, Jefferies has also held extensive

diligence sessions with the Debtors' business development team.  For several asset sale processes, the

Debtors have retained financial advisors other than Rothschild.  For example, for the MobileAria sale

process, the Debtors retained Pagemill Partners, a middle-market investment banking firm.  In those

circumstances, we have coordinated diligence sessions with those parties.

**Committee Meetings and Discussions**

21. During the Compensation Period, the Committee regularly held conference calls or email discussions regarding issues relating to the Debtors' cases. Jefferies' professionals participated in such Committee meetings or email discussions, providing recommendations and advice with respect to a number of business and financial issues, as well as updates on conversations, activities and negotiations with the Debtors that were ongoing. These meetings provided a forum for Committee members to exchange ideas and raise questions concerning matters of concern to unsecured creditors. The meetings also provided a forum for Jefferies to communicate the findings of its various due diligence activities and to update the Committee on the Debtors' financial performance.

**Communications with Non-Committee Creditors**

22. Throughout the period, Jefferies conducted numerous conversations with holders of the Debtors' bonds and other unsecured creditors that do not serve on the Committee. Jefferies communicated with these parties on behalf of the Committee any publicly disclosed developments and responded to concerns about reported developments in these cases. Jefferies also worked with the Committee to apprise the Debtors' advisors of these inquiries and concerns.

**Communications with the Debtors, Other Parties-in-Interest and Non-Committee Professionals**

23. Jefferies' activities in this project area included assisting the Committee in preparing for and participating in meetings, negotiations and proceedings with the Debtors. This project category also includes Jefferies' attendance and participation in due diligence and strategy sessions with the Debtors, including, in particular, conversations with the other parties-in-interest. Jefferies also participated in meetings and telephone conferences with Committee members to discuss the status of the Debtors' cases and future steps to be taken during the restructuring process.

**Case Administration**

24.     Jefferies' activities in this project area included preparing Jefferies' retention application for final approval by the Court.  This project also includes the preparation of Jefferies' fee applications, general and administrative tasks such as billing and related communications, as well as other day to day operations that do not fall into other project areas.

### JEFFERIES' FEES ARE REASONABLE

25.     The professional services performed by Jefferies were in the best interest of the Committee and other parties-in-interest.  The compensation requested by Jefferies for the foregoing services is commensurate with the complexity, importance and nature of the problems, issues and tasks involved.  These professional services were performed with expedition and in an efficient manner.

26.     The professional services performed by Jefferies on behalf of the Committee during the Compensation Period required an aggregate expenditure of at least 2,427.5 hours by Jefferies' professionals and personnel.

27.     Jefferies' compensation is not based on hourly rates.  However, Jefferies' fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases in the competitive national financial advisory market.

### ACTUAL AND NECESSARY DISBURSEMENTS OF JEFFERIES

28.     As set forth in Exhibit "B" hereto, Jefferies expended $61,446.36 in out-of-pocket expenses while providing professional services during the Compensation Period. These charges are intended to cover Jefferies' direct operating costs related to this engagement, which costs are not incorporated into Jefferies' aggregate fees.

29.     The time constraints imposed by the circumstances of these cases have required Jefferies' professionals and other employees at times to devote time during the evenings and on weekends, as well as travel time to the performance of financial advisory services on behalf of the

Committee.  These extraordinary services were essential to meet deadlines, to respond in a timely

fashion to daily inquiries from equity holders and other parties-in-interest, and to satisfy the demands

of the Committee.  While Jefferies has not charged the Debtors for any overtime expenses,

professionals and other employees of Jefferies who worked late into the evenings or on weekends were

reimbursed for their reasonable meal costs and their cost for transportation from the office to home.

Jefferies' regular practice is not to include these types of charges in overhead when establishing fees

and to charge its clients for these and all other out-of-pocket disbursements incurred during the regular

course of the rendition of services.  Jefferies believes that the expense reimbursement amounts

requested in this Application do not exceed those permissible under the Guidelines.

## NOTICE

30.     Notice of this Application has been provided to: (i) the Debtors; (ii) Counsel to

the Debtors; (iii) Counsel to the Official Committee of Unsecured Creditors; (iv) the United States

Trustee for the Southern District of New York; and (v) all other parties entitled to notice.  Jefferies

submits that no other or further notice need be provided.

## MEMORANDUM OF LAW

31.     No novel issue of law is raised herein.  Jefferies requests that this Court deem

the contents of this Application to be sufficient for the purposes of satisfying the memorandum of law

requirement in Rule 9013-1(b) of the Local Rules for the United States Bankruptcy Court for the

Southern District of New York.

## CONCLUSION

WHEREFORE, Jefferies respectfully requests that this Court enter an order: (i) granting

interim allowance of all fees and expenses requested in this Application totaling $761,446.36,

representing $700,000.00 in fees and $61,446.36 in actual and necessary expenses incurred by Jefferies

on behalf of the Committee during the Compensation Period; (ii) authorizing payment by the Debtors

of all fees and expenses requested in the Application; and (iii) granting such other and further relief as

is just and proper.

Dated: New York, New York
        July 31, 2006

                                    JEFFERIES & CO., INC.

                                    By: /s/
                                    Isaac Lee

                                    520 Madison Avenue
                                    New York, NY  20022
                                    (212) 284-2084

                                    Investment Banker to the
                                    Official Committee of Unsecured Creditors

# Exhibit A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| DELPHI CORPORATION, *et al.*, | Case No. 05-44481 (RDD) |
| Debtors. | (Jointly Administered) |

**CERTIFICATION OF ISAAC LEE IN SUPPORT OF**
**SECOND INTERIM APPLICATION OF JEFFERIES & COMPANY, INC.,**
**AS INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS FOR INTERIM ALLOWANCE OF**
**COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD FEBRUARY 1, 2006 TO MAY 31, 2006**

ISAAC LEE, certifies as follows:

1.      I am a senior vice president at Jefferies & Company, Inc. ("Jefferies"), which maintains its principal office at 520 Madison Ave., New York, New York 10022.  I have personal knowledge of the facts set forth herein.

2.      I submit this Certification in support of the annexed second interim application of Jefferies (the "Application"),[1] seeking entry of an order granting interim allowance of compensation for services rendered and expenses incurred by Jefferies as investment banker to the Official Committee of Unsecured Creditors (the "Committee"), appointed in the chapter 11 cases of the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") during the period from February 1, 2006 through and including May

---

[1] All capitalized terms used but not otherwise defined herein shall have those meetings ascribed to them in the Application.

31, 2006 (the "Compensation Period"), and directing payment by the Debtors of certain fees and

expenses owing to Jefferies which remain unpaid to date.

3.    I submit this Certification in accordance with the Guidelines and Amended

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases adopted by the Court on June 20, 1991, and April 19, 1995 respectively

(collectively, the "Local Guidelines," and together with the United States Trustee Guidelines for

Reviewing Applications for Compensation and Reimbursement of Expenses, adopted on January

30, 1996, the "Guidelines").

4.    I have read the Application and, except as otherwise set forth in Amended

Application of the Official Committee of Unsecured Creditors Amended Application for Order

Under Sections 328 and 1103 of the Bankruptcy Code and Bankruptcy Rule 2014 Approving

Retention of Jefferies & Company, Inc. as Investment Banker to the Committee ( the "Amended

Application"), Affidavit of William Q. Derrough filed in support of the Amended Application

and this Court's Final Order Under 11 U.S.C. §§ 328 and 1103 Authorizing Employment and

Retention of Jefferies & Company, Inc. as Investment Banker to the Official Committee of

Unsecured Creditors (the "Final Retention Order"), to the best of my knowledge, information

and belief after reasonable inquiry: (i) the Application complies with the Guidelines, (ii) the fees

and disbursements sought in the Application fall within the Guidelines, (iii) in providing a

reimbursable expense, Jefferies does not make a profit on that expense, whether the services

associated with such expense are performed by Jefferies in-house or through a third party; (iv) in

seeking reimbursement for a service which Jefferies justifiably purchased or contracted from a

third party, Jefferies has requested reimbursement only for the amount billed to Jefferies by the

third-party vendor and paid by Jefferies to such vendor, and (v) the fees sought by Jefferies in the

Application are comparable to those fees charged by Jefferies for professional services rendered in comparable non-bankruptcy related matters.

5.      During the Compensation Period, the Debtors, Counsel to the Debtors, Counsel to the Official Committee of Unsecured Creditors, the United States Trustee for the Southern District of New York, and all other parties entitled to notice have been provided Jefferies' February, March, April and May monthly statements of fees and expenses in accordance with the terms of this Court's Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Administrative Order"). Each such statement contained a list of those professionals that provided services, the aggregate hours spent by each such professional, a general description of the services rendered by each such professional, and a reasonably detailed breakdown of disbursements incurred on the Committee's behalf.

6.      There is no agreement or understanding between Jefferies and any other person, other than the members of Jefferies, for the sharing of compensation to be received for services rendered or to be rendered in these chapter 11 cases.

7.      The Debtors, Counsel to the Debtors, Counsel to the Official Committee of Unsecured Creditors, the United States Trustee for the Southern District of New York, and all other parties entitled to notice will be provided with a copy of this Application at least ten (10) days before the date set by this Court for a hearing on the Application.

WHEREFORE, I declare that the above is true and correct to the best of my knowledge.

Dated: New York, New York
      July 31, 2006

By:_____
      Isaac Lee

Sworn to before me this
31st day of July 2006

CAITLIN DONOHUE
NOTARY PUBLIC, STATE OF NEW YORK
No. 01DO6115750
QUALIFIED IN NEW YORK COUNTY
MY COMMISSION EXPIRES SEPT. 13, 2008

# Exhibit B

# EXPENSE SUMMARY

| Expenses Category | Total Expenses |
|---|---|
| Meals | 6,696.72 |
| Presentation Services | 2,925.80 |
| Courier | 27.65 |
| Transportation | 12,909.50 |
| Financial Research | 2,880.84 |
| Phone/Fax | 749.34 |
| Subscriptions | 2,264.52 |
| Legal [1] | 32,225.45 |
| Accommodations | 766.54 |
| | |
| **Total Disbursements** | **$61,446.36** |

---

[1] Based on services provided by Milbank, Tweed, Hadley & McCloy LLP to Jefferies from October 2005 through May 2006.

# Exhibit C

## Jefferies & Company, Inc.
## Summary of Hours Worked
### February 1, 2006 - May 31, 2006

| Name | Position | Hours Worked |
|------|----------|-------------:|
| Bill Derrough | Managing Director, Recapitalization and Restructuring Group | 187.0 |
| Tim O'Connor | Managing Director, Recapitalization and Restructuring Group | 78.0 |
| Tom Carlson | Senior Vice President, Recapitalization and Restructuring Group | 116.0 |
| Justin Mirro | Senior Vice President, Automotive Investment Banking Group | 53.0 |
| Isaac Lee | Senior Vice President, Recapitalization and Restructuring Group | 282.0 |
| Marc Strauss | Associate, Recapitalization and Restructuring Group | 325.5 |
| Jelena Strelcova | Associate, Automotive Investment Banking Group | 503.0 |
| David Groban | Associate, Recapitalization and Restructuring Group | 423.5 |
| Josh Gale | Analyst, Automotive Investment Banking Group | 430.5 |
| Rudy Rodriguez | Paralegal | 29.0 |
| | Total | 2,427.5 |

Other Jefferies professionals who participated but do not keep hours:

| | |
|---|---|
| Judy Kester | Associate General Counsel |
| Robert Ming | Vice President, Legal Department |
| Lloyd Feller | General Counsel |
| Ginna Redding | Co-Director Compliance |
| Stuart Rosenthal | Senior Compliance Manager |
| Rudy Rodriguez | Paralegal |

# Exhibit D

## Jefferies & Company, Inc.
## Summary of Hours Worked by Category
## February 1, 2006 - May 31, 2006

| | Cumulative Period |
|---|---|
| 1.  Weekly Committee Meetings | 290.0 |
| 2.  Daily / Weekly Updates | 199.0 |
| 3.  Industry Analysis | 142.8 |
| 4.  1113 / 1114 | 665.0 |
| 5.  Financial Analysis | 103.0 |
| 6.  Communication - Committee Members and Non-Committee Creditors | 251.0 |
| 7.  Communication - Debtors / Other Parties-in-Interest / Non-Committee Professionals | 197.0 |
| 8.  Asset Dispositions | 119.5 |
| 9.  Valuation | - |
| 10. DIP Financing / Exit Financing | 9.0 |
| 11. Performance of Due Diligence | 250.3 |
| 12. Review of Docket Filings | 17.0 |
| 13. Case Administration | 80.5 |
| 14. Court Hearings | 103.5 |
| **Total Hours** | **2,427.5** |

Jefferies & Company, Inc.
Summary of Hours Worked by Category (by Banker)
February 1, 2006 - May 31, 2006

| | Derrough: Bill | O'Connor: Tim | Carlson: Tom | Mirro: Justin | Lee: Isaac | Strauss: Marc | Strelcova: Jelena | Groban: David | Gale: Josh | Rodriguez: Rudy | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Weekly Committee Meetings | 53.00 | 33.00 | 29.00 | - | 54.00 | 29.00 | 47.00 | 36.00 | 9.00 | - | 290.00 |
| Daily / Weekly Updates | - | - | - | - | 4.00 | 4.00 | - | 48.00 | 143.00 | - | 199.00 |
| Industry Analysis | 3.00 | 5.00 | 1.00 | 21.00 | 2.00 | 21.25 | 8.00 | 25.00 | 56.50 | - | 142.75 |
| 1113 / 1114 | 25.00 | 10.00 | 24.00 | 4.00 | 70.00 | 145.00 | 302.00 | 44.00 | 41.00 | - | 665.00 |
| Financial Analysis | 3.00 | 3.00 | - | - | 9.00 | 6.00 | 17.00 | 23.00 | 42.00 | - | 103.00 |
| Communication - Committee Members and Non-Committee Creditors | 51.00 | 9.00 | 25.00 | 8.00 | 67.00 | 18.00 | 25.00 | 36.00 | 12.00 | - | 251.00 |
| Communication - Debtors / Other Parties-in-Interest / Non-Committee Professionals | 25.00 | 14.00 | 13.00 | 12.00 | 39.00 | 15.00 | 26.00 | 31.00 | 22.00 | - | 197.00 |
| Asset Dispositions | 3.00 | 2.00 | 1.00 | 3.00 | 14.00 | 27.50 | - | 55.00 | 14.00 | - | 119.50 |
| Valuation | - | - | - | - | - | - | - | - | - | - | - |
| DIP Financing / Exit Financing | - | - | - | - | - | - | - | - | 9.00 | - | 9.00 |
| Performance of Due Diligence | 9.00 | 2.00 | 21.00 | 5.00 | 18.00 | 27.25 | 50.00 | 70.50 | 47.50 | - | 250.25 |
| Review of Docket Filings | 2.00 | - | - | - | - | - | 2.00 | 13.00 | - | - | 17.00 |
| Case Administration | 2.00 | - | 2.00 | 0.00 | 2.00 | 5.50 | 4.00 | 27.00 | 9.00 | 29.00 | 80.50 |
| Court Hearings | 11.00 | - | - | 0.00 | 3.00 | 27.00 | 22.00 | 15.00 | 25.50 | - | 103.50 |
| Total | 187.00 | 78.00 | 116.00 | 53.00 | 282.00 | 325.50 | 503.00 | 423.50 | 430.50 | 29.00 | 2,427.50 |

**Delphi Corporation**                                                                 Confidential

Weekly Committee Meetings - 1

## I. SUMMARY

| | |
|---|---:|
| Derrough: Bill | 53.00 |
| O'Connor: Tim | 33.00 |
| Carlson: Tom | 29.00 |
| Mirro: Justin | 0.00 |
| Lee: Isaac | 54.00 |
| Jamal: Zul | 0.00 |
| Strauss: Marc | 29.00 |
| Strelcova: Jelena | 47.00 |
| Groban: David | 36.00 |
| Gale: Josh | 9.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| Total Hours | 290.00 |

## II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---:|---|
| O'Connor: Tim | 02/06/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strauss: Marc | 02/06/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strelcova: Jelena | 02/06/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Groban: David | 02/06/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Lee: Isaac | 02/06/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strauss: Marc | 02/13/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Groban: David | 02/13/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Derrough: Bill | 02/13/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Lee: Isaac | 02/13/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| O'Connor: Tim | 02/13/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Gale: Josh | 02/13/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strelcova: Jelena | 02/13/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Lee: Isaac | 02/27/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strelcova: Jelena | 02/27/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Gale: Josh | 02/27/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strauss: Marc | 03/01/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| O'Connor: Tim | 03/01/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Lee: Isaac | 03/01/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Groban: David | 03/01/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Derrough: Bill | 03/01/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strelcova: Jelena | 03/06/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| O'Connor: Tim | 03/06/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Lee: Isaac | 03/06/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Groban: David | 03/06/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Derrough: Bill | 03/06/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strelcova: Jelena | 03/13/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| O'Connor: Tim | 03/13/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Lee: Isaac | 03/13/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Groban: David | 03/13/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Derrough: Bill | 03/13/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strelcova: Jelena | 03/20/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| O'Connor: Tim | 03/20/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Groban: David | 03/20/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Derrough: Bill | 03/20/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strelcova: Jelena | 03/27/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strauss: Marc | 03/27/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| O'Connor: Tim | 03/27/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Lee: Isaac | 03/27/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Derrough: Bill | 03/27/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Carlson: Tom | 03/27/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Carlson: Tom | 04/03/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Derrough: Bill | 04/03/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Lee: Isaac | 04/03/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strauss: Marc | 04/03/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strelcova: Jelena | 04/03/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |

**Delphi Corporation**            **Confidential**

Weekly Committee Meetings - 1

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 53.00 |
| O'Connor; Tim | 33.00 |
| Carlson; Tom | 29.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 54.00 |
| Jamal; Zul | 0.00 |
| Strauss; Marc | 29.00 |
| Strelcova; Jelena | 47.00 |
| Groban; David | 36.00 |
| Gale; Josh | 9.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| Total Hours | 290.00 |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Carlson; Tom | 04/10/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Derrough; Bill | 04/10/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Lee; Isaac | 04/10/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strauss; Marc | 04/10/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Carlson; Tom | 04/17/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Derrough; Bill | 04/17/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strelcova; Jelena | 04/17/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Carlson; Tom | 04/24/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Derrough; Bill | 04/24/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Lee; Isaac | 04/24/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strelcova; Jelena | 04/24/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Carlson; Tom | 05/01/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Derrough; Bill | 05/01/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Groban; David | 05/01/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 05/01/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 05/01/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Carlson; Tom | 05/08/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Derrough; Bill | 05/08/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Groban; David | 05/08/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 05/08/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Carlson; Tom | 05/30/06 | 2.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Derrough; Bill | 05/30/06 | 2.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Groban; David | 05/30/06 | 2.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 05/30/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strelcova; Jelena | 05/30/06 | 2.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| | Total | 290.00 | |

## Delphi Corporation                                                        Confidential
Daily / Weekly Updates - 2

### I. SUMMARY

| | |
|---|---|
| Derrough: Bill | 0.00 |
| O'Connor: Tim | 0.00 |
| Carlson: Tom | 0.00 |
| Mirro: Justin | 0.00 |
| Lee: Isaac | 4.00 |
| Jamal: Zul | 0.00 |
| Strauss: Marc | 4.00 |
| Strelcova: Jelena | 0.00 |
| Groban: David | 48.00 |
| Gale: Josh | 143.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| Total Hours | 199.00 |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gale: Josh | 02/01/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 02/02/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 02/03/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 02/05/06 | 4.00 | Prepare weekly update materials |
| Groban: David | 02/05/06 | 4.00 | Prepare weekly update materials |
| Gale: Josh | 02/06/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 02/07/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 02/08/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 02/09/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 02/10/06 | 1.00 | Daily news update to UCC |
| Groban: David | 02/12/06 | 4.00 | Prepare weekly update materials |
| Gale: Josh | 02/12/06 | 4.00 | Prepare weekly update materials |
| Gale: Josh | 02/13/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 02/14/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 02/15/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 02/16/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 02/17/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 02/19/06 | 4.00 | Prepare weekly update materials |
| Groban: David | 02/19/06 | 4.00 | Prepare weekly update materials |
| Gale: Josh | 02/21/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 02/22/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 02/27/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 02/28/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 03/01/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 03/02/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 03/03/06 | 1.00 | Daily news update to UCC |
| Groban: David | 03/05/06 | 3.00 | Prepare weekly update materials |
| Gale: Josh | 03/06/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 03/06/06 | 4.00 | Prepare presentation - weekly update |
| Gale: Josh | 03/07/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 03/08/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 03/09/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 03/10/06 | 1.00 | Daily news update to UCC |
| Groban: David | 03/12/06 | 3.00 | Prepare weekly update materials |
| Gale: Josh | 03/13/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 03/13/06 | 4.00 | Prepare presentation - weekly update |
| Gale: Josh | 03/14/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 03/15/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 03/16/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 03/17/06 | 1.00 | Daily news update to UCC |
| Groban: David | 03/19/06 | 1.00 | Prepare weekly update materials |
| Gale: Josh | 03/19/06 | 4.00 | Prepare presentation - weekly update |
| Gale: Josh | 03/20/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 03/21/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 03/22/06 | 1.00 | Daily news update to UCC |

**Delphi Corporation**                                                                 **Confidential**

Daily / Weekly Updates - 2

I. SUMMARY

| | |
|---|---|
| Derrough: Bill | 0.00 |
| O'Connor: Tim | 0.00 |
| Carlson: Tom | 0.00 |
| Mirro: Justin | 0.00 |
| Lee: Isaac | 4.00 |
| Jamal: Zul | 0.00 |
| Strauss: Marc | 4.00 |
| Strelcova: Jelena | 0.00 |
| Groban: David | 48.00 |
| Gale: Josh | 143.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| **Total Hours** | **199.00** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gale: Josh | 03/23/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 03/24/06 | 1.00 | Daily news update to UCC |
| Groban: David | 03/26/06 | 3.00 | Prepare weekly update materials |
| Gale: Josh | 03/27/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 03/27/06 | 4.00 | Prepare presentation - weekly update |
| Gale: Josh | 03/28/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 03/29/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 03/30/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 03/31/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 04/02/06 | 4.00 | Preparation of weekly status update materials |
| Groban: David | 04/02/06 | 2.00 | Preparation of weekly status update materials |
| Gale: Josh | 04/03/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 04/04/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 04/05/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 04/06/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 04/07/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 04/09/06 | 4.00 | Prepare weekly update presentation materials |
| Groban: David | 04/09/06 | 2.00 | Preparation of weekly status update materials |
| Gale: Josh | 04/10/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 04/11/06 | 1.00 | Daily news update to UCC |
| Groban: David | 04/16/06 | 2.00 | Preparation of weekly status update materials |
| Gale: Josh | 04/17/06 | 5.00 | Prepare weekly update presentation materials |
| Lee: Isaac | 04/17/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strauss: Marc | 04/17/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Gale: Josh | 04/18/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 04/19/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 04/20/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 04/21/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 04/23/06 | 4.00 | Prepare weekly update presentation materials |
| Groban: David | 04/23/06 | 3.00 | Preparation of weekly status update materials |
| Gale: Josh | 04/24/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 04/25/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 04/26/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 04/27/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 04/28/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 04/30/06 | 4.00 | Prepare weekly update presentation materials |
| Groban: David | 04/30/06 | 2.00 | Preparation of weekly status update materials |
| Gale: Josh | 05/01/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 05/02/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 05/03/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 05/04/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 05/05/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 05/07/06 | 4.00 | Prepare weekly update presentation materials |
| Groban: David | 05/07/06 | 4.00 | Prepare weekly update presentation materials |
| Gale: Josh | 05/08/06 | 1.00 | Daily news update to UCC |

**Delphi Corporation**                                                        **Confidential**

Daily / Weekly Updates - 2

### I. SUMMARY

| | |
|---|---|
| Derrough: Bill | 0.00 |
| O'Connor: Tim | 0.00 |
| Carlson: Tom | 0.00 |
| Mirro: Justin | 0.00 |
| Lee: Isaac | 4.00 |
| Jamal: Zul | 0.00 |
| Strauss: Marc | 4.00 |
| Strelcova: Jelena | 0.00 |
| Groban: David | 48.00 |
| Gale: Josh | 143.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| **Total Hours** | **199.00** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gale: Josh | 05/09/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 05/10/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 05/11/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 05/12/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 05/14/06 | 4.00 | Prepare weekly update presentation materials |
| Groban: David | 05/14/06 | 3.00 | Prepare weekly update presentation materials |
| Gale: Josh | 05/15/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 05/16/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 05/17/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 05/18/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 05/19/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 05/21/06 | 4.00 | Prepare weekly update presentation materials |
| Groban: David | 05/21/06 | 3.00 | Prepare weekly update presentation materials |
| Gale: Josh | 05/22/06 | 1.00 | Daily news update to UCC |
| Groban: David | 05/22/06 | 1.00 | Prepare weekly update presentation materials |
| Gale: Josh | 05/23/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 05/24/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 05/25/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 05/26/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 05/28/06 | 4.00 | Prepare weekly update presentation materials |
| Groban: David | 05/29/06 | 4.00 | Prepare weekly update presentation materials |
| Gale: Josh | 05/30/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 05/31/06 | 1.00 | Daily news update to UCC |
| | **Total** | **199.00** | |

**Delphi Corporation**                                                                                          **Confidential**

Industry Analysis - 3

I. SUMMARY

| | |
|---|---|
| Derrough: Bill | 3.00 |
| O'Connor: Tim | 5.00 |
| Carlson: Tom | 1.00 |
| Mirro: Justin | 21.00 |
| Lee: Isaac | 2.00 |
| Jamal: Zul | 0.00 |
| Strauss: Marc | 21.25 |
| Strelcova: Jelena | 8.00 |
| Groban: David | 25.00 |
| Gale: Josh | 56.50 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| Total Hours | 142.75 |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Mirro: Justin | 02/01/06 | 3.00 | Review of industry related materials |
| Groban: David | 02/03/06 | 2.00 | Review of industry related materials |
| Gale: Josh | 02/04/06 | 2.00 | Industry research |
| Lee: Isaac | 02/07/06 | 2.00 | Reviewed GM related materials |
| O'Connor: Tim | 02/07/06 | 2.00 | Reviewed GM related materials |
| Derrough: Bill | 02/07/06 | 2.00 | Reviewed GM related materials |
| Strauss: Marc | 02/07/06 | 2.00 | Reviewed GM related materials |
| Groban: David | 02/07/06 | 2.00 | Reviewed GM related materials |
| Mirro: Justin | 02/09/06 | 3.00 | Reviewed related industry materials |
| Strauss: Marc | 02/13/06 | 2.00 | Review of Tower Automotive expert reports |
| Gale: Josh | 02/20/06 | 4.00 | Review industry presentation materials |
| Strauss: Marc | 02/21/06 | 3.00 | Reviewed industry research |
| Gale: Josh | 02/21/06 | 3.00 | Review industry presentation materials |
| Gale: Josh | 02/22/06 | 3.00 | Review industry presentation materials |
| O'Connor: Tim | 02/23/06 | 3.00 | Review of industry related materials |
| Strelcova: Jelena | 02/26/06 | 5.00 | Reviewed industry research |
| Groban: David | 03/02/06 | 5.00 | Prepare Delphi industry presentation |
| Gale: Josh | 03/02/06 | 8.00 | Prepare Delphi industry presentation |
| Groban: David | 03/04/06 | 3.00 | Prepare Delphi industry presentation |
| Gale: Josh | 03/04/06 | 9.50 | Prepare Delphi industry presentation |
| Strauss: Marc | 03/05/06 | 4.00 | Review Delphi industry presentation |
| Strauss: Marc | 03/06/06 | 2.75 | Review Delphi industry presentation |
| Mirro: Justin | 03/07/06 | 3.00 | Review of industry related news articles and filings |
| Gale: Josh | 03/13/06 | 1.50 | Prepare Delphi industry presentation |
| Gale: Josh | 03/13/06 | 6.00 | Review industry labor data |
| Mirro: Justin | 03/16/06 | 2.00 | Review of industry related materials: news runs, research |
| Mirro: Justin | 03/28/06 | 4.00 | Review of industry related materials: news runs, research |
| Gale: Josh | 05/03/06 | 4.00 | Prepare historical market overview relative to Delphi's performance |
| Groban: David | 05/03/06 | 2.00 | Review of market statistics relative to Delphi |
| Strauss: Marc | 05/03/06 | 1.50 | Review and comment on historical market overview relative to Delphi's performance |
| Mirro: Justin | 05/05/06 | 2.00 | Review of industry related news articles and filings |
| Gale: Josh | 05/08/06 | 6.00 | Prepare historical market overview relative to Delphi's performance |
| Gale: Josh | 05/08/06 | 6.00 | Preparation of GM April sales performance overview presentation for UCC |
| Gale: Josh | 05/10/06 | 3.50 | Prepare historical market overview relative to Delphi's performance |
| Groban: David | 05/10/06 | 2.00 | Review of industry relevant data for Delphi |
| Mirro: Justin | 05/21/06 | 4.00 | Review of industry related news articles and filings |
| Groban: David | 05/22/06 | 3.00 | Review and update GM presentation materials re: recent performance |
| Strauss: Marc | 05/22/06 | 6.00 | Review and update GM presentation materials re: recent performance |
| Derrough: Bill | 05/23/06 | 1.00 | Review and update GM presentation materials re: recent performance |
| Carlson: Tom | 05/24/06 | 1.00 | Review and update GM presentation materials re: recent performance |
| Groban: David | 05/24/06 | 3.00 | Review and update GM presentation materials re: recent performance |
| Groban: David | 05/26/06 | 3.00 | Review and update GM presentation materials re: recent performance |
| Strelcova: Jelena | 05/31/06 | 3.00 | Review and update GM presentation materials re: recent performance |
| | Total | 142.75 | |

**Delphi Corporation**                                                                                              **Confidential**

1113 / 1114 - 4

I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 25.00 |
| O'Connor; Tim | 10.00 |
| Carlson; Tom | 24.00 |
| Mirro; Justin | 4.00 |
| Lee; Isaac | 70.00 |
| Jamal; Zul | 0.00 |
| Strauss; Marc | 145.00 |
| Strelcova; Jelena | 302.00 |
| Groban; David | 44.00 |
| Gale; Josh | 41.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **665.00** |

II.  DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strelcova; Jelena | 02/01/06 | 5.00 | Reviewed pension materials from Buck Consultants |
| Gale; Josh | 02/01/06 | 1.00 | Internal discussions re: revised steady state projections |
| Groban; David | 02/01/06 | 1.00 | Internal discussions re: revised steady state projections |
| Lee; Isaac | 02/01/06 | 1.00 | Internal discussions re: revised steady state projections |
| O'Connor; Tim | 02/01/06 | 1.00 | Internal discussions re: revised steady state projections |
| Derrough; Bill | 02/01/06 | 1.00 | Internal discussions re: revised steady state projections |
| Groban; David | 02/03/06 | 1.00 | Internal discussions re: transformation model and upcoming deliverables |
| O'Connor; Tim | 02/03/06 | 1.00 | Internal discussions re: transformation model and upcoming deliverables |
| Lee; Isaac | 02/03/06 | 1.00 | Internal discussions re: transformation model and upcoming deliverables |
| Strauss; Marc | 02/06/06 | 1.00 | Internal discussions re: revised steady state projections and new diligence materials |
| Strelcova; Jelena | 02/06/06 | 1.00 | Internal discussions re: revised steady state projections and new diligence materials |
| Groban; David | 02/06/06 | 1.00 | Internal discussions re: revised steady state projections and new diligence materials |
| Lee; Isaac | 02/06/06 | 1.00 | Internal discussions re: revised steady state projections and new diligence materials |
| O'Connor; Tim | 02/06/06 | 1.00 | Internal discussions re: revised steady state projections and new diligence materials |
| Strelcova; Jelena | 02/07/06 | 6.00 | Reviewed labor analysis |
| Groban; David | 02/08/06 | 2.00 | Internal discussions re: plant by plant analysis |
| Lee; Isaac | 02/08/06 | 1.00 | Internal discussions re: plant by plant analysis |
| Groban; David | 02/09/06 | 1.00 | Internal discussions re: financials (projections v. historical) |
| Strauss; Marc | 02/09/06 | 1.00 | Internal discussions re: financials (projections v. historical) |
| Derrough; Bill | 02/09/06 | 1.00 | Internal discussions re: financials (projections v. historical) |
| Gale; Josh | 02/12/06 | 5.00 | Financial analyses - internal - - labor / OPEB |
| Strauss; Marc | 02/12/06 | 2.00 | Financial analyses - internal - - labor / OPEB |
| Lee; Isaac | 02/13/06 | 1.00 | Review of Debtor employee benefits analyses |
| Strauss; Marc | 02/13/06 | 2.00 | Internal discussions re: labor and pension analysis |
| Groban; David | 02/13/06 | 2.00 | Internal discussions re: labor and pension analysis |
| Lee; Isaac | 02/13/06 | 2.00 | Internal discussions re: labor and pension analysis |
| O'Connor; Tim | 02/13/06 | 2.00 | Internal discussions re: labor and pension analysis |
| Gale; Josh | 02/13/06 | 2.00 | Internal discussions re: labor and pension analysis |
| Strelcova; Jelena | 02/13/06 | 2.00 | Internal discussions re: labor and pension analysis |
| Mirro; Justin | 02/13/06 | 2.00 | Internal discussions re: labor and pension analysis |
| Groban; David | 02/14/06 | 1.00 | Internal discussions re: steady state model and projections |
| Gale; Josh | 02/14/06 | 2.00 | Internal discussions re: steady state model and projections |
| Strelcova; Jelena | 02/14/06 | 2.00 | Internal discussions re: steady state model and projections |
| Lee; Isaac | 02/14/06 | 2.00 | Internal discussions re: steady state model and projections |
| Gale; Josh | 02/15/06 | 4.00 | Review of Debtor employee benefits analyses |
| Strelcova; Jelena | 02/15/06 | 6.00 | Review of Debtor employee benefits analyses |
| Strelcova; Jelena | 02/16/06 | 8.00 | Review of Debtor employee benefits analyses |
| Groban; David | 02/16/06 | 3.00 | Internal discussions re: financial model (pension / OPEB) |
| Derrough; Bill | 02/16/06 | 1.00 | Internal discussions re: financial model (pension / OPEB) |
| Lee; Isaac | 02/16/06 | 1.00 | Internal discussions re: financial model (pension / OPEB) |
| O'Connor; Tim | 02/16/06 | 1.00 | Internal discussions re: financial model (pension / OPEB) |
| Strauss; Marc | 02/16/06 | 3.00 | Internal discussions re: financial model (pension / OPEB) |
| Strelcova; Jelena | 02/17/06 | 6.00 | Review of Debtor employee benefits analyses |
| Gale; Josh | 02/19/06 | 3.00 | Research industry benefit-related materials |
| Groban; David | 02/19/06 | 1.00 | Internal discussions re: Pension model - internal analyses |

**Delphi Corporation**                                                              **Confidential**

1113 / 1114 - 4

### I. SUMMARY

| Name | Hours |
|---|---|
| Derrough; Bill | 25.00 |
| O'Connor; Tim | 10.00 |
| Carlson; Tom | 24.00 |
| Mirro; Justin | 4.00 |
| Lee; Isaac | 70.00 |
| Jamal; Zul | 0.00 |
| Strauss; Marc | 145.00 |
| Strelcova; Jelena | 302.00 |
| Groban; David | 44.00 |
| Gale; Josh | 41.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **665.00** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strelcova; Jelena | 02/19/06 | 1.00 | Internal discussions re: Pension model - internal analyses |
| Strauss; Marc | 02/19/06 | 1.00 | Internal discussions re: Pension model - internal analyses |
| Strauss; Marc | 02/21/06 | 4.00 | Review of Debtor employee benefits analyses |
| Lee; Isaac | 02/21/06 | 2.00 | Internal discussions re: Pension model - internal analyses |
| Strelcova; Jelena | 02/21/06 | 2.00 | Internal discussions re: Pension model - internal analyses |
| Strelcova; Jelena | 02/26/06 | 6.00 | Review of Debtor employee benefits analyses |
| Strauss; Marc | 02/28/06 | 10.00 | Review of Debtor employee benefits analyses |
| Strelcova; Jelena | 02/28/06 | 2.00 | Internal discussions re: Pension / OPEB - internal analyses |
| O'Connor; Tim | 02/28/06 | 2.00 | Internal discussions re: Pension / OPEB - internal analyses |
| Strelcova; Jelena | 03/01/06 | 3.00 | Review Delphi actuarial information |
| Strelcova; Jelena | 03/02/06 | 2.00 | Internal discussions: status of diligence requests on actuarial data and transformation model |
| Strauss; Marc | 03/02/06 | 2.00 | Internal discussions: status of diligence requests on actuarial data and transformation model |
| Lee; Isaac | 03/02/06 | 2.00 | Internal discussions: status of diligence requests on actuarial data and transformation model |
| Strelcova; Jelena | 03/03/06 | 2.00 | Review labor analyses |
| Strelcova; Jelena | 03/05/06 | 11.00 | Prepare analyses of labor materials |
| Strelcova; Jelena | 03/09/06 | 4.00 | Review Delphi actuarial information |
| Strelcova; Jelena | 03/14/06 | 2.00 | Prepared due diligence list on attrition program |
| Strelcova; Jelena | 03/14/06 | 3.00 | Reviewed labor-related materials: Debtor spreadsheets, pension and OPEB liability valuation reports |
| Strelcova; Jelena | 03/15/06 | 1.00 | Review benchmarking analysis of attrition program |
| Strelcova; Jelena | 03/15/06 | 3.00 | Meeting with UCC Labor Sub-Committee |
| Lee; Isaac | 03/15/06 | 3.00 | Meeting with UCC Labor Sub-Committee |
| Groban; David | 03/15/06 | 3.00 | Meeting with UCC Labor Sub-Committee |
| Strelcova; Jelena | 03/16/06 | 2.00 | Discussion with Rothschild re: Attrition Plan |
| Strauss; Marc | 03/16/06 | 2.00 | Discussion with Rothschild re: Attrition Plan |
| O'Connor; Tim | 03/16/06 | 2.00 | Discussion with Rothschild re: Attrition Plan |
| Lee; Isaac | 03/16/06 | 2.00 | Discussion with Rothschild re: Attrition Plan |
| Groban; David | 03/16/06 | 2.00 | Discussion with Rothschild re: Attrition Plan |
| Derrough; Bill | 03/16/06 | 2.00 | Discussion with Rothschild re: Attrition Plan |
| Strelcova; Jelena | 03/17/06 | 3.00 | Prepare external memorandum: Attrition Plan |
| Strelcova; Jelena | 03/20/06 | 3.00 | Prepared memo re: Delphi pension plans |
| Strelcova; Jelena | 03/22/06 | 2.00 | Review of Attrition Plan |
| Strelcova; Jelena | 03/22/06 | 5.00 | Prepared due diligence list on Attrition Plan |
| Strauss; Marc | 03/22/06 | 7.00 | Review of Attrition Plan |
| Strelcova; Jelena | 03/23/06 | 4.00 | Discussion with Rothschild re: Attrition Plan |
| Strauss; Marc | 03/23/06 | 4.00 | Discussion with Rothschild re: Attrition Plan |
| Strauss; Marc | 03/23/06 | 4.00 | Review of Attrition program |
| Groban; David | 03/23/06 | 4.00 | Discussion with Rothschild re: Attrition Plan |
| Derrough; Bill | 03/23/06 | 4.00 | Discussion with Rothschild re: Attrition Plan |
| Carlson; Tom | 03/23/06 | 4.00 | Discussion with Rothschild re: Attrition Plan |
| Strelcova; Jelena | 04/01/06 | 2.00 | Reviewed Debtor's backup for Attrition Program |
| Strelcova; Jelena | 04/01/06 | 10.00 | Prepare analyses reflecting Attrition Program |
| Strelcova; Jelena | 04/02/06 | 12.00 | Prepare analyses reflecting Attrition Program |
| Gale; Josh | 04/03/06 | 2.00 | Review of employee composition for non-union plant locations |
| Strauss; Marc | 04/03/06 | 3.00 | Review of internal analyze re: Attrition program |
| Strelcova; Jelena | 04/03/06 | 3.00 | Review of Attrition Program Term Sheets |

**Delphi Corporation**                                                                                          **Confidential**

1113 / 1114 - 4

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 25.00 |
| O'Connor; Tim | 10.00 |
| Carlson; Tom | 24.00 |
| Mirro; Justin | 4.00 |
| Lee; Isaac | 70.00 |
| Jamal; Zul | 0.00 |
| Strauss; Marc | 145.00 |
| Strelcova; Jelena | 302.00 |
| Groban; David | 44.00 |
| Gale; Josh | 41.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **665.00** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strelcova; Jelena | 04/04/06 | 4.00 | Review of diligence materials provided by Rothschild for the Attrition Program |
| Strelcova; Jelena | 04/06/06 | 3.00 | Reviewed Debtors' motion for the Attrition Program |
| Strelcova; Jelena | 04/08/06 | 14.00 | Prepare analyses reflecting Attrition Program and 1113 / 1114 scenarios |
| Strelcova; Jelena | 04/09/06 | 8.00 | Reviewed Debtors' presentations re: Attrition Program |
| Derrough; Bill | 04/09/06 | 2.00 | Internal discussions re: Attrition Program and 1113 / 1114 analyses |
| Carlson; Tom | 04/09/06 | 2.00 | Internal discussions re: Attrition Program and 1113 / 1114 analyses |
| Lee; Isaac | 04/09/06 | 2.00 | Internal discussions re: Attrition Program and 1113 / 1114 analyses |
| Strauss; Marc | 04/09/06 | 2.00 | Internal discussions re: Attrition Program and 1113 / 1114 analyses |
| Strelcova; Jelena | 04/09/06 | 2.00 | Internal discussions re: Attrition Program and 1113 / 1114 analyses |
| Gale; Josh | 04/09/06 | 2.00 | Internal discussions re: Attrition Program and 1113 / 1114 analyses |
| Strauss; Marc | 04/10/06 | 7.00 | Prepare analyses reflecting Attrition Program and 1113 / 1114 scenarios |
| Strelcova; Jelena | 04/10/06 | 3.00 | Prepare analyses reflecting Attrition Program and 1113 / 1114 scenarios |
| Lee; Isaac | 04/10/06 | 2.00 | Internal discussions: re: financial analyses for Attrition Program and 1113 / 1114 |
| Strauss; Marc | 04/10/06 | 2.00 | Internal discussions: re: financial analyses for Attrition Program and 1113 / 1114 |
| Strauss; Marc | 04/10/06 | 3.00 | Internal discussions: re: financial analyses for Attrition Program and 1113 / 1114 |
| Strelcova; Jelena | 04/10/06 | 2.00 | Internal discussions: re: financial analyses for Attrition Program and 1113 / 1114 |
| Strelcova; Jelena | 04/10/06 | 3.00 | Internal discussions: re: financial analyses for Attrition Program and 1113 / 1114 |
| Strelcova; Jelena | 04/11/06 | 5.00 | Prepare analyses reflecting Attrition Program and 1113 / 1114 scenarios |
| Strelcova; Jelena | 04/12/06 | 7.00 | Prepare analyses reflecting Attrition Program and 1113 / 1114 scenarios |
| Strelcova; Jelena | 04/12/06 | 2.00 | Internal discussion with team members re 1113/1114 and GM Motions |
| Strauss; Marc | 04/13/06 | 14.00 | Review of internal analyses prepared for Attrition Program and 1113 / 114 Analysis |
| Strelcova; Jelena | 04/13/06 | 1.00 | Review pension and OPEB analyses completed by Buck Consultants |
| Strelcova; Jelena | 04/13/06 | 12.00 | Prepare analyses reflecting Attrition Program and 1113 / 1114 scenarios |
| Lee; Isaac | 04/13/06 | 3.00 | Internal discussions: re: financial analyses for Attrition Program and 1113 / 1114 |
| Carlson; Tom | 04/14/06 | 3.00 | Review of financial analyses for Attrition Program and 1113 / 1114 |
| Derrough; Bill | 04/14/06 | 2.00 | Review of financial analyses for Attrition Program and 1113 / 1114 |
| Groban; David | 04/14/06 | 3.00 | Review of internal analyses prepared for Attrition Program and 1113 / 114 Analysis |
| Lee; Isaac | 04/14/06 | 4.00 | Review of financial analyses for Attrition Program and 1113 / 1114 |
| Strauss; Marc | 04/14/06 | 11.00 | Review of internal analyses prepared for Attrition Program and 1113 / 114 Analysis |
| Strelcova; Jelena | 04/14/06 | 10.00 | Prepare analyses reflecting Attrition Program and 1113 / 1114 scenarios |
| Carlson; Tom | 04/15/06 | 4.00 | Review of financial analyses for Attrition Program and 1113 / 1114 |
| Groban; David | 04/16/06 | 2.00 | Review of internal analyses prepared for Attrition Program and 1113 / 114 Analysis |
| Lee; Isaac | 04/16/06 | 5.00 | Review of financial analyses for Attrition Program and 1113 / 1114 |
| Strauss; Marc | 04/16/06 | 3.00 | Review of 1113 / 1114 diligence materials |
| Strelcova; Jelena | 04/16/06 | 3.00 | Internal discussions: Attrition and 1113 / 1114 materials |
| Derrough; Bill | 04/16/06 | 3.00 | Internal discussions re: Attrition Program and 1113 / 1114 analyses |
| Carlson; Tom | 04/16/06 | 3.00 | Internal discussions re: Attrition Program and 1113 / 1114 analyses |
| Lee; Isaac | 04/16/06 | 3.00 | Internal discussions re: Attrition Program and 1113 / 1114 analyses |
| Strauss; Marc | 04/16/06 | 3.00 | Internal discussions re: Attrition Program and 1113 / 1114 analyses |
| Strelcova; Jelena | 04/16/06 | 3.00 | Internal discussions re: Attrition Program and 1113 / 1114 analyses |
| Gale; Josh | 04/16/06 | 3.00 | Internal discussions re: Attrition Program and 1113 / 1114 analyses |
| Groban; David | 04/17/06 | 2.00 | Review of financial analyses related to Delphi and GM liquidity |
| Groban; David | 04/17/06 | 2.00 | Review of diligence materials re: labor updates |
| Strauss; Marc | 04/17/06 | 6.00 | Prepare financial analyses related to Debtors' 1113 / 1114 programs |
| Strelcova; Jelena | 04/17/06 | 4.00 | Prepare analyses reflecting Attrition Program and 1113 / 1114 scenarios |

**Delphi Corporation**                                                          **Confidential**

1113 / 1114 - 4

<u>I. SUMMARY</u>

| Name | Hours |
|---|---|
| Derrough; Bill | 25.00 |
| O'Connor; Tim | 10.00 |
| Carlson; Tom | 24.00 |
| Mirro; Justin | 4.00 |
| Lee; Isaac | 70.00 |
| Jamal; Zul | 0.00 |
| Strauss; Marc | 145.00 |
| Strelcova; Jelena | 302.00 |
| Groban; David | 44.00 |
| Gale; Josh | 41.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **665.00** |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strelcova; Jelena | 04/17/06 | 8.00 | Prepared presentation reviewing Attrition Program and 1113 / 1114 Motions |
| Lee; Isaac | 04/17/06 | 2.00 | Internal discussions: re: financial analyses for Attrition Program and 1113 / 1114 |
| Strauss; Marc | 04/17/06 | 2.00 | Internal discussions: re: financial analyses for Attrition Program and 1113 / 1114 |
| Strelcova; Jelena | 04/17/06 | 2.00 | Internal discussions: re: financial analyses for Attrition Program and 1113 / 1114 |
| Gale; Josh | 04/18/06 | 5.00 | Prepare summary of comparative Attrition Program |
| Strauss; Marc | 04/18/06 | 4.00 | Internal discussions re: review of 1113 / 1114 materials |
| Derrough; Bill | 04/19/06 | 3.00 | Review of financial analyses for Attrition Program and 1113 / 1114 |
| Lee; Isaac | 04/19/06 | 3.00 | Review of financial analyses for Attrition Program and 1113 / 1114 |
| Strauss; Marc | 04/19/06 | 2.00 | Review of 1113 / 1114 Presentation and analysis |
| Carlson; Tom | 04/20/06 | 2.00 | Review of financial analyses for Attrition Program and 1113 / 1114 |
| Derrough; Bill | 04/20/06 | 2.00 | Review of financial analyses for Attrition Program and 1113 / 1114 |
| Lee; Isaac | 04/20/06 | 4.00 | Review of financial analyses for Attrition Program and 1113 / 1114 |
| Strauss; Marc | 04/20/06 | 6.00 | Review of 1113 / 1114 Presentation and Analysis |
| Strelcova; Jelena | 04/20/06 | 1.00 | Submit additional diligence requests re: Attrition Program |
| Carlson; Tom | 04/21/06 | 2.00 | Review of financial analyses for Attrition Program and 1113 / 1114 |
| Gale; Josh | 04/21/06 | 4.00 | Prepare summary of comparative Attrition Program |
| Lee; Isaac | 04/21/06 | 2.00 | Review of financial analyses for Attrition Program and 1113 / 1114 |
| Strelcova; Jelena | 04/21/06 | 14.00 | Prepare analyses reflecting Attrition Program and 1113 / 1114 scenarios |
| Strelcova; Jelena | 04/24/06 | 8.00 | Prepare analyses reflecting Attrition Program and 1113 / 1114 scenarios |
| Strelcova; Jelena | 04/25/06 | 4.00 | Reviewed Actuarial analyses prepared by Watson Wyatt |
| Strelcova; Jelena | 04/26/06 | 1.00 | Reviewed labor buyout benchmarking analysis |
| Strauss; Marc | 04/28/06 | 2.00 | Review of Attrition comparables for presentation |
| Strauss; Marc | 04/30/06 | 2.00 | Review of UAW labor declarations and prepared email summary |
| Strelcova; Jelena | 05/03/06 | 5.00 | Review of actuarial materials from Watson Wyatt |
| Lee; Isaac | 05/04/06 | 3.00 | Review of materials prepared by Latham regarding legacy costs and GM |
| Strauss; Marc | 05/04/06 | 5.00 | Review of Latham legacy costs memo relative to Jefferies' analyses |
| Strelcova; Jelena | 05/04/06 | 4.00 | Review of materials prepared by Latham regarding legacy costs and GM |
| Strelcova; Jelena | 05/05/06 | 3.00 | Review of materials prepared by Latham regarding pension funding |
| Gale; Josh | 05/05/06 | 2.00 | Internal discussions regarding Delphi's business transformation |
| Groban; David | 05/05/06 | 2.00 | Internal discussions regarding Delphi's business transformation |
| Derrough; Bill | 05/06/06 | 2.00 | Review of pension and OPEB analyses |
| Groban; David | 05/11/06 | 2.00 | Preparation of diligence list for outstanding transformation materials |
| Lee; Isaac | 05/11/06 | 4.00 | Review of internal OPEB and pension analyses |
| Strelcova; Jelena | 05/11/06 | 2.00 | Review of Buck analysis regarding OPEB |
| Strelcova; Jelena | 05/12/06 | 4.00 | Review Buck's analysis of pension funding |
| Carlson; Tom | 05/13/06 | 2.00 | Internal discussion with team members re: business transformation |
| Derrough; Bill | 05/13/06 | 2.00 | Internal discussion with team members re: business transformation |
| Gale; Josh | 05/13/06 | 2.00 | Internal discussion with team members re: business transformation |
| Groban; David | 05/13/06 | 2.00 | Internal discussion with team members re: business transformation |
| Lee; Isaac | 05/13/06 | 2.00 | Internal discussion with team members re: business transformation |
| Mirro; Justin | 05/13/06 | 2.00 | Internal discussion with team members re: business transformation |
| Strelcova; Jelena | 05/13/06 | 2.00 | Internal discussion with team members re: business transformation |
| Strelcova; Jelena | 05/16/06 | 1.00 | Reviewed declarations of witnesses for 1113/1114 motions |
| Lee; Isaac | 05/17/06 | 3.00 | Review of internal workforce related financial analyses |
| Strelcova; Jelena | 05/18/06 | 1.00 | Discussion with Buck on analysis of OPEB amendments |

**Delphi Corporation**                                                                                    **Confidential**

1113 / 1114 - 4

<u>I. SUMMARY</u>

| | |
|---|---|
| Derrough; Bill | 25.00 |
| O'Connor; Tim | 10.00 |
| Carlson; Tom | 24.00 |
| Mirro; Justin | 4.00 |
| Lee; Isaac | 70.00 |
| Jamal; Zul | 0.00 |
| Strauss; Marc | 145.00 |
| Strelcova; Jelena | 302.00 |
| Groban; David | 44.00 |
| Gale; Josh | 41.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **665.00** |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strelcova; Jelena | 05/19/06 | 5.00 | Review of labor related materials provided in the dataroom. Communication with Rothschild |
| Groban; David | 05/20/06 | 2.00 | Review of Jim Millstein's declaration (Lazard) |
| Strauss; Marc | 05/20/06 | 8.50 | Review of transformation model |
| Strauss; Marc | 05/20/06 | 4.00 | Review of Jim Millstein's declaration (Lazard) |
| Strelcova; Jelena | 05/20/06 | 2.00 | Review of Buck analysis re: OPEB expense |
| Lee; Isaac | 05/21/06 | 3.00 | Review of Lazard's declarations (Millstein) |
| Lee; Isaac | 05/23/06 | 1.00 | Review of Lazard's declarations (Millstein) |
| Strauss; Marc | 05/23/06 | 0.50 | Review of email correspondence from Latham re: 1113 / 1114 materials |
| Carlson; Tom | 05/23/06 | 2.00 | Internal discussions regarding business transformation |
| Gale; Josh | 05/23/06 | 2.00 | Internal discussions regarding business transformation |
| Groban; David | 05/23/06 | 2.00 | Internal discussions regarding business transformation |
| Lee; Isaac | 05/23/06 | 2.00 | Internal discussions regarding business transformation |
| Strauss; Marc | 05/23/06 | 2.00 | Internal discussions regarding business transformation |
| Strelcova; Jelena | 05/23/06 | 2.00 | Internal discussions regarding business transformation |
| Lee; Isaac | 05/24/06 | 3.00 | Review of Attrition Program materials provided by Rothschild |
| Strelcova; Jelena | 05/24/06 | 7.00 | Review of Attrition Program materials provided by Rothschild |
| Strelcova; Jelena | 05/25/06 | 8.00 | Review 1113 / 1114 motion expert reports |
| Gale; Josh | 05/25/06 | 2.00 | Internal discussions regarding transformation analyses |
| Groban; David | 05/25/06 | 2.00 | Internal discussions regarding transformation analyses |
| Strauss; Marc | 05/25/06 | 2.00 | Internal discussions regarding transformation analyses |
| Strauss; Marc | 05/26/06 | 7.00 | Review 1113 / 1114 motion expert reports |
| Strelcova; Jelena | 05/26/06 | 6.00 | Prepare memo on Millstein declaration for UCC |
| Groban; David | 05/26/06 | 1.00 | Internal discussions regarding transformation analyses |
| Strauss; Marc | 05/26/06 | 1.00 | Internal discussions regarding transformation analyses |
| Strelcova; Jelena | 05/26/06 | 1.00 | Internal discussions regarding transformation analyses |
| Strelcova; Jelena | 05/27/06 | 1.00 | Review of Buck's analysis of historical changes in OPEB benefits |
| | **Total** | **665.00** | |

**Delphi Corporation**                                                                                      **Confidential**

Financial Analysis - 5

<u>I. SUMMARY</u>

| | |
|---|---|
| Derrough: Bill | 3.00 |
| O'Connor: Tim | 3.00 |
| Carlson: Tom | 0.00 |
| Mirro: Justin | 0.00 |
| Lee: Isaac | 9.00 |
| Jamal: Zul | 0.00 |
| Strauss: Marc | 6.00 |
| Strelcova: Jelena | 17.00 |
| Groban: David | 23.00 |
| Gale: Josh | 42.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| Total Hours | 103.00 |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Groban: David | 02/01/06 | 3.00 | Review financial analyses, revised steady state projections |
| Lee: Isaac | 02/01/06 | 3.00 | Review financial analyses, revised steady state projections |
| O'Connor: Tim | 02/01/06 | 3.00 | Review financial analyses, revised steady state projections |
| Derrough: Bill | 02/01/06 | 3.00 | Review financial analyses, revised steady state projections |
| Groban: David | 02/02/06 | 3.00 | Review of financial analyses re revised steady state model |
| Gale: Josh | 02/06/06 | 4.00 | Review Debtor plant-by-plant financial analyses |
| Strauss: Marc | 02/06/06 | 3.00 | Review of financial analyses re: steady-state model |
| Gale: Josh | 02/07/06 | 4.00 | Review Debtor plant-by-plant financial analyses |
| Groban: David | 02/14/06 | 2.00 | Review of financial analyses / projections - re: Debtor reports |
| Gale: Josh | 02/14/06 | 6.00 | Review of financial analyses / projections - re: Debtor reports |
| Strelcova: Jelena | 02/14/06 | 6.00 | Review of financial analyses / projections - re: Debtor reports |
| Lee: Isaac | 02/14/06 | 3.00 | Review of financial analyses / projections - re: Debtor reports |
| Groban: David | 02/22/06 | 3.00 | Update internal financial analyses |
| Strelcova: Jelena | 03/01/06 | 8.00 | Prepare internal financial analyses: pension and OPEB cash and expense projections |
| Groban: David | 03/16/06 | 3.00 | Review of financial analyses: reconcile Eureka report with Debtor's model |
| Gale: Josh | 03/21/06 | 2.00 | Review Delphi financial analyses |
| Strelcova: Jelena | 03/26/06 | 3.00 | Internal discussions: case update, deliverables |
| Lee: Isaac | 03/26/06 | 3.00 | Internal discussions: case update, deliverables |
| Groban: David | 03/26/06 | 3.00 | Internal discussions: case update, deliverables |
| Gale: Josh | 03/26/06 | 3.00 | Internal discussions: case update, deliverables |
| Gale: Josh | 04/03/06 | 2.00 | Updates to internal financial analyses re: monthly reports |
| Strauss: Marc | 05/02/06 | 3.00 | EBITDA analysis - Debtor versus Non-Debtor |
| Groban: David | 05/11/06 | 2.00 | Review of Delphi's financial metrics |
| Groban: David | 05/14/06 | 2.00 | Internal discussions regarding Delphi financial analyses |
| Gale: Josh | 05/17/06 | 6.00 | Preparation of preliminary analysis re: funding scenarios |
| Gale: Josh | 05/18/06 | 3.00 | Preliminary analysis of recapitalization / funding scenarios |
| Gale: Josh | 05/20/06 | 8.00 | Preliminary analysis of recapitalization / funding scenarios |
| Gale: Josh | 05/20/06 | 4.00 | Preliminary analysis of recapitalization / funding scenarios |
| Groban: David | 05/25/06 | 2.00 | Review of Delphi financial analyses |
| | Total | 103.00 | |

**Delphi Corporation**                                                                                           **Confidential**

**Communication - Committee Members and Non-Committee Creditors - 6**

<u>I.  SUMMARY</u>

| | |
|---|---:|
| Derrough; Bill | 51.00 |
| O'Connor; Tim | 9.00 |
| Carlson; Tom | 25.00 |
| Mirro; Justin | 8.00 |
| Lee; Isaac | 67.00 |
| Jamal; Zul | 0.00 |
| Strauss; Marc | 18.00 |
| Strelcova; Jelena | 25.00 |
| Groban; David | 36.00 |
| Gale; Josh | 12.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| Total Hours | 251.00 |

<u>II.  DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strelcova; Jelena | 02/01/06 | 1.00 | Correspondence with Buck regarding pension / OPEB |
| Strelcova; Jelena | 02/02/06 | 3.00 | Meeting with Buck regarding pension / OPEB analyses |
| Lee; Isaac | 02/02/06 | 3.00 | Meeting with Buck regarding pension / OPEB analyses |
| Strauss; Marc | 02/02/06 | 3.00 | Meeting with Buck regarding pension / OPEB analyses |
| Groban; David | 02/09/06 | 3.00 | Meeting with UCC labor sub-committee at Latham |
| Strauss; Marc | 02/09/06 | 3.00 | Meeting with UCC labor sub-committee at Latham |
| Derrough; Bill | 02/09/06 | 3.00 | Meeting with UCC labor sub-committee at Latham |
| Derrough; Bill | 02/23/06 | 2.00 | Meeting with representatives from GM and UCC |
| Derrough; Bill | 02/24/06 | 1.00 | Correspondence with UCC members and counsel |
| Lee; Isaac | 03/02/06 | 2.00 | Communication with bondholders |
| Lee; Isaac | 03/03/06 | 2.00 | Communication with bondholders |
| Lee; Isaac | 03/06/06 | 1.00 | Communication with bondholders |
| Lee; Isaac | 03/08/06 | 3.00 | Communication with bondholders |
| Lee; Isaac | 03/09/06 | 1.00 | Communication with bondholders |
| O'Connor; Tim | 03/16/06 | 4.00 | Discussion with Rothschild re: Attrition Plan |
| Lee; Isaac | 03/16/06 | 4.00 | Meeting with UCC professionals: Attrition Plan |
| Derrough; Bill | 03/16/06 | 4.00 | Meeting with UCC professionals: Attrition Plan |
| Strelcova; Jelena | 03/17/06 | 5.00 | Meeting with members of UCC: Attrition Plan |
| Strauss; Marc | 03/17/06 | 5.00 | Meeting with members of UCC: Attrition Plan |
| O'Connor; Tim | 03/17/06 | 5.00 | Meeting with members of UCC |
| Lee; Isaac | 03/17/06 | 1.00 | Communication with bondholders |
| Lee; Isaac | 03/17/06 | 5.00 | Meeting with members of UCC |
| Derrough; Bill | 03/17/06 | 5.00 | Meeting with members of UCC: Attrition Plan |
| Derrough; Bill | 03/19/06 | 2.00 | Communication with UCC professionals: Attrition Plan |
| Strelcova; Jelena | 03/22/06 | 2.00 | Communication with UCC professionals: Attrition Plan |
| Groban; David | 03/22/06 | 2.00 | Communication with UCC professionals: Attrition Plan |
| Derrough; Bill | 03/22/06 | 2.00 | Communication with UCC professionals: Appaloosa Motions |
| Strelcova; Jelena | 03/23/06 | 2.00 | Discussion with UCC professionals: Attrition Plan |
| Strauss; Marc | 03/23/06 | 2.00 | Discussion with UCC professionals: Attrition Plan |
| Groban; David | 03/23/06 | 2.00 | Discussion with UCC professionals: Attrition Plan |
| Derrough; Bill | 03/23/06 | 2.00 | Discussion with UCC professionals: Attrition Plan |
| Carlson; Tom | 03/23/06 | 2.00 | Discussion with UCC professionals: Attrition Plan |
| Strelcova; Jelena | 03/24/06 | 2.00 | Discussion with UCC professionals: Attrition Plan |
| Groban; David | 03/24/06 | 2.00 | Discussion with UCC professionals: Attrition Plan |
| Derrough; Bill | 03/24/06 | 2.00 | Discussion with UCC professionals: Attrition Plan |
| Carlson; Tom | 03/24/06 | 2.00 | Discussion with UCC professionals: Attrition Plan |
| Lee; Isaac | 03/28/06 | 2.00 | Communication with bondholders |
| Lee; Isaac | 03/29/06 | 2.00 | Communication with bondholders |
| Lee; Isaac | 03/31/06 | 3.00 | Communication with bondholders |
| Derrough; Bill | 03/31/06 | 2.00 | Communication with UCC professionals: case update, deliverables |
| Lee; Isaac | 04/02/06 | 2.00 | Correspondence with UCC members and professionals - re: Attrition Program and 1113 / 1114 |
| Groban; David | 04/06/06 | 3.00 | Correspondence with UCC advisors re: diligence requests and financial analyses |
| Lee; Isaac | 04/06/06 | 2.00 | Communication with Bondholders re: case update |
| Lee; Isaac | 04/06/06 | 1.00 | Correspondence with UCC members and professionals - re: Attrition Program and 1113 / 1114 |
| Carlson; Tom | 04/06/06 | 1.00 | Correspondence with UCC members and professionals - re: Attrition Program and 1113 / 1114 |

**Delphi Corporation**                                                      **Confidential**

Communication - Committee Members and Non-Committee Creditors - 6

### I. SUMMARY

| Name | Hours |
|---|---|
| Derrough; Bill | 51.00 |
| O'Connor; Tim | 9.00 |
| Carlson; Tom | 25.00 |
| Mirro; Justin | 8.00 |
| Lee; Isaac | 67.00 |
| Jamal; Zul | 0.00 |
| Strauss; Marc | 18.00 |
| Strelcova; Jelena | 25.00 |
| Groban; David | 36.00 |
| Gale; Josh | 12.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **251.00** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Derrough; Bill | 04/06/06 | 1.00 | Correspondence with UCC members and professionals - re: Attrition Program and 1113 / 1114 |
| Carlson; Tom | 04/07/06 | 1.00 | Correspondence with UCC members and professionals - re: Attrition Program and 1113 / 1114 |
| Derrough; Bill | 04/07/06 | 1.00 | Correspondence with UCC members and professionals - re: Attrition Program and 1113 / 1114 |
| Lee; Isaac | 04/07/06 | 1.00 | Communication with Bondholders re: case update |
| Carlson; Tom | 04/10/06 | 2.00 | Correspondence with UCC members and professionals - re: Attrition Program and 1113 / 1114 |
| Derrough; Bill | 04/10/06 | 2.00 | Correspondence with UCC members and professionals - re: Attrition Program and 1113 / 1114 |
| Strelcova; Jelena | 04/10/06 | 1.00 | Call with Buck Consultants re: labor / Pension / OPEB analyses |
| Carlson; Tom | 04/12/06 | 1.00 | Correspondence with UCC members and professionals - re: Attrition Program and 1113 / 1114 |
| Derrough; Bill | 04/12/06 | 1.00 | Correspondence with UCC members and professionals - re: Attrition Program and 1113 / 1114 |
| Lee; Isaac | 04/12/06 | 2.00 | Correspondence with UCC members and professionals - re: Attrition Program and 1113 / 1114 |
| Strelcova; Jelena | 04/12/06 | 2.00 | Call with Buck Consultants re: labor / Pension / OPEB analyses |
| Lee; Isaac | 04/13/06 | 2.00 | Communication with Bondholders re: case update |
| Carlson; Tom | 04/15/06 | 2.00 | Correspondence with UCC members and professionals - re: Attrition Program and 1113 / 1114 |
| Derrough; Bill | 04/15/06 | 2.00 | Correspondence with UCC members and professionals - re: Attrition Program and 1113 / 1114 |
| Derrough; Bill | 04/15/06 | 3.00 | Review of financial analyses for Attrition Program and 1113 / 1114 |
| Groban; David | 04/15/06 | 5.00 | Review of internal analyses prepared for Attrition Program and 1113 / 114 Analysis |
| Groban; David | 04/15/06 | 7.00 | Review of internal analyses prepared for Attrition Program and 1113 / 114 Analysis |
| Lee; Isaac | 04/15/06 | 5.00 | Review of financial analyses for Attrition Program and 1113 / 1114 |
| Strelcova; Jelena | 04/15/06 | 2.00 | Reviewed diligence materials provided by the Debtors re: Attrition program and 1113 / 1114 |
| Carlson; Tom | 04/16/06 | 1.00 | Review of financial analyses for Attrition Program and 1113 / 1114 |
| Derrough; Bill | 04/16/06 | 3.00 | Correspondence with UCC members and professionals - re: Attrition Program and 1113 / 1114 |
| Strauss; Marc | 04/16/06 | 2.00 | Call with Bondholders to discuss case status |
| Derrough; Bill | 04/17/06 | 1.00 | Correspondence with UCC members and professionals - re: Attrition Program and 1113 / 1114 |
| Derrough; Bill | 04/18/06 | 2.00 | Participating in meeting with UCC Labor sub-committee meeting re: Attrition Program and 1113 / 1114 |
| Lee; Isaac | 04/18/06 | 2.00 | Participating in meeting with UCC Labor sub-committee meeting re: Attrition Program and 1113 / 1114 |
| Lee; Isaac | 04/18/06 | 2.00 | Communication with Bondholders re: case update |
| Strelcova; Jelena | 04/18/06 | 2.00 | Participating in meeting with UCC Labor sub-committee meeting re: Attrition Program and 1113 / 1114 |
| Carlson; Tom | 04/22/06 | 2.00 | Correspondence with UCC members and professionals - re: Attrition Program and 1113 / 1114 |
| Derrough; Bill | 04/22/06 | 2.00 | Correspondence with UCC members and professionals - re: Attrition Program and 1113 / 1114 |
| Lee; Isaac | 04/25/06 | 2.00 | Correspondence with UCC members and professionals - re: Attrition Program and 1113 / 1114 |
| Lee; Isaac | 04/26/06 | 2.00 | Correspondence with UCC members and professionals - re: Attrition Program and 1113 / 1114 |
| Carlson; Tom | 04/27/06 | 2.00 | Meeting with Compass Advisers, advisor to PBGC |
| Gale; Josh | 04/27/06 | 2.00 | Meeting with Compass Advisers, advisor to PBGC |
| Groban; David | 04/27/06 | 2.00 | Meeting with Compass Advisers, advisor to PBGC |
| Lee; Isaac | 04/27/06 | 2.00 | Meeting with Compass Advisers, advisor to PBGC |
| Lee; Isaac | 04/27/06 | 2.00 | Communication with Bondholders re: case update |
| Mirro; Justin | 04/27/06 | 2.00 | Meeting with Compass Advisers, advisor to PBGC |
| Carlson; Tom | 05/01/06 | 1.00 | Call with Bondholders to discuss case status |
| Derrough; Bill | 05/01/06 | 1.00 | Correspondence with UCC members |
| Lee; Isaac | 05/02/06 | 2.00 | Call with Bondholders to discuss case status |
| Carlson; Tom | 05/04/06 | 2.00 | Call with Bondholders to discuss case status |
| Derrough; Bill | 05/04/06 | 2.00 | Correspondence with UCC members |
| Gale; Josh | 05/04/06 | 2.00 | Correspondence with Latham re: GM / Delphi price subsidies |
| Groban; David | 05/04/06 | 2.00 | Correspondence with Latham re: GM / Delphi price subsidies |
| Lee; Isaac | 05/04/06 | 2.00 | Correspondence with Latham re: GM / Delphi price subsidies |

**Delphi Corporation**                                                                                    **Confidential**

Communication - Committee Members and Non-Committee Creditors - 6

I. SUMMARY

| | |
|---|---|
| Derrough: Bill | 51.00 |
| O'Connor: Tim | 9.00 |
| Carlson: Tom | 25.00 |
| Mirro: Justin | 8.00 |
| Lee: Isaac | 67.00 |
| Jamal: Zul | 0.00 |
| Strauss: Marc | 18.00 |
| Strelcova: Jelena | 25.00 |
| Groban: David | 36.00 |
| Gale: Josh | 12.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| **Total Hours** | **251.00** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Lee: Isaac | 05/04/06 | 2.00 | Call with Bondholders to discuss case status |
| Mirro: Justin | 05/04/06 | 2.00 | Correspondence with Latham re: GM / Delphi price subsidies |
| Gale: Josh | 05/05/06 | 1.00 | Conference call with UCC professionals regarding Delphi's transformation |
| Groban: David | 05/05/06 | 1.00 | Conference call with UCC professionals regarding Delphi's transformation |
| Lee: Isaac | 05/05/06 | 1.00 | Conference call with UCC professionals regarding Delphi's transformation |
| Lee: Isaac | 05/05/06 | 1.00 | Call with Bondholders to discuss case status |
| Carlson: Tom | 05/09/06 | 2.00 | Correspondence with UCC members |
| Derrough: Bill | 05/10/06 | 2.00 | Correspondence with UCC members |
| Strelcova: Jelena | 05/10/06 | 1.00 | Correspondence with Buck consultants regarding OPEB analysis |
| Derrough: Bill | 05/12/06 | 1.00 | Correspondence with UCC members |
| Mirro: Justin | 05/15/06 | 2.00 | Call with Bondholders to discuss case status |
| Carlson: Tom | 05/17/06 | 1.00 | Call with Bondholders to discuss case status |
| Carlson: Tom | 05/18/06 | 1.00 | Correspondence with UCC members |
| Derrough: Bill | 05/22/06 | 2.00 | Correspondence with UCC members |
| Carlson: Tom | 05/23/06 | 1.00 | Correspondence with UCC members |
| Gale: Josh | 05/23/06 | 2.00 | Correspondence with Mesirow re: financial analyses |
| Groban: David | 05/23/06 | 2.00 | Correspondence with Mesirow re: financial analyses |
| Lee: Isaac | 05/24/06 | 1.00 | Call with Bondholders to discuss case status |
| Gale: Josh | 05/25/06 | 3.00 | Correspondence with Mesirow re: transformation analyses |
| Groban: David | 05/25/06 | 3.00 | Correspondence with Mesirow re: transformation analyses |
| Lee: Isaac | 05/25/06 | 2.00 | Call with Bondholders to discuss case status |
| Strauss: Marc | 05/25/06 | 3.00 | Correspondence with Mesirow re: transformation analyses |
| Carlson: Tom | 05/30/06 | 1.00 | Call with Bondholders to discuss case status |
| Gale: Josh | 05/31/06 | 2.00 | Meeting with Mesirow to discuss transformation analyses |
| Groban: David | 05/31/06 | 2.00 | Meeting with Mesirow to discuss transformation analyses |
| Mirro: Justin | 05/31/06 | 1.00 | Meeting with Mesirow to discuss transformation analyses |
| Mirro: Justin | 05/31/06 | 1.00 | Call with Bondholders to discuss case status |
| Strelcova: Jelena | 05/31/06 | 2.00 | Meeting with Mesirow to discuss transformation analyses |
| | **Total** | **251.00** | |

**Delphi Corporation** **Confidential**

Communication - Debtors / Other Parties-in-Interest / Non-Committee Professionals - 7

I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 25.00 |
| O'Connor; Tim | 14.00 |
| Carlson; Tom | 13.00 |
| Mirro; Justin | 12.00 |
| Lee; Isaac | 39.00 |
| Jamal; Zul | 0.00 |
| Strauss; Marc | 15.00 |
| Strelcova; Jelena | 26.00 |
| Groban; David | 31.00 |
| Gale; Josh | 22.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **197.00** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gale; Josh | 02/02/06 | 8.00 | Meeting with UCC, Debtor, and Debtor professionals |
| Strelcova; Jelena | 02/02/06 | 8.00 | Meeting with UCC, Debtor, and Debtor professionals |
| O'Connor; Tim | 02/02/06 | 8.00 | Meeting with UCC, Debtor, and Debtor professionals |
| Derrough; Bill | 02/02/06 | 8.00 | Meeting with UCC, Debtor, and Debtor professionals |
| Strelcova; Jelena | 02/14/06 | 1.00 | Coordinate call with Rothschild and Buck re: pension / OPEB |
| Groban; David | 02/15/06 | 1.00 | Coordinate conference calls with the Debtor / Rothschild |
| Derrough; Bill | 02/15/06 | 1.00 | Correspondence with Rothschild |
| Groban; David | 02/16/06 | 6.00 | Meeting with UCC, Debtor, and Debtor professionals |
| Derrough; Bill | 02/16/06 | 6.00 | Meeting with UCC, Debtor, and Debtor professionals |
| Lee; Isaac | 02/16/06 | 6.00 | Meeting with UCC, Debtor, and Debtor professionals |
| O'Connor; Tim | 02/16/06 | 6.00 | Meeting with UCC, Debtor, and Debtor professionals |
| Strauss; Marc | 02/16/06 | 6.00 | Meeting with UCC, Debtor, and Debtor professionals |
| Mirro; Justin | 02/21/06 | 2.00 | Call with Debtor / Rothschild re: financial diligence |
| Lee; Isaac | 02/21/06 | 3.00 | Call with Debtor / Rothschild re: financial diligence |
| Gale; Josh | 02/21/06 | 1.00 | Call with Debtor / Rothschild re: financial diligence |
| Strelcova; Jelena | 02/21/06 | 3.00 | Call with Debtor / Rothschild re: financial diligence |
| Lee; Isaac | 02/22/06 | 1.00 | Conference call with Rothschild  re: financial diligence |
| Groban; David | 02/22/06 | 1.00 | Conference call with Rothschild  re: financial diligence |
| Lee; Isaac | 02/23/06 | 1.00 | Call with Debtor / Rothschild re: Pension / OPEB |
| Groban; David | 02/23/06 | 1.00 | Call with Debtor / Rothschild re: Pension / OPEB |
| Gale; Josh | 02/23/06 | 1.00 | Call with Debtor / Rothschild re: Pension / OPEB |
| Strelcova; Jelena | 02/23/06 | 1.00 | Call with Debtor / Rothschild re: Pension / OPEB |
| Strelcova; Jelena | 03/28/06 | 2.00 | Discussion with Rothschild: Attrition Plan, actuarial assumptions |
| Lee; Isaac | 03/28/06 | 2.00 | Discussion with Rothschild: Attrition Plan, actuarial assumptions |
| Groban; David | 03/28/06 | 2.00 | Discussion with Rothschild: Attrition Plan, actuarial assumptions |
| Gale; Josh | 03/28/06 | 2.00 | Discussion with Rothschild: Attrition Plan, actuarial assumptions |
| Strelcova; Jelena | 03/30/06 | 6.00 | Debtor presentation to UCC at Skadden |
| Strauss; Marc | 03/30/06 | 6.00 | Debtor presentation to UCC at Skadden |
| Lee; Isaac | 03/30/06 | 6.00 | Debtor presentation to UCC at Skadden |
| Derrough; Bill | 03/30/06 | 6.00 | Debtor presentation to UCC at Skadden |
| Carlson; Tom | 03/30/06 | 6.00 | Debtor presentation to UCC at Skadden |
| Groban; David | 04/04/06 | 2.00 | Diligence call with Rothschild / Debtor re: Attrition Program |
| Strelcova; Jelena | 04/04/06 | 2.00 | Call with Rothschild to review Debtor's Attrition Program model |
| Gale; Josh | 04/06/06 | 3.00 | Meeting with FTI re: Debtors' updated financial model |
| Groban; David | 04/06/06 | 3.00 | Meeting with FTI re: Debtors' updated financial model |
| Lee; Isaac | 04/06/06 | 3.00 | Meeting with FTI re: Debtors' updated financial model |
| Strauss; Marc | 04/06/06 | 3.00 | Meeting with FTI re: Debtors' updated financial model |
| Groban; David | 04/11/06 | 3.00 | Meeting with Debtor re: asset sales / divestitures / winddowns |
| Lee; Isaac | 04/11/06 | 3.00 | Meeting with Debtor re: asset sales / divestitures / winddowns |
| Mirro; Justin | 04/11/06 | 3.00 | Meeting with Debtor re: asset sales / divestitures / winddowns |
| Strelcova; Jelena | 04/11/06 | 3.00 | Meeting with Debtor re: asset sales / divestitures / winddowns |
| Groban; David | 04/13/06 | 1.00 | Correspondence with Rothschild re: status of diligence requests |
| Gale; Josh | 04/27/06 | 3.00 | Correspondence with Rothschild / Debtor re: asset sales and diligence requests |
| Groban; David | 04/27/06 | 3.00 | Correspondence with Rothschild / Debtor re: asset sales and diligence requests |
| Lee; Isaac | 04/27/06 | 3.00 | Correspondence with Rothschild / Debtor re: asset sales and diligence requests |

**Delphi Corporation**                                                                                           **Confidential**

Communication - Debtors / Other Parties-in-Interest / Non-Committee Professionals - 7

I. SUMMARY

| | |
|---|---:|
| Derrough; Bill | 25.00 |
| O'Connor; Tim | 14.00 |
| Carlson; Tom | 13.00 |
| Mirro; Justin | 12.00 |
| Lee; Isaac | 39.00 |
| Jamal; Zul | 0.00 |
| Strauss; Marc | 15.00 |
| Strelcova; Jelena | 26.00 |
| Groban; David | 31.00 |
| Gale; Josh | 22.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **197.00** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---:|---|
| Mirro; Justin | 04/27/06 | 3.00 | Correspondence with Rothschild / Debtor re: asset sales and diligence requests |
| Carlson; Tom | 05/02/06 | 3.00 | Meeting with case professionals and the Debtor |
| Lee; Isaac | 05/02/06 | 3.00 | Meeting with case professionals and the Debtor |
| Carlson; Tom | 05/03/06 | 4.00 | Debtor presentation to UCC at Skadden |
| Derrough; Bill | 05/03/06 | 4.00 | Debtor presentation to UCC at Skadden |
| Groban; David | 05/03/06 | 4.00 | Debtor presentation to UCC at Skadden |
| Lee; Isaac | 05/03/06 | 4.00 | Debtor presentation to UCC at Skadden |
| Gale; Josh | 05/18/06 | 2.00 | Communication with Rothschild and Delphi regarding business transformation plans |
| Groban; David | 05/18/06 | 2.00 | Communication with Rothschild and Delphi regarding business transformation plans |
| Lee; Isaac | 05/18/06 | 2.00 | Communication with Rothschild and Delphi regarding business transformation plans |
| Mirro; Justin | 05/18/06 | 2.00 | Communication with Rothschild and Delphi regarding business transformation plans |
| Gale; Josh | 05/30/06 | 2.00 | Correspondence with Delphi and Rothschild re: asset sales |
| Groban; David | 05/30/06 | 2.00 | Correspondence with Delphi and Rothschild re: asset sales |
| Lee; Isaac | 05/30/06 | 2.00 | Correspondence with Delphi and Rothschild re: asset sales |
| Mirro; Justin | 05/30/06 | 2.00 | Correspondence with Delphi and Rothschild re: asset sales |
| | **Total** | **197.00** | |

**Delphi Corporation**                                                                                      **Confidential**

Asset Dispositions - 8

<u>I. SUMMARY</u>

| | |
|---|---|
| Derrough: Bill | 3.00 |
| O'Connor: Tim | 2.00 |
| Carlson: Tom | 1.00 |
| Mirro: Justin | 3.00 |
| Lee: Isaac | 14.00 |
| Jamal: Zul | 0.00 |
| Strauss: Marc | 27.50 |
| Strelcova: Jelena | 0.00 |
| Groban: David | 55.00 |
| Gale: Josh | 14.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| Total Hours | 119.50 |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Derrough: Bill | 02/22/06 | 2.00 | Review of Debtor financial analyses - asset sales, review of potential transactions per monthly Debtor presentation |
| Lee: Isaac | 02/22/06 | 4.00 | Review of Debtor financial analyses - asset sales, review of potential transactions per monthly Debtor presentation |
| O'Connor: Tim | 02/22/06 | 2.00 | Review of Debtor financial analyses - asset sales, review of potential transactions per monthly Debtor presentation |
| Groban: David | 02/22/06 | 2.00 | Review of Debtor financial analyses - asset sales, review of potential transactions per monthly Debtor presentation |
| Strauss: Marc | 02/22/06 | 2.00 | Review of Debtor financial analyses - asset sales, review of potential transactions per monthly Debtor presentation |
| Lee: Isaac | 02/23/06 | 1.00 | Review of Debtor financial analyses - asset sales, review of potential transactions per monthly Debtor presentation |
| Groban: David | 02/23/06 | 4.00 | Review of Debtor financial analyses - asset sales, review of potential transactions per monthly Debtor presentation |
| Groban: David | 02/26/06 | 4.00 | Review of asset sale presentation materials for internal distribution |
| Lee: Isaac | 02/26/06 | 1.00 | Review of asset sale presentation materials for internal distribution |
| Gale: Josh | 04/05/06 | 5.00 | Prepare summary of core / non-core locations |
| Groban: David | 04/09/06 | 5.00 | Review of Debtors' transformation model |
| Groban: David | 04/26/06 | 4.00 | Review of diligence materials re: Debtors proposed asset sales |
| Gale: Josh | 04/28/06 | 6.00 | Preparation of memo re: Debtors' exercise JCI put option |
| Groban: David | 04/28/06 | 5.00 | Preparation of memo re: Debtors' exercise JCI put option |
| Groban: David | 04/30/06 | 7.00 | Preparation of memo re: Debtors' exercise JCI put option |
| Strauss: Marc | 04/30/06 | 2.00 | Review of JCI Put Agreement Memo |
| Groban: David | 05/02/06 | 4.00 | Review of due diligence materials for sale of Debtor facility |
| Lee: Isaac | 05/02/06 | 3.00 | Review of due diligence materials for sale of Debtor facility |
| Gale: Josh | 05/03/06 | 3.00 | Review of Delphi's asset sale plans |
| Mirro: Justin | 05/08/06 | 3.00 | Review of asset sales and related materials |
| Groban: David | 05/17/06 | 2.00 | Review of due diligence materials connected to Delphi's asset sales |
| Strauss: Marc | 05/17/06 | 2.00 | Review of catalyst business offering memorandum |
| Strauss: Marc | 05/17/06 | 3.00 | Preparation for Rothschild call tomorrow morning re: asset sales |
| Strauss: Marc | 05/18/06 | 1.50 | Review of due diligence materials for proposed sale |
| Groban: David | 05/19/06 | 8.00 | Review and drafting of asset sale presentation |
| Groban: David | 05/20/06 | 4.00 | Review and drafting of asset sale presentation |
| Strauss: Marc | 05/20/06 | 2.50 | Review and drafting of asset sale presentation |
| Groban: David | 05/21/06 | 2.00 | Update internal asset sale presentation |
| Lee: Isaac | 05/21/06 | 2.00 | Review of internal asset sale presentation |
| Strauss: Marc | 05/22/06 | 6.00 | Review and drafting of asset sale presentation |
| Derrough: Bill | 05/23/06 | 1.00 | Review of asset sale presentation materials |
| Carlson: Tom | 05/24/06 | 1.00 | Review of asset sale presentation materials |
| Strauss: Marc | 05/25/06 | 2.00 | Review of asset sale costs (e.g. winddown) |
| Groban: David | 05/26/06 | 4.00 | Review and preparation of memo regarding proposed sale |
| Lee: Isaac | 05/27/06 | 3.00 | Review of memo regarding proposed sale |
| Strauss: Marc | 05/30/06 | 6.50 | Review and drafting JCI memo re: Debtor facility |
| | Total | 119.50 | |

## Delphi Corporation                                    Confidential

**Valuation - 9**

I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 0.00 |
| O'Connor; Tim | 0.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 0.00 |
| Jamal; Zul | 0.00 |
| Strauss; Marc | 0.00 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 0.00 |
| Gale; Josh | 0.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **0.00** |

II. DETAILS

| Name | Date | Total Hours | Category | Description |
|---|---|---|---|---|
| | | | | |
| | Total | - | | |

**Delphi Corporation**  **Confidential**

DIP Financing / Exit Financing - 10

**I. SUMMARY**

| | |
|---|---|
| Derrough: Bill | 0.00 |
| O'Connor: Tim | 0.00 |
| Carlson: Tom | 0.00 |
| Mirro: Justin | 0.00 |
| Lee: Isaac | 0.00 |
| Jamal: Zul | 0.00 |
| Strauss: Marc | 0.00 |
| Strelcova: Jelena | 0.00 |
| Groban: David | 0.00 |
| Gale: Josh | 9.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| Total Hours | 9.00 |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gale: Josh | 04/09/06 | 3.00 | Review of Delphi DIP terms |
| Gale: Josh | 04/10/06 | 1.00 | Review of market prices for Delphi DIP - review recent market DIP transactions |
| Gale: Josh | 04/19/06 | 5.00 | Prepare comparison of Delphi DIP facility to market comparables |
| | Total | 9.00 | |

**Delphi Corporation**                                                                                                  **Confidential**

Performance of Due Diligence - 11

I. SUMMARY

| | |
|---|---|
| Derrough: Bill | 9.00 |
| O'Connor: Tim | 2.00 |
| Carlson: Tom | 21.00 |
| Mirro: Justin | 5.00 |
| Lee: Isaac | 18.00 |
| Jamal: Zul | 0.00 |
| Strauss: Marc | 27.25 |
| Strelcova: Jelena | 50.00 |
| Groban: David | 70.50 |
| Gale: Josh | 47.50 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| **Total Hours** | **250.25** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Groban: David | 02/02/06 | 2.00 | Review of Debtor-prepared presentation materials |
| Groban: David | 02/05/06 | 1.00 | Prepare for weekly UCC meeting |
| Groban: David | 02/08/06 | 3.00 | Review Debtor financial analyses of historical performance |
| Lee: Isaac | 02/08/06 | 1.00 | Review Debtor financial analyses of historical performance |
| Groban: David | 02/12/06 | 1.00 | Prepare for UCC meeting |
| Gale: Josh | 02/13/06 | 4.00 | Prepare weekly update materials |
| Gale: Josh | 02/20/06 | 5.00 | Review plant layout analysis |
| Mirro: Justin | 02/27/06 | 2.00 | Review historical plant closings for plant summary analysis |
| Gale: Josh | 02/28/06 | 2.00 | Review historical plant closings for plant summary analysis |
| Groban: David | 03/02/06 | 2.00 | Reviewed Debtor's presentation to UCC dated March 1, 2006 |
| Gale: Josh | 03/04/06 | 4.50 | Prepare analysis of Delphi facilities |
| Gale: Josh | 03/06/06 | 2.00 | Prepare analysis of Delphi facilities |
| Strelcova: Jelena | 03/07/06 | 4.00 | Review Appaloosa materials (Eureka and Hay expert reports) |
| Strauss: Marc | 03/07/06 | 4.25 | Review Appaloosa materials (Eureka and Hay expert reports) |
| Groban: David | 03/07/06 | 3.00 | Review Appaloosa materials (Eureka and Hay expert reports) |
| Groban: David | 03/09/06 | 2.00 | Review Appaloosa materials (Eureka and Hay expert reports) |
| Gale: Josh | 03/09/06 | 4.00 | Review online dataroom: plant by plant employee related data and other |
| Gale: Josh | 03/11/06 | 2.00 | Review Appaloosa materials (Eureka and Hay expert reports) |
| Strelcova: Jelena | 03/11/06 | 3.00 | Internal discussions: Appaloosa materials |
| Strauss: Marc | 03/11/06 | 3.00 | Internal discussions: Appaloosa materials |
| Strelcova: Jelena | 03/12/06 | 12.00 | Review Appaloosa materials (Eureka and Hay expert reports) |
| Strauss: Marc | 03/12/06 | 2.00 | Review Appaloosa materials (Eureka and Hay expert reports) |
| Lee: Isaac | 03/12/06 | 2.00 | Review Appaloosa materials (Eureka and Hay expert reports) |
| Groban: David | 03/12/06 | 10.00 | Review Appaloosa materials (Eureka and Hay expert reports) |
| Strelcova: Jelena | 03/14/06 | 2.00 | Review Appaloosa materials (Eureka and Hay expert reports) |
| Mirro: Justin | 03/14/06 | 2.00 | Review Appaloosa materials (Eureka and Hay expert reports) |
| Groban: David | 03/14/06 | 2.00 | Review Appaloosa materials (Eureka and Hay expert reports) |
| Gale: Josh | 03/14/06 | 8.00 | Review Appaloosa materials (Eureka and Hay expert reports) |
| Strelcova: Jelena | 03/14/06 | 2.00 | Internal discussions: review of actuarial and wage information received |
| Strauss: Marc | 03/14/06 | 2.00 | Internal discussions: review of actuarial and wage information received |
| Groban: David | 03/14/06 | 2.00 | Internal discussions: review of actuarial and wage information received |
| Groban: David | 03/15/06 | 3.00 | Prepare external memorandum: Attrition Plan |
| Groban: David | 03/16/06 | 4.00 | Prepare external memorandum: Attrition Plan |
| Strelcova: Jelena | 03/17/06 | 2.00 | Review external memorandum: Attrition Plan |
| Strelcova: Jelena | 03/17/06 | 2.00 | Internal discussions: Attrition Plan |
| Strauss: Marc | 03/17/06 | 2.00 | Internal discussions: Attrition Plan |
| O'Connor: Tim | 03/17/06 | 2.00 | Internal discussions: Attrition Plan |
| Lee: Isaac | 03/17/06 | 2.00 | Internal discussions: Attrition Plan |
| Gale: Josh | 03/17/06 | 2.00 | Internal discussions: Attrition Plan |
| Derrough: Bill | 03/17/06 | 2.00 | Internal discussions: Attrition Plan |
| Strelcova: Jelena | 03/19/06 | 6.00 | Review Appaloosa materials (Eureka and Hay expert reports) |
| Groban: David | 03/19/06 | 4.00 | Review Appaloosa materials (Eureka and Hay expert reports) |
| Strelcova: Jelena | 03/20/06 | 2.00 | Discussion with UCC professionals re: Eureka Valuation and Equity Committee |
| Strauss: Marc | 03/20/06 | 2.00 | Discussion with UCC professionals re: Eureka Valuation and Equity Committee |
| Gale: Josh | 03/20/06 | 7.00 | Review Appaloosa materials (Eureka and Hay expert reports) |
| Groban: David | 03/22/06 | 4.00 | Prepare internal case update |
| Gale: Josh | 03/22/06 | 2.00 | Prepare case internal case update |
| Carlson: Tom | 03/23/06 | 3.00 | Review Delphi case materials: first day filings, Debtor presentations, labor proposal termsheets |
| Carlson: Tom | 03/24/06 | 4.00 | Review Delphi case materials: presentations prepared by Jefferies over the case |
| Carlson: Tom | 03/25/06 | 5.00 | Review Delphi case materials: diligence materials related to transformation model |

**Delphi Corporation**                                                     **Confidential**

Performance of Due Diligence - 11

**I. SUMMARY**

| Name | Hours |
|---|---|
| Derrough: Bill | 9.00 |
| O'Connor: Tim | 2.00 |
| Carlson: Tom | 21.00 |
| Mirro: Justin | 5.00 |
| Lee: Isaac | 18.00 |
| Jamal: Zul | 0.00 |
| Strauss: Marc | 27.25 |
| Strelcova: Jelena | 50.00 |
| Groban: David | 70.50 |
| Gale: Josh | 47.50 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| **Total Hours** | **250.25** |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Carlson: Tom | 03/26/06 | 4.00 | Review Delphi case materials: diligence materials related to labor, pension and OPEB analyses |
| Lee: Isaac | 03/27/06 | 2.00 | Review of case update materials: labor and transformation model related diligence materials |
| Strelcova: Jelena | 03/31/06 | 2.00 | Internal discussions: Debtor's presentation to UCC dated March 30, 2006 |
| Strauss: Marc | 03/31/06 | 2.00 | Internal discussions: Debtor's presentation to UCC dated March 30, 2006 |
| Lee: Isaac | 03/31/06 | 2.00 | Internal discussions: Debtor's presentation to UCC dated March 30, 2006 |
| Gale: Josh | 03/31/06 | 2.00 | Internal discussions: Debtor's presentation to UCC dated March 30, 2006 |
| Groban: David | 04/03/06 | 2.00 | Review of diligence requests with Rothschild |
| Groban: David | 04/05/06 | 7.00 | Review of Debtors' financial model provided by Rothschild |
| Strelcova: Jelena | 04/05/06 | 4.00 | Review Appaloosa discovery materials |
| Strauss: Marc | 04/06/06 | 4.00 | Review of Debtors' financial model provided by Rothschild |
| Groban: David | 04/12/06 | 4.00 | Review of Debtors' transformation model |
| Groban: David | 04/13/06 | 4.00 | Review of diligence materials re: labor materials received from Rothschild / Debtors |
| Groban: David | 04/24/06 | 1.00 | Correspondence with Rothschild re: outstanding diligence requests |
| Gale: Josh | 04/26/06 | 3.00 | Prepare materials for Compass Advisers |
| Mirro: Justin | 05/03/06 | 1.00 | Review of Delphi's monthly presentation to UCC |
| Groban: David | 05/04/06 | 3.50 | Review of draft legal memoranda |
| Carlson: Tom | 05/05/06 | 3.00 | Review of draft legal memoranda |
| Derrough: Bill | 05/05/06 | 4.00 | Review of draft legal memoranda |
| Lee: Isaac | 05/05/06 | 5.00 | Review of draft legal memoranda |
| Strauss: Marc | 05/05/06 | 1.00 | Review of draft legal memoranda |
| Derrough: Bill | 05/06/06 | 3.00 | Review of draft legal memoranda |
| Carlson: Tom | 05/07/06 | 2.00 | Review of draft legal memoranda |
| Groban: David | 05/08/06 | 1.00 | Review of weekly update presentation materials |
| Groban: David | 05/09/06 | 3.00 | Review of draft legal memoranda |
| Strauss: Marc | 05/09/06 | 5.00 | Review of draft legal memoranda |
| Lee: Isaac | 05/10/06 | 4.00 | Review of draft legal memoranda |
| Groban: David | 05/12/06 | 1.00 | Coordinate diligence sessions regarding business transformation |
| Strelcova: Jelena | 05/14/06 | 5.00 | Review of GM related materials prepared by Latham |
| Groban: David | 05/25/06 | 1.00 | Coordination of due diligence requests |
| Strelcova: Jelena | 05/31/06 | 4.00 | Review of Delphi dataroom materials |
| | **Total** | **250.25** | |

**Delphi Corporation**                                           **Confidential**

Review of Docket Filings - 12

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 2.00 |
| O'Connor; Tim | 0.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 0.00 |
| Jamal; Zul | 0.00 |
| Strauss; Marc | 0.00 |
| Strelcova; Jelena | 2.00 |
| Groban; David | 13.00 |
| Gale; Josh | 0.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **17.00** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Groban; David | 03/09/06 | 2.00 | Review docket filings: Monthly operating report, Appaloosa related and other objections filed by the Debtors |
| Groban; David | 03/31/06 | 5.00 | Review of docket materials: filings related to attrition program and Appaloosa motions |
| Strelcova; Jelena | 03/22/06 | 2.00 | Internal discussions: Appaloosa Motions |
| Derrough; Bill | 03/22/06 | 2.00 | Internal discussions: Appaloosa Motions |
| Groban; David | 03/22/06 | 6.00 | Internal discussions: Appaloosa Motions |
| | Total | 17.00 | |

**Delphi Corporation**                                                                                          **Confidential**

Case Administration - 13

<u>I. SUMMARY</u>

| | |
|---|---|
| Derrough; Bill | 2.00 |
| O'Connor; Tim | 0.00 |
| Carlson; Tom | 2.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 2.00 |
| Jamal; Zul | 0.00 |
| Strauss; Marc | 5.50 |
| Strelcova; Jelena | 4.00 |
| Groban; David | 27.00 |
| Gale; Josh | 9.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 29.00 |
| **Total Hours** | **80.50** |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strauss; Marc | 02/12/06 | 2.00 | Internal discussions re: retention materials |
| Strelcova; Jelena | 02/12/06 | 2.00 | Internal discussions re: retention materials |
| Groban; David | 02/15/06 | 2.00 | Update to administrative materials |
| Gale; Josh | 03/09/06 | 1.00 | Update administrative data |
| Groban; David | 04/10/06 | 4.00 | Review of Jefferies' monthly invoices and fee applications |
| Rodriguez; Rudy | 04/15/06 | 3.00 | Case administration: Preparation of interim and monthly fee applications |
| Rodriguez; Rudy | 04/18/06 | 5.00 | Case administration: Preparation of interim and monthly fee applications |
| Groban; David | 04/18/06 | 4.00 | Review of Jefferies' monthly invoices and fee applications |
| Gale; Josh | 04/19/06 | 4.00 | Prepare and distribute interim fee application packages to required parties |
| Groban; David | 04/19/06 | 2.00 | Review of Jefferies' monthly invoice and fee application |
| Rodriguez; Rudy | 04/24/06 | 8.00 | Case administration: Preparation of interim and monthly fee applications |
| Rodriguez; Rudy | 04/27/06 | 4.00 | Case administration: Preparation of interim and monthly fee applications |
| Groban; David | 04/27/06 | 2.00 | Review of Jefferies' interim fee application |
| Groban; David | 04/28/06 | 3.00 | Review of Jefferies interim fee application |
| Strelcova; Jelena | 04/30/06 | 1.00 | Internal discussion with team members: administrative issues |
| Groban; David | 04/30/06 | 1.00 | Internal discussion with team members: administrative issues |
| Strauss; Marc | 04/30/06 | 1.00 | Internal discussion with team members: administrative issues |
| Gale; Josh | 04/30/06 | 1.00 | Internal discussion with team members: administrative issues |
| Groban; David | 05/01/06 | 3.00 | Review of Jefferies' time keeping and other case administration tasks |
| Strauss; Marc | 05/03/06 | 0.50 | Preparation for internal team meeting |
| Carlson; Tom | 05/16/06 | 2.00 | Internal meetings to discuss UCC deliverables |
| Derrough; Bill | 05/16/06 | 2.00 | Internal meetings to discuss UCC deliverables |
| Lee; Isaac | 05/16/06 | 2.00 | Internal meetings to discuss UCC deliverables |
| Rodriguez; Rudy | 05/17/06 | 4.00 | Preparation of interim fee application materials |
| Groban; David | 05/18/06 | 2.00 | Administrative responsibilities: review of Jefferies fee application |
| Rodriguez; Rudy | 05/18/06 | 2.00 | Preparation of interim fee application materials |
| Groban; David | 05/21/06 | 2.00 | Review and preparation of Jefferies fee application |
| Rodriguez; Rudy | 05/21/06 | 3.00 | Preparation of interim fee application materials |
| Strelcova; Jelena | 05/22/06 | 1.00 | Internal discussion with team members re: outstanding deliverables |
| Groban; David | 05/23/06 | 1.00 | Review of interim fee application |
| Groban; David | 05/24/06 | 1.00 | Review and preparation of interim fee application |
| Strauss; Marc | 05/24/06 | 2.00 | Review of interim fee application |
| Gale; Josh | 05/30/06 | 3.00 | Preparation of interim fee application materials |
| | Total | **80.50** | |

**Delphi Corporation**                                                       **Confidential**

Court Hearings - 14

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 11.00 |
| O'Connor; Tim | 0.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 3.00 |
| Jamal; Zul | 0.00 |
| Strauss; Marc | 27.00 |
| Strelcova; Jelena | 22.00 |
| Groban; David | 15.00 |
| Gale; Josh | 25.50 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| Total Hours | 103.50 |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gale; Josh | 02/09/06 | 3.00 | Attend Omnibus hearing |
| Lee; Isaac | 02/09/06 | 3.00 | Attend Omnibus hearing |
| Strelcova; Jelena | 03/21/06 | 7.00 | Attend court hearing: Appaloosa Motions |
| Groban; David | 03/21/06 | 7.00 | Attend court hearing: Appaloosa Motions |
| Derrough; Bill | 03/21/06 | 3.00 | Attend court hearing: Appaloosa Motions |
| Derrough; Bill | 04/07/06 | 8.00 | Attend Omnibus hearing |
| Strauss; Marc | 04/07/06 | 8.00 | Attend Omnibus hearing |
| Strauss; Marc | 04/07/06 | 9.00 | Attend Omnibus hearing |
| Gale; Josh | 05/09/06 | 7.50 | Attend 1113 / 1114 hearing |
| Groban; David | 05/09/06 | 4.00 | Attend 1113 / 1114 hearing |
| Strauss; Marc | 05/09/06 | 7.00 | Attend 1113 / 1114 hearing |
| Strelcova; Jelena | 05/09/06 | 8.00 | Attend 1113 / 1114 hearing |
| Gale; Josh | 05/10/06 | 7.00 | Attend 1113 / 1114 hearing |
| Strelcova; Jelena | 05/10/06 | 7.00 | Attend 1113 / 1114 hearing |
| Gale; Josh | 05/24/06 | 4.00 | Attend 1113 / 1114 hearing |
| Groban; David | 05/24/06 | 4.00 | Attend 1113 / 1114 hearing |
| Gale; Josh | 05/26/06 | 4.00 | Attend 1113 / 1114 hearing |
| Strauss; Marc | 05/26/06 | 3.00 | Attend 1113 / 1114 hearing |
| | Total | 103.50 | |