**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ROSEN R | 04/05/06 | 0.70 | REVIEW COURT DOCKET RE: OBJECTIONS TO ATTRITION PLAN MOTION (0.3); UPDATE CHART RE: SAME (0.2); COMPILE, FORWARD CREDITORS' COMMITTEE'S AMENDED OBJECTION TO TEAM ATTORNEYS (0.2). |
| ROSEN R | 04/24/06 | 0.40 | REVIEW CASE DOCKET RE: GM, 1113/1114 OBJECTIONS (0.4). |
| ROSEN R | 04/27/06 | 0.80 | REVIEW PREPARATION OF 1113/1114 EXHIBITS BINDERS WITH TEAM ATTORNEY (0.4); REVIEW DRAFT DOCUMENTS RE: SAME (0.4). |
| | | **1.90** | |
| SALAZAR AG | 04/03/06 | 4.20 | DISTRIBUTE 1113 AND 1114 PLEADINGS INTERNALLY AND EXTERNALLY (1.6); PREPARE COURTESY COPIES OF PLEADINGS AND COORDINATE DELIVERY TO COURT (1.5); REVIEW, MEET, AND CONFER RE: REQUIREMENTS FOR 1113/1114 AND DRAFT EMAIL INVITATION TO ALL PARTIES (1.1). |
| SALAZAR AG | 04/04/06 | 1.40 | PREPARE LIST OF ATTENDEES FOR MEET AND CONFER (1.0); DISTRIBUTE TRANSCRIPTS OF HEARINGS TO CLIENTS (0.4). |
| SALAZAR AG | 04/05/06 | 5.50 | RESEARCH FOR DRAFTING OF OBJECTION (5.5). |
| SALAZAR AG | 04/06/06 | 0.50 | SET-UP MEET AND CONFER MEETING WITH EXTERNAL CLIENTS (0.5). |
| SALAZAR AG | 04/12/06 | 3.40 | REVIEW 1113/1114 EXHIBITS FILED (0.5); PREPARE AND ELECTRONICALLY FILE EXHIBITS TO 1113/1114 DECLARATION (2.9). |
| SALAZAR AG | 04/19/06 | 0.50 | DISTRIBUTE 1113/1114 PLEADING SETS (0.5). |
| SALAZAR AG | 04/20/06 | 1.00 | PARTICIPATE IN CONFERENCE CALL RE: STRATEGY FOR SERVICE OF 1113/1114 RESPONSES (0.6); COORDINATE SERVICE PARTICULARS WITH KCC (0.4). |
| SALAZAR AG | 04/21/06 | 1.70 | DISTRIBUTE RESPONSES TO 1113/1114 MOTION TO GROUP (1.5); ANSWER QUESTIONS RE: RESPONSES TO 1113/1114 (0.2). |
| SALAZAR AG | 04/25/06 | 3.40 | TELECONFERENCE FROM OMM RE: 1113/1114 FILING (0.1); DISCUSS EXPERT REPORTS AND PREPARE LOGISTICS FOR FILING AND SERVICE (0.5); TELECONFERENCE WITH KCC AND T. MATZ RE: SERVICE OF 1113/1114 REPLY (0.3); PLAN LOGISTICS FOR SERVICE OF 1113/1114 AND DRAFT CHART (2.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 04/26/06 | 7.40 | PREPARE AND DRAFT MEMO RE: SERVICE STRATEGY FOR 1113/1114 AND DISTRIBUTE (6.8); DISCUSS CONCLUSIONS ON SERVICE WITH TEAM AND KCC (0.6). |
| SALAZAR AG | 04/27/06 | 5.60 | SEARCH DOCKETS FOR PRECEDENT MOTIONS RE: 1113 (2.2); UPDATE DETAILS OF 1113 SERVICE STRATEGY (3.4). |
| SALAZAR AG | 04/28/06 | 0.60 | CONTINUE TO FINALIZE STRATEGY FOR FILING AND SERVICE OF 1113/1114 (0.6). |
| SALAZAR AG | 04/30/06 | 17.30 | DISTRIBUTE COMMENTS (1.5); MAKE EDITS (2.0); CREATE LIST OF SERVICE PARTIES (4.0); REVISE MEMO AS NEW DETAILS RE: FILING SURFACE (3.0); COLLECT EMAIL ADDRESSES FOR ELECTRONIC SERVICE (2.0); PULL CASES AND LEXIS RESEARCH (3.0); COMPILE RELEVANT DOCUMENTS FOR FILING (1.8). |
| | | 52.50 | |
| YOELI ME | 04/06/06 | 0.50 | ASSEMBLE FOR ATTORNEY REVIEW THE HANDWRITTEN NOTES AND TYPED VERSION (0.4); ASSEMBLE FOR ATTORNEY REVIEW THE CHART OF IMPORTANT FIGURES (0.1). |
| YOELI ME | 04/07/06 | 0.80 | ASSEMBLE FOR ATTORNEY REVIEW THE ELECTRONIC COPIES OF COLLECTIVE BARGAINING AGREEMENT WITH EXHIBITS (0.4); REVIEW MEMORANDUM RE: MEET AND CONFER 4/6/06 (0.4). |
| YOELI ME | 04/11/06 | 0.50 | ASSEMBLE FOR ATTORNEY REVIEW THE FILED 1113/1114 PLEADINGS (0.5). |
| YOELI ME | 04/20/06 | 1.20 | ASSEMBLE FOR ATTORNEY REVIEW THE COLLECTIVE BARGAINING AGREEMENTS (0.4); ASSEMBLE FOR ATTORNEY REVIEW THE DOCUMENTS PRINTED FROM ONLINE DATAROOM (0.6); PREPARE DISTRIBUTION OF OBJECTIONS (0.2). |
| YOELI ME | 04/21/06 | 6.40 | PREPARE DISTRIBUTION OF UNION AND NON-UNION OBJECTIONS TO 1113/1114 MOTION (6.4). |
| YOELI ME | 04/24/06 | 3.90 | ASSEMBLE FOR ATTORNEY REVIEW THE COLLECTIVE BARGAINING AGREEMENTS (0.4); PREPARE DISTRIBUTION OF SECTION 1113/1114 PLEADINGS AND OBJECTIONS (1.5); PREPARE DISTRIBUTION OF ELECTRONIC COPIES OF 4/21/06 RESPONSES AND OBJECTIONS (2.0). |
| YOELI ME | 04/25/06 | 0.90 | PREPARE DISTRIBUTION OF OBJECTIONS AND RESPONSES TO SECTION 1113/1114 MOTION (0.4); ASSEMBLE FOR ATTORNEY REVIEW THE 3/31/06 SECTION 1113/1114 MATERIALS (0.5). |

B43S

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| YOELI ME | 04/26/06 | 3.50 | ASSIST WITH DRAFT OF CHARTS OF DISCOVERY REQUESTS FILED BY UNION AND NON UNION OBJECTORS, AND DELPHI (3.0); OBTAIN INFORMATION RE: CONTACT INFORMATION FOR OBJECTING PARTIES TO 1113/1114 MOTION (0.5). |
| YOELI ME | 04/30/06 | 6.30 | ASSIST WITH DOCUMENT PRODUCTION (6.3). |
| | | **24.00** | |
| ZSOLDOS AF | 04/03/06 | 0.80 | SEND ELECTRONIC COPIES OF ALL 1113/1114 PLEADINGS, EXHIBITS, ETC. TO D. AMBEKAR AT O'MELVENY & MYERS (0.8). |
| ZSOLDOS AF | 04/05/06 | 5.30 | COORDINATE DOCUMENT PRODUCTION: (1.8); COORDINATE AND COMMUNICATE WITH OUTSIDE VENDOR (1.0); REVIEW BATES-LABELED DOCUMENTS FOR CONSISTENCY (1.6); CORRESPONDENCE WITH ATTORNEYS THROUGHOUT RE: ABOVE (0.9). |
| ZSOLDOS AF | 04/06/06 | 9.60 | PREPARE, UPDATE, AND COORDINATE COPIES AND DISTRIBUTION OF HOURLY ATTRITION PLAN EXHIBIT BINDER IN PREPARATION FOR HEARING (4.9); PREPARE DEPOSITION DESIGNATIONS OF APPALOOSA AND CREDITORS COMMITTEE FOR D. SPRINGER REVIEW (3.4); OTHER MISCELLANEOUS HEARING PREPARATION, INCLUDING RESERVING CARS, VANS, AND OTHER LOGISTICAL TASKS (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| ZSOLDOS AF | 04/12/06 | 0.50 | PREPARE DOCUMENTS FOR DELIVERY TO D. AMBEKAR AT O'MELVENY & MYERS AND RETURN ORIGINAL SIGNATURE PAGES FOR FILES (0.5). |
| ZSOLDOS AF | 04/27/06 | 3.10 | PRECEDENT RESEARCH RE: LOCAL RULE 7007-1 AFFIDAVIT IN MAJOR SDNY CASES (1.3); PRECEDENT RESEARCH RE: MOTION TO EXCLUDE PARTICIPATION IN 1113/1114 HEARINGS (1.8). |
| ZSOLDOS AF | 04/28/06 | 0.60 | COORDINATE PRODUCTION AND DELIVERY OF DRAFT REPLY BRIEF (0.6). |
| ZSOLDOS AF | 04/30/06 | 7.70 | ASSIST WITH PREPARATION FOR FILING OF REPLY BRIEF TO OBJECTIONS TO 1113/1114 MOTION, INCLUDING PREPARING EXHIBITS, CHECKING KEY CITES IN BRIEF, AND OTHER MISCELLANEOUS TASKS (7.7). |

**27.60**

**Total Legal Assistant**      **132.50**

**TOTAL TIME**            **1,273.50**

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Employee Matters (Labor Unions)                            Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 04/04/06 | Micheli MJ | 1,355.61 |
| Air/Rail Travel - vendor feed | 04/04/06 | Springer DE | 485.91 |
| Air/Rail Travel - vendor feed | 04/04/06 | Micheli MJ | -928.67 |
| Air/Rail Travel - vendor feed | 04/05/06 | Meisler RE | 737.08 |
| Air/Rail Travel - vendor feed | 04/05/06 | Herriott AV | 737.08 |
| Air/Rail Travel - vendor feed | 04/07/06 | Meisler RE | 221.37 |
| Air/Rail Travel - vendor feed | 04/07/06 | Herriott AV | 394.65 |
| Air/Rail Travel - vendor feed | 04/07/06 | Meisler RE | 394.65 |
| Air/Rail Travel - vendor feed | 04/07/06 | Meisler RE | 364.31 |
| Air/Rail Travel - vendor feed | 04/07/06 | Meisler RE | -319.31 |
| Air/Rail Travel - vendor feed | 04/07/06 | Springer DE | 534.58 |
| Air/Rail Travel - vendor feed | 04/07/06 | Springer DE | 617.07 |
| Air/Rail Travel - vendor feed | 04/19/06 | Furfaro JP | 1,114.13 |
| Air/Rail Travel - vendor feed | 04/19/06 | Furfaro JP | -1,069.13 |
| Air/Rail Travel - vendor feed | 04/26/06 | Furfaro JP | -645.25 |
| Air/Rail Travel - vendor feed | 04/26/06 | Furfaro JP | 1,097.58 |
| Air/Rail Travel - vendor feed | 04/26/06 | Furfaro JP | 634.34 |

**TOTAL AIR/RAIL TRAVEL -**                                 **$5,726.00**
**VENDOR FEED**

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/04/06 | Copy Center, D | 240.99 |
| In-house Reproduction | 04/04/06 | Copy Center, D | 85.80 |
| In-house Reproduction | 04/07/06 | Copy Center, D | 32.00 |
| In-house Reproduction | 04/11/06 | Copy Center, D | 24.40 |
| In-house Reproduction | 04/11/06 | Copy Center, D | 1,987.54 |
| In-house Reproduction | 04/11/06 | Copy Center, D | 343.89 |
| In-house Reproduction | 04/14/06 | Copy Center, D | 158.90 |
| In-house Reproduction | 04/14/06 | Copy Center, D | 477.09 |
| In-house Reproduction | 04/14/06 | Copy Center, D | 3.77 |
| In-house Reproduction | 04/18/06 | Copy Center, D | 82.80 |
| In-house Reproduction | 04/21/06 | Copy Center, D | 17.20 |
| In-house Reproduction | 04/21/06 | Copy Center, D | 1,069.97 |
| In-house Reproduction | 04/25/06 | Copy Center, D | 698.08 |
| In-house Reproduction | 04/25/06 | Copy Center, D | 54.00 |
| In-house Reproduction | 04/25/06 | Copy Center, D | 153.00 |
| In-house Reproduction | 04/28/06 | Copy Center, D | 1,024.47 |
| In-house Reproduction | 04/28/06 | Copy Center, D | 74.10 |
| In-house Reproduction | 04/28/06 | Copy Center, D | 63.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$6,591.00** |
| Telephone Expense | 04/28/06 | Telecommunications, D | 18.37 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 23.27 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.54 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 5.21 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 6.47 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.14 |
| | | **TOTAL TELEPHONE EXPENSE** | **$54.00** |
| Non-standard/Outside Reproduction | 04/11/06 | Village Copier | 592.60 |
| Non-standard/Outside Reproduction | 04/18/06 | Landmark Document Services | 452.40 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$1,045.00** |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 04/06/06 | Fern BM | 270.98 |
| Lexis/Nexis | 04/11/06 | Yoeli ME | 88.69 |
| Lexis/Nexis | 04/24/06 | Fern BM | 42.78 |
| Lexis/Nexis | 04/26/06 | Fern BM | 10.55 |
| | | **TOTAL LEXIS/NEXIS** | **$413.00** |
| Westlaw | 04/05/06 | Reese RG | 158.11 |
| Westlaw | 04/05/06 | Diaz LB | 183.09 |
| Westlaw | 04/06/06 | Herriott AV | 79.54 |
| Westlaw | 04/06/06 | Fern BM | 34.10 |
| Westlaw | 04/07/06 | Boden JR | 338.27 |
| Westlaw | 04/07/06 | Poliseno SU | 684.50 |
| Westlaw | 04/12/06 | Diaz LB | 326.54 |
| Westlaw | 04/13/06 | Diaz LB | 67.65 |
| Westlaw | 04/21/06 | Diaz LB | 34.26 |
| Westlaw | 04/24/06 | Fern BM | 161.90 |
| Westlaw | 04/24/06 | Diaz LB | 39.77 |
| Westlaw | 04/25/06 | Stuart NL | 177.03 |
| Westlaw | 04/26/06 | Meisler RE | 17.47 |
| Westlaw | 04/26/06 | Fern BM | 9.59 |
| Westlaw | 04/27/06 | Zsoldos AF | 324.18 |
| | | **TOTAL WESTLAW** | **$2,636.00** |
| Reproduction - color | 04/11/06 | Copy Center, D | 270.00 |
| Reproduction - color | 04/20/06 | Copy Center, D | 3.00 |
| Reproduction - color | 04/20/06 | Copy Center, D | 3.00 |
| Reproduction - color | 04/21/06 | Copy Center, D | 3.00 |
| Reproduction - color | 04/25/06 | Copy Center, D | 3.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$282.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 04/19/06 | InterCall, Inc. | 2,055.35 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 37.03 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 0.50 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 5.12 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$2,098.00** |
| Air/Rail Travel (external) | 04/06/06 | Butler, Jr. J | 123.08 |
| Air/Rail Travel (external) | 04/28/06 | Butler, Jr. J | 555.92 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$679.00** |
| Out-of-Town Travel | 04/05/06 | Herriott AV | 40.00 |
| Out-of-Town Travel | 04/06/06 | Butler, Jr. J | 44.00 |
| Out-of-Town Travel | 04/06/06 | Butler, Jr. J | 9.00 |
| Out-of-Town Travel | 04/06/06 | Butler, Jr. J | 9.50 |
| Out-of-Town Travel | 04/06/06 | Butler, Jr. J | 177.22 |
| Out-of-Town Travel | 04/07/06 | Reese RG | 78.00 |
| Out-of-Town Travel | 04/07/06 | Springer DE | 1,317.32 |
| Out-of-Town Travel | 04/07/06 | Herriott AV | 911.70 |
| Out-of-Town Travel | 04/07/06 | Herriott AV | 33.00 |
| Out-of-Town Travel | 04/07/06 | Reese RG | 798.35 |
| Out-of-Town Travel | 04/26/06 | Meisler RE | 14.83 |
| Out-of-Town Travel | 04/26/06 | Meisler RE | 131.47 |
| Out-of-Town Travel | 04/26/06 | Meisler RE | 152.21 |
| Out-of-Town Travel | 04/27/06 | Furfaro JP | 72.26 |
| Out-of-Town Travel | 04/27/06 | Furfaro JP | 60.00 |
| Out-of-Town Travel | 04/27/06 | Furfaro JP | 199.14 |
| Out-of-Town Travel | 04/27/06 | Furfaro JP | 5.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$4,053.00** |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 04/03/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 04/04/06 | Dist Serv/Mail/Page, D | 137.48 |
| Messengers/ Courier | 04/04/06 | Dist Serv/Mail/Page, D | 109.82 |
| Messengers/ Courier | 04/05/06 | Dist Serv/Mail/Page, D | 15.18 |
| Messengers/ Courier | 04/05/06 | Dist Serv/Mail/Page, D | 15.18 |
| Messengers/ Courier | 04/05/06 | Dist Serv/Mail/Page, D | 15.18 |
| Messengers/ Courier | 04/05/06 | Dist Serv/Mail/Page, D | 15.18 |
| Messengers/ Courier | 04/05/06 | Dist Serv/Mail/Page, D | 15.18 |
| Messengers/ Courier | 04/05/06 | Dist Serv/Mail/Page, D | 6.19 |
| Messengers/ Courier | 04/05/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 04/07/06 | Dist Serv/Mail/Page, D | 20.79 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 15.64 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 15.64 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 15.64 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 15.70 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 29.78 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 29.78 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 29.78 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 29.80 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 29.78 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 29.78 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 29.78 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 27.68 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 27.68 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 15.18 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 04/22/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 04/24/06 | Dist Serv/Mail/Page, D | 43.98 |
| Messengers/ Courier | 04/25/06 | Dist Serv/Mail/Page, D | 32.01 |
| Messengers/ Courier | 04/28/06 | Dist Serv/Mail/Page, D | 24.78 |
| Messengers/ Courier | 04/28/06 | Dist Serv/Mail/Page, D | 24.78 |
| Messengers/ Courier | 04/28/06 | Dist Serv/Mail/Page, D | 8.29 |
| Messengers/ Courier | 04/28/06 | Dist Serv/Mail/Page, D | 71.46 |
| Messengers/ Courier | 04/28/06 | Dist Serv/Mail/Page, D | 52.60 |
| Messengers/ Courier | 04/30/06 | Dist Serv/Mail/Page, D | 21.57 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,036.00** |
| Out-of-Town Meals | 04/04/06 | Springer DE | 26.54 |
| Out-of-Town Meals | 04/05/06 | Herriott AV | 7.58 |
| Out-of-Town Meals | 04/05/06 | Herriott AV | 14.70 |
| Out-of-Town Meals | 04/05/06 | Herriott AV | 13.91 |
| Out-of-Town Meals | 04/05/06 | Reese RG | 9.20 |
| Out-of-Town Meals | 04/05/06 | Springer DE | 14.62 |
| Out-of-Town Meals | 04/06/06 | Butler, Jr. J | 12.99 |
| Out-of-Town Meals | 04/06/06 | Meisler RE | 19.12 |
| Out-of-Town Meals | 04/06/06 | Herriott AV | 8.49 |
| Out-of-Town Meals | 04/06/06 | Herriott AV | 3.08 |
| Out-of-Town Meals | 04/06/06 | Reese RG | 7.53 |
| Out-of-Town Meals | 04/06/06 | Reese RG | 66.14 |
| Out-of-Town Meals | 04/06/06 | Springer DE | 23.28 |
| Out-of-Town Meals | 04/07/06 | Herriott AV | 7.03 |
| Out-of-Town Meals | 04/07/06 | Herriott AV | 17.12 |
| Out-of-Town Meals | 04/07/06 | Reese RG | 30.34 |
| Out-of-Town Meals | 04/26/06 | Furfaro JP | 46.64 |
| Out-of-Town Meals | 04/26/06 | Meisler RE | 2.32 |
| Out-of-Town Meals | 04/27/06 | Furfaro JP | 86.13 |
| Out-of-Town Meals | 04/27/06 | Furfaro JP | 60.24 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$477.00** |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Court Reporting | 04/11/06 | Esquire Deposition Services LLC | 2,195.48 |
| Court Reporting | 04/11/06 | Esquire Deposition Services LLC | 552.52 |
| | | **TOTAL COURT REPORTING** | **$2,748.00** |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 213.57 |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 38.55 |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 2.48 |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 2.40 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$257.00** |
| Contracted Catering-NY | 04/19/06 | Furfaro JP | 237.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$237.00** |
| Wireless - Mobile/Cellular/Pager | 04/23/06 | Marafioti KA | 13.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$13.00** |
| | | **TOTAL MATTER** | **$28,345.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Employee Matters (Labor Unions)                            Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERKE JS | 05/01/06 | 12.80 | WORK ON CROSS PREP AND OTHER MATTERS (9.8); EVENING CONFERENCE CALL (1.5). |
| BERKE JS | 05/02/06 | 10.40 | WORK ON CROSS PREP (6.6); TRIAL PREPARATION AND EXHIBITS MEETING (3.8). |
| BERKE JS | 05/03/06 | 9.60 | DRAFTING CROSS, TELECONFERENCE ON CROSS PREPARE, AFTERNOON AND EVENING WORK ON CROSS PREPARE (9.6). |
| BERKE JS | 05/04/06 | 11.60 | MEETINGS WITH WITNESSES AND ATTORNEYS PREPARING FOR CROSS-EXAMINATION (7.7); EVENING CONFERENCE CALL (1.0); EARLY MORNING REVIEW OF DOCUMENTS AND EXHIBITS, OUTLINING CROSS (2.9). |
| BERKE JS | 05/05/06 | 10.20 | EARLY MORNING REVIEW OF DOCUMENTS, DEPOSITIONS OUTLINING POTENTIAL AREAS OF CROSS (2.4); MEETINGS WITH WITNESSES AND ATTORNEYS PREPARING FOR TRIAL (7.8). |
| BERKE JS | 05/07/06 | 5.70 | TRIAL PREP MEETINGS WITH WITNESSES (5.7). |
| BERKE JS | 05/08/06 | 11.60 | PREPARATION FOR TRIAL INCLUDING MEETINGS WITH TRIAL TEAM (4.0); MEETINGS WITH WITNESSES (7.6). |
| BERKE JS | 05/09/06 | 10.80 | EARLY MORNING MEETINGS TO PREP FOR HEARING (1.8); ATTENDANCE AT HEARING (9.0). |
| BERKE JS | 05/10/06 | 11.00 | EARLY MORNING MEETINGS TO PREP FOR HEARING (2.0); ATTENDANCE AT HEARING (9.0). |
| BERKE JS | 05/11/06 | 9.90 | REVIEW DECLARATIONS AND DOCUMENTS AND COURT EXHIBITS IN PREPARING FOR WITNESS PREP MEETINGS THIS AFTERNOON (2.9); AFTERNOON MEETING WITH WITNESSES PREPARING FOR CROSS EXAMINATION (2.8); AFTERNOON MEETING WITH TRIAL TEAM PLANNING FOR TOMORROW'S SESSION (1.9); EVENING WORKING DINNER PREPARING WITNESSES FOR CROSS EXAMINATION (2.3). |
| BERKE JS | 05/12/06 | 7.70 | EARLY MORNING MEETINGS PREPPING FOR HEARING (1.5); ATTENDANCE AT HEARING (6.2). |
| BERKE JS | 05/16/06 | 2.00 | WORK ON TRIAL PREPARATION IN ISSUES, REVIEW EXHIBITS FOR NEXT WEEK'S SESSION (2.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BERKE JS | 05/20/06 | 1.40 | TELECONFERENCE RE: WITNESS PREP WITH FURFARO, MARAFIOTI, GOLDSTEIN, SIEGAL AND KOHN (1.0); PREPARED FOR CONFERENCE CALL (0.4). |
| BERKE JS | 05/22/06 | 7.40 | EARLY MORNING PREP FOR MEETING (2.9); CONTINUE PREPARATION FOR TOMORROW'S WITNESS PREP (1.9); MEETING WITH OMM TO DISCUSS COLLECTIVE BARGAINING PREP AND POSITIONS ON DIFFERENT ISSUES RELATING TO MEETING 1113 BURDEN (1.8); POST MEETING ANAYLSIS RE: BEST METHOD FOR TOMORROW'S PREP OF WITNESSES (0.8). |
| BERKE JS | 05/23/06 | 10.30 | EARLY MORNING PREPARATION FOR MEETINGS WITH TEAM ON STRATEGY AND PREPARATION FOR MEETINGS WITH COLLECTIVE BARGAINING WITNESSES AND EXPERTS (2.2); MEETING WITH ATTORNEY TEAM TO DISCUSS STRATEGY (2.7); MEETING WITH ONE COLLECTIVE BARGAINING WITNESS (2.4); MEETING WITH FINANCIAL WITNESS TO PREPARE FOR CROSS (3.0). |
| BERKE JS | 05/24/06 | 8.70 | MORNING PREPARATION OF MATERIALS FOR TRIAL (0.9); ATTENDANCE AT MORNING SESSION OF TRIAL (3.3); WORKING LUNCH WITH TRIAL TEAM REVIEWING MATTERS FOR PM SESSION (1.0); AFTERNOON ATTENDANCE AT TRIAL (3.5). |
| BERKE JS | 05/25/06 | 11.00 | EARLY MORNING PREPARATION FOR MEETING WITH DELPHI COLLECTIVE BARGAINING WITNESSES (2.2); REVIEW FACTUAL ISSUES AND STRATEGY WITH TEAM ATTORNEYS (3.4); MEETINGS WITH FTI AND ROTHSCHILD (2.2); MEETINGS WITH COLLECTIVE BARGAINING WITNESSES (3.2). |
| BERKE JS | 05/26/06 | 8.60 | EARLY MORNING PREPARING MATERIALS AND CONSIDERING MATTERS TO BE ADDRESSED AT TRIAL (1.2); APPEARANCE AT HEARING IN COURT (7.4); ; . |
| BERKE JS | 05/31/06 | 3.20 | REVIEWING OBJECTIONS TO EXHIBITS (1.2); CONSIDERING ISSUES TO BE ADDRESSED AT FRI. AND MON. TRIAL SESSIONS AND THROUGH SUBSEQUENT CROSS OF UNION WITNESSES (0.9); EMAIL MEMO RE: SAME (0.4); EMAILS ARRANGING TRIAL PREP MEETINGS FOR THURS (0.2); OFFICE CONFERENCE WITH J. FURFARO DISCUSSING TRIAL PREP ISSUES AND EXHIBITS (0.5). |

**163.90**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 05/01/06 | 8.40 | CONTINUE TO REVIEW AND REVISE APRIL 6 AND 28 MEET AND CONFER DRAFT REPORT (1.8); CONTINUE TO REVIEW PROPOSED DEMONSTRATIVE EXHIBITS (0.9); PREPARE FOR (0.4) AND PARTICIPATE IN WORKING GROUP SESSION (1.1) RE: FURTHER REVISIONS TO 1113/1114 REPLY MEMORANDUM; PREPARE FOR (0.3) AND PARTICIPATE IN (0.4) CHAMBERS CONFERENCE RE: APPALOOSA DISCOVERY ON 1113/1114 REPLY MEMORANDUM (1.8); REVIEW AND COMMENT ON SUPPLEMENTAL DECLARATIONS (0.8); PREPARE FOR (0.2) AND PARTICIPATE IN (0.7) DAILY LABOR UPDATE TELECONFERENCE. |
| BUTLER, JR. J | 05/02/06 | 4.40 | PREPARE FOR (0.6) AND PARTICIPATE IN WORKING GROUP SESSION (3.8) RE: TRIAL PREPARATION AND DEVELOPMENT OF TRIAL EXHIBITS. |
| BUTLER, JR. J | 05/03/06 | 2.40 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.7); WORKING GROUP WITNESS PREPARATION AND TRIAL PREPARATION INCLUDING REVIEW OF DESIGNATED EXHIBITS; CONTINUE TO WORK ON GENERAL TRIAL PREPARATION (0.9); REVIEW AND REVISE MEET AND CONFER REPORTS (0.6). |
| BUTLER, JR. J | 05/04/06 | 6.30 | PREPARE FOR (0.7) AND ATTEND (2.6) MEET AND CONFER MEETING IN NEW YORK CITY WITH 1113/1114 OBJECTORS; PREPARE FOR (0.2) AND PARTICIPATE IN (0.4) WORKING GROUP TELECONFERENCE WITNESS PREPARATION AND TRIAL PREPARATION; CONTINUE TO WORK ON GENERAL TRIAL PREPARATION (0.8); BEGIN TO OUTLINE OPENING STATEMENT (0.4); TELECONFERENCE WITH WORKING GROUP RE: STATUS OF LABOR WITNESS PREPARATION (0.6); EMAILS FROM/TO B. DELLINGER STRUCTURING OF GM PAYMENTS UNDER SPECIAL ATTRITION PROGRAM (0.4); BRIEFLY REVIEW AND COMMENT ON RESPONSE TO APPALOOSA ON SPECIAL ATTRITION PROGRAM ORDER (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 05/05/06 | 4.00 | REVIEW APPALOOSA LETTER RE: SPECIAL ATTRITION PROGRAM ORDER (0.3); FOLLOW-UP ON VARIOUS MATTERS RE: MAY 4TH MEET AND CONFER MEETING IN NEW YORK CITY WITH 1113/1114 OBJECTORS (0.6); CONTINUE TO WORK ON GENERAL TRIAL PREPARATION INCLUDING REVIEW OF OPPOSITION WITNESS DESIGNATION AND TESTIMONY OUTLINES (0.6); CONTINUE TO OUTLINE OPENING STATEMENT (0.7); TELECONFERENCE WITH WORKING GROUP RE: STATUS OF FINANCIAL WITNESS PREPARATION AND NEXT STEPS (0.9); CONFERENCE WITH WORKING GROUP RE: PROPOSED RESPONSE TO UAW MOTION TO EXCLUDE (0.4); REVIEW OTHER OBJECTIONS TO UAW MOTION (0.2); EMAILS TO/FROM AND TELECONFERENCES WITH S. MILLER RE: 1113/1114 TRIAL SCHEDULE AND RELATED MATTERS (0.3). |
| BUTLER, JR. J | 05/06/06 | 2.20 | CONTINUE TO WORK ON GENERAL 1113/1114 TRIAL PREPARATION INCLUDING REVIEW OF OPPOSITION PAPERS AND DEPOSITION TRANSCRIPTS (1.3); CONTINUE TO OUTLINE OPENING STATEMENT INCLUDING REVIEW OF WORKING GROUP FEEDBACK (0.9). |
| BUTLER, JR. J | 05/07/06 | 4.70 | CONTINUE TO PREPARE FOR SECTION 1113/1114 CONTESTED HEARING INCLUDING REVIEW OF OBJECTORS' FILINGS PURSUANT TO MEET AND CONFER AGREEMENT (2.3); EMAILS TO/FROM WORKING GROUP AND WORK ON ORDER OF DIRECT WITNESSES, WITNESS PREPARATION FOR CROSS EXAMINATION AND REDIRECT EXAMINATION (1.3); CONTINUE TO OUTLINE OPENING STATEMENT INCLUDING REVIEW OF WORKING GROUP FEEDBACK ON TOPIC AREAS (1.1). |
| BUTLER, JR. J | 05/08/06 | 17.30 | PREPARE FOR (0.3) AND ATTEND (2.1) WORKING GROUP MEETING RE: PRINCIPAL CONTESTED ISSUES AND OPENING STATEMENT PREPARATION FOR SECTION 1113/1114 CONTESTED HEARING (2.1); WORK ON WITNESS PREPARATION AND GENERAL TRIAL PREPARATION (5.4); DRAFT AND FINALIZE OPENING STATEMENT (5.3); PREPARE REDIRECT EXAMINATION FOR DELPHI WITNESSES (2.1). |
| BUTLER, JR. J | 05/09/06 | 15.10 | PREPARE FOR (3.4) AND PARTICIPATE IN (INCLUDING RECESSES) (9.0) SECTION 1113/1114 CONTESTED HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; PREPARE FOR MAY 10TH CONTINUATION OF SECTION 1113/1114 CONTESTED HEARING (2.4); REVIEW ENTERED SPECIAL ATTRITION PROGRAM ORDER (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 05/10/06 | 12.80 | PREPARE FOR (1.7) AND PARTICIPATE IN (INCLUDING RECESSES) (9.0) SECTION 1113/1114 CONTESTED HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; POST-TRIAL WORKING GROUP BRIEFING (0.8); BEGIN TO PREPARE FOR MAY 12TH CONTINUATION OF SECTION 1113/1114 CONTESTED HEARING (1.3). |
| BUTLER, JR. J | 05/11/06 | 4.40 | CONTINUE TO PREPARE FOR MAY 12TH CONTINUATION OF SECTION 1113/1114 CONTESTED HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING WITNESS PREPARATION AND CLIENT MEETINGS (3.2); REVIEW FIRST TWO DAY ISSUES/TRIAL FEEDBACK FROM WORKING GROUP AND CLIENT (0.8); REVIEW EXHIBIT OBJECTION SUMMARY CHARTS (0.4). |
| BUTLER, JR. J | 05/12/06 | 8.60 | PREPARE FOR (2.3) AND PARTICIPATE IN (INCLUDING RECESSES) (6.0) SECTION 1113/1114 CONTESTED HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; EMAILS FROM/TO T. JERMAN AND B. SAX RE: DISCOVERY MATTERS INCLUDING IAM/IBEW DEPOSITION SCHEDULE (0.3). |
| BUTLER, JR. J | 05/13/06 | 0.20 | REVIEW BLACKLINED AMENDED SPECIAL ATTRITION PROGRAM ORDER (0.2). |
| BUTLER, JR. J | 05/15/06 | 1.20 | REVIEW AND EVALUATE REVISED SITE PLAN MATERIALS FOR MAY 16TH TRIPARTE MEETING WITH UAW (0.4); PREPARE FOR (0.2) AND PARTICIPATE IN (0.6) SENIOR MANAGEMENT MEETINGS AT COMPANY IN TROY RE: SAME. |
| BUTLER, JR. J | 05/16/06 | 0.20 | EMAILS FROM/TO M. ROBBINS RE: DISCOVERY MATTERS (0.2). |
| BUTLER, JR. J | 05/17/06 | 2.60 | EMAILS FROM/TO B. SAX RE: LABOR UPDATES AND RELATED MATTERS (0.3); REVIEW WITNESS PREPARATION MATTERS FOR CONTINUED SECTION 1113/1114 HEARING (0.4); EMAILS FROM WORKING GROUP AND EVALUATE SPLINTER BARGAINING STRATEGY AND NEXT STEPS (0.4); BEGIN TO REVIEW TRANSCRIPTS OF MAY 9TH, 10TH AND 12TH SECTION 1113/1114 HEARINGS (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 05/18/06 | 3.80 | PREPARE FOR (0.3) AND PARTICIPATE IN (1.1) LABOR UPDATE TELECONFERENCE WITH K. BUTLER, B. SAX; PREPARE FOR (0.4) AND PARTICIPATE IN (0.7) WORKING GROUP PREPARATION TELECONFERENCE TO BEGIN PREPARATION FOR MAY 24TH RESUMPTION OF SECTION 1113/1114 CONTESTED HEARING; REVIEW DISCOVERY PREP MATERIALS AND EXHIBIT OBJECTIONS (0.8); REVIEW IUE SPECIAL ATTRITION PROGRAM MATERIALS (0.3); REVIEW WILMINGTON TRUST APPEAL FROM SPECIAL ATTRITION PROGRAM ORDER (0.2). |
| BUTLER, JR. J | 05/19/06 | 0.60 | CONTINUE TO PREPARE FOR MAY 24TH RESUMPTION OF SECTION 1113/1114 CONTESTED HEARING INCLUDING REVISED EXHIBIT OBJECTIONS (0.6). |
| BUTLER, JR. J | 05/21/06 | 1.70 | CONTINUE TO PREPARE FOR RESUMPTION OF SECTION 1113/1114 CONTESTED HEARING ON MAY 24TH BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DECLARATIONS AND OTHER PLEADINGS FILED SINCE MAY 12TH (1.3); EMAILS FROM/TO B. DELLINGER STRUCTURING OF GM PAYMENTS UNDER SPECIAL ATTRITION PROGRAM (0.4). |
| BUTLER, JR. J | 05/22/06 | 3.40 | CONTINUE TO PREPARE FOR RESUMPTION OF SECTION 1113/1114 CONTESTED HEARING ON MAY 24TH BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.8); REVIEW AND EVALUATE DRAFT GM LETTER RE: DEFERRAL OF SECTION 1113/1114 MOTION FOR 60 DAYS INCLUDING STRATEGY DISCUSSIONS WITH S. MILLER AND SENIOR MANAGEMENT TEAM IN TROY (1.4); PREPARE FOR (0.2) AND PARTICIPATE IN (0.5) DELPHI CLIENT WORKING GROUP RE: SAME; REVIEW THREE COMPETING ORDERS RE: COURT'S RULING ON UAW PRECLUSION MOTION (0.3); EVALUATE POSSIBLE CLAIMS WAIVER RE: SETTLEMENT DISCUSSIONS (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

BUTLER, JR. J     05/23/06     7.40     REVIEW AND EVALUATE LETTER TO
CHAMBERS FROM WEIL RE: GM REQUEST FOR
60 DAY ADJOURNMENT OF SECTION
1113/1114 CONTESTED HEARING (0.3);
DRAFT AND FINALIZE DEBTORS' RESPONSE
TO GM CHAMBERS LETTER INCLUDING
CLIENT WORKING GROUP CONFERENCES RE:
SAME (1.9); REVIEW CREDITORS
COMMITTEE SUBMISSION RE: SAME (0.2);
REVIEW EQUITY COMMITTEE SUBMISSION
RE: SAME (0.1); CONTINUE TO PREPARE
FOR RESUMPTION OF SECTION 1113/1114
CONTESTED HEARING ON MAY 24TH BEFORE
JUDGE DRAIN IN NEW YORK BANKRUPTCY
COURT (2.6); WORK ON WITNESS
PREPARATION (1.1); PREPARE FOR (0.3)
AND ATTEND (0.9) WORKING GROUP
PREPARATION MEETING IN NEW YORK WITH
CLIENT AND FINANCIAL AND LEGAL
ADVISORS.

BUTLER, JR. J     05/24/06     10.10     PREPARE FOR (1.7) AND ATTEND (7.7)
(INCLUDING RECESSES) SECTION
1113/1114 CONTESTED HEARING BEFORE
JUDGE DRAIN IN NEW YORK BANKRUPTCY
COURT; ATTEND POST-HEARING DAY
WORKING GROUP MEETING AT BANKRUPTCY
COURT RE: RECAP AND TRIAL PREPARATION
FOR MAY 26TH (0.7).

BUTLER, JR. J     05/25/06     3.70     CONTINUE TO PREPARE FOR SECTION
1113/1114 CONTESTED HEARING ON MAY
26TH BEFORE JUDGE DRAIN IN NEW YORK
BANKRUPTCY COURT (2.1); WORK ON
WITNESS PREPARATION (0.4); REVIEW MAY
24TH CONTESTED HEARING TRIAL
TRANSCRIPT (0.6); REVIEW NEW
SUPPLEMENTAL EXHIBITS AND
DECLARATIONS (0.6).

BUTLER, JR. J     05/26/06     9.60     PREPARE FOR (1.4) AND ATTEND (7.8)
(INCLUDING RECESSES) SECTION
1113/1114 CONTESTED HEARING BEFORE
JUDGE DRAIN IN NEW YORK BANKRUPTCY
COURT; PARTICIPATE IN POST-HEARING
WORKING GROUP MEETING RE: RECAP AND
PREPARATION FOR JUNE 2ND CONTINUATION
OF HEARING (0.4).

BUTLER, JR. J     05/30/06     1.90     CONTINUE TO PREPARE FOR RESUMPTION OF
SECTION 1113/1114 CONTESTED HEARING
ON JUNE 2ND BEFORE JUDGE DRAIN IN NEW
YORK BANKRUPTCY COURT INCLUDING
REVIEW OF MAY 26TH HEARING TRANSCRIPT
AND WORK ON OUTLINE FOR REDIRECT OF
REMAINING WITNESSES (0.6); CONTINUE
TO EVALUATE SETTLEMENT DISCUSSIONS
AND NEXT STEPS (1.3).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

BUTLER, JR. J    05/31/06    2.10    CONTINUE TO PREPARE FOR RESUMPTION OF
SECTION 1113/1114 CONTESTED HEARING
ON JUNE 2ND BEFORE JUDGE DRAIN IN NEW
YORK BANKRUPTCY COURT (0.6); CONTINUE
TO EVALUATE SETTLEMENT DISCUSSIONS
AND NEXT STEPS INCLUDING WORKING
GROUP MEETING AT COMPANY RE: SAME
(1.3); EMAIL FROM/TO B. SAX RE:
VARIOUS LABOR ISSUES AND NEXT STEPS
(0.2).

                                139.10

FURFARO JP    05/01/06    10.70    REVIEW OF COMMENTS TO REPLY
BRIEF/CONFERENCE RE: SAME (1.4);
REVIEW/REVISE DRAFT OF REPLY
MEMORANDUM (2.8); REVIEW/REVISE
DRAFTS OF SUPPLEMENTAL DECLARATIONS
(2.7); PREPARE/COORDINATE MATERIALS
FOR SERVICE/FILING (1.6); REVIEW OF
MATERIALS FOR TRIAL EXHIBITS (1.2);
STATUS CONFERENCE WITH T. JERMAN, B.
SAX AND WORKING GROUP (0.7);
CONFERENCE WITH J. BERKE RE: TRIAL
PREPARATION (0.3).

FURFARO JP    05/02/06    8.10    REVIEW/REVISE SUPPLEMENTAL EXPERT
REPORTS FOR SERVICE (2.8); REVIEW OF
DRAFT TRIAL EXHIBITS (1.2); MEETING
WITH T. JERMAN, B. SAX AND WORKING
GROUP TO PREPARE TRIAL
STRATEGY/MATERIALS (3.8); REVIEW
ISSUES FOR MEET AND CONFER (0.3).

FURFARO JP    05/03/06    9.80    PREPARATION/REVIEW OF DEMONSTRATIVE
EXHIBITS FOR TRIAL (2.7); REVIEW OF
TRIAL EXHIBITS/DESIGNATIONS BY
RESPECTIVE PARTIES (3.0); REVIEW OF
REVISED MEET AND CONFER (0.4);
PREPARE FOR MEET AND CONFER FOR 5/4
(0.7); PREPARE FOR WITNESS
REVIEW/PREPARATION ON 5/4 (1.3);
ATTEND DEPOSITION OF M. RUBIN (CHANIN
CAPITAL) (1.7).

FURFARO JP    05/04/06    10.80    REVIEW OF MATERIALS FOR FACT WITNESS
PREPARATION (1.0); CONFERENCE WITH G.
PANAGAKIS/J. BERKE TO PREPARE FOR
WITNESSES (1.0); REVIEW OF MATERIALS
FOR MEET AND CONFER RE: TRIAL
EXHIBITS AND OTHER TRIAL MATTERS
(1.6); ATTEND MEET AND CONFER WITH
UNIONS, GM, APPALOOSA, WILMINGTON
(2.2); REVIEW OF UPDATES/ADDITIONAL
MATERIALS FOR TRIAL EXHIBITS (1.9);
REVIEW OF OBJECTIONS (0.8); REVIEW OF
UPDATES TO DISCLOSURES (0.5); REVIEW
UNION WITNESS LISTS (0.3); CONFERENCE
WITH T. JERMAN AND WORKING GROUP
(0.7); REVIEW OF MATERIALS FOR
FINANCIAL/EXPERT WITNESSES FOR G.
PANAGAKIS/J. BERKE (0.8).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FURFARO JP | 05/05/06 | 8.80 | REVIEW OF MATERIAL FOR TRIAL EXHIBITS/FINALIZE COURT BINDERS (3.6); REVIEW OF WITNESS DESIGNATIONS/OUTLINES OF TESTIMONY (1.7); REVIEW OF DEPOSITIONS (2.2); REVIEW OF UAW MOTION RE: INTERESTED PARTIES/RESPONSE (1.3). |
| FURFARO JP | 05/06/06 | 5.30 | PREPARE OF POINTS FOR TRIAL OPENING (0.6); REVIEW OF MEET AND CONFER REPORTS/NOTES (1.1); REVIEW OF DEPOSITION TRANSCRIPTS (2.3); REVIEW OF EXPERT REPORTS/SUPPLEMENTAL REPORTS (1.3). |
| FURFARO JP | 05/08/06 | 10.40 | MEETING WITH B. SAX AND WORKING GROUP TO DISCUSS TRIAL POINTS/OPENING (3.0); REVIEW OF SUPPLEMENTAL DESIGNATIONS/EXHIBITS FOR TRIAL BINDERS (3.1); REVIEW OF OBJECTIONS TO EXHIBITS/RESPONSE TO SAME (1.5); REVIEW OF CONFIDENTIALITY ISSUE/POINTS FOR COUNSEL (0.6); PREPARATION FOR HEARING ON 1113/1114 MOTION (2.2). |
| FURFARO JP | 05/09/06 | 11.00 | ATTEND COURT PROCEEDING RE: 1113/1114 PREPARATION (11.0). |
| FURFARO JP | 05/10/06 | 11.50 | 1113/1114 HEARING OF PREPARATION (11.5). |
| FURFARO JP | 05/11/06 | 10.90 | REVIEW OF HEARING TRANSCRIPT (2.0); REVIEW OF DEPOSITION TRANSCRIPTS (1.4); REVIEW OF ADDITIONAL EXHIBITS/OBJECTIONS (0.9); REVIEW OF CBA PROPOSALS/ANALYSIS OF LEGAL REQUIREMENTS (2.4); PREPARATION OF WITNESSES (4.2). |
| FURFARO JP | 05/12/06 | 8.00 | ATTEND HEARING ON 1113/1114 MOTION/CONFERENCES (8.0). |
| FURFARO JP | 05/15/06 | 1.70 | REVIEW OF ADDITIONAL TRIAL DESIGNATIONS (0.9); REVIEW OF TRANSCRIPTS/DIGESTS (0.8). |
| FURFARO JP | 05/16/06 | 2.50 | REVIEW OF DECLARATIONS SUBMITTED BY UNIONS/DESIGNATIONS (2.5). |
| FURFARO JP | 05/17/06 | 4.60 | REVIEW OF MATERIALS FOR UPCOMING HEARING (1.6); REVIEW OF TRANSCRIPTS/DIGESTS (1.4); REVIEW OF DRAFT TRANSITION PROGRAM (0.9); REVIEW OF ISSUE RE: 1113/1114 ISSUES/RESOLUTION OF SAME (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FURFARO JP | 05/18/06 | 4.70 | REVIEW OF EXHIBITS/OBJECTIONS (0.9); REVIEW OF SUMMARY CHART/MATERIALS RE: UPDATE FOR WORKING GROUP (1.2); REVIEW OF DRAFT IUE ATTRITION PROGRAM (0.3); REVIEW OF TRANSCRIPTS/ABSTRACTS (1.6); CONFERENCE WITH B. SAX, T. JERMAN, J. BERKE AND WORKING GROUP RE: HEARING/PREPARATION (0.7). |
| FURFARO JP | 05/19/06 | 2.50 | REVIEW OF RESEARCH RE: PROPOSALS/1113 ISSUES (1.4); REVIEW OF EXHIBITS/DECLARATIONS (1.1). |
| FURFARO JP | 05/20/06 | 1.20 | CONFERENCE B. SIEGEL, J. KOHN,  L. WILSON, J. KASTIN RE: WITNESS PREPARATION (1.2). |
| FURFARO JP | 05/22/06 | 8.50 | REVIEW OF DECLARATIONS/EXHIBITS (1.6); REVIEW OF TRANSCRIPTS (1.2); REVIEW OF CBA PROPOSALS/RESEARCH (1.8); MEETING WITH J. KOHN AND WORKING GROUP TO DISCUSS WITNESS ISSUE (2.5); REVIEW OF UNEMPLOYMENT QUESTION (0.1); UPDATE WITH B. SAX AND WORKING GROUP (0.7); REVIEW OF NEW COURT FILINGS RE: 1113 MOTION (0.6). |
| FURFARO JP | 05/23/06 | 6.80 | MEETING WITH WORKING GROUP TO DISCUSS TRIAL (1.2); REVIEW OF DRAFT DECLARATIONS (1.8); REVIEW OF ADDITIONAL DECLARATIONS/EXHIBITS (1.0); PREPARATION WITH WITNESSES/TRIAL MATERIALS (2.8). |
| FURFARO JP | 05/24/06 | 10.10 | 1113/1114 HEARING/PREPARATION (10.1). |
| FURFARO JP | 05/25/06 | 4.80 | PREPARE FOR HEARING/WITNESS REVIEW (2.8); REVIEW OF EXHIBITS/OBJECTIONS/RESPONSE (1.0); REVIEW OF NEW DOCUMENTS FOR HEARING (0.5); CONFERENCE WITH WORKING GROUP (0.5). |
| FURFARO JP | 05/26/06 | 9.00 | 1113/1114 HEARING/CONFERENCES (9.0). |
| FURFARO JP | 05/31/06 | 3.60 | REVIEW OF HEARING TRANSCRIPTS (2.0); REVIEW OF NEW EXHIBITS (1.0); REVIEW MEMO RE: OBJECTIONS (0.6). |
| | | **165.30** | |
| HOGAN III AL | 05/03/06 | 1.70 | REVIEW DEPOSITION TRANSCRIPTS IN CONNECTION WITH 1113 MOTION (1.7). |
| HOGAN III AL | 05/12/06 | 4.00 | ATTEND 1113 COURT HEARING (4.0). |
| | | **5.70** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

MARAFIOTI KA    05/01/06    9.60   FINALIZE GUGLIELMO & SHAW
                                   DECLARATIONS (3.2) IN SUPPORT OF
                                   1113/1114 MOTION; FINALIZE REPLY
                                   BRIEF AND REMAINING DECLARATIONS
                                   (5.2) AND CORRESPONDENCE TO CLIENT
                                   RE: SAME (0.2); TELECONFERENCE WITH
                                   CHAMBERS RE: APPALOOSA DISCOVERY
                                   (0.4); TELECONFERENCE RE: LABOR
                                   ISSUES WITH O'MELVENY (0.6) .

MARAFIOTI KA    05/02/06    8.20   WORK ON RESNICK SUPPLEMENTAL
                                   DECLARATION IN SUPPORT OF 1113/114
                                   MOTION (2.4); BEGAN REVIEW OF
                                   COMMITTEE RESPONSE RE: 1113 MOTION
                                   (0.3); REVIEW DEMONSTRATIVE EXHIBITS
                                   (0.2); MEETING WITH O'MELVENY RE:
                                   DEMONSTRATIVE EXHIBITS AND TRIAL
                                   EXHIBITS (1.9); WORK ON WACHTER
                                   DECLARATION (1.0); WORK ON EISENBERG
                                   DECLARATION (1.8); TRIAL PREPARATION
                                   (0.6).

MARAFIOTI KA    05/03/06    3.30   FINALIZE LIST OF TRIAL EXHIBITS
                                   (0.8); TELECONFERENCE FROM B. MELSHAK
                                   RE: EXHIBITS (0.1); CORRESPONDENCE
                                   RE: DISCOVERY ISSUES (0.2); CONTINUED
                                   PREPARATION FOR TRIAL (2.2).

MARAFIOTI KA    05/04/06    6.40   TRIAL PREPARATION AND PREPARATION FOR
                                   MEET-AND-CONFER (0.8); MEET-AND-
                                   CONFER WITH UNIONS AND O'MELVENY
                                   (1.8); WORK ON TRIAL EXHIBITS (1.7);
                                   TELECONFERENCE WITH R. EISENBERG
                                   (0.1) AND FOLLOW UP ON ISSUES RE: HIS
                                   DECLARATION (0.2); CORRESPONDENCE RE:
                                   DISCOVERY (0.2); CONTINUED WORK ON
                                   TRIAL EXHIBITS (0.8); LABOR STRATEGY
                                   TELECONFERENCE (0.5); CORRESPONDENCE
                                   TO COURT RE: ATTRITION ORDER (0.3).

MARAFIOTI KA    05/05/06    8.00   WORK ON TRIAL EXHIBITS (2.1); REVIEW
                                   UNION MOTION TO LIMIT PARTICIPATION
                                   IN 1113 HEARING (0.2); WORK ON
                                   RESPONSE TO SAME (1.6); DEVELOP
                                   STRATEGY RE: RESPONSE TO UNION MOTION
                                   TO LIMIT PARTICIPATION (0.4); WITNESS
                                   PREPARATION (2.4); TELECONFERENCE
                                   FROM B. MEHLSACK RE: WITNESS OUTLINES
                                   (0.1); REVIEWED COMMITTEE AND AD HOC
                                   TRADE COMMITTEE OBJECTIONS TO UAW
                                   MOTION TO LIMIT PARTICIPATION IN 1113
                                   HEARING (1.0); REVIEWED APPALOOSA
                                   LETTER RE: ATTRITION ORDER (0.2).

MARAFIOTI KA    05/06/06    3.60   REVIEWED APPALOOSA SUPPLEMENTAL
                                   OBJECTION TO 1113 MOTION (0.3);
                                   WILMINGTON TRUST LIMITED OBJECTION TO
                                   1113 MOTION (0.5); UAW BRIEF IN
                                   OPPOSITION TO 1113 MOTION (2.8).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

MARAFIOTI KA        05/07/06        8.70    CONTINUED REVIEW OF VARIOUS
                                            OBJECTIONS TO 1113 MOTION (1.8); WORK
                                            ON WITNESS PREPARATION FOR SHEEHAN
                                            AND K. BUTLER (1.0); CORRESPONDENCE
                                            RE: UNION DISCOVERY (0.2); TRIAL
                                            PREPARATION (0.5); CONTINUED
                                            PREPARATION OF K. BUTLER & SHEEHAN
                                            (1.1); ADDRESS IBEW 1113 QUESTIONS
                                            AND CONFERENCE WITH ROTHSCHILD, K.
                                            CRAFT, B. SAX RE: SAME (0.5); WITNESS
                                            PREPARATION FOR RESNICK, WITH SHEEHAN
                                            AND K. BUTLER (2.6); REVIEWED
                                            DECLARATIONS IN OPPOSITION TO 1113
                                            MOTION (1.0).

MARAFIOTI KA        05/08/06        12.60   REVIEW MILSTEIN DECLARATION (0.2);
                                            MEETING WITH O'MELVENY, COMPANY RE:
                                            STRATEGY FOR TRIAL (1.9);
                                            CORRESPONDENCE TO UNIONS AND OTHER
                                            COUNSEL RE: TRIAL EXHIBITS (0.1) AND
                                            WORK ON EXHIBIT ISSUES (0.2) REVIEWED
                                            BENCH MEMO RE: DEMONSTRATIVE EVIDENCE
                                            (0.2); REVIEWED IUE REPLY TO MOTION
                                            TO LIMIT PARTICIPATION IN 1113
                                            HEARING (0.5); PREPARED FOR ARGUMENT
                                            ON 1113 HEARING (4.5); ADDITIONAL
                                            STRATEGY SESSION IN PREPARATION FOR
                                            TRIAL (3.5); PREPARATION FOR TRIAL
                                            (1.5).

MARAFIOTI KA        05/09/06        11.10   ATTEND HEARING (FIRST DAY) ON
                                            1113/1114 MOTION AND MOTION TO LIMIT
                                            PARTICIPATION IN 1113/1114 HEARING
                                            WITH CLIENT AND ADVISORS AFTER
                                            HEARING (11.1).

MARAFIOTI KA        05/10/06        11.10   ATTEND HEARING (SECOND DAY) ON
                                            1113/1114 MOTION (9.9) AND FOLLOW UP
                                            MEETING WITH CLIENTS AFTER HEARING
                                            (1.1); CORRESPONDENCE FROM CECCOTTI
                                            RE: ORDER ON MOTION TO LIMIT
                                            PARTICIPATION IN 1113/1114 HEARING
                                            (0.1).

MARAFIOTI KA        05/11/06        3.20    DEVELOP (0.5); PREPARE FOR CONTINUED
                                            TRIAL (2.7).

MARAFIOTI KA        05/12/06        7.80    PREPARE FOR 1113/1114 HEARING (1.1);
                                            ATTENDED HEARING (THIRD DAY) ON
                                            1113/1114 MOTION (6.1); FOLLOW UP
                                            MEETINGS WITH CLIENTS AND ADVISORS
                                            (0.6).

MARAFIOTI KA        05/16/06        0.60    CORRESPONDENCE RE: SUPPLEMENTAL
                                            DECLARATIONS FROM UNIONS (0.3); OTHER
                                            CORRESPONDENCE RE: 1113 TRIAL (0.3).

MARAFIOTI KA        05/17/06        0.30    CONTINUING TRIAL PREPARATIONS (0.3).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 05/18/06 | 1.90 | REVIEWED CORRESPONDENCE RE: TRIAL STRATEGY (0.3); LABOR STRATEGY TELECONFERENCE WITH O'MELVENY AND COMPANY AND FOLLOW UP CONFERENCES (1.1); CONTINUED TO DEVELOP STRATEGY RE: 1113 TRIAL (0.5). |
| MARAFIOTI KA | 05/20/06 | 1.30 | TELECONFERENCE RE: LABOR STRATEGY WITH O'MELVENY (1.3). |
| MARAFIOTI KA | 05/22/06 | 4.60 | CORRESPONDENCE FROM EQUITY COMMITTEE RE: 1113 EXHIBITS (0.1); REVIEWED REVISED ORDER RE: PARTICIPATION IN 1113 HEARING AND CORRESPONDENCE WITH UAW COUNSEL RE: SAME (0.3); CORRESPONDENCE TO CLIENT RE: SAME (0.2); REVIEWED TRANSCRIPT OF HEARING (0.2); LABOR STRATEGY MEETING WITH O'MELVENY (2.2); WORK ON ISSUES RE: TRIAL EXHIBITS (0.1); CONTINUED STRATEGY DEVELOPMENT (0.2); TELECONFERENCE WITH COMPANY AND O'MELVENY RE: NEGOTIATION DEVELOPMENTS (1.1) AND FOLLOW UP RE: SAME (0.2). |
| MARAFIOTI KA | 05/23/06 | 8.20 | STRATEGY MEETING WITH COMPANY AND O'MELVENY (2.0); CONFERENCE WITH B. SAX RE: LABOR ISSUES (0.2); WORK ON SUPPLEMENTAL DECLARATIONS OF GUGLIELMO, SHAW, QUICK, KIDD, AND GERLING (1.2); CONTINUED PREPARATION FOR 1113/1114 TRIAL (4.8). |
| MARAFIOTI KA | 05/24/06 | 9.50 | PREPARE FOR HEARING (0.4) AND ATTEND 1113/1114 HEARING (FOURTH DAY) (8.1); POST-HEARING MEETING WITH CLIENT AND ADVISORS (1.0). |
| MARAFIOTI KA | 05/26/06 | 8.50 | ATTENDED HEARING ON MOTION UNDER 1113/1114 (FIFTH DAY) (8.0); AND FOLLOW UP MEETING WITH COMPANY AND ADVISORS (0.5). |
| | | 128.50 | |
| PANAGAKIS GN | 05/01/06 | 6.00 | WORKING GROUP TELECONFERENCE RE: COMMENTS TO REPLY BRIEF (1.2); REVIEW AND REVISE SAME, INCLUDING OBJECTION SUMMARY CHART (2.0); PARTICIPATE ON FOLLOW-UP WORKING GROUP TELECONFERENCE (1.0); REVIEW DECLARATIONS RE: WITNESS PREP (1.8). |
| PANAGAKIS GN | 05/02/06 | 6.10 | REVIEW TRIAL EXHIBITS (1.0); PARTICIPATE ON CALLS RE: SAME (1.2); CONTINUED REVIEW OF PLEADINGS AND RELATED MATERIALS RE: WITNESS PREPARATION (3.0); PARTICIPATE ON WORKING GROUP TELECONFERENCE RE: SAME (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 05/03/06 | 7.50 | CONTINUED REVIEW OF MATERIALS RE: PREPARATION OF FINANCIAL WITNESSES (5.0); TELECONFERENCES WITH LITIGATION WORKING GROUP RE: SAME (1.5); REVIEW TRIAL EXHIBITS (1.0). |
| PANAGAKIS GN | 05/04/06 | 12.40 | PARTICIPATE IN ALL-DAY WITNESS PREPARATION, INCLUDING PRE-MEETING WITH LITIGATION TEAM (2.0), MOCK CROSS-EXAMINATIONS (6.0) AND FOLLOW-UP DISCUSSIONS RE: SAME (1.0); REVIEW MATERIALS IN PREPARATION FOR NEXT DAY FINANCIAL WITNESS PREP (2.5); PARTICIPATE ON EVENING WORKING GROUP TELECONFERENCE RE: SAME (0.9). |
| PANAGAKIS GN | 05/05/06 | 10.90 | DRAFT NOTES IN PREPARATION FOR MOCK CROSS-EXAMINATION OF FINANCIAL WITNESSES (1.3); MEET WITH J. BERKE RE: SAME (1.1); PARTICIPATE IN MOCK CROSS-EXAMINATION (4.5); MEET INDIVIDUALLY WITH FINANCIAL WITNESSES RE: FOLLOW-UP ISSUES (2.0); COORDINATE ADDITIONAL PREPARATION WITH B. SEIGEL (0.9); DISCUSS LIQUIDITY ANALYSIS WITH B. CARUSO (1.1). |
| PANAGAKIS GN | 05/06/06 | 2.00 | TELECONFERENCE WITH J. BERKE RE: COORDINATE NEXT DAY WITNESS PREPARATION (0.2); TELECONFERENCE WITH B. GOLDSTEIN RE: SPECIAL ATTRITION PROGRAM ANALYSIS (0.3); DRAFT PORTION OF WITNESS PREPARATION OUTLINE FOR B. GOLDSTEIN (0.9); PREPARE NOTES FOR NEXT DAY MEETING WITH FINANCIAL WITNESSES (0.6). |
| PANAGAKIS GN | 05/07/06 | 8.50 | MEET WITH COMPANY FINANCIAL PERSONNEL AND EXPERT WITNESSES RE: CONTINUED TRIAL PREPARATION (8.5). |
| PANAGAKIS GN | 05/08/06 | 13.30 | MEET WITH MANAGEMENT TEAM AND ADVISORS IN CONNECTION WITH NEXT DAY TRIAL PREPARATIONS (5.0); PREPARE WITNESS SUMMARIES (3.5); REVIEW SUPPLEMENTAL MILLSTEIN DECLARATION AND DISCUSS WITH D. RESNICK (2.3); REVIEW VARIOUS FILINGS IN PREPARATION FOR HEARING (2.5). |
| PANAGAKIS GN | 05/09/06 | 14.00 | PREPARE FOR (4.5) AND ATTEND (7.0) 1113/1114 HEARING; MEETING WITH MANAGEMENT TEAM FOLLOWING SAME (2.5). |
| PANAGAKIS GN | 05/10/06 | 10.60 | PREPARE FOR (1.5) AND ATTEND (7.5) 1113/1114 HEARING; MEET WITH TRIAL TEAM FOLLOWING SAME (1.0); PREPARE FOR CONTINUED TRIAL (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| PANAGAKIS GN | 05/11/06 | 8.20 | MEET WITH K. BUTLER AND OTHER MEMBERS OF LABOR TEAM RE: SPLINTER UNIONS (1.3); ATTEND TRIAL STRATEGY SESSION (1.0); CONSIDERATION OF NEGOTIATION PROCESS GOING FORWARD (1.0); DISCUSS OPEN ISSUES WITH MANAGEMENT (0.9); REVIEW AND CONSIDER ISSUES RE: WILMINGTON TRUST OBJECTION (2.0); PREPARE FOR NEXT DAY HEARING, INCLUDING CONTINUED WITNESS PREPARATION (2.0). | |
| PANAGAKIS GN | 05/12/06 | 9.90 | PREPARE FOR (2.8) AND ATTEND (6.0) 1113/1114 TRIAL; MEETING WITH TRIAL WORKING GROUP FOLLOWING SAME (1.1). | |
| PANAGAKIS GN | 05/15/06 | 2.00 | CONTINUE TO REVIEW MATERIALS IN PREPARATION FOR NEXT WEEK 1113 HEARING (2.0). | |
| PANAGAKIS GN | 05/16/06 | 3.00 | REVIEW 1113 RESEARCH MATERIALS (1.3); REVIEW SUPPLEMENTAL DECLARATIONS (1.2); CONSIDERATION TO ISSUES RE: NEXT WEEK HEARING (0.5). | |
| PANAGAKIS GN | 05/17/06 | 3.10 | REVIEW SUPPLEMENTAL FILINGS AND TRANSCRIPTS (0.7); TELECONFERENCES WITH LABOR TEAM RE: STRATEGY (0.4); CONTINUED REVIEW OF FINANCIAL WITNESS MATERIALS (2.0). | |
| PANAGAKIS GN | 05/18/06 | 3.10 | REVIEW OF TRANSCRIPTS AND PLEADINGS (0.8); PARTICIPATE ON TEAM TELECONFERENCE (1.1); ATTEND TO FOLLOW-UP MATTERS RE: SAME (1.2). | |
| PANAGAKIS GN | 05/19/06 | 1.30 | REVIEW PLEADINGS IN PREPARATION FOR NEXT WEEK HEARING (0.9); PARTICIPATE ON CALLS WITH LABOR WORKING GROUP RE: SAME (0.4). | |
| PANAGAKIS GN | 05/22/06 | 1.00 | PREPARE FOR NEXT DAY MEETING RE: WITNESS PREPARATION (1.0). | |
| PANAGAKIS GN | 05/23/06 | 6.90 | PARTICIPATE IN WORKING GROUP MEETING RE: HEARING PREPARATION (1.2); REVIEW INCOMING DECLARATIONS (1.2); PARTICIPATE IN J. SHEEHAN PREPARATION (2.8); DISCUSSIONS WITH MANAGEMENT TEAM AND OTHER ADVISORS RE: CONTINUANCE REQUEST AND RELATED MATTERS (1.7). | |
| PANAGAKIS GN | 05/24/06 | 9.30 | PREPARE FOR (1.4) AND ATTEND (7.0) 1113/1114 HEARING; MEET WITH MANAGEMENT TEAM RE: FOLLOW-UP MATTERS (0.9). | |
| PANAGAKIS GN | 05/25/06 | 3.50 | PREPARE FOR NEXT DAY HEARING, INCLUDING ANALYSIS OF PRIOR DAY TESTIMONY, DISCUSSIONS WITH T JERMAN AND J. FURFARO AND EVALUATION OF WILMINGTON TRUST OBJECTION (3.5). | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 05/26/06 | 10.10 | MEETING WITH MANAGEMENT TEAM IN PREPARATION FOR HEARING (1.4); ATTEND HEARING (8.0); FOLLOW-UP RE: SAME (0.7). |
| PANAGAKIS GN | 05/30/06 | 2.00 | REVIEW ADDITIONAL FILINGS RELATED TO 1113 HEARING (1.0); PREPARE FOR UPCOMING WITNESS PREP (1.0). |
| PANAGAKIS GN | 05/31/06 | 2.40 | REVIEW 1113 FILINGS (1.1); REVIEW EISENBERG AND SHAW DECLARATIONS (0.8); PREPARE FOR NEXT DAY PREP RE: SAME (0.5). |
| | | **157.10** | |
| SPRINGER DE | 05/01/06 | 3.10 | PREPARATION FOR AND CONFERENCE WITH THE COURT RE: APPALOOSA DISCOVERY ISSUES (0.5); ATTENTION TO REVIEW OF REPLY EXPERT DECLARATIONS (1.5); PREPARATION FOR AND PARTICIPATION IN SENIOR LABOR TELECONFERENCE (1.1). |
| SPRINGER DE | 05/02/06 | 1.50 | REVIEW AND REVISE RESNICK REPLY DECLARATION (1.5). |
| SPRINGER DE | 05/04/06 | 1.00 | PREPARATION AND PARTICIPATION IN NIGHTLY LABOR TELECONFERENCE (1.0). |
| SPRINGER DE | 05/05/06 | 3.80 | TELECONFERENCES RE: EXHIBIT PREPARATION (0.5); TELECONFERENCE RE: DEPOSITION ABSTRACTING (0.5); LEGAL RESEARCH RE: MOTION TO EXCLUDE DEBTORS' DEMONSTRATIVES (2.0); TELECONFERENCE J. JJINGO RE: MOTION TO EXCLUDE DEBTORS' DEMONSTRATIVES (0.8). |
| | | **9.40** | |
| **Total Partner** | | **769.00** | |
| MATZ TJ | 05/01/06 | 18.00 | REVIEWING, REVISING AND COMPLETING FOR FILING AND SERVICE SECTIONS 1113/1114 REPLY MEMORANDUM (8.0); REVIEWING, REVISING AND COMPLETING FOR FILING AND SERVICE 7 DECLARATIONS IN SUPPORT OF THE SECTION 1113/1114 REPLY MEMORANDUM (8.3); COORDINATING FINALIZED FILING AND SERVICE OF REPLY MEMORANDUM AND DECLARATIONS THEREOF (1.2); FOLLOW UP CONFIRMATION WORK RE: FILING AND SERVICE OF REPLY MEMORANDUM AND DECLARATIONS IN RESPECT THEREOF (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MATZ TJ | 05/02/06 | 9.90 | PREPARATION OF MATERIALS FOR STATUS AND 1113/1114 TRIAL PLANNING MEETING (1.2); PARTICIPATE IN MEETING WITH R. ISSENGERG, J.GUGLIELMO ET AL. OF FTI, W. SHAW OF ROTHSCHILD, T. JERMAN, J. KASTIN, J. KOHN ET AL. OF O'MELVENY, COMPANY AND SKADDEN RE: 1113/1114 DEPOSITION, DISCOVERY AND TRIAL, DEMONSTRATIVES AND EXHIBIT DESIGNATIONS (7.4); REVIEW AND REVISE VARIOUS DEMONSTRATIVES FOR TRIAL (0.6); REVIEW AND REVISE EXHIBIT DESIGNATIONS (0.7). |

| MATZ TJ | 05/03/06 | 12.20 | REVIEW AND REVISE DEMONSTRATIVES FOR 1113/1114 TRIAL (1.2); FOLLOW UP REVIEW RE: SUPPLEMENTAL DECLARATIONS (0.3); REVIEW MATERIALS FOR MAY 4 OMNIBUS MEET AND CONFER (0.5); CONTINUING REVIEW AND FINALIZING DEMONSTRATIVES FOR 1113/1114 TRIAL (1.4); CONTINUING REVIEW AND REVISIONS TO DISCLOSURES FOR 1113/1114 HEARING (1.3); REVIEW JOINT EXHIBIT BINDERS FOR ALL JOINT EXHIBITS (CONFIDENTIAL AND PUBLIC) (2.5); REVIEW AND PREPARE FOR RESPONSE RE: UAW MOTION TO LIMIT PARTICIPATION IN 1113/1114 HEARING (5.0). |

| MATZ TJ | 05/04/06 | 5.40 | PREPARATION FOR MEET AND CONFER (0.4); REVIEWING PREVIOUS MEET AND CONFER REPORT (0.2); FORWARDING PREVIOUS MEET AND CONFER TO CHAMBERS (0.2); ATTENDING MEET AND CONFER RE: DEPOSITION, PRODUCTION AND 1113/1114 HEARING SCHEDULING GENERAL MATTERS (2.0); CONTINUING PREPARATION OF JOINT EXHIBIT BINDERS (0.9); PARTICIPATE IN STATUS TELECONFERENCE RE: PREPARATION FOR OUTSTANDING MATTERS RE: 1113/1114 HEARING AND DEPOSITIONS (0.6); REVIEWING FINAL REVISIONS TO PROPOSED HUMAN CAPITAL ATTRITION PROGRAM ORDER (0.3); REVIEW AND REVISE LETTER TO CHAMBERS RE: HUMAN CAPITAL ATTRITION PROGRAM (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/05/06 | 10.30 | REVIEW AND REVISE JOINT EXHIBIT BINDER DOCUMENTS FOR INCLUSION & RESOLVING ISSUES IN RESPECT THEREOF (2.4); REVIEWING MATERIALS FOR RESPONSE TO UAW MOTION TO LIMIT PARTICIPATION (1.7); REVIEWING & COMMENTING ON RESPONSE TO UAW MOTION TO LIMIT PARTICIPATION IN 1113/1114 HEARING (0.5); REVIEWING DRAFT AGENDA FOR MAY 9 HEARING (0.3); CONSIDERING REAL TIME TRANSCRIPT FOR HEARING (0.3); 2 TELECONFERENCES WITH CHAMBERS RE: SAME (0.3); TELECONFERENCES WITH B. MEHLSACK RE: WITNESS STATEMENTS (0.2); CORRESPONDENCE RE: SAME (0.3); REVIEWING DISCOVERY, RESPONSES, OBJECTIONS (0.7); REVIEW CORRESPONDENCE FROM WHITE & CASE RE: DEPOSITION DESIGNATIONS (0.2); REVIEWING 1113/1114 PBGC STIPULATION ORDER (0.1); REVIEWING OBJECTIONS OF MERCEDES-BENZ RE: UAW MOTION TO LIMIT PARTICIPATION (0.3); REVIEWING SUPPLEMENTAL RESPONSE OF GM TO 1113/1114 MOTION (0.1); REVIEWING DETAILED RESPONSE FROM WHITE & CASE TO CHAMBERS RE: PROPOSED HUMAN CAPITAL ATTRITION ORDER (0.6); FOLLOW UP RE: SAME (0.2); REVIEW & REVISE OBJECTIONS TO UNION DESIGNATIONS (0.8); REVIEWING & REVISING UCC PRESENTATION MATERIALS FOR T. KENNEDY, B. SIMON, REVIEW AS EXHIBITS (0.7); REVIEWING DISTRIBUTION MATTERS RE: ALL TRIAL EXHIBIT MATERIALS (0.4); CORRESPONDENCE WITH B. CECCOTTI RE: SAME (0.2). |
| MATZ TJ | 05/06/06 | 6.90 | CORRESPONDENCE WITH R. JANGER RE: UNION DISCOVERY REQUEST (0.2); REVIEWING MATERIAL (0.4); FOLLOW UP WORK RE: SAME (0.2); CONTINUING TO PREPARE MATERIALS RE: JOINT EXHIBIT BINDERS AND REVIEW RE: SAME (2.0); CONTINUING PREPARATION FOR 1113/1114 HEARINGS (2.3); CONTINUING PREPARATION RE: WITNESS PREPARATION (1.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/08/06 | 12.10 | REVIEWING DOCKETED HOURLY ATTRITION PROGRAM, ORDER & COMPARE RITE (0.4); WORKING WITH K. CRAFT RE: SAME (0.3); TELECONFERENCE FROM CHAMBERS RE: HEARING ON 5/9 (0.2); FOLLOW UP CORRESPONDENCE TO UNIONS, OBJECTIONS RE: SAME (0.2); TELECONFERENCE WITH CHAMBER RE: COURT REPORTING (0.2); FOLLOW UP PREPARATORY ARRANGEMENTS RE: SAME (0.4); TELECONFERENCE WITH D. LOWENTHAL OF THELEN REID RE: HEARING (0.3); REVIEW & REVISE TRIAL BINDERS, INDEX (0.6); REVIEW & REVISE PROPOSED HEARING AGENDA (0.4); REVIEW & FOLLOW UP RE: OUTSTANDING MATTERS FROM MAY 4 MEET & CONFER (0.5); REVIEWING SUPPLEMENTAL LIST OF EXHIBITS (0.2); PREPARATION RE: CASE LAW RE: 1113/1114 MOTION, REPLY BRIEF (0.4); REVIEWING & COMPLETING SUPPLEMENTAL LIST OF EXHIBITS (0.3); GENERAL PREPARATION FOR 1113/1114 HEARING (0.8); PREPARATION FOR UAW MOTION TO EXCLUDE (0.4); RECEIVING & REVIEWING SUPPLEMENTARY DECLARATION OF RUPPERT (0.3); REVIEWING & REVISING PROPOSED HEARING AGENDA FOR MAY 9 HEARING (0.7); REVIEWING & COMMENTING ON BRIEF RE: DEMONSTRATIVES & DEMONSTRATIVE PRODUCTION (0.6); CONTINUING PREPARATION OF HEARING BINDERS RE: UAW MOTION TO EXCLUDE PARTICIPATION (0.7); CONTINUING PREPARATION OF 1113/1114 MOTION (3.2); CONTINUING REVIEW & PREPARATION OF DESIGNATION & EXHIBIT BINDERS (0.9); REVIEW CORRESPONDENCE FROM FRIED FRANK RE: EQUITY COMMITTEE (0.1). |
| MATZ TJ | 05/09/06 | 12.50 | FINAL PREPARATION AND SET UP FOR 1113/1114 HEARING (2.8); ATTENDING 1113/1114 HEARING (9.0); PREPARATION FOR CONTINUATION OF 1113/1114 HEARING (0.7). |
| MATZ TJ | 05/10/06 | 11.20 | PREPARATION FOR CONTINUATION OF 1113/1114 HEARING (1.4); ATTENDING 1113/1114 HEARING (9.8). |
| MATZ TJ | 05/11/06 | 7.20 | TELECONFERENCE FROM US TRUSTEE RE: JOINT EXHIBIT BINDERS, HEARING TRANSCRIPTS AND FUTURE WITNESSES (0.4); REVIEWING DRAFT TRANSCRIPTS FROM MAY 9 AND MAY 10 FOR MAY 12 HEARING PREPARATION (1.3); REVIEWING MARCH 21 TRANSCRIPTS FOR WILLIAMS EXAMINATION FOR MAY 12 PREPARATION (0.7); CONTINUING GENERAL PREPARATION FOR MAY 12 CONTINUATION OF THE 1113/1114 HEARINGS (3.5); REVIEW AND ASSISTANCE WITH ADDITIONAL JOINT EXHIBITS AND BINDERS (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/12/06 | 9.10 | PREPARING FOR DAY 3 OF 1113/1114 COURT HEARING INCLUDING UPDATING REVISED JOINT EXHIBIT INDEX, PROVISIONS OF REVISED INDEX OF JOINT EXHIBITS, AND ADDITIONAL EXHIBIT BINDERS (1.6); ATTENDING IN COURT ON DAY 3 OF 1113/1114 HEARING (6.0); FOLLOW UP FROM COURT HEARING AND PREPARING MATERIALS FOR CONTINUATION OF HEARING ON MAY 24 (1.5). |
| MATZ TJ | 05/14/06 | 0.80 | WORKING ON FILE ORGANIZATION FOR CONTINUATION OF HEARING (0.8). |
| MATZ TJ | 05/15/06 | 2.10 | CORRESPONDENCE WITH C. MC WEE RE: VIRTUAL DATA ROOM ACCESS FOR EQUITY COMMITTEE (0.3); TELECONFERENCE FROM M. MC GANA OF COMPANY RE: 1113/1114 CONTINUED COURT DATES AND SCHEDULING (0.3); REVIEWING ADDITIONAL DEPOSITION MATERIALS AND SCHEDULING MATTERS (0.7); FOLLOW UP RE: M. ROBBINS OF IBEW/IAM RE: EXTENSION REQUESTS (0.2); WORK ON HEARING MATERIALS AND BINDERS (0.6). |
| MATZ TJ | 05/16/06 | 2.70 | CORRESPONDENCE WITH M. ROBBINS RE: DECLARATIONS AND EXHIBITS (0.2); CORRESPONDENCE WITH B. SAX RE: DECLARATIONS AND EXHIBITS (0.1); REVIEW RE: SAME (0.3); CORRESPONDENCE WITH B. SAX RE: GERLING SUPPLEMENTAL PRODUCTION (0.1); CONTINUING REVIEW RE: SAME (0.4); CONTINUING PREPARATION RE: GENERAL 1113/1114 SUPPLEMENTAL DISCOVERY, PRODUCTION AND EXHIBIT MATTERS (1.6). |
| MATZ TJ | 05/17/06 | 1.40 | REVIEWING TRANSCRIPTS TO DATE FROM 1113/1114 HEARINGS (0.4); REVIEW SUPPLEMENTAL DECLARATIONS FOR JOINT EXHIBIT BINDER (0.3); REVIEW AND CONTINUING PREPARATION OF DEPOSITIONS SCHEDULING AND SCHEDULING IN RESPECT THEREOF (0.7). |
| MATZ TJ | 05/18/06 | 2.00 | REVIEWING RESNICK, BUTLER AND GEBBIA TRANSCRIPTS FOR CONTINUATION OF 1113/1114 HEARING (2.0). |
| MATZ TJ | 05/19/06 | 1.50 | REVIEWING AND REVISING SCHEDULING MATTERS RE: 1113/1114 HEARING (0.5); TELECONFERENCES WITH CHAMBERS RE: SAME (0.5); CONTINUING PREPARATION RE: 1113/1114 SCHEDULING (0.2); FOLLOW UP RE: ADDITIONAL JOINT EXHIBITS FOR HEARING (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/22/06 | 11.30 | REVIEW AND REVISE SUMMARY CHART OF CONFIDENTIALITY AGREEMENTS (2.6); PREPARATION FOR MEETING WITH. T. JERMAN, J. KOHN, ET AL., OF O'MELVENY AND SKADDEN TEAM RE: CONTINUATION OF 1113/1114 HEARING AND WITNESS PREPARATION (2.7); REVIEW CORRESPONDENCE FROM B. CECCOTTI RE: PROPOSED UAW MOTION TO LIMIT PARTICIPATION IN 1113/1114 HEARING ORDER (0.4); COMMENT ON SAME FOR B. CECCOTTI (0.3); TELECONFERENCES WITH W. SHAW RE: WITNESS PREPARATION (0.2); TELECONFERENCES WITH R. ISENBERG RE: WITNESS PREPARATION (0.1); TELECONFERENCE WITH J. GUGLIELMO RE: WITNESS PREPARATION (0.2); TELECONFERENCES WITH CHAMBERS RE: 1113/1114 SCHEDULING (0.4); TELECONFERENCE FROM CHAMBERS RE: HEARING TRANSCRIPTS (0.2); FORWARD SAME TO CHAMBERS (0.1); REVIEW MIDDLETON SUPPLEMENTARY DECLARATION (IBEW) (0.3); REVIEW GRIFFIN SUPPLEMENTARY DECLARATIONS (IBEW) (0.3); PREPARATION FOR CONTINUATION OF 1113/1114 HEARING (0.8); PARTICIPATE IN TELECONFERENCE WITH D. SHERBIN, B. SAX, S. CORCORAN, T. JERMAN, B. SIEGEL, J. KASTIN, R. JANGER & SKADDEN TEAM RE: REQUEST FROM GM FOR 60 ADJOURNMENT IN 1113/11114 AND GM LOSS CONTRACTS MOTION (1.1); CONTINUED PREPARATION FOR 1113/1114 HEARING (1.6). |
| MATZ TJ | 05/23/06 | 9.80 | CONTINUED PREPARATION FOR RESUMPTION OF 1113/1114 HEARINGS (4.0); TELECONFERENCE WITH CHAMBERS RE: SET UP FOR HEARINGS (0.2); TELECONFERENCE WITH C. BARTECK OF VIKING GLOBAL RE: 1113/1114 HEARING SCHEDULE (0.2); REVIEWING GM LETTER TO CHAMBERS RE: ADJOURNMENT OF 1113/1114 AND GM LOSS CONTRACTS HEARINGS (0.2); REVIEW AND REVISE RESPONSE TO ADJOURNMENT OF 1113/1114 AND GM LETTER (0.4); FINAL REVIEW OF SUPPLEMENTAL DECLARATIONS OF, D. KIDD, QUICK, W. SHAW AND J. GUGLIELMO (1.8); FORWARD SAME CHAMBERS FOR FILING (0.2); REVIEWING GERLING DECLARATION FOR SERVICE (0.3); CONTINUED PREPARATION OF EXHIBITS AND JOINT EXHIBIT BINDERS FOR HEARING (2.0); REVIEW BENCH MEMORANDUM RE: ADMISSIBLITIY OF EXHIBITS (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/24/06 | 10.50 | SUPERVISING SET UP FOR COURT (1.3); ATTEND COURT HEARING (8.0); DEBRIEFING WITH J. SHEEHAN, S. CORCORAN ET AL OF COMPANY, B. RESNICK, B. SHAW OF ROTHSCHILD, R.ISSENBERG, J. GUGLIELMO OF FTI B. SIEGEL, T. JERMAN, J. KASTIN, J. KOHN OF O'MELVENY AND SKADDEN TEAM (1.0); TELECONFERENCE WITH B. SAX RE: REICHERT SUPPLEMENTAL DECLARATION (0.2). |
| MATZ TJ | 05/25/06 | 8.10 | TELECONFERENCE FROM C. LONLEIA RE: 1113/1114 HEARINGS (0.2); TELECONFERENCE FROM CHAMBERS RE: FINAL TRANSCRIPTS (0.2); TELECONFERENCE WITH O'MELVENY RE: SUMMARY CHART OF JUDGE'S COMMENTS AND RELATED TESTIMONY (0.3); PREPARING SAME (0.7); TELECONFERENCE WITH J. KASTIN RE: REICHERT SUPPLEMENTAL DECLARATION (0.2); TELECONFERENCE TO T. KENNEDY'S OFFICE RE: SAME (0.2); REVIEW AND ANALYZE REICHERT SUPPLEMENTAL DECLARATION (0.3); CONTINUING PREPARATION OF JOINT EXHIBIT MATERIALS AND REWORKED INDEX RE: SAME FOR 1113/1114 HEARINGS (1.9); CONTINUING PREPARATION FOR RESUMPTION OF 1113/1114 HEARINGS ON 5/26 (1.4); FINAL PREPARATION FOR 1113/1114 HEARINGS ON 5/26 (2.4); TELECONFERENCE WITH CHAMBERS RE: TIMING AND ADDITIONAL JOINT EXHIBITS (0.3). |
| MATZ TJ | 05/26/06 | 10.30 | SET UP AND PREPARATION FOR DAY 5 OF 1113/1114 HEARING (1.5); ATTENDING IN COURT FOR DAY 5 OF 1113/1114 (8.0); DEBRIEFING WITH J. SHEEHAN, M. WEBER, J. BUTLER, M. QUICK, R. ISSENGERG, J. GUGLIELMO, B. SHAW AND SKADDEN TEAM (0.3); WRAP UP FROM COURT (0.5). |
| MATZ TJ | 05/30/06 | 4.10 | REVIEW WITNESS PREPARATION MATERIALS RE: CONTINUATION OF 1113/1114 HEARINGS (0.7); TELECONFERENCES WITH R. EISENBERG RE: SAME (0.2); TELECONFERENCES WITH B. SHAW RE: PREPARATION MATERIALS RE: CONTINUATION OF 1113/1114 HEARINGS (0.2); PREPARING SUMMARY OF COURT'S COMMENTS AND RELATED EVIDENCE FROM 1113/1114 HEARING (3.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/31/06 | 2.50 | REVIEW AND ANALYZE OBJECTED TO EXHIBITS - CHART AND RESPONSE (0.8); FINALIZING ARRANGEMENTS RE: CONTINUING WITNESS PREPARATION (0.5); TELECONFERENCE WITH CHAMBERS RE: FRIDAY HEARING (0.2); REVIEW ADDITIONAL JOINT EXHIBITS FROM UAW (0.4); PREPARATION RE: 1113/1114 HEARING CONTINUATION (0.6). |
| | | **181.90** | |
| SHIVAKUMAR D | 05/01/06 | 8.80 | ANALYSIS OF (AND REVISIONS TO) DRAFT SUPPLEMENTAL DECLARATIONS IN SUPPORT OF THE 1113/1114 MOTION (5.4); TELECONFERENCES WITH SPECIAL LABOR COUNSEL TO REVIEW SUPPLEMENTAL DECLARATIONS (1.3); ANALYZE (AND EDIT) DRAFT OMNIBUS REPLY MEMORANDUM OF LAW IN SUPPORT OF 1113/1114 MOTION (2.1). |
| SHIVAKUMAR D | 05/02/06 | 9.20 | COORDINATE FILINGS OF 1113/1114 PAPERS (0.5); COMMUNICATIONS/CALLS WITH APPALOOSA'S COUNSEL RE: PARTICIPATION IN DISCOVERY (0.4); ANALYZE, EDIT, AND FINALIZE SUPPLEMENTAL DECLARATIONS IN SUPPORT OF 1113/1114 MOTION AND COMMUNICATIONS WITH EXPERTS REGARDING SAME (3.6); ANALYSIS OF FINANCIAL DATA IN CONNECTION WITH TRIAL PREPARATIONS (2.2); MEET & CONFER CONFERENCE WITH COUNSEL FOR WILMINGTON TRUST AND PREPARATION FOR SAME (0.6); REVIEW OF DATA AND DOCUMENTS AND TELECONFERENCES WITH WORKING GROUP IN RESPONSE TO DISCOVERY REQUESTS FROM WILMINGTON TRUST (1.5); TELECONFERENCES TO SCHEDULE DEPOSITION OF K. WILLIAMS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 05/03/06 | 8.90 | CONFERENCE WITH WORKING GROUP TO ADDRESS TRIAL PREPARATION WITH RESPECT TO THE 1113/1114 MOTION (1.2); ANALYSIS OF OMNIBUS REPLY MEMORANDUM OF LAW (1.8); WRITTEN AND ORAL CORRESPONDENCE WITH COUNSEL TO WILMINGTON TRUST TO RESOLVE OUTSTANDING DISCOVERY REQUESTS (0.9); COMMUNICATIONS WITH WORKING GROUP TO RESPOND TO DISCOVERY REQUESTS FROM WILMINGTON TRUST AND PREPARATION OF DOCUMENTS FOR PRODUCTION TO WILMINGTON TRUST (1.6); CORRESPONDENCE WITH COUNSEL TO APPALOOSA RE: DISCOVERY ISSUES (0.3); REVIEW OF DOCUMENTS IN RESPONSE TO APPALOOSA'S REQUEST FOR CLAIMS ESTIMATES AND CONFERENCE CALLS WITH ROTHSCHILD RE: SAME (1.4); ANALYSIS OF FINANCIAL DATA IN CONNECTION WITH SUPPLEMENTAL DECLARATIONS (0.5); COMMUNICATIONS WITH COUNSEL FOR APPALOOSA RE: DISCOVERY REQUESTS (0.8); COORDINATE SCHEDULES OF WITNESSES FOR TRIAL PREPARATION (0.4). |
| SHIVAKUMAR D | 05/04/06 | 5.20 | TELECONFERENCES WITH WORKING GROUP TO DISCUSS WILLIAMS DEPOSITION (0.8); DRAFT PROTECTIVE ORDER GOVERNING SHARING OF DISCOVERY MATERIALS RELATING TO THE 1113/1114 MOTION (0.4); TELECONFERENCE WITH COUNSEL FOR WILMINGTON TRUST TO RESOLVE DISCOVERY REQUEST (0.4); TELECONFERENCES WITH WORKING GROUP TO PREPARE FOR HEARINGS ON THE 1113/1114 MOTION (2.3); ANALYSIS OF UPDATED FINANCIAL DATA IN PREPARATION FOR 1113/1114 HEARINGS (1.3). |
| SHIVAKUMAR D | 05/05/06 | 1.00 | REVIEW GM RESPONSE RE: 1113 (0.2); TELECONFERENCES WITH COUNSEL FOR OBJECTORS TO RESOLVE SERVICE REQUIREMENTS (0.8). |
| SHIVAKUMAR D | 05/06/06 | 1.30 | ASSIST LABOR COUNSEL IN RESPONSE TO IBEW DISCOVERY REQUESTS (1.3). |
| SHIVAKUMAR D | 05/08/06 | 2.70 | COORDINATE RESPONSE TO OUTSTANDING IBEW DISCOVERY REQUESTS (1.9); COORDINATE RESPONSE TO ADDITIONAL APPALOOSA DISCOVERY REQUEST RE: EXCEL SPREADSHEETS (0.8). |
| SHIVAKUMAR D | 05/18/06 | 0.70 | CONFERENCE CALL WITH WORKING GROUP TO DISCUSS DEVELOPMENTS IN THE LABOR LITIGATION (0.7). |
| | | 37.80 | |
| **Total Counsel** | | **219.70** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BODEN JR | 05/11/06 | 2.10 | RESEARCH RE: EFFECT OF OPEN NEGOTIATIONS IN CONTRACT AND REOPENER CLAUSES ON THE ABILITY TO STRIKE (2.1). |
| BODEN JR | 05/12/06 | 3.70 | DRAFT SUMMARY OF RESEARCH RE: REOPEN ISSUES (0.9); RESEARCH RE: WAYS THAT PARENT AND SUBSIDIARIES ARE VIEWED AS A "SINGLE EMPLOYER" AND ITS IMPLICATIONS (2.5); DISCUSS WITH L. WILSON (0.3). |
| BODEN JR | 05/22/06 | 9.20 | REVIEW COLLECTIVE BARGAINING AGREEMENTS FOR NEGOTIATION PROVISIONS AND CREATE CHART OF TERMS (5.0); RESEARCH RE: 1113 PROPOSALS AND UNION REJECTION OF PROPOSALS FOR GOOD REASON (4.2). |
| BODEN JR | 05/23/06 | 4.70 | REVIEW COLLECTIVE BARGAINING AGREEMENTS FOR NEGOTIATION TERMS (3.5); COMPARE DECLARATIONS OF UNION REPRESENTATIVES WITH DRAFTS RECEIVED EARLIER (1.2). |
| | | 19.70 | |

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 04/28/06 | 8.10 | REVIEW AND EVALUATE UAW'S AND IUE-CWA'S OBJECTIONS TO SECTION 1113/1114 MOTION AND SUPPORTING MATERIALS (8.1). |
| CAMPANARIO ND | 05/01/06 | 4.10 | EDIT DECLARATIONS IN SUPPORT OF SECTION 1113/1114 MOTION (4.1). |
| CAMPANARIO ND | 05/02/06 | 13.50 | EDIT DECLARATIONS IN SUPPORT OF SECTION 1113/1114 MOTION (4.7); COLLECT EXHIBITS FOR SECTION 1113/1114 HEARING AND PREPARE JOINT INDEX OF EXHIBITS (8.8). |
| CAMPANARIO ND | 05/03/06 | 16.40 | PREPARE JOINT EXHIBIT BINDERS FOR SECTION 1113/1114 HEARING (15.0); PREPARE CHART OF OBJECTIONS TO EXHIBITS (1.4). |
| CAMPANARIO ND | 05/04/06 | 16.20 | REVIEW EXHIBITS FOR SECTION 1113/1114 HEARING (12.1); ATTEND MEET AND CONFER RE: SAME (2.5); FORMULATE STRATEGY RE: SAME (1.6). |
| CAMPANARIO ND | 05/05/06 | 14.20 | REVIEW CD-ROM OF COLLECTIVE BARGAINING AGREEMENTS AND OTHER EXHIBITS FOR SECTION 1113/1114 HEARING (9.8); FORMULATE STRATEGY RE: SECTION 1113/1114 MOTION (2.9); REVISE JOINT INDEX OF EXHIBITS (1.5). |
| CAMPANARIO ND | 05/06/06 | 9.30 | PREPARE JOINT EXHIBIT BINDERS FOR SECTION 1113/1114 HEARING (9.3). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 05/07/06 | 12.70 | REVISE CHART OF OBJECTIONS TO SECTION 1113/1114 EXHIBITS (1.0); PREPARE LIST OF ATTORNEYS (1.4); COLLECT SUPPLEMENTAL EXHIBITS AND REVISE JOINT INDEX OF EXHIBITS FOR SECTION 1113/1114 HEARING (6.2); REVIEW DESIGNATIONS OF DEPOSITION TESTIMONY RE: SECTION 1113/1114 MOTION (4.1). |
| CAMPANARIO ND | 05/08/06 | 16.20 | PREPARE FOR FIRST DAY OF SECTION 1113/1114 HEARING (13.2); FORMULATE STRATEGY RE: SAME (3.0). |
| CAMPANARIO ND | 05/09/06 | 14.80 | PREPARE FOR FIRST DAY OF SECTION 1113/1114 HEARING (5.8); ATTEND SAME (9.0). |
| CAMPANARIO ND | 05/10/06 | 12.00 | PREPARE FOR SECOND DAY OF SECTION 1113/1114 HEARING (2.3); ATTEND SAME (9.7). |
| CAMPANARIO ND | 05/11/06 | 8.50 | COLLECT SUPPLEMENTAL EXHIBITS FOR SECTION 1113/1114 HEARING AND REVISE JOINT INDEX OF EXHIBITS (8.5). |
| CAMPANARIO ND | 05/12/06 | 8.40 | PREPARE FOR THIRD DAY OF SECTION 1113/1114 HEARING (1.1); ATTEND SAME (7.3). |
| CAMPANARIO ND | 05/18/06 | 6.10 | REVIEW DECLARATIONS FILED BY OBJECTORS IN CONNECTION WITH THE SECTION 1113/1114 MOTION (2.1); FORMULATE STRATEGY RE: SAME (1.0); REVIEW SUPPLEMENTAL EXHIBITS AND REVISE JOINT INDEX OF EXHIBITS (3.0). |
| CAMPANARIO ND | 05/19/06 | 7.50 | REVIEW MATERIALS RELATED TO THE KEY EMPLOYEE COMPENSATION PROGRAM MOTION (7.5). |
| CAMPANARIO ND | 05/22/06 | 2.40 | COLLECT EXHIBITS FOR SECTION 1113/1114 HEARING AND COORDINATE PRODUCTION OF SAME, AND REVISE JOINT INDEX OF EXHIBITS (2.4). |
| CAMPANARIO ND | 05/23/06 | 9.90 | COLLECT EXHIBITS FOR SECTION 1113/1114 HEARING AND COORDINATE PRODUCTION OF SAME, AND REVISE JOINT INDEX OF EXHIBITS (7.7); FORMULATE STRATEGY RE: SECTION 1113/1114 MOTION (2.2). |
| CAMPANARIO ND | 05/24/06 | 11.40 | PREPARE FOR THIRD DAY OF SECTION 1113/1114 HEARING (3.5); ATTEND SAME (7.9). |
| CAMPANARIO ND | 05/25/06 | 9.80 | FORMULATE STRATEGY RE: SECTION 1113/1114 MEETING (0.9); COLLECT EXHIBITS FOR SECTION 1113/1114 HEARING AND COORDINATE PRODUCTION OF SAME, AND REVISE JOINT INDEX OF EXHIBITS (7.8); ANALYZE ARGUMENTS RE: DEBTORS' CORPORATE STRUCTURE (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 05/26/06 | 10.40 | PREPARE FOR FOURTH DAY OF SECTION 1113/1114 HEARING (2.8); ATTEND SAME (7.6). |
| | | **211.90** | |
| FERN BM | 05/01/06 | 11.80 | STRATEGY TELECONFERENCE RE: SUPPLEMENTAL DECLARATIONS (0.2); BEGAN DRAFTING RESNICK SUPPLEMENTAL DECLARATION (3.7); CONTINUED DRAFTING RESNICK SUPPLEMENTAL DECLARATION (3.2); COMPLETED DRAFT OF RESNICK SUPPLEMENTAL DECLARATION (1.8); LABOR STRATEGY TELECONFERENCE (0.7); EMAILS TO/FROM J. PRITCHETT RE: DEMONSTRATIVES (0.3). REVIEWED AND REVISED RESNICK DECLARATION (1.9). |
| FERN BM | 05/02/06 | 13.90 | REVISED RESNICK DECLARATION (3.1); REVISED DEMONSTRATIVE EXHIBITS (1.3); STRATEGY TELECONFERENCE RE: EXHIBITS (3.9); CREATED ADDITIONAL DEMONSTRATIVES (3.7); REVISED DEMONSTRATIVE EXHIBITS (1.4); REVIEW ISSUES RE: RESNICK DECLARATION (0.5). |
| FERN BM | 05/03/06 | 11.90 | ADDITIONAL REVISIONS TO DEMONSTRATIVE EXHIBITS (1.5); REVIEWED AND REVISED DEMONSTRATIVE EXHIBITS (2.3); STRATEGY SESSION RE: DESIGNATION OF EXHIBITS (1.6); REVISED DEMONSTRATIVES EXHIBIT DECK (0.8); BEGAN PREPARING CROSS EXAMINATION QUESTIONS OR FINANCE WITNESSES (3.9); REVIEWED EXHIBIT BINDER INDEX (0.9); ATTENTION TO ISSUES RE: DOCUMENTS RELIED ON BY RESNICK (0.4); RESOLVE ISSUES IN PREPARATION OF EXHIBIT BINDER (0.5). |
| FERN BM | 05/04/06 | 13.50 | REVIEW DOCUMENTS IN PREPARATION OF JOINT EXHIBIT BINDER (0.3); REVIEWED TRANSCRIPTS IN PREPARATION FOR WILLIAMS DEPOSITION (1.4); REVIEWED WILLIAMS DECLARATION (0.4); PREPARED K. WILLIAMS FOR DEPOSITION (2.5); ATTENDED K. WILLIAMS DEPOSITION (2.2); PREPARE EXHIBITS AND PLEADINGS IN PREPARATION FOR 1113 HEARING (2.9); ADDRESSED ISSUES RE: DOCUMENT PRODUCTION (1.1); DAILY STRATEGY TELECONFERENCE (0.7); DRAFTED PROPOSED CROSS EXAMINATION QUESTIONS FOR FINANCE WITNESSES (0.9); DRAFTED ANALYSIS OF RESNICK' RESPONSE TO LAZARD (1.1). |

B43E