SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| Debtors. | : | (Jointly Administered) |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-9
EMPLOYEE MATTERS (GENERAL)
679.4 HOURS

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)
Employee Matters (General)

Bill Date: 03/31/06
Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 02/01/06 | 1.80 | CONTINUE TO PREPARE FOR FEBRUARY 10TH HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING PREPARE FOR AND ATTEND MEETING AT COMPANY WITH SENIOR MANAGEMENT TEAM (0.6); EMAILS TO/FROM R. ROSENBERG (0.2); PREPARE FOR FEBRUARY 2ND MEETING WITH R. ROSENBERG RE: SAME (0.3); REVIEW AND FINALIZE WITNESS DECLARATIONS (0.7). |
| BUTLER, JR. J | 02/02/06 | 1.60 | CONTINUE TO PREPARE FOR FEBRUARY 10TH HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING PREPARE FOR AND ATTEND MEETING WITH R. ROSENBERG RE: SETTLEMENT OF AIP SAFE HARBOR PROVISIONS (0.5); DRAFT AND FINALIZE SAME (0.3); ATTEND DISCOVERY PREPARATION SESSIONS AND CONSULT WITH DISCOVERY WORKING GROUP RE: DEPOSITIONS OF M. WEBER AND N. BUBNOVICH (0.8). |
| BUTLER, JR. J | 02/03/06 | 1.40 | CONTINUE TO PREPARE FOR FEBRUARY 10TH HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING ATTEND DISCOVERY PREPARATION SESSIONS AND CONSULT WITH DISCOVERY WORKING GROUP RE: DEPOSITION OF J. OPIE (1.2); FOLLOW-UP ON PREPETITION LENDER GROUP DUE DILIGENCE RE: AIP (0.2). |
| BUTLER, JR. J | 02/04/06 | 0.80 | CONTINUE TO PREPARE FOR FEBRUARY 10TH HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DESIGN SETTLEMENT MATERIALS BETWEEN DELPHI AND CREDITORS COMMITTEE (0.8). |
| BUTLER, JR. J | 02/05/06 | 2.90 | CONTINUE TO PREPARE FOR FEBRUARY 10TH HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF STATUS OF DISCOVERY AND REMAINING DISCOVERY FOR WEEK (0.8); REVIEW OF DEPONENT TRANSCRIPTS (0.9) AND BEGIN TO OUTLINE CHANGES TO REPLY AND HEARING OUTLINE (0.5); DRAFT LETTER TO R. ROSENBERG MEMORIALIZING PAP SAFE HARBOR PROVISIONS (0.4); REVIEW J. OPIE TRANSCRIPT EXCERPTS (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| BUTLER, JR. J | 02/06/06 | 0.80 | CONTINUE TO PREPARE FOR FEBRUARY 10TH HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF LIMITED OBJECTION OF CREDITORS' COMMITTEE (0.4); MEETING AT COMPANY WITH SENIOR MANAGEMENT RE: HEARING PREPARATION (0.4). |
| BUTLER, JR. J | 02/07/06 | 3.10 | CONTINUE TO PREPARE FOR FEBRUARY 10TH HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW AND REVISE PROPOSED OMNIBUS REPLY AND PROPOSED ORDER (3.1). |
| BUTLER, JR. J | 02/08/06 | 4.10 | CONTINUE TO PREPARE FOR FEBRUARY 10TH HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING TELECONFERENCE WITH K. ZIMAN RE: WITHDRAWAL OF BANK GROUP OBJECTION (0.2) AND REVIEW AND FINALIZE OMNIBUS REPLY AND RELATED TRIAL MATERIALS (3.9). |
| BUTLER, JR. J | 02/09/06 | 4.20 | CONTINUE TO PREPARE FOR FEBRUARY 10TH HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING WITNESS PREPARATION (0.4) AND GENERAL TRIAL PREPARATION (3.8). |
| BUTLER, JR. J | 02/10/06 | 9.80 | PREPARE FOR (4.7) AND ATTEND (4.8) HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; EMAILS FROM/TO SENIOR MANAGEMENT TEAM RE: RELATED COMMUNICATIONS PROGRAM (0.3). |
| BUTLER, JR. J | 02/14/06 | 0.70 | REVIEW OBJECTORS' COMMENTS TO KECP ORDER (0.4); FOLLOW-UP ON SETTLEMENT OF KECP ORDER (0.3). |
| BUTLER, JR. J | 02/17/06 | 0.20 | REVIEW AND REVISE AIP AND PAP PARTICIPATION NOTICES (0.2). |
| BUTLER, JR. J | 02/21/06 | 0.20 | REVIEW BLACKLINE OF ACTUAL KECP ORDER ENTERED BY COURT AGAINST PROPOSED ORDER (0.2). |
| BUTLER, JR. J | 02/22/06 | 0.20 | EMAILS FROM/TO S. MILLER RE NEED TO PREPARE BOOZ ALLEN SECTION 363 MOTION AND NEXT STEPS (0.2). |
| BUTLER, JR. J | 02/23/06 | 0.30 | EMAILS FROM/TO J. SHEEHAN RE BOOZ ALLEN SECTION 363 MOTION AND NEXT STEPS (0.3). |
| BUTLER, JR. J | 02/27/06 | 1.40 | REVIEW BOOZ ALLEN MATTERS WITH SENIOR MANAGEMENT AT COMPANY IN TROY (0.4); TELECONFERENCE WITH H. SEIFE RE SAME (0.2); REVIEW BOOZ ALLEN DOCUMENTS (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

|  |  | **33.50** |  |
|---|---|---|---|
| LEFF NM | 02/15/06 | 0.50 | TELECONFERENCE WITH D. ALEXANDER RE: POSSIBLE AMENDMENT TO EMPLOYMENT AGREEMENTS (0.5). |
| LEFF NM | 02/16/06 | 0.70 | TELECONFERENCE WITH R. MEISLER RE: AMENDMENT TO EMPLOYMENT AGREEMENT (0.7). |
|  |  | **1.20** |  |
| MARAFIOTI KA | 02/06/06 | 0.20 | REVIEWED COMMITTEE OBJECTION TO KECP MOTION (0.2). |
| MARAFIOTI KA | 02/09/06 | 3.00 | REVIEWED SUPPLEMENTAL UNION DECLARATION IN OPPOSITION TO KECP (0.2); PREPARE FOR KECP HEARING (2.8). |
| MARAFIOTI KA | 02/10/06 | 9.70 | MEETING WITH CLIENT IN PREPARATION FOR KECP HEARING (4.0); ATTEND KECP HEARING (5.0); MEETING WITH CLIENT AFTER KECP HEARING (0.7). |
| MARAFIOTI KA | 02/13/06 | 1.00 | REVIEWED FORM OF KECP ORDER (1.0). |
| MARAFIOTI KA | 02/14/06 | 1.50 | REVIEW AND REVISE KECP ORDER (0.7); REVIEWED CORRESPONDENCE FROM VARIOUS PARTIES RE: FORM OF ORDER (0.4); REVIEWED REVISED FORM OF ORDER (0.4). |
| MARAFIOTI KA | 02/16/06 | 0.20 | REVIEWED CORRESPONDENCE RE: KECP ORDER (0.2). |
| MARAFIOTI KA | 02/17/06 | 0.40 | REVIEWED COMMITTEE FORM OF AIP ORDER (0.4). |
|  |  | **16.00** |  |
| SPRINGER DE | 02/01/06 | 12.30 | CONFERENCE WITH M. WEBER RE: PREPARATION FOR DEPOSITION (4.3); PREPARATION FOR AND ATTENDANCE AT DELPHI BOARD COMP COMMITTEE MEETING (1.1); REVIEW AND REVISE AND FINALIZE DECLARATION OF M. WEBER (1.5); REVIEW AND REVISE AND FINALIZE DECLARATION OF J. OPIE (1.5); REVIEW AND REVISE AND FINALIZE DECLARATION OF N. BUBNOVICH (1.5); CONFERENCE WITH WORKING GROUP RE: KECP DECLARATIONS AND MOTION (1.1); PREPARATION FOR KECP DEPOSITIONS GENERALLY (1.3). |
| SPRINGER DE | 02/02/06 | 10.00 | PREPARATION FOR M. WEBER DEPOSITION, INCLUDING CONFERENCES WITH MR. WEBER (2.0); DEFEND DEPOSITION OF M. WEBER (4.0); CONFERENCE WITH WORKING GROUP RE: N. BUBNOVICH AND J. OPIE DEPOSITIOS (1.0); CONFERENCE WITH N. BUBNOVICH RE: DEPOSITION DEFENSE (1.5); PREPARATION FOR DEPOSITION OF J. OPIE (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 02/03/06 | 8.20 | CONFERENCE WITH N. BUBNOVICH ET AL RE: DEPOSITION (1.2); CONFERENCE WITH J. OPIE RE: DEPOSITION (3.0); DEFEND DEPOSITION OF J. OPIE (3.5); TELECONFERENCE WITH J. BUTLER RE: DEPOSITION (0.5). |
| SPRINGER DE | 02/04/06 | 1.00 | REVIEW SPREADSHEETS RE: NEGOTIATION WITH CREDITORS COMMITTEE (0.7); DRAFT AND REVIEW MESSAGES D. ALEXANDER RE: SPREADSHEETS (0.3). |
| SPRINGER DE | 02/05/06 | 1.70 | DRAFT MEMORANDUM RE: J. OPIE DEPOSITION (0.9); REVIEW AND REVISE REICHART DEPOSITION OUTLINE (0.8). |
| SPRINGER DE | 02/06/06 | 7.20 | TELECONFERENCES WITH J. OPIE RE: DEPOSITION AND HEARING TESTIMONY (0.7); TELECONFERENCES WITH M. WEBER RE: DEPOSITION AND HEARING TESTIMONY (0.8); REVIEW AND REVISE OMNIBUS RESPONSE TO OBJECTIONS TO KECP MOTION, AS MODIFIED (5.7). |
| SPRINGER DE | 02/07/06 | 9.90 | TELECONFERENCES WITH J. OPIE RE: DEPOSITION ERRATA (0.4); PREPARATION OF OPIE DEPOSITION ERRATA (0.5); TELECONFERENCE WITH M. WEBER RE: DEPOSITION ERRATA (0.5); PREPARATION OF M. WEBER DEPOSITION ERRATA (0.5); TELECONFERENCES WITH B. DELLINGER RE: OIBITDAR DEFINITION (0.3); REVIEW AND REVISE AND FINALIZE M. WEBER SUPPLEMENTAL DECLARATION, WITH EXHIBITS (1.1); REVIEW AND REVISE DRAFT ORDER (1.3); TELECONFERENCES WITH J. PAPELIAN RE: UCC REQUESTS AND OPIE DECLARATION (0.4); REVIEW KERP ORDERS IN OTHER AUTO-PARTS BANKRUPTCY CASES (1.1); REVIEW AND REVISE OMNIBUS REPONSE (2.5); REVIEW, COMMENT, AND REVISE CURRENT DRAFT OMNIBUS RESONSE TO OBJECTIONS TO KECP MOTION (1.3). |
| SPRINGER DE | 02/08/06 | 11.40 | PREPARATION FOR DEPOSITION OF S. GRANDSTAFF (0.9); PREPARATION FOR DEPOSITION OF M. SHAW (0.8); TELECONFERENCES WITH J. BUTLER RE: REVISIONS TO OMNIBUS RESPONSE TO OBJECTION TO KECP MOTION (0.9); REVIEW, FINALIZE AND FILE OMNIBUS REPSONSE TO OBJECTIONS TO KECP MOTION (5.5); TELECONFERENCES WITH M. WEBER AND N. BUBNOVICH RE: DECLARATIONS AND TESTIMONY (0.5); REVIEW AND REVISE PROPOSED ORDER RE: REVISED AIP PORTION RE: KECP (1.7); WORKING GROUP CONFERENCES RE: FINALIZATION OF PROPOSED ORDER AND OMNIBUS RESPONSE TO OBJECTIONS TO KECP MOTION (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 02/09/06 | 12.50 | PREPARATION FOR HEARING ON REVISED AIP PORTION OF KECP, INCLUDING CONFERENCES WITH M. WEBER (2.1); CONFERENCES WITH N. BUBNOVICH (1.1); PREPARATION FOR AND TAKE DEPOSITION OF S. GRANDSTAFF (2.9); PREPARATION FOR AND TAKE DEPOSITION OF M. SHAW (2.5); CONFERENCE WITH WORKING GROUP RE: PREPARATION FOR HEARING ON REVISED AIP PORTION OF KECP (1.9); DRAFT CROSS-EXAMINATION OUTLINES FOR GRANDSTAFF, REICHARD, AND SHAW (1.3); REVIEW REICHARD AND SHAW DEPOSITION ABSTRACTS (0.7). |
| SPRINGER DE | 02/10/06 | 8.70 | PREPARATION FOR HEARING ON REVISED AIP PORTION OF KECP, INCLUDING CONFERENCES WITH WITNESSES, M. WEBER, J. OPIE, AND N. BUBNOVICH, AND PREPARATION OF EXAM OUTLINES (3.2); ATTENDANCE AT HEARING ON REVISED AIP PORTION OF KECP (5.5). |
| SPRINGER DE | 02/13/06 | 2.10 | TELECONFERENCES WITH S. CORCORAN RE: FINAL ORDER ON KECP MOTION (0.6); REVISIONS TO KECP ORDER (1.5). |
| SPRINGER DE | 02/14/06 | 8.10 | DRAFT REVISED PROPOSED ORDER ON KECP (2.1); DRAFT CORRESPONDENCE TO THE COURT RE: DIFFERENCES OVER KECP ORDER (1.1); TELECONFERENCES WITH J. BUTLER RE: BOARD MEETING AND PROPOSED ORDER (0.5); REVIEW COMMENTS AND OBJECTIONS TO PROPOSED ORDER (1.5); FURTHER REVISE PROPOSED ORDER RE: KECP (1.9); TELECONFERENCES WITH T. MATZ RE: COMMUNICATIONS TO THE COURT RE: KECP ORDER (0.7); TELECONFERENCE WITH K. MARAFIOTI RE: PROPOSED ORDER (0.3). |
| | | 93.10 | |
| **Total Partner** | | **143.80** | |
| MATZ TJ | 02/09/06 | 2.50 | WORK ON VARIOUS MATTERS FOR KECP HEARING ON FEB. 10, INCLUDING MATERIALS FOR HEARING (1.8); TELECONFERENCES WITH CHAMBERS AND COMPANY RE: SAME (0.7). |
| MATZ TJ | 02/10/06 | 1.40 | PREPARE FOR KECP HEARING (0.9); TELECONFERENCES WITH CHAMBERS AND COMPANY RE: SAME (0.5). |
| MATZ TJ | 02/14/06 | 1.70 | REVIEW AND REVISE PROPOSED KECP-AIP ORDER (1.5); WORK ON OBJECTIONS RE: SAME AND SUBMITTING TO CHAMBERS PROPOSED ORDER (0.2). |
| MATZ TJ | 02/16/06 | 0.70 | REVIEW LETTER FOR M. ETKIN RE: KECP-AIP ORDER (0.2); DISCUSSIONS WITH D. SHERBIN, J. SHEEHAN RE: SAME (0.3); TELECONFERENCE WITH CHAMBERS RE: STATUS OF SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 02/20/06 | 0.40 | FOLLOW UP WORK RE: DOCKETED KECP-AIP ORDER AND BLACK-LINE (0.4). |
| MATZ TJ | 02/21/06 | 0.90 | FOLLOW UP WORK ON EXHIBITS TO KECP-AIP ORDER (0.4); TELECONFERENCES WITH CHAMBERS RE: SAME (0.2); REVIEWING DRAFT OF 8-K (0.3). |
| MATZ TJ | 02/22/06 | 0.40 | TELECONFERENCE TO CLERKS'S OFFICE RE: AIP ORDER (0.2); FOLLOW UP WORK RE: SAME (0.2). |
| | | 8.00 | |
| **Total Counsel** | | **8.00** | |
| CAMPANARIO ND | 02/01/06 | 14.50 | FORMULATE STRATEGY RE: KEY EMPLOYEE COMPENSATION PROGRAM (4.1); REVISE DECLARATIONS IN SUPPORT OF SAME (5.7); REVIEW DOCUMENTS FOR PRODUCTION TO OBJECTORS (4.7). |
| CAMPANARIO ND | 02/02/06 | 11.50 | PREPARE DEPOSITION OF M. WEBER (1.0); DEFEND DEPOSITION OF M. WEBER (3.3); REVIEW MATERIALS RELATED TO OBJECTORS' WITNESSES (5.7); PREPARE FOR DEPOSITION OF N. BUBNOVICH (1.5). |
| CAMPANARIO ND | 02/03/06 | 9.50 | PREPARE FOR DEPOSITION OF N. BUBNOVICH (1.0); PREPARE FOR DEPOSITION OF J. OPIE (3.8); DEFEND DEPOSITION OF J. OPIE (3.1); REVIEW DOCUMENTS FOR PRODUCTION TO OBJECTORS (1.6). |
| CAMPANARIO ND | 02/04/06 | 6.30 | REVIEW DOCUMENTS RELATED TO KEY EMPLOYEE COMPENSATION PROGRAM FOR PRODUCTION TO OBJECTORS (1.6); PREPARE OUTLINE FOR DEPOSITION OF H. REICHARD, WITNESS FOR IUE-CWA (4.7). |
| CAMPANARIO ND | 02/05/06 | 5.20 | REVIEW DOCUMENTS RELATED TO H. REICHARD DEPOSITION (3.7); REVISE OUTLINE FOR DEPOSITION OF H. REICHARD (1.5). |
| CAMPANARIO ND | 02/06/06 | 4.90 | PREPARE FOR DEPOSITION OF H. REICHARD (1.5); TAKE DEPOSITION OF H. REICHARD (3.4). |
| CAMPANARIO ND | 02/07/06 | 12.80 | REVIEW DOCUMENTS RELATED TO KEY EMPLOYEE COMPENSATION PROGRAM FOR PRODUCTION TO OBJECTORS (3.9); REVISE SUPPLEMENTAL DECLARATION IN SUPPORT OF SAME (0.5); FORMULATE STRATEGY RE: SAME (1.2); REVIEW DEPOSITION TRANSCRIPTS OF M. WEBER AND H. REICHARD (4.4); PREPARE OUTLINE FOR DEPOSITION OF S. GRANDSTAFF, WITNESS FOR UAW (2.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 02/08/06 | 14.70 | PREPARE SUMMARY OF DEPOSITION TESTIMONY OF H. REICHARD (1.9); PREPARE OUTLINE FOR DEPOSITION OF M. SHAW (2.5); REVISE OMNIBUS RESPONSE TO OBJECTIONS TO KEY EMPLOYEE COMPENSATION PROGRAM (6.5); REVIEW DEPOSITION TRANSCRIPTS OF N. BUBNOVICH AND J. OPIE (3.8). |
| CAMPANARIO ND | 02/09/06 | 15.00 | PREPARE FOR DEPOSITIONS OF S. GRANDSTAFF AND M. SHAW (4.5); DEPOSITIONS OF S. GRANDSTAFF OF UAW AND M. SHAW OF USW (2.3); PREPARE SUMMARIES OF DEPOSITION TESTIMONY (3.2); FORMULATE STRATEGY RE: HEARING ON KEY EMPLOYEE COMPENSATION PROGRAM (0.8); PREPARE MATERIALS FOR HEARING (4.2). |
| CAMPANARIO ND | 02/10/06 | 12.10 | PREPARE MATERIALS FOR HEARING ON KEY EMPLOYEE COMPENSATION PROGRAM (6.6); ATTEND HEARING (5.5). |
| | | 106.50 | |
| FERN BM | 02/01/06 | 0.60 | FORMULATE STRATEGY IN PREPARATION FOR KECP HEARING (0.6). |
| FERN BM | 02/02/06 | 11.10 | REVIEWED DECLARATIONS FILED IN SUPPORT OF ANNUAL INCENTIVE PLAN (1.9); TELECONFERENCE WITH N. BUBNOVICH RE: KECP DEPOSITION (0.3); REVIEWED AND ANALYZED H. REICHARD DECLARATION (0.7); REVIEWED DOCUMENTS IN PREPARATION FOR BUBNOVICH DEPOSITION (3.3); REVIEWED KECP SAFE HARBOR PROVISIONS (0.2); MEETING WITH N. BUBNOVICH IN PREPARATION FOR DEPOSITION (1.6); FORMULATE STRATEGY RE: KECP HEARING (2.0); ATTENTION TO ISSUES IN PREPARATION FOR BUBNOVICH DEPOSITION (1.1). |
| FERN BM | 02/03/06 | 12.10 | REVIEWED DOCUMENTS IN PREPARATION FOR BUBNOVICH DECLARATION (1.0); PREPARED BUBNOVICH FOR DEPOSITION (2.4); ATTENDED BUBNOVICH DEPOSITION (3.4); ANALYSIS OF TESTIMONY AT BUBNOVICH DEPOSITION (0.5); MEETING WITH J. OPIE IN PREPARATION FOR DEPOSITION (0.4); BEGAN REVIEWING WEBER DEPOSITION TRANSCRIPT (0.6); ATTENTION TO DOCUMENTS IN PREPARATION FOR KECP HEARING (1.6); ANALYSIS OF ISSUES FROM OPIE DECLARATION (1.1); REVIEWED DOCUMENTS RE: LABOR BENCHMARKING (0.4); OUTLINED ISSUES IN PREPARATION FOR REICHARD DEPOSITION (0.7). |
| FERN BM | 02/04/06 | 0.90 | COMPLETED REVIEW OF BUBNOVICH TRANSCRIPT (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

FERN BM          02/05/06          1.00     CORRESPONDENCE TO N. BUBNOVICH RE:
                                            LABOR BENCHMARKING (0.3), AND COST OF
                                            AIP (0.2); ATTENTION TO ISSUES IN
                                            PREPARATION FOR KECP HEARING (0.5).

FERN BM          02/06/06          11.20    REVIEWED WEBER DEPOSITION TRANSCRIPT
                                            (1.3); REVIEWED DECLARATION OF M.
                                            SHAW (0.4); REVIEWED AND REVISED
                                            OMNIBUS RESPONSE TO KECP OBJECTIONS
                                            (1.9); REVIEWED DOCUMENTS RE: UAW'S
                                            LABOR NEGOTIATIONS IN CHAPTER 11
                                            CASES (0.3); REVIEWED OPIE
                                            DECLARATION TRANSCRIPT (2.8);
                                            ATTENTION TO ISSUES RE: BUBNOVICH'S
                                            REVIEW OF LABOR BENCHMARKS (0.5);
                                            REVIEWED UCC OBJECTION TO KECP (0.4);
                                            ANALYSIS OF ISSUES RE: UCC OBJECTION
                                            (0.7); FORMULATE STRATEGY RE: KECP
                                            HEARING (0.4); RESEARCH RE: EXECUTIVE
                                            COMPENSATION AND LABOR (0.8);
                                            REVIEWED AND REVISED OMNIBUS KECP
                                            RESPONSE (0.6); ANALYSIS OF UAW
                                            STATEMENTS RE: EXECUTIVE COMPENSATION
                                            (1.1).

FERN BM          02/07/06          14.90    REVIEWED AND COMMENTED ON OMNIBUS
                                            RESPONSE TO KECP OBJECTION (1.3);
                                            REVIEWED WEBER SUPPLEMENTAL
                                            DECLARATION (0.3); RESEARCH RE:
                                            COMPETITIVE BENCHMARKING (1.5);
                                            ADDITIONAL RESEARCH RE:
                                            IMPLEMENTATION OF BONUS PLANS (0.9);
                                            FORMULATE STRATEGY RE: KECP HEARING
                                            (0.8); DRAFTED SLIDES RE: REVISED AIP
                                            (2.6); REVIEWED REICHARD DEPOSITION
                                            (0.6); REVISED EXHIBITS RE: REVISED
                                            AIP (1.0); REVIEWED DOCUMENTS RE: AIP
                                            PAYOUT CURVES (0.5); ADDITIONAL
                                            REVIEW OF WEBER SUPPLEMENTAL
                                            DECLARATION (0.4); REVISED EXHIBITS
                                            RE: REVISED AIP (0.6); DRAFTED
                                            PROPOSED ORDER RE: REVISED AIP (2.9);
                                            ANALYSIS OF DECLARATIONS FILED IN
                                            OPPOSITION TO KECP (0.8); RESEARCH
                                            RE: BONUS PLANS IN OTHER CHAPTER 11
                                            CASES (0.7).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| FERN BM | 02/08/06 | 13.70 | REVIEWED AND REVISED ORDER FOR REVISED AIP (0.5); ATTENTION TO EXHIBITS IN PREPARATION FOR KECP HEARING (2.6); FORMULATE STRATEGY RE: KECP HEARING (0.7); ANALYSIS OF ISSUES RE: ORDINARY COURSE (1.2); REVISED PROPOSED AIP ORDER (0.5); REVIEWED OBJECTIONS FILED TO KECP (0.9); ATTENTION TO EXHIBITS FOR OMNIBUS KECP RESPONSE (1.1); REVIEWED AND REVISED OMNIBUS KECP RESPONSE (1.7); REVIEWED REICHARD SUPPLEMENTAL DECLARATION (0.2); FORMULATE STRATEGY RE: FACTS ALLEGED (0.4); REVISED PROPOSED ORDER (1.9); REVIEWED BUBNOVICH DEPOSITION TRANSCRIPT AND ERRATA SHEET IN PREPARATION FOR HEARING (0.6); FINAL REVISIONS TO OMNIBUS KECP RESPONSE (1.4). | |
| FERN BM | 02/09/06 | 15.50 | FORMULATE STRATEGY RE: PREPARATION FOR KECP HEARING (1.5); PREPARED AND ORGANIZED DESIGNATED EVIDENCE (4.3); ASSISTED IN WITNESS PREPARATION FOR HEARING (3.8); REVIEWED AND IDENTIFIED HIGHLY CONFIDENTIAL DOCUMENTS THAT MAY BE OFFERED AT HEARING (0.7); PREPARED WITNESS KITS FOR KECP HEARING (3.2); FORMULATE STRATEGY RE: PRESENTATION OF EVIDENCE AT KECP HEARING (1.4); BEGAN OUTLINING PRESENTATION OF EVIDENCE (0.6). | |
| FERN BM | 02/10/06 | 19.80 | CONTINUED OUTLINING PRESENTATION OF EVIDENCE AT KECP HEARING (1.9); ANALYZED AND ORGANIZED TRIAL EXHIBITS (6.2); ATTENTION TO ISSUES IN PREPARATION FOR KECP HEARING (2.7); ATTENTION TO DOCUMENTS IN PREPARATION FOR KECP HEARING (1.4); ATTENDED AND ASSISTED DURING HEARING ON KECP MOTION (7.1); ANALYSIS OF RESULTS OF KECP HEARING (0.5). | |
| FERN BM | 02/11/06 | 0.90 | REVISED KECP-AIP ORDER PER COURT'S GUIDANCE (0.9). | |
| FERN BM | 02/13/06 | 4.00 | DRAFTED PRESENTATIONS RE: AIP HEARING (1.4); SUMMARIZED NOTES FROM AIP HEARING (0.4); REVIEWED TERMS OF REVISED AIP ORDER (0.3); ATTENTION TO EXHIBITS TO REVISED AIP ORDER (0.3); CORRESPONDENCE FROM N. BUBNOVICH RE: REVISED PAYMENT OPPORTUNITIES (0.2); REVIEWED AND REVISED TERMS OF FINAL AIP ORDER (0.5); RESEARCH RE: CLASS CERTIFICATION (0.9). | |
| FERN BM | 02/14/06 | 0.90 | REVIEWED REVISED PAYOUT CURVES (0.3); ATTENTION TO ISSUES RE: SERVICE OF KECP MOTION (0.6). | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 02/15/06 | 6.10 | ATTENTION TO ISSUES RE: REVISED AIP (0.4); REVIEWED FILINGS RE: SERVICE OF KECP MOTION (0.3); REVIEWED MOTION FOR ERISA CLASS CERTIFICATION (0.6); REVIEWED MEMO IN SUPPORT OF MOTION (0.4); RESEARCH RE: CLASS CERTIFICATION AND RULE 7023 (3.8); SUMMARY MEMO RE: MOTION TO CERTIFY ERISA CLAIMS (0.6). |
| FERN BM | 02/16/06 | 6.50 | ORGANIZED DOCUMENTS NECESSARY FOR 8-K RE: REVISED AIP (0.4); RESEARCH RE: HUMAN CAPITAL AGREEMENTS (3.8); ADDITIONAL RESEARCH RE: EMPLOYMENT AGREEMENTS (2.3). |
| FERN BM | 02/17/06 | 9.90 | REVIEWED SAMPLE EMPLOYMENT AGREEMENT (0.3); OUTLINED ISSUES RE: HUMAN CAPITAL (1.1); BEGAN DRAFTING MEMO RE: HUMAN CAPITAL (1.4); ANALYSIS OF ISSUES RE: ERISA CLASS CERTIFICATION MOTION (0.7); DRAFTED MEMO RE: ERISA CLASS CERTIFICATION MOTION (2.6); CONTINUED DRAFTING HUMAN CAPITAL MEMO (2.0); DRAFTED OUTLINE RE: HUMAN CAPITAL ISSUES MEMO (1.8). |
| FERN BM | 02/20/06 | 7.60 | ATTENTION TO ISSUES RE: AIP ORDER FILED WITH THE COURT (0.3); FORMULATE STRATEGY RE: HUMAN CAPITAL (0.8); CONTINUED DRAFTING MEMO RE: HUMAN CAPITAL (3.1); RESEARCH RE: DEBTORS' EXECUTIVE SEVERANCE PROGRAM (0.6); COMPLETED DRAFT OF MEMO RE: HUMAN CAPITAL (2.8). |
| | | **136.70** | |
| GUZZARDO J | 02/02/06 | 1.00 | KECP CLAWBACK PROVISION RESEARCH (1.0). |
| GUZZARDO J | 02/07/06 | 2.30 | LEGAL RESEARCH RE: TIMING AND BUSINESS JUDGMENT RULE FOR KECP LITIGATION (2.3). |
| GUZZARDO J | 02/08/06 | 6.60 | LEGAL RESEARCH RE: THE FEDERAL RULES OF EVIDENCE AND HEARSAY AS APPLIED TO DECLARATIONS AND MOTIONS TO STRIKE (6.6). |
| | | **9.90** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 02/02/06 | 0.50 | REVIEW EMPLOYEE BENEFIT SUPPLIER ISSUE (0.2); CONFERENCE WITH J. PETERSON RE: SAME (0.3). |
| HERRIOTT AV | 02/03/06 | 0.10 | RESPOND TO INDEMNIFICATION QUESTION (0.1). |
| HERRIOTT AV | 02/06/06 | 0.70 | RESPOND TO QUESTIONS RE: DEBTORS' AUTHORITY UNDER HUMAN CAPITAL MOTION TO CONTINUE PROGRAMS (0.4) AND PAY PREPETITION EXPENSES (0.3). |
| HERRIOTT AV | 02/07/06 | 1.00 | REVIEW AND RESPOND TO INDEMNIFICATION QUESTION (0.4); CONFERENCE WITH A. GRUBER AND P. CHANDA RE: SAME (0.2); EVALUATE EMPLOYEE BENEFIT SUPPLIER ISSUE (0.3); REVIEW 401(K) ISSUE (0.1). |
| HERRIOTT AV | 02/08/06 | 0.40 | CONTINUE REVIEW OF EMPLOYEE BENEFIT SUPPLIER ISSUE (0.4). |
| HERRIOTT AV | 02/22/06 | 1.00 | CONFERENCE WITH S. DANA AND A. FRANKUM RE: TRACKING HUMAN CAPITAL EXPENDITURES UNDER "FIRST DAY" AUTHORITY (1.0). |
| | | **3.70** | |
| MACDONALD N | 02/01/06 | 16.40 | CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR DEPOSITIONS, REVISE DECLARATIONS IN CONNECTION WITH SAME (7.7); CONTINUE REVISION OF RESPONSE TO KECP OBJECTIONS AND REVIEW DOCUMENTS AND LEGAL RESEARCH RELATED TO SAME (8.7). |
| MACDONALD N | 02/02/06 | 12.70 | CONTINUE REVISION OF RESPONSE TO KECP OBJECTIONS, REVIEW DOCUMENTS AND LEGAL RESEARCH RELATED TO SAME (10.6); MEET WITH CLIENT IN PREPARATION FOR DEPOSITION (2.1). |
| MACDONALD N | 02/03/06 | 13.60 | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS, MEET WITH WITNESS IN PREPARATION FOR SAME, ATTEND DEPOSITION (6.7); CONTINUE REVISION OF RESPONSE TO KECP OBJECTIONS, REVIEW DOCUMENTS AND LEGAL RESEARCH RELATED TO SAME (6.9). |
| MACDONALD N | 02/04/06 | 7.70 | REVIEW DEPOSTION TRANSCRIPTS (4.2); CONTINUE REVISION OF ORDINARY COURSE ANALYSIS IN RESPONSE TO KECP OBJECTIONS (3.5). |
| MACDONALD N | 02/06/06 | 14.20 | CONTINUE DRAFT OF RESPONSE TO KECP OBJECTIONS, INCLUDING INCORPORATION OF DECLARATION AND DEPOSITION INFORMATION (14.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACDONALD N | 02/07/06 | 12.80 | DRAFT SUPPLEMENTAL DECLARATION IN SUPPORT OF KECP MOTION (2.1); CONTINUE REVIEW OF REVISION OF RESPONSE TO KECP OBJECTIONS (1.9); CONTINUE REVIEW OF DEPOSITION TRANSCRIPTIONS IN PREPARATION FOR KECP HEARING (0.7); CONTINUE REVISION OF RESPONSE TO KECP OBJECTIONS, INCLUDING INCORPATION OF CLIENT AND CO-COUNSEL'S REMARKS AND COMMENTS (6.4); LEGAL RESEARCH RELATED TO SAME (1.7). |
| MACDONALD N | 02/08/06 | 18.20 | COMPLETE REVISION OF RESPONSE TO KECP OBJECTIONS AND FILE SAME (11.4); REVIEW DECLARATIONS AND RELATED DOCUMENTS IN PREPARATION FOR DEPOSITIONS (6.8). |
| MACDONALD N | 02/09/06 | 19.90 | CONTINUE REVIEW OF DEPOSITION TESTIMONY AND DOCUMENTS AND EXHIBITS RELATED TO SAME IN PREPARATION FOR HEARING (15.3); MEET WITH WITNESSES IN PREPARATION FOR HEARING (2.4); MEETING WITH CO-COUNSEL TO DISCUSS HEARING STRATEGY AND MATTERS RELATED THERETO (2.2). |
| MACDONALD N | 02/10/06 | 17.80 | CONTINUE PREPARATION OF HEARING MATERIAL, INCLUDING HEARING BINDERS, EXHIBIT BINDERS, AND RELATED LISTS AND DOCUMENTS (11.1); ATTEND HEARING (6.7). |
| MACDONALD N | 02/11/06 | 4.40 | POST-TRIAL WORK RE: KECP MOTION (4.4). |
| MACDONALD N | 02/14/06 | 1.90 | MEET AND CONFER WITH CO-COUNSEL RE: KECP ORDER AND OBJECTIONS THERETO (0.7); REVIEW AND REVISE DRAFTS OF PROPOSED KECP ORDER, AND OBJECTIONS TO SAME (1.2). |
| | | **139.60** | |
| MEISLER RE | 02/07/06 | 0.60 | RESPONDED TO INQUIRIES RE: HUMAN CAPITAL (0.4); RESPONDED TO INQUIRIES RE: IMPACT ON 401(K) PROGRAM (0.2). |
| MEISLER RE | 02/09/06 | 0.20 | TELECONFERENCE WITH B. FERN RE: KECP PREPARATION (0.2). |
| MEISLER RE | 02/10/06 | 0.10 | TELECONFERENCE WITH D. SHERBIN, S. CORCORAN RE: KECP (0.1). |
| MEISLER RE | 02/14/06 | 0.10 | TELECONFERENCE WITH K. CRAFT RE: HUMAN CAPITAL INQUIRY (0.1). |
| MEISLER RE | 02/15/06 | 0.10 | TELECONFERENCE WITH P. NEWTON RE: HUMAN CAPITAL INQUIRY (0.1). |
| MEISLER RE | 02/16/06 | 0.50 | BEGAN REVIEW OF HUMAN CAPITAL MATTERS (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 02/17/06 | 0.30 | ATTENTION TO HUMAN CAPITAL MATTERS (0.3). |
| MEISLER RE | 02/20/06 | 2.00 | REVIEW AND ANALYZE HUMAN CAPITAL INQUIRY (1.3); REVIEW CASE LAW RE: SAME (0.6); TELECONFERENCE WITH D. SHERBIN RE: SAME (0.1). |
| MEISLER RE | 02/21/06 | 1.90 | PREPARE FOR HUMAN CAPITAL CALL (0.6); TELECONFERENCE WITH D. SHERBIN, B. SAX AND D. ALEXANDER RE: SAME (0.9); TELECONFERENCE WITH D. ALEXANDER RE: SAME (0.2); FOLLOW UP RE: SAME (0.2). |
| MEISLER RE | 02/22/06 | 0.40 | ATTENTION TO HUMAN CAPITAL MATTERS (0.4). |
| MEISLER RE | 02/23/06 | 0.10 | TELECONFERENCE WITH J. SHEEHAN RE: BOOZ ALLEN (0.1). |
| | | **6.30** | |
| SCHOHN E | 02/16/06 | 1.00 | DISCUSS PAYOUT PROVISIONS IN EMPLOYMENT AGREEMENTS (0.6); REVIEW AND RESPOND TO PENSION DISCLOSURE IN FORM A (0.4). |
| | | **1.00** | |

**Total Associate**                    **403.70**

| | | | |
|---|---|---|---|
| DEMMA J | 02/09/06 | 1.60 | PREPARE INDEX FOR EMPLOYEE BENEFIT DOCUMENTS (1.6). |
| | | **1.60** | |
| JACOBSON SJ | 02/17/06 | 2.00 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (2.0). |
| | | **2.00** | |
| SALAND J | 02/08/06 | 2.60 | ASSEMBLE EXHIBITS TO WEBER, BUBNOVICH AND OPIE FOR KECP HEARING AND DEPOSITION MATERIALS (2.6). |
| SALAND J | 02/09/06 | 7.70 | PREPARE EXHIBITS AND DECLARATIONS FOR DELPHI HEARING (6.3); PREPARE EXHIBITS FOR DEPOSITIONS AND LAPTOP FOR LIVENOTE USE (1.4). |
| SALAND J | 02/10/06 | 10.40 | ATTEND HEARING FOR DELPHI INCENTIVE PLAN (8.7); ASSEMBLE EXHIBITS TO DELPHI HEARING (1.7). |
| | | **20.70** | |
| SALAZAR AG | 02/07/06 | 1.20 | BEGIN PREPARATION FOR KECP HEARING (1.2). |
| SALAZAR AG | 02/09/06 | 15.20 | PREPARE AND ELECTRONICALLY FILE DECLARATIONS TO KECP MOTION (0.4); PREPARE ALL DOCUMENTS AND MATERIALS FOR KECP HEARING AS REQUESTED (14.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 02/10/06 | 10.30 | FINALIZE HEARING PREP AND DELEGATE TASKS TO GROUP OF LEGAL ASSISTANT SUPPORT (2.0); ATTEND KECP HEARING (8.3). |
| SALAZAR AG | 02/16/06 | 0.20 | DISTRIBUTE COURT ENTERED KECP ORDER (0.2). |
| SALAZAR AG | 02/20/06 | 0.30 | REVIEW KECP EXHIBITS AND SEND TO ATTY AS REQUESTED (0.3). |
| SALAZAR AG | 02/22/06 | 0.20 | RESPOND TO REQUESTS FOR KECP ORDER (0.2). |
| | | **27.40** | |
| ZSOLDOS AF | 02/08/06 | 1.50 | ELECTRONICALLY FILE DEBTORS RESPONSE TO OBJECTIONS, COORDINATE COPIES AND SERVICE OF ABOVE, AND PREPARE LETTER RE: COURTESY COPY TO CHAMBERS (1.5). |
| ZSOLDOS AF | 02/09/06 | 11.30 | ELECTRONICALLY FILE DECLARATIONS IN SUPPORT OF KECP MOTION (1.0); PREPARATION FOR KECP HEARING (10.3). |
| ZSOLDOS AF | 02/10/06 | 13.60 | CONTINUE PREPARATION FOR KECP HEARING, INCLUDING SLIP SHEETING AND UPDATING BINDERS (4.5); ATTEND AND ASSIST AT KECP SPECIAL HEARING (9.1). |
| | | **26.40** | |
| **Total Legal Assistant** | | **78.10** | |
| **TOTAL TIME** | | **633.60** | |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Employee Matters (General)                                 Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 02/02/06 | Fern BM | 45.00 |
| Air/Rail Travel - vendor feed | 02/02/06 | Fern BM | 173.49 |
| Air/Rail Travel - vendor feed | 02/03/06 | Springer DE | 533.02 |
| Air/Rail Travel - vendor feed | 02/04/06 | Fern BM | 1,042.96 |
| Air/Rail Travel - vendor feed | 02/07/06 | Springer DE | 1,067.53 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,862.00** |
| In-house Reproduction | 02/02/06 | Copy Center, D | 559.48 |
| In-house Reproduction | 02/02/06 | Copy Center, D | 559.48 |
| In-house Reproduction | 02/03/06 | Copy Center, D | 476.18 |
| In-house Reproduction | 02/03/06 | Copy Center, D | 29.60 |
| In-house Reproduction | 02/04/06 | Copy Center, D | 136.79 |
| In-house Reproduction | 02/04/06 | Copy Center, D | 137.49 |
| In-house Reproduction | 02/06/06 | Copy Center, D | 381.09 |
| In-house Reproduction | 02/07/06 | Copy Center, D | 121.10 |
| In-house Reproduction | 02/07/06 | Copy Center, D | 728.27 |
| In-house Reproduction | 02/10/06 | Copy Center, D | 1,998.12 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 66.30 |
| In-house Reproduction | 02/24/06 | Copy Center, D | 2.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$5,196.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 9.07 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 9.75 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.18 |
| | | **TOTAL TELEPHONE EXPENSE** | **$19.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Non-standard/Outside Reproduction | 02/02/06 | Landmark Document Services | 2,977.95 |
| Non-standard/Outside Reproduction | 02/03/06 | Landmark Document Services | 322.05 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$3,300.00** |
| Lexis/Nexis | 02/15/06 | Fern BM | 19.40 |
| Lexis/Nexis | 02/16/06 | Fern BM | 14.45 |
| Lexis/Nexis | 02/17/06 | Fern BM | 19.21 |
| Lexis/Nexis | 02/20/06 | Fern BM | 41.98 |
| Lexis/Nexis | 02/21/06 | Fern BM | 23.96 |
| | | **TOTAL LEXIS/NEXIS** | **$119.00** |
| Westlaw | 02/02/06 | MacDonald N | 256.96 |
| Westlaw | 02/02/06 | Rohner WM | 142.02 |
| Westlaw | 02/02/06 | Guzzardo J | 28.89 |
| Westlaw | 02/03/06 | Guzzardo J | 92.34 |
| Westlaw | 02/04/06 | MacDonald N | 155.95 |
| Westlaw | 02/06/06 | Guzzardo J | 46.86 |
| Westlaw | 02/07/06 | MacDonald N | 4.26 |
| Westlaw | 02/07/06 | Guzzardo J | 281.45 |
| Westlaw | 02/07/06 | Hallan CF | 118.24 |
| Westlaw | 02/08/06 | Rohner WM | 273.41 |
| Westlaw | 02/08/06 | Guzzardo J | 210.77 |
| Westlaw | 02/09/06 | Rohner WM | 180.39 |
| Westlaw | 02/09/06 | Fern BM | 57.54 |
| Westlaw | 02/10/06 | Campanario ND | 55.39 |
| Westlaw | 02/15/06 | Fern BM | 52.04 |
| Westlaw | 02/16/06 | Fern BM | 76.70 |
| Westlaw | 02/17/06 | Fern BM | 52.20 |
| Westlaw | 02/26/06 | Fern BM | 9.59 |
| | | **TOTAL WESTLAW** | **$2,095.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 02/08/06 | Copy Center, D | 20.50 |
| Reproduction - color | 02/08/06 | Copy Center, D | 36.00 |
| Reproduction - color | 02/09/06 | Copy Center, D | 4.50 |
| Reproduction - color | 02/23/06 | Copy Center, D | 1.50 |
| Reproduction - color | 02/23/06 | Copy Center, D | 1.50 |
| Reproduction - color | 02/24/06 | Copy Center, D | 3.50 |
| Reproduction - color | 02/26/06 | Copy Center, D | 1.50 |
| Reproduction - color | 02/28/06 | Copy Center, D | 3.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$72.00** |
| Telephone - Long Distance | 02/07/06 | Campanario ND | 28.00 |
| | | **TOTAL TELEPHONE - LONG DISTANCE** | **$28.00** |
| Air/Rail Travel (external) | 02/06/06 | Butler, Jr. J | 138.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$138.00** |
| Out-of-Town Travel | 02/01/06 | MacDonald N | 378.51 |
| Out-of-Town Travel | 02/01/06 | MacDonald N | 30.00 |
| Out-of-Town Travel | 02/01/06 | Campanario ND | 292.62 |
| Out-of-Town Travel | 02/02/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 02/02/06 | Campanario ND | 292.62 |
| Out-of-Town Travel | 02/03/06 | Campanario ND | 303.57 |
| Out-of-Town Travel | 02/04/06 | MacDonald N | 12.00 |
| Out-of-Town Travel | 02/04/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 02/04/06 | Campanario ND | 292.62 |
| Out-of-Town Travel | 02/05/06 | MacDonald N | 15.00 |
| Out-of-Town Travel | 02/05/06 | MacDonald N | 10.00 |
| Out-of-Town Travel | 02/05/06 | MacDonald N | 12.00 |
| Out-of-Town Travel | 02/05/06 | Campanario ND | 292.62 |
| Out-of-Town Travel | 02/06/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 02/06/06 | Fern BM | 32.00 |
| Out-of-Town Travel | 02/06/06 | Campanario ND | 375.12 |
| Out-of-Town Travel | 02/06/06 | Butler, Jr. J | 22.50 |
| Out-of-Town Travel | 02/06/06 | Butler, Jr. J | 85.00 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 02/06/06 | Butler, Jr. J | 829.46 |
| Out-of-Town Travel | 02/06/06 | Butler, Jr. J | 25.50 |
| Out-of-Town Travel | 02/07/06 | Campanario ND | 303.57 |
| Out-of-Town Travel | 02/08/06 | Campanario ND | 292.62 |
| Out-of-Town Travel | 02/09/06 | Campanario ND | 292.62 |
| Out-of-Town Travel | 02/10/06 | Fern BM | 2,286.42 |
| Out-of-Town Travel | 02/10/06 | Fern BM | 14.00 |
| Out-of-Town Travel | 02/10/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 02/10/06 | Campanario ND | 292.63 |
| Out-of-Town Travel | 02/14/06 | Campanario ND | 35.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$6,958.00** |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 30.34 |
| Messengers/ Courier | 02/03/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 02/03/06 | Dist Serv/Mail/Page, D | 35.95 |
| Messengers/ Courier | 02/03/06 | Dist Serv/Mail/Page, D | 34.84 |
| Messengers/ Courier | 02/07/06 | Dist Serv/Mail/Page, D | 32.00 |
| Messengers/ Courier | 02/07/06 | Dist Serv/Mail/Page, D | 41.77 |
| Messengers/ Courier | 02/07/06 | Dist Serv/Mail/Page, D | 24.70 |
| Messengers/ Courier | 02/09/06 | Dist Serv/Mail/Page, D | 23.56 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 56.55 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 28.80 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 26.11 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 35.11 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 27.61 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 21.59 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 27.61 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 29.71 |
| | | **TOTAL MESSENGERS/ COURIER** | **$488.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 02/01/06 | MacDonald N | 130.40 |
| Out-of-Town Meals | 02/01/06 | Campanario ND | 11.93 |
| Out-of-Town Meals | 02/02/06 | Fern BM | 4.28 |
| Out-of-Town Meals | 02/02/06 | Campanario ND | 135.02 |
| Out-of-Town Meals | 02/02/06 | Campanario ND | 16.27 |
| Out-of-Town Meals | 02/03/06 | Campanario ND | 4.34 |
| Out-of-Town Meals | 02/03/06 | Fern BM | 141.28 |
| Out-of-Town Meals | 02/04/06 | Fern BM | 3.30 |
| Out-of-Town Meals | 02/04/06 | Fern BM | 3.77 |
| Out-of-Town Meals | 02/04/06 | Campanario ND | 90.02 |
| Out-of-Town Meals | 02/04/06 | Campanario ND | 17.89 |
| Out-of-Town Meals | 02/05/06 | MacDonald N | 25.00 |
| Out-of-Town Meals | 02/05/06 | MacDonald N | 66.26 |
| Out-of-Town Meals | 02/05/06 | Campanario ND | 4.34 |
| Out-of-Town Meals | 02/06/06 | Butler, Jr. J | 19.50 |
| Out-of-Town Meals | 02/06/06 | Campanario ND | 7.59 |
| Out-of-Town Meals | 02/06/06 | Fern BM | 53.70 |
| Out-of-Town Meals | 02/07/06 | Campanario ND | 43.53 |
| Out-of-Town Meals | 02/08/06 | Springer DE | 7.04 |
| Out-of-Town Meals | 02/08/06 | Springer DE | 33.11 |
| Out-of-Town Meals | 02/08/06 | MacDonald N | 176.35 |
| Out-of-Town Meals | 02/09/06 | Campanario ND | 11.93 |
| Out-of-Town Meals | 02/09/06 | Springer DE | 41.69 |
| Out-of-Town Meals | 02/09/06 | Springer DE | 16.79 |
| Out-of-Town Meals | 02/10/06 | Campanario ND | 8.13 |
| Out-of-Town Meals | 02/10/06 | MacDonald N | 223.42 |
| Out-of-Town Meals | 02/10/06 | MacDonald N | 210.74 |
| Out-of-Town Meals | 02/12/06 | MacDonald N | 34.13 |
| Out-of-Town Meals | 02/12/06 | MacDonald N | 45.01 |
| Out-of-Town Meals | 02/13/06 | MacDonald N | 3.24 |

**TOTAL OUT-OF-TOWN MEALS**          **$1,590.00**

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Court Reporting | 02/07/06 | Regal Reporting Svc. | 683.12 |
| Court Reporting | 02/10/06 | Esquire Deposition Services LLC | 496.58 |
| Court Reporting | 02/14/06 | Esquire Deposition Services LLC | 1,484.30 |
| | | **TOTAL COURT REPORTING** | **$2,664.00** |
| Contracted Catering-NY | 02/01/06 | Springer DE | 134.28 |
| Contracted Catering-NY | 02/02/06 | Springer DE | 134.27 |
| Contracted Catering-NY | 02/03/06 | Springer DE | 134.27 |
| Contracted Catering-NY | 02/06/06 | Springer DE | 134.27 |
| Contracted Catering-NY | 02/09/06 | Springer DE | 134.27 |
| Contracted Catering-NY | 02/09/06 | Springer DE | 448.15 |
| Contracted Catering-NY | 02/09/06 | Springer DE | 149.38 |
| Contracted Catering-NY | 02/09/06 | Springer DE | 169.84 |
| Contracted Catering-NY | 02/10/06 | Springer DE | 134.27 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$1,573.00** |
| | | **TOTAL MATTER** | **$27,102.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                      Bill Date: 04/30/06
Employee Matters (General)                                   Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/03/06 | 0.20 | FOLLOW-UP WITH B. ROSENBERG RE TIMETABLE FOR MERIT INCREASES FOR SALARIED EMPLOYEES INCLUDING EMAILS WITH D. SHERBIN AND B. ROSENBERG (0.2). |
| BUTLER, JR. J | 03/07/06 | 0.40 | REVIEW EMPLOYEE AGREEMENT INCLUDING EMAIL FROM B. SAX (0.4). |
| BUTLER, JR. J | 03/11/06 | 0.80 | EMAIL FROM J. SHEEHAN RE AND REVIEW REVISED BOOZ ALLEN MATERIALS (0.6); EMAILS FROM/TO B. SAX RE RSU GRANTS (0.2). |
| BUTLER, JR. J | 03/14/06 | 0.70 | PREPARE FOR (0.1) AND PARTICIPATE IN (0.6) MEETING WITH R. O'NEAL, M. WEBER AND OTHERS AT COMPANY IN TROY RE: SG&A REDUCTION AND SALARIED ATTRITION PROGRAM MATTERS. |
| BUTLER, JR. J | 03/25/06 | 0.30 | REVIEW ENGAGEMENT MATERIALS AND NEXT STEPS RE BOOZ ALLEN SECTION 363 MOTION INCLUDING EMAILS FROM/TO D. SHERBIN (0.3). |
| BUTLER, JR. J | 03/31/06 | 0.80 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.6) MEETING WITH D. ALEXANDER RE: HUMAN CAPITAL (SALARIED) TRANSFORMATION MATTERS. |
| | | **3.20** | |
| LEFF NM | 03/09/06 | 0.70 | RESEARCH RE: SEPARATION AGREEMENTS (0.7). |
| LEFF NM | 03/17/06 | 0.30 | TELECONFERENCE WITH E. SCHOHN RE: STATUS OF SEVERANCE CLAIM (0.3). |
| LEFF NM | 03/28/06 | 0.80 | TELECONFERENCE WITH E. SCHOHN AND D. PHILLIPS RE: WITHHOLDING ISSUES (0.8). |
| | | **1.80** | |
| **Total Partner** | | **5.00** | |
| MATZ TJ | 03/07/06 | 0.60 | FOLLOW UP WITH FTI AND WORK ON INFORMATION FOR U.S. TRUSTEE RE: HUMAN CAPITAL PAYMENT SUMMARY (0.6). |
| MATZ TJ | 03/14/06 | 0.60 | FOLLOW UP WITH FTI AND WORK ON INFORMATION FOR U.S. TRUSTEE RE: HUMAN CAPITAL PAYMENT SUMMARY (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 03/29/06 | 0.70 | REVIEW HUMAN CAPITAL SPENDING SUMMARY (0.3); TELECONFERENCE WITH A. FRANKUM RE: SAME (0.2); FOLLOW UP WORK E: SAME (0.1); FORWARD TO U.S. TRUSTEE HUMAN CAPITAL SPENDING SUMMARY (0.1). |
| | | 1.90 | |
| **Total Counsel** | | **1.90** | |
| HERRIOTT AV | 03/02/06 | 0.40 | CONFERENCE WITH P. TOTTIS RE: INDEMNIFICATION MATTERS (0.4). |
| HERRIOTT AV | 03/07/06 | 0.70 | REVIEW AND RESEARCH ISSUE RE: HUMAN CAPITAL RELATED AUDITING (0.3); RESEARCH PAYMENTS MADE TO PARTICULAR EMPLOYEES AND DIRECTORS (0.4). |
| HERRIOTT AV | 03/09/06 | 0.70 | CORRESPOND WITH DELPHI RE: HUMAN CAPITAL BENEFIT PROVIDER (0.4); RESPOND TO QUESTIONS RE: INDEMNIFICATION (0.3). |
| HERRIOTT AV | 03/10/06 | 0.10 | REVIEW TRACKING OF HUMAN CAPITAL PAYMENTS UNDER FIRST DAY AUTHORITY (0.1). |
| HERRIOTT AV | 03/20/06 | 0.30 | ANSWER QUESTION RE: PAP AND FIRST DAY AUTHORITY RELATING TO SAME (0.3). |
| HERRIOTT AV | 03/21/06 | 0.10 | RESPOND TO QUESTION RE: INDEMNIFICATION (0.1). |
| HERRIOTT AV | 03/23/06 | 0.60 | EVALUATE QUESTION RE: INDEMNIFICATION AND PAP PAYMENTS (0.6). |
| | | 2.90 | |
| MEISLER RE | 03/07/06 | 0.20 | ATTENTION TO INQUIRIES RE: HUMAN CAPITAL QUERIES (0.2). |
| MEISLER RE | 03/09/06 | 0.30 | PREPARE FOR TELECONFERENCE WITH P. TOTTIS RE: HUMAN CAPITAL INQUIRIES (0.3). |
| MEISLER RE | 03/13/06 | 0.20 | TELECONFERENCE WITH P. TOTTIS RE: HUMAN CAPITAL INQUIRIES (0.2). |
| MEISLER RE | 03/23/06 | 0.70 | CONFERENCE WITH A. HERRIOTT RE: HUMAN CAPITAL MATTERS AND INQUIRIES (0.6); TELECONFERENCE WITH J. PETERSON RE: SAME (0.1). |
| MEISLER RE | 03/25/06 | 0.40 | REVIEW BOOZ ALLEN PROPOSAL (0.4). |
| | | 1.80 | |
| REESE RG | 03/20/06 | 0.80 | TELECONFERENCE WITH C. BRANSON (DLA PIPER) RE: MOBILEARIA/EMPLOYEE ISSUES (0.8). |
| REESE RG | 03/25/06 | 0.30 | REVIEW LABOR ISSUES RE: MOBILEARIA (0.3). |
| | | 1.10 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| STUART NL | 03/25/06 | 1.10 | DRAFT PRESENTATION ON PROPOSED BOOZ ALLEN ENGAGEMENT (1.1). |
|---|---|---|---|
| | | 1.10 | |
| Total Associate | | 6.90 | |
| TOTAL TIME | | <u>13.80</u> | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Employee Matters (General)                                 Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/03/06 | Copy Center, D | 3.78 |
| In-house Reproduction | 03/07/06 | Copy Center, D | 19.40 |
| In-house Reproduction | 03/24/06 | Copy Center, D | 4.97 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 8.85 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$37.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.51 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.49 |
| | | **TOTAL TELEPHONE EXPENSE** | **$1.00** |
| Westlaw | 03/02/06 | Kohut RD | 197.00 |
| | | **TOTAL WESTLAW** | **$197.00** |
| Wireless - Mobile/Cellular/Pager | 03/09/06 | Meisler RE | 8.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$8.00** |
| | | **TOTAL MATTER** | **$243.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Employee Matters (General)                              Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/04/06 | 0.80 | EMAILS FROM/TO AND TELECONFERENCES WITH R. O'NEAL RE INCREASED SALARIED ATTRITION TRENDS AND LOSS OF HIGH POTENTIAL SALARIED EMPLOYEES (0.8). |
| BUTLER, JR. J | 04/10/06 | 0.70 | REVIEW COMPENSATION COMMITTEE MATERIALS WITH D. ALEXANDER AT COMPANY IN TROY (0.3); REVIEW BOOZ ALLEN ENGAGEMENT LETTER (0.4) . |
| BUTLER, JR. J | 04/18/06 | 0.30 | REVIEW STATUS AND NEXT STEPS RE BOOZ ALLEN SECTION 363 MOTION (0.3). |
| BUTLER, JR. J | 04/20/06 | 1.30 | PREPARE FOR (0.4) AND PARTICIPATE IN (0.9); TELECONFERENCE MEETING WITH F. KUPLICKI AND B. SAX RE: RSU GRANTS AND RELATED LTIP PROGRAM MATTERS. |
| BUTLER, JR. J | 04/24/06 | 0.80 | PREPARE FOR (0.2) AND ATTEND (0.6) MEETING WITH D. SHERBIN, M. WEBER, K. BUTLER, D. ALEXANDER, F. KUPLICK, B. SAX AND OTHERS AT COMPANY IN TROY RE: RSU GRANTS AND RELATED LTIP PROGRAM MATTERS. |
| | | **3.90** | |
| MARAFIOTI KA | 04/10/06 | 0.20 | ANALYZE BOOZ ALLEN SECTION 363 ISSUES (0.2). |
| MARAFIOTI KA | 04/13/06 | 0.50 | REVIEW COMMUNICATIONS PACKAGE TO EMPLOYEES AND RELATED CORRESPONDENCE (0.5). |
| MARAFIOTI KA | 04/19/06 | 0.70 | REVIEW AND REVISE BOOZ ALLEN MOTION (0.5) AND ORDER (0.2). |
| MARAFIOTI KA | 04/20/06 | 0.70 | FURTHER WORK ON BOOZ ALLEN PLEADINGS (0.6); REVIEW CLIENT COMMENTS RE: SAME (0.1). |
| MARAFIOTI KA | 04/27/06 | 0.20 | CONSIDER BOOZ ALLEN RETENTION TERMS AND ARRANGEMENTS AND CORRESPONDENCE RE: SAME (0.2). |
| MARAFIOTI KA | 04/28/06 | 0.20 | REVIEW REVISIONS TO BOOZ ALLEN ORDER RE: ENGAGEMENT (0.2). |
| | | **2.50** | |
| **Total Partner** | | **6.40** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/10/06 | 0.80 | TELECONFERENCE WITH H. SEIFE RE: BOOZ ALLEN 363 (B) MOTION (0.3); REVIEW AND REVISE MOTION (0.4); MESSAGE TO U.S. TRUSTEE RE: BOOZ ALLEN MOTION (0.1). |
| MATZ TJ | 04/12/06 | 1.00 | TELECONFERENCE FROM H. SEIFE RE: BOOZ ALLEN MOTION (0.2); CONTINUING REVIEW AND PREPARATION OF SAME (0.5); TELECONFERENCE WITH U.S. TRUSTEE RE: BOOZ ALLEN MOTION (0.3). |
| MATZ TJ | 04/13/06 | 1.90 | REVIEW ASPECTS OF BOOZ ALLEN CONTRACT MOTION MOTION (0.4); REVIEW AND REVISE DRAFT BOOZ ALLEN CONTRACT APPROVAL MOTION (1.5). |
| MATZ TJ | 04/18/06 | 2.30 | UPDATE STATUS OF 363 MOTIONS (BOOZ ALLEN AND AT KEARNEY) (0.4); REVIEW CHADBURNE COMMENTS ON BOOZ ALLEN PLEADINGS (0.3); REVIEW KEARNEY MOTION BACKGROUND (0.3); REVIEW AND REVISE BOOZ ALLEN 363 MOTION (1.1); FOLLOW UP WORK RE: MOTION BACKGROUND (0.2). |
| | | **6.00** | |
| **Total Counsel** | | **6.00** | |
| HERRIOTT AV | 04/10/06 | 0.50 | REVIEW AND RESPOND TO EMPLOYEE RELATED ISSUES (0.2); BEGIN DRAFTING 363 MOTION TO APPROVE ENTRY INTO AGREEMENTS WITH BOOZ ALLEN (0.3). |
| HERRIOTT AV | 04/11/06 | 1.20 | CONTINUE DRAFTING MOTION TO ENTER AGREEMENTS WITH BOOZ ALLEN (1.2). |
| HERRIOTT AV | 04/12/06 | 3.90 | CONTINUE DRAFTING MOTION RE: ENTRY OF AGREEMENTS WITH BOOZ ALLEN (3.7); RESPOND TO HOTLINE CALL RE: WORKERS COMPENSATION (0.2). |
| HERRIOTT AV | 04/13/06 | 3.20 | REVIEW AND REVISE MOTION TO ENTER AGREEMENTS WITH BOOZ ALLEN (2.9); RESPOND TO WORKERS COMPENSATION QUESTION FROM EMPLOYEE (0.3). |
| HERRIOTT AV | 04/17/06 | 2.80 | REVIEW AND REVISE BOOZ ALLEN PLEADINGS INCORPORATING PARTIES' COMMENTS (2.8). |
| HERRIOTT AV | 04/18/06 | 2.40 | REVIEW AND REVISE 363 MOTION/ORDER TO ENTER INTO AGREEMENTS WITH BOOZ ALLEN (1.8); RESEARCH RE: 363 LAW (0.6). |
| HERRIOTT AV | 04/19/06 | 0.60 | CONTINUE TO RESPOND TO COMMENTS AND REVISE BOOZ ALLEN PLEADINGS ACCORDINGLY (0.6). |
| HERRIOTT AV | 04/20/06 | 2.20 | CONTINUE REVIEWING AND REVISING BOOZ ALLEN ORDER AND MOTION AND PREPARE PLEADINGS FOR FILING (2.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 04/21/06 | 0.10 | CONDUCT FOLLOW UP RE: BOOZ ALLEN PLEADINGS (0.1). |
| HERRIOTT AV | 04/25/06 | 0.40 | BEGIN EVALUATING REQUEST OF CREDITORS' COMMITTEE FOR REVISIONS TO BOOZ ALLEN ORDER (0.4). |
| HERRIOTT AV | 04/26/06 | 0.10 | RESPOND TO HOTLINE CALL RE: EMPLOYEES (0.1). |
| HERRIOTT AV | 04/27/06 | 1.90 | DRAFT REVISIONS TO BOOZ ALLEN ORDER IN RESPONSE TO COMMENTS FROM UCC (1.9). |
| HERRIOTT AV | 04/28/06 | 0.80 | CONTINUE TO DRAFT LANGUAGE RESPONSIVE TO CREDITORS' COMMITTEE REQUEST RE: BOOZ ALLEN ORDER AND RESPOND TO ADDITIONAL FEEDBACK RE: SAME (0.8). |
| HERRIOTT AV | 04/29/06 | 0.10 | FOLLOW UP ON EMPLOYEE LETTER TO BANKRUPTCY COURT (0.1). |
| | | **20.20** | |
| STUART NL | 04/04/06 | 3.40 | REVIEW BOOZ ALLEN MATERIALS (2.1); BEGIN DRAFTING MOTION RE: SAME (1.3). |
| STUART NL | 04/07/06 | 1.40 | REVISE BOOZ ALLEN MOTION (1.4). |
| STUART NL | 04/13/06 | 1.20 | REVIEW AND COMMENT ON BOOZ ALLEN MOTION (1.2). |
| | | **6.00** | |
| **Total Associate** | | **26.20** | |
| **TOTAL TIME** | | **38.60** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Employee Matters (General)**

**Bill Date: 05/31/06**
**Bill Number: 1108515**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.87 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 1.10 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.03 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 25.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$25.00** |
| Printing to paper from TIF | 04/28/06 | Copy Center, D | 18.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$18.00** |
| | | **TOTAL MATTER** | **$45.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                        Bill Date: 06/30/06
Employee Matters (General)                                      Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HERRIOTT AV | 05/01/06 | 1.30 | CONTINUE TO REVIEW AND REVISE BOOZ ALLEN PLEADINGS (1.2); REVIEW UNEMPLOYMENT TAX ISSUE FOR EMPLOYEES (0.1). |
| HERRIOTT AV | 05/02/06 | 0.40 | CONTINUE TO REVIEW AND REVISE BOOZ ALLEN PLEADINGS (0.3); CONFIRM LEGAL RIGHT TO PAYMENT AS FOUND IN HUMAN CAPITAL FIRST DAY ORDER (0.1). |
| HERRIOTT AV | 05/04/06 | 0.20 | RESEARCH WORKERS COMPENSATION ISSUE FROM HOTLINE TELECONFERENCE (0.1); REVIEW BOOZ ALLEN ORDER (0.1). |
| HERRIOTT AV | 05/05/06 | 0.40 | RESPOND TO WORKERS COMPENSATION HOTLINE QUESTION (0.4). |
| HERRIOTT AV | 05/10/06 | 2.40 | RESPOND TO QUESTIONS FROM THE MEDIA TEAM RE: BENEFITS PROVIDED TO VARIOUS EMPLOYEE GROUPS AS OUTLINED IN EMPLOYEE-RELATED PLEADINGS (2.4). |
| HERRIOTT AV | 05/11/06 | 0.50 | REVIEW HUMAN CAPITAL FIRST DAY PLEADINGS TO ASSIST AND RESPOND TO QUESTION RE: EMPLOYEE HEALTHCARE PROVIDER (0.5). |
| HERRIOTT AV | 05/15/06 | 0.30 | RESPOND TO EMPLOYEE HOTLINE QUESTION RE: RETIREMENT ISSUES (0.3). |
| HERRIOTT AV | 05/17/06 | 0.30 | REVIEW AND REVISE BOOZ ALLEN PROPOSED ORDER (0.3). |
| HERRIOTT AV | 05/18/06 | 0.60 | CONTINUE TO REVIEW AND REVISE BOOZ ALLEN ORDER PER UCC COMMENTS (0.6). |
| HERRIOTT AV | 05/22/06 | 0.60 | DRAFT PROFFER FOR BOOZ ALLEN MOTION IN PREPARATION FOR HEARING (0.6). |
| HERRIOTT AV | 05/23/06 | 0.30 | CONTINUE DRAFTING BOOZ ALLEN PROFFER (0.3). |
| HERRIOTT AV | 05/26/06 | 0.50 | REVIEW AND REVISE BOOZ ALLEN PROFFER (0.5). |
| | | **7.80** | |
| KOHUT RD | 05/01/06 | 5.50 | ASSISTANCE REVIEWING AND COMPILING 1113 REPLY MOTION FILING (5.5). |
| KOHUT RD | 05/02/06 | 0.80 | COMPILING DOCUMENTS FOR GM DOCUMENT PRODUCTION (0.8). |
| KOHUT RD | 05/22/06 | 5.00 | REVIEW OF COLLECTIVE BARGAINING AGREEMENTS (5.0). |
| KOHUT RD | 05/24/06 | 0.70 | COURT REPORTER RESERVATION CORRESPONDENCE (0.7). |
| | | **12.00** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Total Associate                    19.80

| | | | |
|---|---|---|---|
| DEMMA J | 05/24/06 | 1.10 | PREPARE CASE MATERIALS FOR ATTORNEY REVIEW RE: ERISA (1.1). |
| | | 1.10 | |
| KLIMEK MV | 05/19/06 | 1.90 | EMAILS TO/FROM N. CAMPANARIO AND J. GUZZARDO RE: KCEP AND EC PRODUCTION DOCUMENTS (0.3); MEET WITH N. CAMPANARIO RE: SAME (0.3); LOCATE AND ORGANIZE SAME FOR POSSIBLE FUTURE PRODUCTION (0.8); TELECONFERENCE WITH A. ZSOLDOS RE: DEPOSITION TRANSCRIPTS OF S. GRANDSTAFF AND M. SHAW (0.1); RESEARCH RE: SAME (0.4). |
| | | 1.90 | |
| Total Legal Assistant | | 3.00 | |

TOTAL TIME                    **22.80**

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Employee Matters (General)**

**Bill Date: 06/30/06**
**Bill Number: 1112661**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 05/02/06 | Copy Center, D | 57.75 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 18.85 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 0.40 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$77.00** |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.96 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 1.03 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| Reproduction - color | 05/09/06 | Copy Center, D | 1,378.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,378.00** |
| | | **TOTAL MATTER** | **$1,457.00** |

B43E