SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-11
SECURED CLAIMS
567.6 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Secured Claims                                             Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 02/01/06 | 0.20 | REVIEW DUE DILIGENCE REQUEST FROM CREDITORS' COMMITTEE RE: INVESTIGATION OF PREPETITION SECURED CLAIMS (0.2). |
| BUTLER, JR. J | 02/07/06 | 0.30 | TELECONFERENCE WITH K. ZIMAN RE: PREPETITION AGENT MATTERS INCLUDING INFORMATION REQUEST (0.3). |
| BUTLER, JR. J | 02/08/06 | 0.20 | EMAILS FROM/TO K. ZIMAN RE: PREPETITION AGENT MATTERS AND FOLLOW-UP ON SAME WITH D. SHERBIN (0.2). |
| BUTLER, JR. J | 02/16/06 | 2.10 | PREPARE FOR (0.2) AND ATTEND (1.9) MEETING WITH PREPETITION LENDERS AGENT IN NEW YORK CITY RE: INFORMATION UPDATE. |
| | | 2.80 | |
| Total Partner | | 2.80 | |
| DE ELIZALDE D | 02/01/06 | 1.00 | TELECONFERENCE WITH ATTORNEY OF L&W AND DOTT (TWO SUPPLIERS ASSERTING LIENS UNDER THE LIEN CLAIMANTS ORDER) TO REQUEST MORE INFORMATION ON THE ASSERTED CLAIMS (0.6); TELECONFERENCE WITH Y. ELISSA RE: STATUS OF CLAIMS (0.4). |
| DE ELIZALDE D | 02/02/06 | 1.20 | ANALYSIS OF PREPETITION CLAIM BY ATS (0.8); CONFERRED WITH ATTORNEY HANDLING ADVERSARY PROCEEDINGS RE: TIME TO RESPOND TO COMPLAINTS (0.4). |
| DE ELIZALDE D | 02/03/06 | 0.80 | CONFERRED WITH PLAINTIFFS' ATTORNEY TO EXTEND TIME TO ANSWER COMPLAINT (0.8). |
| DE ELIZALDE D | 02/06/06 | 0.50 | REQUESTED INFORMATION ON CLAIM BY TWO ALLEGED LIEN HOLDERS (0.5). |
| DE ELIZALDE D | 02/07/06 | 3.30 | UPDATED CHART RE: TOOLING LIENS FILED (1.8); RESEARCH RE: WHETHER CLAIM FILED BY J.R. HEINMAN IS LIENABLE UNDER MICHIGAN LAW (1.5). |
| DE ELIZALDE D | 02/08/06 | 1.20 | ANALYSIS OF CLAIM BY PROTECH AND CONFERENCE CALL WITH COMPANY ABOUT IT (1.2). |
| DE ELIZALDE D | 02/09/06 | 1.90 | RESEARCH RE: MOLDBUILDER LIEN STATUTE IN OHIO (1.4); ANALYSIS OF E-Q HERITAGE'S CLAIM (0.5). |
| DE ELIZALDE D | 02/12/06 | 2.10 | ANALYSIS OF OHIO MOLDBUILDER'S LAW AND CASELAW TO RESOLVE CLAIM FILED BY INDUSTRIAL AUTOMATION (2.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 02/13/06 | 0.50 | TELECONFERENCEL WITH Y. ELISSA RE: INDUSTRIAL AUTOMATION CLAIM (0.5). |
| DE ELIZALDE D | 02/14/06 | 1.80 | RESEARCH RE: OHIO'S MOLDBUILDER'S LAW (1.2); DRAFTED EMAIL RESPONDING TO DELPHI'S CONSULTATION RE: INDUSTRIAL AUTOMATION'S ALLEGED LIEN (0.6). |
| DE ELIZALDE D | 02/20/06 | 3.20 | SENT EMAIL TO ATTORNEY REPRESENTING L&W AND DOTT TO REQUEST MORE INFORMATION ON THE CLAIMS (0.2); UPDATE RE: CLAIM OF INDUSTRIAL AUTOMATION CONTROLS INC. (0.3); UPDATED CHART INCLUDING ALL TOOLING LIEN CLAIMS AND THEIR STATUS (0.5); ANSWERED CALL OF K.COHEN RE: SETTLEMENT OF MECHANIC LIENS (0.2); ANALYSIS OF PROPOSED RESPONSE TO PAX MACHINE WORKS RE: LIEN CLAIM (0.4); TELECONFERENCE WITH LIEN CLAIMANT (OBERLE) (0.5); TELECONFERENCE WITH DELPHI RE: PAYMENT OF POSTPETITION CLAIMS OF SAP AMERICA INC. (0.4); ANALYSIS OF CLAIM BY CSX (0.7). |
| DE ELIZALDE D | 02/21/06 | 0.50 | CONFERRED WITH PLAINTIFFS' ATTORNEY TO EXTEND TIME TO ANSWER COMPLAINTS (0.5). |
| DE ELIZALDE D | 02/22/06 | 1.50 | REVIEWED STATUS OF FOUR COMPLAINTS FILED BY DIFFERENT ALLEGED LIEN HOLDERS (1.5). |
| DE ELIZALDE D | 02/24/06 | 1.20 | ANALYSIS OF SETTLEMENT RE: LAKESIDE AND OMEGA TOOL (1.2). |
| DE ELIZALDE D | 02/27/06 | 0.50 | ANALYSIS OF PRO TECH CLAIM (0.5). |
| | | 21.20 | |
| HERRIOTT AV | 02/14/06 | 0.30 | BEGIN DRAFTING PRESENTATION FOR MEETING WITH AGENT FOR PREPETITION LENDERS (0.3). |
| HERRIOTT AV | 02/15/06 | 1.40 | CONTINUE DRAFTING AND PREPARING PRESENTATION TO PREPETITION LENDER GROUP FOR MEETING WITH SAME (1.4). |
| | | 1.70 | |
| MEISLER RE | 02/01/06 | 0.20 | CONFERENCE WITH C. SPRAGGS RE: DOCUMENT REQUEST RE: PREPETITION SECURED LENDING FACILITY (0.2). |
| MEISLER RE | 02/02/06 | 0.40 | WORKED ON SETOFF MATTERS (0.2); TELECONFERENCE WITH N. BERGER RE: CONTESTING VALIDITY OF LIENS (0.1); NOTES TO FILE RE: SAME (0.1). |
| MEISLER RE | 02/03/06 | 0.40 | TELECONFERENCE WITH A. TENZER AND L. KELLY RE: DOCUMENT REQUEST RE: PREPETITION SECURED LENDING FACILITY (0.2); TELECONFERENCE WITH R. BAXTER RE: SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 02/06/06 | 1.40 | REVIEWED RESPONSE TO UCC DOCUMENT REQUEST RE: PREPETITION LENDING FACILITY (0.9); REVIEWED AND ANALYZED AKEBONO SETOFF REQUEST (0.5). |
| MEISLER RE | 02/07/06 | 0.90 | TELECONFERENCE WITH J. RESSLER, A. TENZER, C. SPRAGGS, AND L. KELLY RE: DOCUMENT REQUEST IN CONNECTION WITH PREPETITION SECURED LENDING FACILITY (0.7); TELECONFERENCE WITH R. BAXTER RE: FOLLOW UP RE: SAME (0.2). |
| MEISLER RE | 02/08/06 | 1.10 | REVIEW AND EVALUATE INTERNATIONAL SETOFF MATTERS (0.6); REVIEWED AND COMMENTED ON RESPONSE TO COMMITTEE'S DOCUMENT REQUEST IN CONNECTION WITH PREPETITION SECURED LENDING FACILITY (0.5). |
| MEISLER RE | 02/09/06 | 0.70 | CONTINUED ATTENTION TO COMMITTEE'S DOCUMENT REQUEST IN CONNECTION WITH PREPETITION SECURED LENDING FACILITY (0.3); REVIEW SETOFF DEMAND (0.1); TELECONFERENCE WITH N. BERGER RE: ENTERGY (0.3). |
| MEISLER RE | 02/10/06 | 0.60 | REVIEW COMMITTEE'S DOCUMENT REQUEST IN CONNECTION WITH PREPETITION SECURED LENDING FACILITY (0.6). |
| MEISLER RE | 02/11/06 | 0.20 | REVIEW COMMITTEE'S DOCUMENT REQUEST IN CONNECTION WITH PREPETITION SECURED LENDING FACILITY (0.2). |
| MEISLER RE | 02/14/06 | 0.20 | TELECONFERENCE WITH N. BERGER RE: SETOFF (0.2). |
| MEISLER RE | 02/19/06 | 0.40 | REVIEW AND ANALYZE C. SPRAGGS INQUIRY RE: DOCUMENT PRODUCTION RE: PREPETITION FACILITY (0.4). |
| MEISLER RE | 02/20/06 | 0.20 | TELECONFERENCE WITH C. SPRAGGS RE: DOCUMENT PRODUCTION RE: PREPETITION FACILITY (0.2). |
| MEISLER RE | 02/21/06 | 0.70 | CONFERENCE WITH N. STUART RE: SETOFF INQUIRY (0.2); REVIEWED SETOFF STIPULATION RE: FLEXTRONICS (0.5). |
| MEISLER RE | 02/22/06 | 0.50 | CONTINUED REVIEW AND ANALYSIS OF SETOFF STIPULATION RE: FLEXTRONICS (0.5). |
| MEISLER RE | 02/23/06 | 0.40 | TELECONFERENCE WITH K. CRAFT RE: SUPPLIERS (0.1, 0.3). |

**8.30**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 02/20/06 | 1.40 | REVIEW AND COMMENT ON AKEBONO SETOFF LETTER (1.4). |
| STUART NL | 02/21/06 | 0.30 | FOLLOW-UP DISCUSSION WITH CLIENT RE: VENDOR SET-OFF CLAIM (0.3). |
| STUART NL | 02/28/06 | 0.30 | REVIEW RBS INVOICES AND RESPOND TO INQUIRY RE: PREPETITION CLAIMS (0.3). |
| | | 2.00 | |

| | | | |
|---|---|---|---|
| TOUSSI S | 02/01/06 | 3.10 | WORK ON RESOLVING VARIOUS OUTSTANDING SETOFF CLAIMS BROUGHT PURSUANT TO THE DIP FINANCING ORDER (0.8); DISCUSS WITH CLIENT RESOLUTION OF SAME (0.6); NEGOTIATE RESOLUTION OF FLEXTRONICS SETOFF CLAIM AND DISCUSS SETTLEMENT WITH FLEXTRONICS COUNSEL (0.5); REVIEW RESPONSE TO FURAKAWA'S SETOFF CLAIM FOR OVERPAYMENTS AND FURTHER RESEARCH RE: SAME (1.2). |
| TOUSSI S | 02/02/06 | 4.50 | WORK ON RESOLVING VARIOUS OUTSTANDING SETOFF CLAIMS BROUGHT UNDER DIP FINANCING ORDER (1.5); CONTINUE WORK ON FLEXTRONICS SETOFF AND REQUEST TO DRAW DOWN ON GUARANTEE ISSUED RE: DELPHI SINGAPORE AND REVIEW GUARANTEE DOCUMENTS (1.8); ADDRESS CORRESPONDENCE RE: STATUS OF VARIOUS OUTSTANDING SETOFF MATTERS RE: INOGEN, TI AUTOMOTIVE, MEANS AND FURAKAWA (0.8); OBTAINING UCC APPROVAL FOR OUTSTANDING SETOFF MATTERS (0.4). |
| TOUSSI S | 02/03/06 | 5.20 | WORK ON RESOLVING SETOFF DEMANDS BROUGHT UNDER THE DIP ORDER AND NEGOTIATING RESOLUTIONS WITH MEANS, INOGEN, THERMAL NITRO AND FLEXTRONICS (1.5); DRAFT STIPULATIONS RE: SAME (1.0); DISCUSS NEGOTIATIONS WITH CLIENT RE: VARIOUS SETOFF CLAIMANTS IN CONNECTION WITH RESOLVING SAME (0.8); UPDATE SETOFF STATUS CHART AND DISTRIBUTE SAME (0.6); DRAFT VARIOUS PROFFERS FOR HEARING AND EDIT AND REVISE SAME (1.3). |
| TOUSSI S | 02/06/06 | 3.70 | WORK ON RESOLVING VARIOUS OUTSTANDING SETOFF CLAIMS BROUGHT PURSUANT TO DIP FINANCING ORDER (1.5); ADDRESS VARIOUS CORRESPONDENCE RE: STATUS OF SETOFF CLAIMS AND WORK ON RESOLVING SAME (0.7); REVIEW AND ANALYZE NEW SETOFF CLAIMS AND UPDATE STATUS CHART TO REFLECT NEW CLAIMS AND STATUS OF NEGOTIATIONS (1.5). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 02/07/06 | 4.20 | PREPARE FOR AND ATTEND CONFERENCE CALL RE: STATUS OF SETOFF CLAIMS (1.3); FOLLOWUP CORRESONDENCE RE: SAME (0.7); EDIT AND REVISE STIPULATIONS WITH INOGEN AND FLEXTRONICS (1.0); WORK ON NEGOTIATING AND RESOLVING OUTSTANDING SETOFF CLIAMS BROUGHT PURSUANT TO DIP FINANCING ORDER (1.2). |
| TOUSSI S | 02/08/06 | 3.80 | WORK ON NEGOTIATING AND RESOLVING VARIOUS SETOFF CLAIMS BROUGHT PURSUANT TO DIP FINANCING ORDER (1.5); FOLLOWUP CORRESPONDENCE WITH SAME (0.5); VARIOUS EMAIL AND TELECONFERENCE WITH CLIENT TO DISCUSS STATUS OF CLAIMS AND RESOLVE SAME (0.9); NEGOTIATE STIPULATIONS (0.5); UPDATE SETOFF STATUS CHART (0.4). |
| TOUSSI S | 02/09/06 | 3.30 | REVIEW AND ANALYZE NEW SETOFF CLAIMS (0.7); RESPOND TO AND NEGOTIATE OUTSTANDING ISSUES RE: SETOFF CLAIMS PURSUANT TO DIP ORDER (1.1); UPDATE SETOFF STATUS CHART (0.8); ADDRESS LETTER RE: ATF RE: SETOFF DEMAND AND THREAT TO COMMENCE ACTION (0.7). |
| TOUSSI S | 02/10/06 | 1.60 | WORK ON RESOLVING VARIOUS OUTSTANDING SETOFF MATTERS WITH SUPPLIERS AND CUSTOMERS (1.0); ADDRESS CORRESPONDENCE RE: SAME (0.2); DISCUSS RESOLUTIONS AND PROPOSED SETTLEMENTS WITH CLIENTS RE: TI AUTO, SPECMO, INOGEN AND ATM (0.4). |
| TOUSSI S | 02/13/06 | 2.30 | ADDRESS OUTSTANDING SETOFF MATTERS UNDER DIP ORDER AND WORK ON RESOLVING SAME (1.2); FOLLOWUP WITH VARIOUS SUPPLIER/CUSTOMERS AND UPDATE STATUS CHART RE: SAME (0.5); FOLLOWUP WITH VARIOUS SETOFF SUPPLIERS RE: STATUS OF CLAIM (0.6). |
| TOUSSI S | 02/14/06 | 4.30 | ADDRESS SUPPLIER DEMAND LETTERS AND REQUESTS FOR RETURN OF OVERPAYMENTS (0.6); ADDRESS FLEXTRONICS FAILURE TO RETURN OVERPAYMENT AND POTENTIAL RECOURSE (0.5); ADDRESS ISSUES RE: TOWER DEMAND LETTER RE: OUTSTANDING A/R (1.1); REVIEW RECENTLY FILED SETOFF CLAIMS AND INCORPORATE SAME INTO SETOFF CHART (1.2); ADDRESS CORRESPONDENCE AND OUTSTANDING ISSUES WITH VARIOUS SETOFF CLAIMANTS (0.9). |
| TOUSSI S | 02/15/06 | 2.30 | ADDRESS VARIOUS SUPPLIER SETOFF MATTERS (0.6); ADDRESS ISSUES RE: FLEXTRONICS STIPULATION AND GUARANTEE PAYMENTS (1.0); UPDATE SETOFF CHART FOR NEW SETOFF CLAIMANTS (0.4), CORRESPONDENCE WITH NEW SETOFF CLAIMANTS (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 02/16/06 | 1.70 | ADDRESS OUTSTANDING SUPPLIER SETOFF ISSUES (0.7); VARIOUS CORRESPONDENCE RE: SAME WITH SETOFF PARTIES (0.4); FOLLOW-UP RE: SAME (0.6). |
| TOUSSI S | 02/17/06 | 2.10 | ADDRESS SUPPLIER SETOFF MATTERS RE: FLEXTRONICS, FEDERAL MOGUL AND OTHER OTHER OUSTANDING SETOFF PARTIES (1.2); FOLLOW UP WITH TI AUTOMOTIVE AND ATF RE: ISSUES ON SETOFF (0.9). |
| TOUSSI S | 02/20/06 | 1.10 | ADDRESS ISSUES RE: POTENTIAL SETOFF MOTIONS (0.5); REVIEW RECENT DOCUMENTS AND ADDRESS ISSUES RE: SAME (0.6). |
| TOUSSI S | 02/21/06 | 4.80 | ADDRESS AND RESOLVE ISSUES WITH FLEXTRONICS STIPULATION AND ORDER, INCLUDING REVISING DRAFT STIPULATION (0.5); CORRESPONDENCE AND ANALYSIS OF FLEXTRONICS CHANGES (0.4); RESEARCH ISSUES RE: PREFERENCE (0.4); DISCUSS SAME INTERNALLY (0.2); TELECONFERENCE WITH FLEXTRONICS RE: NEGOTIATIONG STIPULATION (1.3); ADDRESS ISSUES RE: VARIOUS NEW AND OUTSTANDING SETOFF CLAIMS (1.5); UPDATE SETOFF CHART (0.5). |
| TOUSSI S | 02/22/06 | 1.20 | ADDRESS VARIOUS OUTSTANDING SETOFF CLAIMS (0.5); NEGOTIATE AND FINALIZE FLEXTRONICS STIPULATION (0.7). |
| TOUSSI S | 02/23/06 | 2.20 | REVIEW RECENTLY FILED SETOFF CLAIMS UNDER DIP ORDER BY FEDERAL MOGUL AND SOURCE ELECTRONICS AND UPDATE SETOFF CHART ACCORDINGLY (1.0); ADDRESS AND RESOLVE OUTSTANDING SETOFF MATTERS RE: VARIOUS SETOFF CLAIMANTS (1.2). |
| TOUSSI S | 02/24/06 | 5.00 | ADDRESS SUPPLIER DISPUTES RELATED TO SETOFF AND RECLAMATION WITH ATF AND MORGAN ADVANCED CERAMICS (1.1); VARIOUS CORRESPONDENCE AND CONFERENCE CALLS RE: OUTSTANDING SETOFF CLAIMS BROUGHT PURSUANT TO DIP ORDER (1.1); FOLLOWUP RE: FLEXTRONICS STIPULATION (0.4); ADDRESS ISSUES WITH NORSK HYDRO RE: OUTSTANING CLAIMS (0.4); PREPARE FOR AND TELECONFERENCE WITH CLIENT AND OUTSIDE ADVISORS RE: STATUS OF SETOFF CLAIMANTS (1.5), FOLLOWUP ISSUES RE: SAME (0.5). |
| TOUSSI S | 02/27/06 | 2.60 | WORK ON ADDRESSING AND RESOLVING VARIOUS SETOFF ISSUES WITH CLIENTS AND SUPPLIERS AND PROCESS RECENTLY PRESENTED CLAIMS (1.4); ADDRESS ISSUES RE: FLEXTRONICS STIPULATION AND NEGOTIATE FINAL RESOLUTION OF STIPULATION (0.7); TELECONFERENCE RE: DAIMLER BENZ TO RESOLVE SETOFF CLAIMS (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

TOUSSI S          02/28/06        4.10   ADDRESS SETOFF ISSUES WITH VARIOUS
                                         SUPPLIERS AND CUSTOMERS UNDER DIP
                                         ORDER (1.5); VARIOUS TELECONFERENCES
                                         WITH CLAIMANTS RE: RECONCILING CLAIMS
                                         (0.8); FOLLOW-UP RE: SAME (0.3);
                                         UPDATE SETOFF STATUS CHART (0.4);
                                         FOLLOWUP MATTERS WITH UCC AND
                                         FINANCIAL ADVISORS (0.4); ADDRESS
                                         ISSUES RE: FLEXTRONICS GUARANTEE
                                         (0.7).

                                 63.10

ZALTZMAN H        02/06/06        1.00   REVIEW NOMA CO. SETOFF REQUEST AND
                                         UPDATE CHART (0.2); REVIEW ESSEX
                                         GROUP SETOFF REQUEST AND UPDATE CHART
                                         (0.4); REVIEW H. STEUKEN SETOFF
                                         REQUEST AND UPDATE CHART (0.4).

ZALTZMAN H        02/09/06        0.40   REVIEW NORSK HYDRO SETOFF REQUEST AND
                                         UPDATE SETOFF CHART (0.4).

ZALTZMAN H        02/14/06        0.20   REVIEW ANDROID INDUSTRIES SETOFF
                                         REQUEST AND UPDATE CHART (0.2).

ZALTZMAN H        02/15/06        0.10   REVIEW PBR SETOFF ISSUES (0.1).

ZALTZMAN H        02/22/06        0.20   REVIEW FEDERAL - MOGUL SETOFF REQUEST
                                         AND UPDATE SETOFF CHART (0.2).

ZALTZMAN H        02/28/06        0.80   REVIEW TXU SETOFF REQUEST AND UPDATE
                                         CHART (0.8).

                                  2.70

**Total Associate**               99.00

**TOTAL TIME**                   <u>101.80</u>

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Secured Claims                                             Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 02/03/06 | Copy Center, D | 1,045.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,045.00** |
| Air/Rail Travel (external) | 02/15/06 | Butler, Jr. J | 201.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$201.00** |
| Out-of-Town Travel | 02/15/06 | Butler, Jr. J | 6.01 |
| Out-of-Town Travel | 02/15/06 | Butler, Jr. J | 194.48 |
| Out-of-Town Travel | 02/15/06 | Butler, Jr. J | 5.51 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$206.00** |
| Messengers/ Courier | 02/10/06 | Quick Int'l - Ny | 179.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$179.00** |
| Out-of-Town Meals | 02/15/06 | Butler, Jr. J | 10.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$10.00** |
| | | **TOTAL MATTER** | **$1,641.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                  Bill Date: 04/30/06
Secured Claims                                            Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MATZ TJ | 03/06/06 | 0.50 | FOLLOW UP WORK RE: ECLIPSE LIEN PAYMENT (0.1); RESOLUTION OF TWO ADDITIONAL LIEN MATTERS (0.2); TELECONFERENCE WITH CREDITOR RE: POSSIBLE SET OFF CLAIM AND SECTION OF DIP ORDER (0.2). |
| MATZ TJ | 03/07/06 | 0.30 | WORK ON LIEN REQUEST OF LAKESIDE AND OMEGA, AND RESOLUTIONS OF SAME (0.3). |
| MATZ TJ | 03/08/06 | 0.50 | WORK ON PHILIPS SERVICES LIEN MATTERS (0.5). |
| MATZ TJ | 03/13/06 | 0.60 | CONTINUING WORK ON ECLIPSE TOOL & DYE TRANSFER OF CLAIM/RESOLUTION (0.2); REVIEW AND COMMENT ON RESPONSES TO TIMETABLE SERVICE ISSUES IN 4 JURISDICTIONS (0.4). |
| MATZ TJ | 03/16/06 | 0.30 | FOLLOW UP WORK ON OUTSTANDING LIENS ISSUE (0.3). |
| MATZ TJ | 03/19/06 | 0.30 | FOLLOW UP WORK ON OUTSTANDING LIENS, RESOLUTION THEREOF (0.3). |
| MATZ TJ | 03/22/06 | 0.40 | CONTINUE TO WORK ON OUTSTANDING LIEN CLAIMS (0.4). |
| MATZ TJ | 03/24/06 | 0.50 | WORK ON ULTRATECH LIEN MATTER (0.2); TELECONFERENCES WITH SUPPLIER RE: CONTRACT MATTER (0.2); FOLLOW UP RE: SAME (0.1). |
| MATZ TJ | 03/27/06 | 0.20 | ANALYZE GEM AIR AND PICKREL LIEN CLAIMS, DISALLOWANCE (0.2). |
| MATZ TJ | 03/28/06 | 0.30 | FOLLOW UP WORK RE: OUTSTANDING LIEN RESOLUTIONS (0.3). |
| | | 3.90 | |
| **Total Counsel** | | **3.90** | |
| DE ELIZALDE D | 03/02/06 | 3.40 | UPDATE MECHANIC'S LIENS CHART AND STATUS OF CLAIMS (1.5); ANSWER REQUEST FROM LIEN CLAIMANT ECLIPSE TOOL AND DIE (0.4); ANALYSIS OF CLAIMS FOR INDUSTRIAL CLEANING PER M. HALL'S REQUEST (1.5). |
| DE ELIZALDE D | 03/03/06 | 3.00 | COORDINATE FILING OF ESSENTIAL SUPPLIER ORDER (0.6); RESPONSE TO LETTER FROM ECLIPSE TOOL REQUESTING PAYMENT OF SETTLEMENT AGREEMENT AND COORDINATED PAYMENT WITH COMPANY (1.5); ANALYSIS OF PSC CLAIM UNDER THE LIEN CLAIMANTS ORDER (0.9). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 03/06/06 | 2.80 | UPDATE STATUS CHART RE: LIENS (1.5); RESEARCH MISSISSIPPI STATUTE RE: MECHANIC'S LIEN (1.3). |
| DE ELIZALDE D | 03/07/06 | 2.20 | ANALYSIS OF PSC CLAIM (0.6); ANALYSIS OF COMPLAINTS BY LAKESIDE AND OMEGA (0.5); UPDATED M. HALL WITH NEW LIEN CLAIMS (0.3); ANALYSIS OF SAP CLAIM (0.8). |
| DE ELIZALDE D | 03/08/06 | 2.10 | ARRANGE FOR TERMINATION OF UCC FINANCING STATEMENT RE: ECLIPSE TOOL & DIE LIEN (0.9); REQUEST FILING OF WITHDRAWAL OF MOTION TO LIFT STAY (0.7); ADJOURNMENT OF PRE-TRIAL CONFERENCE OF ADVERSARY PROCEEDINGS (0.5). |
| DE ELIZALDE D | 03/09/06 | 0.80 | TELECONFERENCE WITH M. HALL RE: ADLER AND PSC'S ALLEGED LIENS (0.2); ANALYSIS RE: INDIANA STATUTE OF MECHANICS' LIENS (0.6). |
| DE ELIZALDE D | 03/13/06 | 1.90 | DRAFT MEMO RE: FINDINGS OF RESEARCH OF WHETHER INDUSTRIAL CLEANING WOULD CONSTITUTE LIENABLE WORK UNDER THE STATUTES OF FOUR STATES (1.9). |
| DE ELIZALDE D | 03/14/06 | 1.80 | REVIEW AND REVISE NOTICE OF TRANSFER OF CLAIM RE: ECLIPSE (0.5); RESEARCH AND DRAFT MEMO RE: WHETHER INDUSTRIAL CLEANING MIGHT CONSTITUTE LIENABLE WORK UNDER THE MECHANICS' LIENS STATUTES OF THE FOLLOWING STATES: INDIANA, NEW JERSEY, ALABAMA, AND MISSISSIPPI (0.9); REVIEW LANGUAGE TO BE INCLUDED IN ORDER DISMISSING COMPLAINTS (0.4). |
| DE ELIZALDE D | 03/21/06 | 5.20 | RESEARCH RE: TENNESSEE MOLDER'S LIEN LAW (0.9); UPDATED CHART RE: MOLDERS' LIEN STATE LAWS (0.5); INFORMED Y. ELISSA OF RESULT OF RESEARCH (0.4); SENT PROPOSED LANGUAGE FOR INCLUSION IN ORDER DISMISSING ADVERSARY PROCEEDINGS (0.5); CONTACTED COUNSEL FOR ECLIPSE RE: FILING TRANSFER OF CLAIM (0.4); RESEARCH RE: OHIO MECHANICS' LIENS LAW (0.9); ANALYSIS OF CLAIMS BY GEM AIR AND PICKREL (1.6). |
| DE ELIZALDE D | 03/22/06 | 1.50 | ANALYSIS OF MTI'S PLAN OF LIQUIDATION AND ISSUE RE: VOTING OF ECLIPSE'S CLAIM (1.5). |
| DE ELIZALDE D | 03/23/06 | 3.10 | ANALYSIS OF SEVERAL CLAIMS ASSERTING MOLDERS' LIENS (0.8); RESEARCH RE: ILLINOIS TOOL AND DIE LIEN STATUTE (0.5); RESEARCH RE: CALIFORNIA TOOL LIEN STATUTE (1.2); UPDATED CHART RE: TOOLING LIENS STATUTES (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 03/24/06 | 3.70 | TELECONFERENCE WITH DELPHI RE: ULTRATECH AND ANALYSIS OF ULTRATECH'S CLAIM (1.5); UPDATE CHART RE: TOOLING LIEN STATE STATUTES (1.9); ANALYSIS OF LIEN CLAIM (0.3). |
| DE ELIZALDE D | 03/27/06 | 1.10 | CONTACTED PLAINTIFF'S ATTORNEY RE: EXTENSION OF DEADLINE TO ANSWER COMPLAINTS (0.2); RESPONDED TO COMPANY RE: LIENABLE CLAIMS OF GEM AIR AND PICKREL (0.9). |
| DE ELIZALDE D | 03/28/06 | 0.60 | TELECONFERENCE WITH PLAINTIFFS' ATTORNEY RE: EXTENSION OF TIME TO ANSWER COMPLAINTS (0.4); EMAILED Y. ELISSA RE: EXTENSION OF DEADLINE TO RESPOND TO COMPLAINTS (0.2). |
| DE ELIZALDE D | 03/30/06 | 2.30 | ANALYSIS RE: CASES CITED IN ELDEC'S LETTER (1.8); REQUESTED COPY OF BALLOT FROM ECLIPSE (0.5). |
| DE ELIZALDE D | 03/31/06 | 1.50 | TELECONFERENCE WITH Y. ELISSA RE: CLAIM BY DOTT (0.3); ANALYSIS RE: CLAIM BY ELDEC (0.9); ANALYSIS OF CLAIM UNDER LIEN CLAIMANTS ORDER (0.3). |
| | | **37.00** | |
| TOUSSI S | 03/01/06 | 2.30 | PREPARE FOR AND PARTICIPATE IN TEAM MEETING RE: OUTSTANDING SETOFF MATTERS (1.0); FOLLOW-UP ISSUES RE: VARIOUS SETOFF SUPPLIERS (0.9); UPDATE SETOFF STATUS CHART (0.4). |
| TOUSSI S | 03/02/06 | 2.10 | ADDRESS AND RESOLVE VARIOUS SETOFF CLAIMANT ISSUES RE: CLAIMS BROUGHT UNDER DIP FINANCING ORDER (1.2); TELECONFERENCE RE: SETOFF STATUS WITH CLIENT, FOLLOWUP ISSUES RE: SAME (0.9). |
| TOUSSI S | 03/03/06 | 1.70 | ADDRESS AND RESOLVE VARIOUS SETOFF MATTERS RELATED TO SETOFF UNDER THE DIP ORDER AND UPDATING SETOFF STATUS CHART (0.6); ADDRESS ISSUES RELATED TO FLEXTRONICS (0.3) AND TI AUTOMOTIVE (0.2); FOLLOWUP WITH VARIOUS SETOFF CLAIMANTS RE: STATUS OF CLAIMS (0.6). |
| TOUSSI S | 03/08/06 | 1.90 | TEAM MEETING RE: STATUS OF SETOFF MATTER (0.8); FOLLOWUP ISSUES WITH VARIOUS SETOFF CLAIMANTS (1.1). |
| TOUSSI S | 03/09/06 | 1.30 | ADDRESS ISSUES RE: FLEXTRONICS STIPULATION AND CORRESPONDENCE RE: SAME (0.8); ADDRESS AND RESOLVE OUTSTANDING SETOFF MATTERS (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 03/10/06 | 1.70 | ADDRESS NEW SETOFF CLAIMS AND UPDATE SETOFF STATUS CHART RE: SAME (0.9); FOLLOWUP WITH EXISTING SETOFF MATTERS (0.5); VARIOUS CORRESPONDENCE RE: SAME (0.3). |
| TOUSSI S | 03/14/06 | 1.80 | ADDRESS OUTSTANDING SETOFF ISSUES WITH VARIOUS CLAIMANTS (0.8); ADDRESS FLEXTRONICS STIPULATION AND CORRESPONDENCE RE: SAME (0.3); UPDATE SETOFF STATUS CHART AND CIRCULATE SAME (0.7). |
| TOUSSI S | 03/16/06 | 2.10 | PREPARE FOR AND PARTICIPATE IN TEAM MEETING TO DISCUSS STATUS OF SETOFF MATTERS (1.2); VARIOUS CORRESPONDENCE WITH SETOFF CLAIMANTS TO RESOLVE SAME (0.5); ADDRESS ISSUES RE: FLEXTRONICS (0.4). |
| TOUSSI S | 03/17/06 | 1.60 | ADDRESS VARIOUS SETOFF ISSUES RELATED TO OUTSTANDING SETOFF CLAIMANTS (0.7); VARIOUS CORRESPONDENCE RE: SAME (0.5); DISCUSS ISSUES RE: ATF (0.4). |
| TOUSSI S | 03/21/06 | 1.40 | ADDRESS AND RESOLVE ISSUES RELATED TO OUTSTANDING SETOFF MATTERS (1.1); CORRESPONDENCE RELATED TO SETOFF (0.3). |
| TOUSSI S | 03/22/06 | 0.80 | ADDRESS SETOFF ISSUES UNDER DIP ORDER RE: VARIOUS OUTSTANDING VENDORS (0.8). |
| TOUSSI S | 03/23/06 | 2.50 | ADDRESS AND RESOLVE VARIOUS OUTSTANDING SETOFF MATTERS, INCLUDING REVIEW OF DRAFT STIPULATIONS (1.7); REVIEW SETOFF REQUEST BY NISSAN (0.3); UPDATE SETOFF STATUS CHART (0.5). |
| TOUSSI S | 03/24/06 | 2.10 | WORK ON VARIOUS OUTSTANDING SETOFF DEMANDS (1.2); ADDRESS LATEST DEMAND BY TI AUTOMOTIVE (0.3); REVIEW VARIOUS STIPULATIONS (0.6). |
| TOUSSI S | 03/27/06 | 2.20 | ADDRESS OUTSTANDING SETOFF CLAIMANT ISSUES (1.2); REVIEW RECENTLY FILED SETOFF CLAIMS AND INCLUDE IN SETOFF CHART (1.0). |
| TOUSSI S | 03/29/06 | 3.80 | UPDATE SETOFF CHART TO REFLECT RECENT SETOFF CLAIMANTS (0.8); TEAM MEETING TO DISCUSS STATUS OF SETOFF MATTERS (0.7); ADDRESS AND RESOLVE VARIOUS OUTSTANDING SETOFF CLAIMS (1.5); REVISE STIPULATION RE: FLEXTRONICS (0.5); ADDRESS ISSUES RE: ATF (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 03/30/06 | 2.30 | ADDRESS AND RESOLVE VARIOUS OUTSTANDING SETOFF MATTERS (1.0); RESEARCH ISSUES RE: SETOFF RE ADMINISTRATIVE FREEZE AND DEBTORS' RIGHT TO SETOFF UNDER 558 (0.8); ADDRESS SETOFF DISPUTE WITH ATF AND RELATED RECLAMATION MATTERS (0.3); ADDRESS ISSUES RE FLEXTRONICS (0.2). |
| | | **31.60** | |
| ZALTZMAN H | 03/01/06 | 0.90 | REVIEW ISI OF INDIANA SETOFF REQUEST AND UPDATE CHART (0.5); REVIEW SOURCE ELECTRONICS SETOFF REQUEST AND UPDATE CHART (0.2) REVIEW VENTURE PLASTICS, INC. SETOFF REQUEST AND UPDATE CHART (0.2). |
| ZALTZMAN H | 03/08/06 | 1.50 | DISCUSS SETOFF SITUATION WITH D. FIDLER, B. TURNER AND K. COMERFORD OF DELPHI AND N. BERGER OF TOGUT (1.2); REVIEW H. STEUKEN SETOFF ISSUES (0.3). |
| ZALTZMAN H | 03/14/06 | 1.70 | REVIEW FLORIDA PRODUCTION ENGINEERING SETOFF REQUEST AND UPDATE CHART (0.2); REVIEW GW PLASTICS SETOFF REQUEST AND UPDATE SETOFF CHART (0.2); REVIEW MIDWEST MOLDING SETOFF REQUEST AND UPDATE CHART (0.2); REVIEW MID-AMERICAN PRODUCTS SETOFF REQUEST AND UPDATE CHART (0.3); REVIEW ALL MAILINGS CONCERNING SETOFF REQUESTS AND WHETHER THEY NEED INCLUSION IN SETOFF CHART (0.8). |
| ZALTZMAN H | 03/15/06 | 0.50 | REVIEW OFFSHORE GROUP'S SETOFF REQUEST AND UPDATE CHART (0.5). |
| ZALTZMAN H | 03/16/06 | 0.40 | REVIEW PBR COLUMBIA SETOFF SITUATION (0.4). |
| ZALTZMAN H | 03/17/06 | 0.40 | REVIEW LYALL TECH'S SETOFF ISSUES AND INVOICE INFORMATION (0.4). |
| ZALTZMAN H | 03/23/06 | 2.10 | REVIEW ASAHIKASEI'S SETOFF REQUEST AND UPDATE CHART (0.5); TELECONFERENCE WITH B. DILLAR OF DELPHI, NEIL BERGER OF TOGUT RE: SETOFF STATUS (1.0); REVIEW DEKKO STAMPING SETOFF STATUS (0.4); DRAFT EMAIL LETTER TO M. SEIFERT OF HALLER COLVIN RE: DEKKO STAMPING SETOFF REQUEST (0.2). |
| ZALTZMAN H | 03/28/06 | 0.70 | CORRESPOND WITH M. SEIFERT OF HALLER COLVIN RE: DEKKO STAMPING SETOFF REQUEST (0.2); CORRESPOND WITH C. HEINEY OF HALLER COLVIN RE: DEKKO STAMPING SETOFF (0.2); REVIEW ESSEX SETOFF REQUEST SITUATION (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 03/29/06 | 1.90 | REVIEW ESSEX SETOFF ISSUE WITH N. BERGER OF TOGURT(0.1); CORRESPOND WITH D. WEINER OF SCHAFER WEINER RE: ANDROID INDUSTRIES SETOFF REQUEST (0.1;) SETOFF WEEKLY TELECONFERENCE WITH N. BERGER OF TOGURT, B. DILLAR OF DELPHI AND R. FLATMAYER OF FTI (1.0) REVIEW TAWAS INDUSTRIES SETOFF REQUEST AND UPDATE CHART (0.4); REVIEW GE SETOFF REQUEST AND UPDATE CHART (0.3). |
| | | 10.10 | |
| Total Associate | | 78.70 | |
| TOTAL TIME | | **82.60** | |

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Delphi Corporation (DIP) | | | Bill Date: 04/30/06 |
|---|---|---|---|
| Secured Claims | | | Bill Number: 1108601 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 03/31/06 | Telecommunications, D | 1.07 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.93 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| | | **TOTAL MATTER** | **$2.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 05/31/06
Secured Claims                                    Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/04/06 | 0.60 | TELECONFERENCE WITH K. ZIMAN RE ADDITIONAL DUE DILIGENCE ON TRANSFORMATION PLAN (0.2); EMAILS FROM/TO R. EISENBERG RE SAME (0.2); FOLLOW-UP ON SAME AND NEXT STEPS (0.2). |
| BUTLER, JR. J | 04/05/06 | 0.30 | REVIEW PRESENTATION MATERIALS FOR ALVAREZ & MARSAL (0.3). |
| BUTLER, JR. J | 04/06/06 | 0.30 | EMAILS FROM/TO R. EISENBERG RE DISTRIBUTION TO PRIVATE-SIDE LENDERS RE PRESENTATION MATERIALS FOR ALVAREZ & MARSAL AND EVALUATE SAME (0.3). |
| BUTLER, JR. J | 04/11/06 | 0.20 | REVIEW AND EVALUATE ATF SETOFF CLAIM ISSUES (0.2). |
| BUTLER, JR. J | 04/21/06 | 0.20 | EMAILS FROM/TO K. ZIMAN RE PREPETITION LENDER GROUP DUE DILIGENCE MATTERS (0.2). |
| BUTLER, JR. J | 04/23/06 | 0.20 | EMAILS FROM/TO K. ZIMAN RE: PREPETITION LENDER GROUP DUE DILIGENCE MATTERS (0.2). |
| BUTLER, JR. J | 04/25/06 | 0.40 | PREPARE FOR (0.1) AND PARTICIPATE IN (0.3) TELECONFERENCE WITH K. ZIMAN RE: PREPETITION LENDER GROUP DUE DILIGENCE MATTERS AND STATUS OF UCC/LENDER PERFECTION REVIEW. |
| | | **2.20** | |
| **Total Partner** | | **2.20** | |
| MATZ TJ | 04/05/06 | 0.30 | FOLLOW UP RE: DOTT AND PRO TECH PLASTICS LIENS RESOLUTION (0.3). |
| MATZ TJ | 04/10/06 | 1.90 | REVIEW AND COMMENT ON ATF SET OFF MATTER (0.4); TELECONFERENCE AND CORRESPONDENCE WITH J. HUMPHREY (COUNSEL) RE: SAME (0.4); FURTHER REVIEW OF ISSUES (0.2); REVIEW SETTLEMENT PROCEDURES MATTERS AND DISPOSITION THEREUNDER OF VARIOUS CLAIMS (INCLUDING FLEXTRONICS) (0.6); REVIEW AND COMMENT ON DOOSAN SECURITY AGREEMENT (0.3). |
| MATZ TJ | 04/11/06 | 0.50 | CORRESPONDENCE WITH J. HUMPHREY RE: PREFERRED OUTSOURCING RE: SET OFF ISSUE (0.2); TELECONFERENCE WITH J. HUMPHREY RE: PREFERRED OUTSOURCING RE: SET OFF ISSUE (0.2); CORRESPONDENCE RE: AFT SET OFF MATTER (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/12/06 | 0.70 | FOLLOW UP TELECONFERENCE FROM J. HUMPHREY RE: PREFERRED OUTSOURCING SET OFF CLAIM (0.2); REVIEW CORRESPONDENCE RE: AFT SET OFF CLAIM (0.3); COMMENT ON SET OFF MATER (0.2). |
| MATZ TJ | 04/20/06 | 0.10 | CONFIRM STATUS OF ATS LIEN CLAIM (0.1). |
| MATZ TJ | 04/24/06 | 0.10 | CORRESPONDENCE WITH N. BERGER RE: SETOFF (0.1). |
| MATZ TJ | 04/28/06 | 0.20 | FOLLOW UP WORK RE: OUTSTANDING LIEN REQUEST (0.2). |
| | | **3.80** | |
| **Total Counsel** | | **3.80** | |
| DE ELIZALDE D | 04/03/06 | 0.50 | TELECONFERENCE WITH Y. ELISSA AND PLAINTIFFS' ATTORNEY RE: POSSIBLE SETTLEMENT (0.5). |
| DE ELIZALDE D | 04/04/06 | 1.00 | ANALYSIS OF CLAIM BY DOOSAN (0.5); RESCHEDULE TELECONFERENCE WITH CHAMBERS RE: COMPLAINTS FILED BY ALLEGED LIEN CLAIMANTS (0.5). |
| DE ELIZALDE D | 04/05/06 | 2.70 | ANALYSIS RE: PROPOSED SETTLEMENT WITH DOTT (1.2); TELECONFERENCE WITH R. HEILMAN RE: PROPOSED ORDERS DISMISSING COMPLAINTS (0.4); ANALYSIS OF PRO TECH PLASTICS LIEN (1.1). |
| DE ELIZALDE D | 04/06/06 | 0.20 | FOLLOW UP ON ULTRATECH'S CLAIM (0.2). |
| DE ELIZALDE D | 04/07/06 | 0.50 | DRAFT ANSWER RE: DOOSAN ASSERTED LIEN (0.5). |
| DE ELIZALDE D | 04/13/06 | 1.10 | REVIEW AND REVISE DRAFT LETTER RE: MIM AND IAC'S CLAIM (0.7); UPDATE INFORMATION RE: L&W (0.4). |
| DE ELIZALDE D | 04/17/06 | 0.30 | ANALYSIS OF ELDEC'S CLAIM (0.3). |
| DE ELIZALDE D | 04/19/06 | 1.40 | ANALYSIS OF L&W CLAIM (0.9); ANALYSIS RE: ATS CLAIM (0.5). |
| DE ELIZALDE D | 04/21/06 | 1.60 | EMAIL M. HALL RE: RESEARCH ABOUT ADLER'S LIENABLE CLAIMS (0.9); REVIEW ANALYSIS OF ELDEC'S CLAIMS (0.3); TELECONFERENCE WITH PRO TECH'S ATTORNEY (0.4). |
| | | **9.30** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DIAZ LB | 04/03/06 | 2.00 | CONTINUE TO DRAFT LETTER TO BORGWARNER RE: POSSIBLE SETOFF CLAIM (2.0). |
| DIAZ LB | 04/04/06 | 1.40 | REVISE BORG WARNER LETTER RE: POSSIBLE SETOFF CLAIMS (1.4). |
| DIAZ LB | 04/11/06 | 2.60 | BEGIN RESEARCHING PERMISSIBLE SETOFF CLAIMS RE: SUPPLIERS (2.6). |
| DIAZ LB | 04/13/06 | 2.10 | RESEARCH RE: PERMISSIBLE SETOFFS (2.1). |
| DIAZ LB | 04/14/06 | 3.40 | RESEARCH CASE LAW RE: PERMISSIBLE SETOFFS (3.4). |
| DIAZ LB | 04/17/06 | 6.10 | CONTINUE SETOFF RESEARCH RE: SUPPLIERS (6.1). |
| DIAZ LB | 04/18/06 | 3.80 | CONTINUE SET-OFF CASE LAW RESEARCH (3.8). |
| DIAZ LB | 04/19/06 | 1.10 | CONTINUE RESEARCH RE: SETOFF (1.1). |
| | | **22.50** | |
| HERRIOTT AV | 04/25/06 | 3.00 | BEGIN EVALUATING LIENHOLDERS' REQUEST FOR ADEQUATE ASSURANCE (3.0). |
| HERRIOTT AV | 04/26/06 | 0.30 | CONTINUE TO EVALUATE CLAIM FOR ADEQUATE PROTECTION FROM DANE SYSTEMS (0.3). |
| HERRIOTT AV | 04/27/06 | 2.10 | CONTINUE TO REVIEW STANDARDS AND BEGIN FORMULATING RESPONSE TO MOTION FOR ADEQUATE PROTECTION FILED BY DANE SYSTEMS LLC (2.1). |
| HERRIOTT AV | 04/28/06 | 1.40 | TELEPHONIC MEETING WITH Y. ELISSA, D. PARR RE: DANE SYSTEMS (0.4); CONTINUE TO REVIEW AND EVALUATE DANE'S ADEQUATE PROTECTION REQUEST (1.0). |
| | | **6.80** | |
| MEISLER RE | 04/02/06 | 0.70 | REVIEW SETOFF MEMO (0.5); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.2). |
| MEISLER RE | 04/25/06 | 0.30 | ATTENTION TO LIEN HOLDER'S MOTION FOR ADEQUATE PROTECTION (0.3). |
| | | **1.00** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 04/03/06 | 1.80 | ADDRESS ISSUES RE: RESOLVING SETOFF CLAIMS BY HEREAUES, GW PLASTICS, AND TI AUTOMOTIVE (1.2); REVIEW RECENTLY FILED SETOFF CLAIMS AND UPDATE SETOFF CHART (0.6). |
| TOUSSI S | 04/04/06 | 1.90 | ADDRESS NEW SETOFF MATTERS AND UPDATE SETOFF STATUS CHART TO REFLECT SAME (0.7); ADDRESS SETOFF ISSUES WITH ATF, CARLCO, AND NOMO (0.5); ANALYZE INTERCOMPANY SETOFF MATTERS UNDER CASE MANAGEMENT ORDER (0.7). |
| TOUSSI S | 04/06/06 | 3.60 | UPDATE SETOFF STATUS CHART AND DISTRIBUTE SAME IN CONNECTION WITH TEAM MEETING (0.8); ADDRESS SETOFF ISSUES WITH SUMCO, CARLCO, AND NOMO AND RESPOND TO SAME (0.7); REVIEW NEW SETOFF CLAIM BY TAURUS AND INCORPORATE INTO CHART (0.3); ADDRESS FLOFORM SETOFF CLAIM UNDER FOREIGN VENDORS MOTION (0.4); CORRESPOND WITH FLEXTRONICS COUNSEL TO RESOLVE OUTSTANDING ISSUES ON SETOFF STIPULATION (0.4); ANALYZE INTERCOMPANY SETOFF MATTERS AND RESEARCH ISSUES RELATED MATTERS (1.0). |
| TOUSSI S | 04/07/06 | 2.30 | ADDRESS RECENTLY SETOFF CLAIMS AND INCORPORATE SAME INTO SETOFF CHART (0.7); ADDRESS ATF SETOFF MATTERS (0.3); ADDRESS ISSUES RE: DAIMLER'S SETOFF CLAIM AND PROPOSED CREDITS (0.3); ADDRESS SETOFF MY ANDROID AND CONTACT COUNSEL RE: SAME (0.3); REVIEW SETOFF STIPULATIONS (0.4); CORRESPONDENCE RE: FLEXTRONICS SETOFF AND STATUS OF SAME WITH S. REISMAN (0.3). |
| TOUSSI S | 04/10/06 | 4.30 | REVIEW AND ANALYZE NEW SETOFF CLAIMS FILED BY MARK IV AND PBR (0.6); UPDATE SETOFF STATUS CHART TO REFLECT NEW CLAIMS AND RESOLUTION OF OTHER CLAIMS (0.4); ADDRESS ISSUES RE: LEAR, FEDERAL MOGUL (0.3), ADDRESS ISSUES RE: ANDROID AND A-1 SPECIALIZED SOLUTIONS (0.6); ADDRESS ISSUES RE: CALSONIC SETOFF AND CORRESPONDENCE RE: SAME (0.8); ADDRESS ISSUES RE: ATF WIRE TRANSFER DISPUTE AND CREDITS FOR PLANT SHUTDOWN (0.5); DISCUSS RESOLVING FLOFORM'S SETOFF CLAIM THROUGH FOREIGN VENDORS MOTIONS, REVIEW SAME (0.4); ADDRESS INTERCOMPANY SETOFF MATTERS (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 04/11/06 | 2.50 | ADDRESS NEW SETOFF MATTERS AND INCORPORATE INTO SETOFF STATUS CHART (0.7); REVIEW COMPANY'S STATUS CHART (0.3); ADDRESS SETOFF ISSUES WITH TECH TOOL AND PREFERRED SOURCING (0.6); REVIEW TI AUTO SETTLEMENT (0.3); ADDRESS ISSUES RE: SUMCO SETTLEMENT (0.2); DISCUSS WITH DAETWYLER'S COUNSEL PROCEDURES FOR SETOFF AND PROCESSING OF CLAIM (0.4). |
| TOUSSI S | 04/12/06 | 3.70 | PREPARE FOR TELECONFERENCE RE: STATUS OF SETOFF MATTERS (0.7); SETOFF CALL TO DISCUSS STATUS OF SETOFF MATTERS (0.8); FOLLOWUP ISSUES RE: SAME (0.5); ADDRESS SETOFF DISPUTE WITH ATF AND DEBTORS RIGHT TO SETOFF WITHOUT REGARD TO MUTUALITY (0.8); ADDRESS SETOFF ISSUES WITH NORSK HYDRO AND SOURCE ELECTRONICS (0.5); REVIEW SETOFF CLAIMS WITH LEAR AND FEDERAL MOGUL (0.4). |
| TOUSSI S | 04/21/06 | 0.50 | ADDRESS ISSUES RE: ATF SETOFF CLAIM AND ISSUES RE: CREDITS (0.3); VARIOUS CORRESPONDENCE RE: SAME (0.2). |
| TOUSSI S | 04/24/06 | 1.60 | REVIEW SETTLEMENT AGREEMENT RE: TI (0.2); REVIEW RECONCILIATIONS FOR AUTOLIV (0.3); ADDRESS NEW SETOFF CLAIM BY BUDD AND TRIANGULAR ISSUES RAISED IN MOTION (0.4); INCORPORATE NEW SETOFF MATTERS INTO SETOFF CHART (0.5); ADDRESS ISSUES WITH ATF AND MISTAKEN CREDITS (0.2). |
| TOUSSI S | 04/25/06 | 2.50 | ADDRESS OUTSTANDING SETOFF MATTERS RE: FLOFORM, ANDROID INDUSTRIES, AND FLEXTRONICS (0.9); UPDATES SAME FOR SETOFF CHART AND INCLUDE NEW SETOFF CLAIMS (0.7); REVIEW DRAFT OF SETTLEMENT OFFERS WITH LEAR AND SPECMO (0.5); ADDRESS ISSUES RE: SETOFF DISPUTE WITH ATF AND RETURN OF CREDITS (0.4). |
| TOUSSI S | 04/26/06 | 4.10 | DRAFT LETTER TO AI RE: PAYMENT OF PREPETITION BALANCE AND REJECTION OF SETOFF CLAIM (1.2); ADDRESS OUTSTANDING SETOFF MATTERS WITH ASAHI, A-1 SYSTEMS, CALSONIC, AND W.C. HERAEUS (0.8); UPDATE SETOFF CHART AND CIRCULATE SAME (0.7); TELECONFERENCE TO DISCUSS STATUS OF SETOFF MATTERS (0.9); FOLLOWUP ISSUES RE: SAME (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 04/27/06 | 2.60 | DISCUSS REBATES AND SETOFF MATTERS FOR ASHAI (0.4), RESEARCH ISSUES ON SETOFF BY DEBTOR (0.5); ADDRESS OUTSTANDING SETOFF MATTERS FOR VARIOUS SETOFF CLAIMANTS (0.5); FOLLOWUP WORK ON DEMAND LETTER TO AI-SHREVEPORT (0.5); DRAFT LETTER TO A-1 SYSTEMS RE: DENYING SETOFF DEMAND (0.4); UPDATE SETOFF CHART (0.3). |
| TOUSSI S | 04/28/06 | 1.60 | ADDRESS SETOFF CLAIMS BY YAZAKI, ATF AND HERAEUS (0.8); REVIEW STIPULATIONS FOR TI AUTO (0.3); REVIEW NEW SETOFF CLAIM BY WEIGEL (0.2); REVIEW SETOFF CHART (0.3). |
| | | **33.00** | |
| TSIROS DV* | 04/22/06 | 2.60 | PERFORM RESEARCH RE: CLIENT'S RESPONSE TO ELDEC'S CLAIM (2.6). |
| TSIROS DV* | 04/23/06 | 2.30 | EDIT AND FINALIZE LETTER TO THE COMPANY IN RESPONSE TO ELDEC'S ASSERTION OF RIGHT TO KEEP PART OF EQUIPMENT (2.3). |
| | | **4.90** | |
| ZALTZMAN H | 04/13/06 | 0.90 | REVIEW BORG WARNER'S MOTION TO LIQUIDATE SETOFF AND RECOUPMENT CLAIMS (0.7) UPDATE SETOFF CHART WITH BORG WARNER'S SETOFF MOTION INFO (0.2). |
| ZALTZMAN H | 04/25/06 | 5.10 | RESEARCH CASE LAW AND CASE PRECEDENT FOR RESPONSES TO LIEN COMPLAINTS (1.0); DRAFT RESPONSE TO L&W'S LIEN COMPLAINT (2.5); REVIEW FINAL DIP FINANCING ORDER RE: L&W'S LIEN COMPLAINT (0.5); REVIEW LIEN PROCEDURES ORDER RE: L&W'S LIEN COMPLAINT (0.4); REVIEW MICHIGAN STATUTORY LAW RE: L&W'S LIEN COMPLAINT (0.4); REVIEW TENNESSEE STATUTORY LAW RE: L&W'S LIEN COMPLAINT (0.2); CORRESPOND WITH E. GERSHBEIN OF KCC RE: LITIGATION LIST (0.1). |
| ZALTZMAN H | 04/26/06 | 2.20 | CONTINUE EDITING RESPONSE TO L&W'S LIEN COMPLAINT (2.0); REVIEW AI AND A-1 SETOFF REQUESTS (0.2). |
| ZALTZMAN H | 04/27/06 | 2.20 | REVIEW ENDEC LIEN CLAIM MATERIALS (0.2); DRAFT LETTER TO ENDEC RE: THEIR LIEN CLAIM (0.8); SPEAK WITH T. BEHNKE OF FTI RE: LITIGATION PARTIES LIST (0.1); RESEARCH CASE LAW RE: L&W LIEN RESPONSE (0.4); EDIT L&W RESPONSE TO LIEN COMPLAINT (0.1); REVIEW L&W LIEN COMPLAINT MATERIALS (0.2); REVIEW NY LIEN LAW RE: STATUTE OF LIMITATIONS RE: LIEN ISSUE (0.4). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZALTZMAN H         04/28/06        0.50   REVIEW WEIGEL TOOL WORKS SETOFF
                                          REQUEST AND UPDATE CHART (0.3);
                                          CORRESPOND WITH C. LAGOW OF TOGUT RE:
                                          WEIGEL SETOFF REQUEST (0.2).

                                   10.90

ZAMBRANO K         04/27/06        3.30   RESEARCH RIGHT TO INTEREST UNDER
                                          SECTION 506 (C) (0.8); RESEARCH RIGHT
                                          TO ADEQUATE PROTECTION UNDER SECTION
                                          363 (1.2) AND DRAFT MEMO RE: SAME
                                          (1.3).

                                    3.30

ZIEGLER VE         04/10/06        5.30   LEGAL RESEARCH RE: APPLICABILITY OF
                                          ECLIPSE LINE AND ADLER LIEN (4.5);
                                          TELECONFERENCES WITH M. HALL AND Y.
                                          ELISSA RE: OUTSTANDING LIEN ISSUES
                                          (0.8).

ZIEGLER VE         04/17/06        3.10   LEGAL RESEARCH RE: NEW KERSEY LINE
                                          STATUTE AND APPLICABILITY TO ADLER'S
                                          LIEN (3.1).

ZIEGLER VE         04/18/06        3.50   EMAIL CORRESPONDENCE WITH Y. ELISSA
                                          RE: L&W'S CLAIM (1.1); DISCUSS ELDEC,
                                          PROTECH AND OTHER OUTSTANDING LIENS
                                          WITH D. DE ELIZALDE (2.4).

ZIEGLER VE         04/19/06        2.10   LEGAL ANALYSIS OF STIPULATION WITH
                                          PROTECH AND LIEN CLAIM (2.1).

ZIEGLER VE         04/21/06        4.90   ANALYZE COMPLAINTS OF OMEGA, DOTT,
                                          LAKESIDE AND L&W (1.6); VARIOUS
                                          TELECONFERENCES AND EMAIL
                                          CORRESPONDENCE WITH R. HEILMAN RE:
                                          L&W LIEN (0.8); EMAIL CORRESPONDENCE
                                          WITH Y. ELISSA RE: L&W'S CLAIM (1.1);
                                          DISCUSS ELDEC, PROTECH AND OTHER
                                          OUTSTANDING LIENS WITH D. DE ELIZALDE
                                          (1.4).

ZIEGLER VE         04/24/06        0.50   TELECONFERENCE WITH ATTORNEY FOR
                                          PROTECH, E. BATES RE: PROTECH'S LIEN
                                          (0.5).

ZIEGLER VE         04/25/06        3.60   EMAIL CORRESPONDENCE RE: ELDEC LIEN
                                          (0.4); TELECONFERENCES WITH M. HALL
                                          RE: PROTECH LIEN (0.4); EMAIL
                                          CORRESPONDENCE WITH S. GOLD RE: ADLER
                                          LIEN (0.2); VARIOUS TELECONFERENCES
                                          AND EMAIL CORRESPONDENCE WITH R.
                                          HEILMAN RE: L&W LIEN (0.5); ANALYSIS
                                          OF L&W LIEN (2.1).

ZIEGLER VE         04/26/06        3.90   VARIOUS TELECONFERENCES AND EMAIL
                                          CORRESPONDENCE WITH R. HEILMAN RE:
                                          L&W LIEN (0.5); ANALYSIS OF L&W LIEN
                                          (2.3); EMAIL CORRESPONDENCE AND CALLS
                                          WITH Y. ELISSA RE: L&W LIEN (1.1).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 04/27/06 | 4.60 | RESEARCH RE: NY/LOCKPORT LIEN AND STATUTE OF LIMITATIONS (0.5); EMAIL CORRESPONDENCE WITH M. HALL RE: SAME (0.3); VARIOUS TELECONFERENCES AND EMAIL CORRESPONDENCE WITH R. HEILMAN RE: L&W LIEN (0.7); WORK ON L&W REPLY TO COMPLAINT (3.1). |
| ZIEGLER VE | 04/28/06 | 4.10 | VARIOUS TELECONFERENCES AND EMAIL CORRESPONDENCE WITH R. HEILMAN RE: L&W LIEN (0.7); PREPARE STIPULATION EXTENDING DEADLINE FOR RESPONSE TO COMPLAINTS OF OMEGA, DOTT, LAKESIDE AND L&W (0.5); ANALYSIS OF C&W'S REQUESTS (1.8); EMAIL CORRESPONDENCE WITH Y. ELISSA RE: L&W'S CLAIM (1.1). |
| ZIEGLER VE | 04/29/06 | 3.10 | WORK ON L&W REPLY TO COMPLAINT (3.1). |
| | | 38.70 | |
| **Total Associate/Law Clerk** | | **130.40** | |
| ZSOLDOS AF | 04/25/06 | 2.70 | PRECEDENT RESEARCH RE: RESPONSES TO OBJECTIONS TO NOTICE OF LIEN (2.7). |
| | | 2.70 | |
| **Total Legal Assistant** | | **2.70** | |
| **TOTAL TIME** | | **139.10** | |

* Law clerks are law school graduates
  who are not presently admitted to practice.

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                      Bill Date: 05/31/06
Secured Claims                                               Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.86 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 1.10 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.04 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| Lexis/Nexis | 04/25/06 | Zaltzman H | 353.42 |
| Lexis/Nexis | 04/26/06 | Zaltzman H | 13.02 |
| Lexis/Nexis | 04/27/06 | Zaltzman H | 95.98 |
| Lexis/Nexis | 04/27/06 | Zambrano K | 139.58 |
| | | **TOTAL LEXIS/NEXIS** | **$602.00** |
| | | **TOTAL MATTER** | **$604.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

```
Delphi Corporation (DIP)                          Bill Date: 06/30/06
Secured Claims                                    Bill Number: 1112661
```

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 05/01/06 | 1.00 | REVIEW OF L&W COMPLAINT, INVESTIGATED BACKGROUND, AND DEVELOPED STRATEGIES RE: THE SAME (1.0). |
| LYONS JK | 05/31/06 | 1.10 | REVIEW AND COMMENTS TO L&W ANSWER AND DISCUSSED STRATEGIES AND VALIDITY OF LIEN ISSUES (1.1). |
| | | **2.10** | |
| **Total Partner** | | **2.10** | |
| HERRIOTT AV | 05/01/06 | 2.80 | CONTINUE TO ANALYZE DANE SYSTEMS' ALLEGED LIEN OVER CERTAIN DEBTOR ASSETS (2.4); ANALYZE WHETHER CONTRACT IS TRUE LEASE OR DISGUISED FINANCING (0.4). |
| HERRIOTT AV | 05/02/06 | 0.30 | CONTINUE ANALYZING DANE SYSTEMS' RIGHT TO ASSERT ALLEGED LIEN (0.3). |
| HERRIOTT AV | 05/04/06 | 1.30 | RESEARCH CHOICE OF LAW ISSUE IN CONNECTION WITH DANE'S ASSERTION OF LIEN (1.3). |
| HERRIOTT AV | 05/05/06 | 0.80 | CONTINUE RESEARCH RE: DANE ALLEGED LIEN (0.8). |
| HERRIOTT AV | 05/25/06 | 0.20 | RESPOND TO QUESTIONS RE: LIEN RESEARCH IN CONNECTION WITH DANE SYSTEMS ALLEGED LIEN (0.2). |
| HERRIOTT AV | 05/26/06 | 1.30 | REVIEW RESEARCH RE: LIENS AND CHOICE OF LAW RELATING TO DANE SYSTEMS ALLEGED LIEN (0.9); BEGIN DRAFT OF PREPETITION LENDERS PRESENTATION (0.4). |
| HERRIOTT AV | 05/31/06 | 0.10 | FOLLOW UP ON LIEN RESEARCH (0.1). |
| | | **6.80** | |
| JJINGO MJ* | 05/10/06 | 8.20 | RESEARCH POSSESSORY LIEN ISSUES (8.2). |
| JJINGO MJ* | 05/11/06 | 3.90 | CONTINUE TO RESEARCH POSSESSORY LIEN ISSUES (3.9). |
| JJINGO MJ* | 05/12/06 | 3.00 | CONTINUE TO RESEARCH POSSESSORY LIEN ISSUES (3.0). |
| JJINGO MJ* | 05/15/06 | 4.10 | CONTINUE TO RESEARCH POSSESSORY LIEN ISSUES (4.1). |
| JJINGO MJ* | 05/17/06 | 4.00 | RESEARCH LIEN ISSUE (2.3); REVIEW CORRESPONDENCE BETWEEN DELPHI AND AVAYA WORLD SERVICES (0.6); DRAFT AND REVISE LETTER TO AVAYA WORLD SERVICES (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| JJINGO MJ* | 05/18/06 | 5.60 | REVIEW MOTION FOR SUMMARY JUDGMENT PRECEDENT (2.5); RESEARCH LIEN ISSUES (3.1). |
| JJINGO MJ* | 05/19/06 | 2.90 | CONTINUE TO RESEARCH AND REVISE MEMO RELATED TO CERTAIN POSSESSORY LIEN ISSUES (2.9). |
| JJINGO MJ* | 05/24/06 | 4.90 | RESEARCH EXECUTORY LIEN ISSUE (4.3); REVISE MEMO ON LIEN ISSUE (0.6). |
| JJINGO MJ* | 05/25/06 | 2.30 | REVISE MEMO ON NOTICE OF LIEN ISSUE (2.3). |
| JJINGO MJ* | 05/26/06 | 0.80 | REVIEW RESEARCH ON POSSESSORY LIEN ISSUES AND STRATEGIZE RE: THE SAME (0.8). |
| | | **39.70** | |
| MEISLER RE | 05/01/06 | 2.20 | ATTENTION TO L&W COMPLAINT RE: VALIDITY AND PRIORITY OF LIENS (1.1); TELECONFERENCES WITH M. NEWMAN, COUNSEL TO L&W RE: SAME (0.1, 0.1); FOLLOW UP RE: SAME (0.9). |
| MEISLER RE | 05/02/06 | 1.20 | PREPARE FOR TELECONFERENCE WITH CLIENT RE: L&W COMPLAINT RE: VALIDITY AND PRIORITY OF LIENS (0.2); PARTICIPATE ON TELECONFERENCE WITH CLIENT (INCLUDING Y. ELISSA) RE: SAME (0.7); FOLLOW UP RE: SAME (0.3). |
| MEISLER RE | 05/05/06 | 0.30 | REVIEW RECENT SETOFF REQUESTS (0.3). |
| MEISLER RE | 05/08/06 | 1.00 | REVIEW AND REVISE ANSWER TO L&W COMPLAINT (1.0). |
| MEISLER RE | 05/09/06 | 1.10 | CONTINUE TO REVIEW AND REVISE ANSWER TO L&W COMPLAINT (0.7); REVIEW CASE LAW RE: SAME (0.4). |
| MEISLER RE | 05/10/06 | 1.80 | CONTINUE TO ANALYZE L&W COMPLAINT AND REVIEW AND REVISE ANSWER TO SAME (1.8). |
| MEISLER RE | 05/11/06 | 1.20 | CONTINUE TO ANALYZE L&W COMPLAINT AND STRATEGIZE RE: DEFENSES AND COUNTERCLAIMS (0.9); DRAFT CORRESPONDENCE RE: SETOFF (0.3). |
| MEISLER RE | 05/12/06 | 0.60 | CONTINUED ATTENTION TO SETOFF REQUESTS (0.3); CONTINUE TO ANALYZE L&W COMPLAINT AND STRATEGIZE RE: DEFENSES AND COUNTERCLAIMS (0.3). |
| MEISLER RE | 05/13/06 | 1.50 | CONTINUE TO ANALYZE L&W COMPLAINT AND STRATEGIZE RE: DEFENSES AND COUNTERCLAIMS (1.5). |
| MEISLER RE | 05/15/06 | 0.20 | CONTINUED TO REVIEW AND EDIT ANSWER TO L&W COMPLAINT (0.2). |
| MEISLER RE | 05/21/06 | 0.40 | REVIEW 2004 MOTION RE: BARCLAYS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 05/22/06 | 0.20 | TELECONFERENCE WITH A. SHERMAN RE: HP SETOFF REQUEST (0.1); FOLLOW UP RE: SAME (0.1). |
| MEISLER RE | 05/24/06 | 0.20 | TELECONFERENCE WITH M. NEWMAN RE: SETOFF (0.1); TELECONFERENCE WITH N. BERGER RE: SAME (0.1). |
| MEISLER RE | 05/28/06 | 0.40 | REVIEW AND REVISE ANSWER TO L&W COMPLAINT (0.4). |
| MEISLER RE | 05/30/06 | 0.30 | REVIEW COMMENTS TO ANSWER TO L&W COMPLAINT (0.3). |
| | | 12.60 | |
| TOUSSI S | 04/30/06 | 2.90 | ADDRESS OUTSTANDING SETOFF ISSUES RELATED TO VARIOUS CLAIMANTS (0.8); UPDATE SETOFF STATUS CHART (0.5); RESEARCH ISSUES RE: PBR SETOFF CLAIM (0.4); REVIEW FILINGS RE: SETOFF MATTERS (0.2); REVIEW TRANSCRIPTS FROM OMNIBUS HEARING (1.0). |
| TOUSSI S | 05/01/06 | 5.10 | ADDRESS AND RESOLVE SETOFF AND RECOUPMENT ISSUES WITH ATF (1.3); ADDRESS OUTSTANDING SETOFF ISSUES AND PREPARE/RESPOND TO CORRESPONDENCE RE YAKAKI, DAIMLER AND HEREUAS (1.4); REVIEW AND EDIT VARIOUS SETTLEMENTS OF SETOFF MATTERS (1.5); PREPARE FOR (0.3) AND TEAM MEETING RE STATUS OF CASE (0.6). |
| TOUSSI S | 05/02/06 | 3.40 | ADDRESS MUTUALITY ISSUES RE HERAUES (0.8); ADDRESS OUTSTANDING SETOFF MATTERS UNDER DIP ORDER RE YAZAKI, ATF, DAIMLER, CALSONIC AND MORGAN (1.2); UPDATE SETOFF STATUS CHART (0.7); REVIEW SETTLEMENT AGREEMENTS AND ADDRESS ISSUES RE SAME (0.7). |
| TOUSSI S | 05/03/06 | 3.00 | ADDRESS SETOFF ISSUES BY HERAUES, NORTH HYDRO AND PBR (1.0); FOLLOW UP ON CREDIT DISPUTE WITH ATF AND REVERSING INADVERTENT CREDITS TAKEN (0.8), DISCUSS WITH CLIENT RE STATUS OF ATF SETOFF AND RECOUPMENT CLAIMS IN GENERAL (0.7); UPDATE SETOFF STATUS CHART (0.5). |
| TOUSSI S | 05/05/06 | 2.50 | ADDRESS SETOFF MATTERS BY ATF, PBR, TENNECO AND ASAHI (1.5); UPDATE STATUS CHART (0.5); VARIOUS CORRESPONDENCE RE SAME (0.5). |
| TOUSSI S | 05/08/06 | 6.20 | ADDRESS ISSUES RE NEW OMNIBUS HEARING DATE (0.5); CORRESPONDENCE WITH ALL 9019 COUNSEL RE POSTPONEMENT OF HEARING RE MOTIONS (1.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 05/09/06 | 1.40 | CORRESPONDENCE WITH DENSO, XM, CARBON AND FLEXTRONICS COUNSEL RE POSTPONEMENT OF OMNIBUS HEARING (0.8); DISCUSS AMENDMENT TO XM SETTLEMENT ORDER AND FOLLOW UP ISSUES RE SAME (0.6). |
| TOUSSI S | 05/12/06 | 2.40 | ADDRESS OUTSTANDING SETOFF CLAIMS WITH ASAHI, ANDROID, AI (AI-SHREVPORT), AND DAIMLER (1.5); UPDATE STATUS CHART (0.5); DISCUSS STATUS OF CLAIMS WITH CLIENT (0.4). |
| TOUSSI S | 05/15/06 | 1.30 | ADDRESS VARIOUS OUTSTANDING SETOFF MATTERS RE TENNECO, ATF, KAISER AND CALSONIC (1.0); UPDATE SETOFF STATUS CHART (0.3). |
| TOUSSI S | 05/17/06 | 1.30 | REVIEW CORRESPONDENCE RE BOSCH (0.2); REVIEW VARIOUS SETTLEMENT AGREEMENTS RE SETOFF (0.3); ADDRESS OUTSTANDING SETOFF MATTERS (0.8). |
| TOUSSI S | 05/19/06 | 0.80 | ADDRESS ISSUES RE: OUTSTANDING SETOFF MATTERS (0.8). |
| TOUSSI S | 05/24/06 | 4.90 | PREPARE PROFFERS FOR DENSO, XM, FLEXTRONICS, APPALOOSA, AND CARBON MOTIONS (2.5); ADDRESS ISSUES RE REVISED ORDERS AND RELATED MATTERS FOR OMNIBUS HEARING (1.2); ADDRESS SETOFF MATTERS FOR MAGNA, HUBERT AND ATF (1.2). |
| TOUSSI S | 05/25/06 | 4.60 | ADDRESS SETOFF MATTERS FOR HEREAUS AND RELATED ENVIRONMENTAL MATTERS (0.8); RESEARCH MUTUALITY ISSUES (0.4); TEAM MEETING TO DISCUSS STATUS OF SETOFF MATTERS (1.0); FOLLOW UP ISSUES RE ANDROID AND AI, FINALIZE LETTERS RE SAME (1.5); UPDATE SETOFF STATUS CHART (0.4); ADDRESS SETOFF RE CALSONIC AND MORGAN (0.5). |
| TOUSSI S | 05/26/06 | 5.10 | FINALIZE LETTERS RE AI AND ANDROID (1.0); ADDRESS OUTSTANDING SETOFF MATTERS WITH HEARAUES (1.0); ADDRESS SETOFF MATTERS RE LEAR, BOSCH, SPECMO, ATF AND CORRESPONDENCE RE SAME (0.8); REVIEW PROFFERS RE MATTERS FOR 5/30 OMNIBUS HEARING AND HEARING AGENDA (1.0); ADDRESS ISSUES RE XM REVISED ORDER (0.5); REVIEW SETTLEMENT AGREEMENTS RE CARBON (0.8). |
| TOUSSI S | 05/29/06 | 3.40 | TEAM CONFERENCE CALL TO DISCUSS MATTERS SET FOR 5/30 HEARING (0.9); FOLLOW UP ISSUES RE MATTERS SET FOR HEARING (2.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 05/30/06 | 5.80 | PREPARE FOR MEETING TO DISCUSS OUTSTANDING MATTERS AT OMNIBUS HEARING (1.5); PREP MEETING FOR OMNIBUS HEARING (1.3); ATTEND OMNIBUS HEARING (1.8); FOLLOW UP ISSUES RE SAME (1.2). |
| TOUSSI S | 05/31/06 | 2.00 | ADDRESS OUTSTANDING SETOFF MATTERS WITH ASHAHI, DAIMLER AND YAZAKI (1.1); FOLLOW UP ISSUES FROM HEARING AND NOTIFY THIRD PARTIES RE APPROVAL OF ORDERS (0.9). |
| | | **56.10** | |
| TSIROS DV* | 05/22/06 | 1.20 | REVIEW STIPULATION BETWEEN THE UCC AND PREPETITION SECURED LENDERS, AND DRAFT SUMMARY/DESCRIPTION (1.2). |
| | | **1.20** | |
| ZALTZMAN H | 05/01/06 | 1.60 | REVIEW APPLICATION OF CLAIM PREPARATION (0.4); RESEARCH NEW HAMPSHIRE LIEN LAW (0.5); UPDATE LIEN CHART (0.4); REVIEW FNOK LIEN CLAIM MATERIALS (0.3). |
| ZALTZMAN H | 05/02/06 | 3.30 | REVIEW/EDIT L&W LIEN MATERIALS (2.0); RESEARCH MICHIGAN LIEN LAWS RE: SPECIAL TOOLS (1.0); DRAFT EMAIL MEMO RE: APPLICATION OF SPECIAL LIEN STATUTE (0.3). |
| ZALTZMAN H | 05/03/06 | 3.40 | REVIEW L&W MATERIALS RE: TUBE BENDING TOOL (1.4); RESEARCH TN LAW RE: CONTRACT AUTHORITY UNDER PROTEST (1.0); REVIEW MI LAW RE: CONTRACT AUTHORITY UNDER PROTEST (1.0). |
| ZALTZMAN H | 05/12/06 | 0.20 | CORRESPOND WITH J. MURPHY OF CROWELL RE: 9019 MOTION/SETTLEMENT (0.2). |
| ZALTZMAN H | 05/18/06 | 0.20 | ORGANIZE 9019 ORDERS FOR SUBMISSION (0.2). |
| | | **8.70** | |
| ZIEGLER VE | 05/02/06 | 3.40 | PREPARE AND ATTEND TELECONFERENCE WITH C. CLEVENGER AND Y. ELISSA RE: L&W'S ASSERTED LIEN (1.0); REVIEW SCHEDULES AND STATEMENTS FOR LIABILITY TO L&W AND SOUTHTECH (2.4). |
| ZIEGLER VE | 05/03/06 | 10.50 | LEGAL RESEARCH RE: VALID LIEN OVER A TOOL IDENTIFIED AS W251 TUBE BENDING PROCESS (4.1); WORK ON ANSWER TO L&W'S COMPLAINT (2.0); TELECONFERENCE AND EMAIL CORRESPONDENCE WITH DELPHI RE: L&W'S TOOLS (1.2); RESEARCH RE: ENFORCEABILITY OF PROTECH LIENS (3.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 05/04/06 | 11.80 | LEGAL RESEARCH RE: VALID LIEN OVER A TOOL IDENTIFIED AS W251 TUBE BENDING PROCESS (3.1); REVISE ANSWER TO L&W'S COMPLAINT (2.1); TELECONFERENCE AND EMAIL CORRESPONDENCE WITH R. HAILMAN RE: ANSWER TO FILE A COMPLAINT AND STATUS ANALYSIS OF TOOLING (1.4); DRAFT LETTER TO ELDEC RE: ENFORCEABILITY OF ITS LIEN (2.5); LEGAL RESEARCH RE: LIEN ASSERTED BY ATS (2.2); TELECONFERENCE WITH M. HALL RE: SAME (0.5). |
| ZIEGLER VE | 05/05/06 | 3.80 | DRAFT ANSWER TO L&W'S COMPLAINT (3.8). |
| ZIEGLER VE | 05/09/06 | 3.70 | LEGAL RESEARCH RE: LIEN ASSERTED BY ATS (3.2); TELECONFERENCE WITH M. HALL RE: SAME (0.5). |
| ZIEGLER VE | 05/10/06 | 6.00 | DRAFT ANSWER TO L&W'S COMPLAINT (3.1); LEGAL RESEARCH RE: EXTRATERRITORIAL APPLICATION OF LIEN STATUTES (2.9). |
| ZIEGLER VE | 05/11/06 | 6.70 | LEGAL RESEARCH RE: ENFORCEABILITY OF A POSSESSORY LIEN WITHOUT THE PROVISION OF A NOTICE UNDER MICHIGAN AND TENNESSEE LAW (4.5); EMAIL CORRESPONDENCE WITH Y. ELISSA RE: L&W'S PURCHASE ORDERS (0.5); WORK ON ANSWER TO COMPLAINT (1.7). |
| ZIEGLER VE | 05/12/06 | 6.60 | LEGAL RESEARCH RE: VALID LIEN OVER A TOOL IDENTIFIED AS W251 TUBE BENDING PROCESS (3.1); REVISE ANSWER TO L&W'S COMPLAINT (2.1); TELECONFERENCE AND EMAIL CORRESPONDENCE WITH R. HAILMAN RE: ANSWER TO FILE A COMPLAINT AND STATUS ANALYSIS OF TOOLING (1.4). |
| ZIEGLER VE | 05/15/06 | 7.80 | RESEARCH VALIDITY OF PRO TECH'S LIENS (4.1); LEGAL RESEARCH RE: METHOD OF PERFECTION OF POSSESSORY LIENS UNDER MICHIGAN AND TENNESSEE LAW (3.2); EMAIL CORRESPONDENCE WITH E. YOUSEF RE: L&W'S LIEN (0.5). |
| ZIEGLER VE | 05/17/06 | 5.50 | START DRAFTING MOTION FOR SUMMARY JUDGMENT (2.8); RESEARCH APPLICABILITY OF SAME (0.6); DRAFT LETTER TO AVAYA INDICATING THAT DELPHI WILL EXERCISE ITS RIGHT TO PURCHASE THE EQUIPMENT IN THE ORDINARY COURSE (2.1); RESEARCH CLAIM OF PTOLEMATIC ELECTRIC POWER COMPANY. |
| ZIEGLER VE | 05/18/06 | 6.90 | RESEARCH PRECEDENTS AND DRAFT MOTION FOR SUMMARY JUDGMENT (6.6); TELECONFERENCE WITH Y. ELLESA RE: L&W'S COMPLAINT (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 05/22/06 | 0.80 | EMAIL CORRESPONDENCE WITH R. REYES RE: AVAYA'S REQUEST FOR BANKRUPTCY COURT APPROVAL OF AN ORDINARY COURSE TRANSACTION (0.8). |
| ZIEGLER VE | 05/24/06 | 11.10 | REVIEW UCC SEARCH RESULTS FOR LIEN FILED AGAINST DELPHI AUTOMOTIVE (2.1); TELECONFERENCE WITH Y. ELISSA RE: LIEN ON W251 TUBE BENDING PROCESS (0.6); RESEARCH CASE LAW RE: LIENS ON FIXTURES UNDER MICHIGAN LAW (3.1); LEGAL RESEARCH RE: PRESERVATION OF RIGHTS "UNDER PROTEST" (4.1); REVISE ANSWER TO L&W'S COMPLAINT (1.2). |
| ZIEGLER VE | 05/25/06 | 7.30 | REVISED ANSWER TO L&W'S COMPLAINT (2.0); LEGAL RESEARCH RE: SECTION 545(2) OF THE BANKRUPTCY CODE AND STATE LAW REQUIREMENTS (3.7); DRAFT STIPULATED DISMISSALS OF ADVERSARY PROCEEDINGS (1.6). |
| ZIEGLER VE | 05/26/06 | 6.40 | REVISE ANSWER TO L&W'S COMPLAINT (2.5); RESEARCH SCHEDULES AND STATEMENTS FOR LIABILITY TO L&W (1.2); TELECONFERENCE WITH R. HEILMAN RE: ADJOURNMENT (0.2); DRAFT STIPULATED DISMISSALS OF COMPLAINTS (2.5). |
| ZIEGLER VE | 05/30/06 | 5.20 | REVISE ANSWER TO L&W'S COMPLAINT (1.6); TELECONFERENCE WITH R. HEILMAN RE: LIEN ON W251 TUBE BENDING PROCESS (0.5); RESEARCH CASE LAW RE: LIENS ON FIXTURES UNDER MICHIGAN LAW (3.1). |
| ZIEGLER VE | 05/31/06 | 7.60 | LEGAL RESEARCH WHETHER THE PROVISION OF A NOTICE OF A POSSESSORY LIEN "RELATES BACK" TO THE ORIGINAL DATE OF THE COMMENCEMENT OF THE WORK UNDER MICHIGAN LAW (4.2); DRAFT SUMMARY RE: SAME (0.7); REVISE ANSWER TO COMPLAIN TO L&W (2.7). |
| | | 111.10 | |

| | | | |
|---|---|---|---|
| **Total Associate/Law Clerk** | | **236.20** | |
| ROSEN R | 05/10/06 | 2.30 | INVESTIGATION, RESEARCH AND COMPILE ANSWERS TO ADVERSARY COMPLAINTS FILED IN LARGE CH. 11 CASES RE: VALIDITY, EXTENT AND PRIORITY OF LIENS (2.3). |
| ROSEN R | 05/11/06 | 4.40 | FURTHER INVESTIGATION, RESEARCH AND COMPILE ANSWERS TO ADVERSARY COMPLAINTS FILED IN LARGE CH. 11 CASES RE: VALIDITY, PRIORITY AND EXTENT OF LIENS (3.2); COMPILE, INDEX AND PREPARE DOCUMENTS BINDER RE: SAME (1.2). |
| | | 6.70 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 05/02/06 | 3.80 | RESEARCH RE: ANSWER TO COMPLAINT TO DETERMINE VALIDITY OF LIEN (3.2); DOCKET PULLS RE: SAME (0.6). |
| ZSOLDOS AF | 05/03/06 | 0.60 | RESEARCH RE: ANSWER TO COMPLAINT TO DETERMINE VALIDITY OF LIEN (0.6). |
| | | **4.40** | |

**Total Legal Assistant**    **11.10**

**TOTAL TIME**                **249.40**

---

\* Law clerks are law school graduates
  who are not presently admitted to practice.

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 06/30/06
Secured Claims                                    Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| UCC Flat Fee Search | 05/18/06 | Strong G | 74.00 |
| UCC Flat Fee Search | 05/18/06 | Strong G | 74.00 |
| UCC Flat Fee Search | 05/18/06 | Strong G | 74.00 |
| UCC Flat Fee Search | 05/18/06 | Strong G | 74.00 |
| | | **TOTAL UCC FLAT FEE SEARCH** | **$296.00** |
| Lexis/Nexis | 05/25/06 | ** * | 23.00 |
| | | **TOTAL LEXIS/NEXIS** | **$23.00** |
| Westlaw | 05/04/06 | Herriott AV | 345.44 |
| Westlaw | 05/12/06 | Reese RG | 25.56 |
| | | **TOTAL WESTLAW** | **$371.00** |
| | | **TOTAL MATTER** | **$690.00** |

B43E