## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 03/28/06 | Stuart NL | 4.39 |
| Out-of-Town Meals | 03/30/06 | Springer DE | 45.01 |
| Out-of-Town Meals | 03/30/06 | Springer DE | 37.01 |
| Out-of-Town Meals | 03/30/06 | Springer DE | 44.99 |
| Out-of-Town Meals | 03/30/06 | Herriott AV | 1.73 |
| Out-of-Town Meals | 03/31/06 | Springer DE | 45.01 |
| Out-of-Town Meals | 03/31/06 | Herriott AV | 19.79 |
| Out-of-Town Meals | 03/31/06 | Herriott AV | 19.49 |
| Out-of-Town Meals | 03/31/06 | Herriott AV | 14.56 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$413.00** |
| Outside Research/Internet Services | 03/31/06 | Global Securities | 15.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$15.00** |
| Contracted Catering-NY | 03/02/06 | Furfaro JP | 299.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$299.00** |
| CLR/Disclosure | 03/31/06 | Global Securities | 73.92 |
| CLR/Disclosure | 03/31/06 | Office Admin, D | 25.08 |
| | | **TOTAL CLR/DISCLOSURE** | **$99.00** |
| Wireless - Mobile/Cellular/Pager | 03/09/06 | Meisler RE | 27.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$27.00** |
| | | **TOTAL MATTER** | **$10,855.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)
Employee Matters (Labor Unions)

Bill Date: 05/31/06
Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERKE JS | 04/25/06 | 1.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL (1.0). |
| BERKE JS | 04/26/06 | 1.50 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL (1.5). |
| BERKE JS | 04/27/06 | 8.80 | REVIEW BRIEFS, COURT ORDERS, DECLARATIONS (7.6); PREPARE FOR AND PARTICIPATE IN EVENING CONFERENCE CALL (1.2). |
| BERKE JS | 04/28/06 | 8.30 | EARLY MORNING REVIEW OF DECLARATIONS AND BRIEFS (2.8); REVIEW DISCOVERY AND TRIAL ORDER ISSUES, IN PREP FOR MEET AND CONFER (1.9); ATTEND MEET AND CONFER (2.0); CONTINUE REVIEW OF DECLARATIONS AND BRIEFS (1.6). |
| BERKE JS | 04/29/06 | 2.80 | REVIEW DECLARATIONS (1.8); CONFERENCE CALL (1.0). |
| BERKE JS | 04/30/06 | 3.40 | MORNING REVIEW OF DECLARATION AND BRIEFS (2.6); CONFERENCE CALLS (0.8). |
| | | 25.80 | |
| BUTLER, JR. J | 04/01/06 | 1.40 | REVIEW EMAILS FROM R. ROSENBERG AND R. EISENBERG RE: SECTION 1113/1114 MOTION AND FOLLOW-UP ON SAME (0.4); CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SPECIAL ATTRITION PROGRAM INCLUDING APPALOOSA DISCOVERY MATTERS (0.4); EMAILS FROM/TO M. SEIDER AND R. ROSENBERG RE: CREDITORS' COMMITTEE COMMENTS ON PROPOSED FORM OF FINAL ORDER (0.3); EMAILS FROM/TO J. SHEEHAN RE: IMPACT OF SPECIAL ATTRITION PROGRAM ON PBGC (0.3). |
| BUTLER, JR. J | 04/02/06 | 3.10 | CONTINUE TO OUTLINE DISCOVERY PROCESS RE: SECTION 1113/1114 LITIGATION (0.6); REVIEW MARCH 30 LETTER FROM B. SIMON (0.3) AND EMAIL TO B. SIMON RE: SAME (0.2); REVIEW EMAILS FROM B. ROSENBERG RE: VARIOUS QUESTIONS AND LOOK INTO SAME (0.3); PREPARE FOR APRIL 3RD LABOR STRATEGY MEETING AT COMPANY IN TROY WITH K. BUTLER, B. SAX ET. AL (0.4); CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SPECIAL ATTRITION PROGRAM INCLUDING APPALOOSA DISCOVERY MATTERS (1.1); PREPARE FOR APRIL 3RD WEIL CALL RE: SPECIAL ATTRITION PROGRAM (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

BUTLER, JR. J     04/03/06     3.90    CONTINUE TO PREPARE FOR APRIL 7TH
OMNIBUS HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT RE: SPECIAL
ATTRITION PROGRAM INCLUDING APPALOOSA
DISCOVERY MATTERS (0.8); REVIEW AND
REVISE CHANGES TO PROPOSED ORDER
(0.2); REVIEW AND COMMENT ON
SUBMISSION TO CREDITORS' COMMITTEE
(0.5); PREPARE FOR (0.4) AND ATTEND
(1.4) LABOR STRATEGY MEETING WITH K.
BUTLER AND B. SAX ET. AL. AT COMPANY
IN TROY; EMAIL TO R. ROSENBERG RE:
QUESTIONS RE: SECTION 1113 AND 1114
MOTION (0.4); FOLLOW-UP ON PBGC AND
COMPASS DUE DILIGENCE MATTERS RE:
SPECIAL ATRRITION PROGRAM (0.4).

BUTLER, JR. J     04/04/06     3.40    CONTINUE TO PREPARE FOR APRIL 7TH
OMNIBUS HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT RE: SPECIAL
ATTRITION PROGRAM INCLUDING APPALOOSA
DISCOVERY MATTERS (1.1); REVIEW AND
CONSIDER UCC, WILMINGTON AND
SUPPLEMENTAL APPALOOSA OBJECTIONS TO
SPECIAL ATTRITION PROGRAM MOTION
(1.4); REVIEW AND REVISE PROPOSED
ORDER (0.4); FOLLOW-UP ON PBGC
POSITION RE: SPECIAL ATTRITION
PROGRAM (0.2); TELECONFERENCE WITH K.
ZIMAN RE: PREPETITION LENDERS'
POSITION ON SPECIAL ATTRITION PROGRAM
MOTION (0.3).

BUTLER, JR. J     04/05/06     0.90    CONTINUE TO PREPARE FOR APRIL 7TH
OMNIBUS HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT RE: SPECIAL
ATTRITION PROGRAM INCLUDING DISCOVERY
MATTERS (0.6); PREPARE FOR APRIL 6TH
MEET AND CONFER COUNSEL MEETING RE:
SECTION 1113 AND 1114 LITIGATION
(0.3).

BUTLER, JR. J     04/06/06     5.10    CONTINUE TO PREPARE FOR APRIL 7TH
OMNIBUS HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT RE: SPECIAL
ATTRITION PROGRAM INCLUDING REVIEW
AND REVISION OF OMNIBUS REPLY (0.8)
AND WITNESS PREPARATION (1.2);
PREPARE FOR (0.7) AND PARTICIPATE IN
(1.5) MEET AND CONFER COUNSEL MEETING
RE: SECTION 1113 AND 1114 LITIGATION;
EMAILS TO/FROM COUNSEL TO OBJECTORS
RE POSSIBLE CONSENSUAL LANGUAGE AND
OBJECTORS' REJECTION OF SAME (0.6);
REVIEW AND REVALUATE DIP LENDERS'
REQUEST FOR MODIFICATION OF PROPOSED
ORDER (0.3).

BUTLER, JR. J     04/07/06     5.60    PREPARE FOR (1.9) AND PARTICIPATE IN
(3.7) OMNIBUS HEARING BEFORE JUDGE
DRAIN IN NEW YORK BANKRUPTCY COURT
RE: SPECIAL ATTRITION PROGRAM.

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 04/09/06 | 0.70 | BEGIN TO REVIEW APRIL 6 MEET AND CONFER DRAFT REPORT (0.3); PREPARE FOR APRIL 10TH LABOR STRATEGY MEETING AT COMPANY IN TROY WITH K. BUTLER, B. SAX ET. AL. (0.4). |
| BUTLER, JR. J | 04/10/06 | 1.60 | CONTINUE TO REVIEW APRIL 6 MEET AND CONFER DRAFT REPORT (0.2); PREPARE FOR (0.2) AND ATTEND (0.4); STRATEGY MEETING AT COMPANY IN TROY WITH K. BUTLER, B. SAX ET AL; PREPARE FOR (0.2) AND PARTICIPATE IN (0.6); MEETING AND LABOR WORKING GROUP TELECONFERENCE AT COMPANY IN TROY RE: 1113/1114 TRIAL PREPARATION AND CALENDAR. |
| BUTLER, JR. J | 04/17/06 | 2.40 | REVIEW AND EVALUATE APPALOOSA REQEUSTS FOR EXPEDITED DISCOVERY RE SECTION 1113/1114 MOTION (0.9); EMAILS TO D. SHERBIN AND WORKING GROUP RE SAME (0.2); REVIEW INFORMATION SHARING MATERIALS FROM B. SIMON (UAW COUNSEL) AND RELATED EMAIL FROM T. JERMAN (0.7); REVIEW EMAILS FROM E. WILSON AND RELATED PBGC STIPULATION (0.3); REVIEW AND EVLAUATE UCC REQUEST FOR LOSS CONTRACTS (0.3). |
| BUTLER, JR. J | 04/18/06 | 2.10 | CONTINUE TO WORK ON PREPARATION OF SECTION 1113/1114 HEARING (1.2); PREPARE FOR APRIL 19TH "LABOR SUMMIT" MEETING (0.6); REVIEW POTENTIAL DISCOVERY REQUESTS TO BE SERVED ON UNIONS (0.3). |
| BUTLER, JR. J | 04/19/06 | 4.80 | PREPARE FOR (0.7) AND PARTICIPATE IN (3.6) "LABOR SUMMIT" MEETING RE: SECTION 1113/1114; REVIEW DRAFT RESPONSE TO UAW INFORMATION SHARING LETTER (0.3); REVIEW APPALOOSA DEPOSITION NOTICE (0.2). |
| BUTLER, JR. J | 04/20/06 | 1.40 | REVIEW APPALOOSA DISCOVERY AND BEGIN TO DRAFT RESPONSE TO APPALOOSA'S DISCOVERY REQUESTS (0.4); REVIEW STATUS OF VARIOUS DISCOVERY MATTERS (0.7); FOLLOW-UP ON DISTRIBUTION OF 3+9 FINANCIAL PERFORMANCE UPDATE TO SECTION 1113 AND 1114 PARTIES (0.3). |
| BUTLER, JR. J | 04/21/06 | 2.30 | BEGIN TO REVIEW AND ANALYZE SECTION 1113/1114 OBJECTIONS (1.1); DRAFT RESPONSE TO APPALOOSA'S DISCOVERY REQUEST (0.6); REVIEW STATUS OF VARIOUS DISCOVERY MATTERS (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| BUTLER, JR. J | 04/22/06 | 4.10 | CONTINUE TO REVIEW AND ANALYZE SECTION 1113/1114 OBJECTIONS (1.3); REVIEW OMM SUMMARY RE: SAME (0.4); PREPARE FOR (0.4) AND PARTICIPATE IN (1.6) CLIENT WORKING GROUP TELECONFERENCE WITH B. SAX AND OMM, SKADDEN, ROTHSCHILD, FTI AND GROOME PROFESSIONALS; BEGIN TO REVIEW DEMONSTRATIVE EXHIBIT DRAFTS (0.4). |
|---|---|---|---|
| BUTLER, JR. J | 04/23/06 | 2.40 | CONTINUE TO REVIEW AND ANALYZE SECTION 1113/1114 OBJECTIONS (1.1); CONTINUE TO REVIEW AND REVISE APRIL 6 MEET AND CONFER DRAFT REPORT (0.4); PREPARE FOR APRIL 24TH LABOR STRATEGY MEETING AT COMPANY IN TROY WITH K. BUTLER, B. SAX ET. AL. (0.4); EMAILS TO/FROM T. LAURIA RE: APPALOOSA DISCOVERY (0.2); CONTINUE TO REVIEW PROPOSED DEMONSTRATIVE EXHIBITS (0.3). |
| BUTLER, JR. J | 04/24/06 | 2.80 | CONTINUE TO REVIEW AND ANALYZE SECTION 1113/1114 OBJECTION (1.3); PREPARE FOR (0.4) AND PARTICIPATE IN (1.1) EVENING LABOR STRATEGY UPDATE TELECONFERENCE WITH WORKING GROUP. |
| BUTLER, JR. J | 04/25/06 | 6.60 | CONTINUE TO REVIEW AND ANALYZE SECTION 1113/1114 OBJECTIONS (0.4); BEGIN TO REVIEW DRAFT OUTLINE OF RESPONSE (0.4); PREPARE FOR (0.3); AND PARTICIPATE IN (0.8); TELECONFERENCE WITH T. JERMAN, D. RESNICK ET. AL. RE: EXPERT REPORT; PREPARE FOR (0.2) AND PARTICIPATE IN (0.4); MEET AND CONFER TELECONFERENCE WITH WHITE & CASE RE: APPALOOSA DISCOVERY; TELECONFERENCE WITH R. ROSENBERG AND CONSIDER UCC PARTICIPATION IN SECTION 1113 (0.3); CONTINUE TO REVIEW AND REVISE APRIL 6 MEET AND CONFER DRAFT REPORT (0.2); PREPARE (0.3); AND PARTICIPATE IN (1.4) EVENING LABOR STRATEGY UPDATE TELECONFERENCE WITH WORKING GROUP; REVIEW APPALOOSA DISCOVERY SUBMISSION TO BANKRUPTCY COURT (0.3); CONTINUE TO REVIEW PROPOSED EXHIBITS (0.4); REVIEW AND REVISE D. RESNICK EXPERT REPORT DECLARATION (0.6) REVIEW AND REVISE DRAFT ORDER APPROVING SPECIAL ATTRITION PROGRAM (0.4); REVIEW WILMINGTON TRUST DISCOVERY MATTERS (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

BUTLER, JR. J    04/26/06    4.70    CONTINUE TO REVIEW AND ANALYZE
SECTION 1113/1114 OBJECTIONS (0.8);
CONTINUE TO REVIEW DRAFT OUTLINE OF
RESPONSE (0.7); REVIEW INFORMATION
SHARING SUMMARIES FROM FTI (0.4);
REVIEW CURRENT DEPOSITION DISCOVERY
SCHEDULE AND PREPARATION STATUS FOR
SAME (0.7); FOLLOW-UP RE APRIL 25TH
MEET AND CONFER WITH APPALOOSA (0.3);
REVIEW AND EVALUATE COMAIR SECTION
1113 DECISION (0.4); REVIEW MEMO RE
LOGISTICS AND REQUIREMENTS FOR
SERVICE OF DEBTORS' OMNIBUS REPLY
(0.3); REVIEW AND EVALUATE PENDING
DISPUTES RE WILMINGTON TRUST'S
SECTION 1113 AND 1114 DISCOVERY
REQUEST (0.3); REVIEW AND REVISE
DRAFT CHAMBERS LETTER RE APPALOOSA
MATTERS (0.4); REVIEW AND EVALUATE
UAW PRECLUSION MOTION (0.4).

BUTLER, JR. J    04/27/06    4.30    TELECONFERENCES WITH B. SIMON RE:
MEET AND CONFER MATTERS (0.4, 0.2);
REVIEW AND FINALIZE DELPHI RESPONSE
TO WHITE & CASE SUBMISSION TO
BANKRUPTCY COURT RE: APPALOOSA
DISCOVERY MATTERS (1.4); BEGIN TO
PREPARE FOR APRIL 28TH MEET AND
CONFER CONFERENCE WITH INTERNATIONAL
UNIONS (0.6); WORK ON NUMEROUS
DISCOVERY MATTERS WITH D. SPRINGER
AND T. JERMAN (0.6); FOLLOW-UP ON
WILMINGTON TRUST DISCOVERY MATTERS
(0.3); PREPARE FOR (0.2) AND
PARTICIPATE IN WORKING GROUP
TELECONFERENCE (0.4); REVIEW REVISED
SPECIAL ATTRITION PROGRAM ORDER
(0.2).

BUTLER, JR. J    04/28/06    5.10    REVIEW AND REVISE APRIL 6TH MEET AND
CONFER REPORT (1.8); PREPARE FOR
(0.8) AND PARTICIPATE IN (1.7) MEET
AND CONFER CONFERENCE WITH THE UCC
AND INTERNATIONAL UNIONS; BEGIN TO
REVIEW REPLY BRIEF (0.6);
TELECONFERENCE WITH B. SAX (0.2).

BUTLER, JR. J    04/29/06    3.60    TELECONFERENCE WITH B. SIMON RE: MAY
1ST APPALOOSA MEET AND CONFER (0.3);
CONTINUE TO PREPARE FOR MAY 1ST
APPALOOSA MEET AND CONFER (0.4);
PREPARE FOR (0.4) AND PARTICIPATE IN
(1.3) WORKING GROUP TELECONFERENCE
WITH 1113/1114 DEPOSITION, WITNESS
PREPARATION AND TRIAL PREPARATION;
REVIEW UNION EXPERT REPORTS (0.8);
BEGIN TO REVIEW AND REVISE MEET AND
CONFER REPORT (0.4).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| BUTLER, JR. J | 04/30/06 | 5.40 | CONTINUE TO REVIEW AND ANALYZE SECTION 1113/1114 OBJECTIONS (0.6); BEGIN TO REVIEW AND REVISE APRIL 6 AND 28 JOINT MEET AND CONFER DRAFT REPORT (1.4); PREPARE FOR MAY 1ST CHAMBERS CONFERENCE RE: APPALOOSA (0.6); CONTINUE TO REVIEW PROPOSED DEMONSTRATIVE EXHIBITS (0.4); REVIEW AND REVISE SECTION 1113/1114 REPLY MEMORANDUM (1.3); PREPARE FOR (0.2) AND PARTICIPATE IN (0.9); WORKING GROUP TELECONFERENCE WITH 1113/1114 DEPOSITION, WITNESS PREPARATION AND TRIAL PREPARATION. |
| | | **77.70** | |
| COCHRAN EL | 04/22/06 | 2.10 | PARTICIPATE IN UPDATE CALL WITH CLIENT ON 1113/1114 MOTIONS (2.1). |
| | | **2.10** | |
| FURFARO JP | 04/03/06 | 3.00 | CONFERENCE WITH B. SAX, K. BUTLER, T. JERMAN, AND LABOR TEAM RE: LABOR ISSUES (1.5); REVIEW OF UAW CORRESPONDENCE (0.7); REVIEW OF IUE AND USW CORRES. (0.4); REVIEW MATERIALS FOR RESPONSE (0.3); REVIEW REQUEST FOR DOCUMENTS (0.1). |
| FURFARO JP | 04/04/06 | 3.90 | REVIEW OF DECLARATION OF J. SHEEHAN FOR ATTRITION PLAN MOTION (0.9); REVIEW OF DECLARATION OF K. BUTLER FOR ATTRITION PLAN MOTION (0.9); RESPOND TO RETURN OF DOCUMENTS FROM PRINTER (0.2); REVIEW OF RESPONSES/OPPOSITION TO ATTRITION PLAN MOTION (1.3); REVIEW OF UNION CORRESPONDENCE (0.6). |
| FURFARO JP | 04/05/06 | 1.80 | REVIEW OF UNION REQUEST FOR INFORMATION (0.1); REVIEW OF OPPOSITION TO ATTRITION MOTION (1.0); PREPARE FOR STATUS CONFERENCE (0.7). |
| FURFARO JP | 04/06/06 | 4.60 | PREPARE FOR 1113 MEET AND CONFER (1.6); REVIEW OF OPPOSITION/REPLY TO ATTRITION PLAN MOTION (1.5); MEET AND CONFER WITH UNION COUNSEL (1.5). |
| FURFARO JP | 04/07/06 | 3.70 | REVIEW OF MEMO RE: MEET AND CONFER (1.1); REVIEW OF NOTES (0.9); REVIEW OF COMMITTEE REPORTS (0.9); REVIEW OF INFO REQUESTS/RESPONSES (0.8). |
| FURFARO JP | 04/10/06 | 3.10 | CONFERENCES WITH K. BUTLER, B. SAX, T. JERMAN, B. SIGEL TO REVIEW LABOR ISSUES (1.0); REVIEW OF DOCUMENT REQUESTS/INTERROGATORIES (0.4); REVIEW OF UPDATED REPORT FOR COURT (0.5); CONFERENCE WITH B. SIEGEL, B. SAX, T. JERMAN, D. SPRINGER RE: 1113 LITIGATION (0.8); REVIEW OF EXPERT REPORTS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| FURFARO JP | 04/11/06 | 2.40 | REVIEW OF DECLARATIONS/SUPPORTING MATERIALS FOR DISCOVERY (1.6); REVIEW OF DISCOVERY REQUESTS BY IUE/RESPONSE (0.6); REVIEW OF CALENDAR (0.2). |
|---|---|---|---|
| FURFARO JP | 04/12/06 | 1.70 | REVIEW OF 10K/REVISIONS (0.8); REVIEW OF MATERIAL RE: ATTRITION RESPONSE (0.9). |
| FURFARO JP | 04/13/06 | 1.50 | REVIEW OF DOCUMENT REQUESTS/RESPONSE (0.4); REVIEW OF MATERIALS FOR EXHIBIT PREPARATION (1.1). |
| FURFARO JP | 04/17/06 | 2.20 | REVIEW OF RESPONSE TO UNION CORRES. (0.7); SCHEDULING FOR MEETING (0.2); REVIEW OF POTENTIAL TRIAL MATERIALS (1.3). |
| FURFARO JP | 04/18/06 | 4.40 | REVIEW OF DRAFT DOCUMENT REQUEST (0.9); REVIEW OF DATA BASE MATERIALS FOR HEARING (1.7); REVIEW OF RESEARCH RE: 11 13 MOTION/RESPONSIVE ITEMS (1.8). |
| FURFARO JP | 04/19/06 | 5.10 | CONFERENCE WITH T. JERMAN, L. HASSEL AND WORKING GROUP TO PREPARE FOR 1113/1114 LITIGATIONS (3.8); REVIEW OF DRAFT USW CORRES. (0.3); REVIEW OF DOCUMENT REQUEST/REVISIONS (0.7); REVIEW OF PBGC STIPULATION (0.3). |
| FURFARO JP | 04/20/06 | 3.60 | REVIEW OF MATERIALS FOR POSSIBLE TRIAL EXHIBITS (1.3); REVIEW OF UNION LEGAL ARGUMENTS IN PRIOR MATTERS (1.2); REVIEW OF ISSUES RE: SALE OF FACILITY (0.6); REVIEW OF PBGC STIPULATION (0.1); REVIEW OF CALENDAR/PARTICIPATION BY VARIOUS REPRESENTATIVES (0.4). |
| FURFARO JP | 04/21/06 | 2.90 | REVIEW OF TRIAL EXHIBITS/BACKGROUND MATERIAL (1.4); REVIEW OF RESPONSES TO 1113 MOTION (1.5). |
| FURFARO JP | 04/22/06 | 3.50 | REVIEW OF RESPONSES FOR 1113/1114 MOTION (2.0); CONFERENCE WITH T. JERMAN, B. SAX AND WORKING GROUP TO DISCUSS LABOR ISSUES/REPLY (1.5). |
| FURFARO JP | 04/23/06 | 2.50 | CONFERENCE WITH T. JERMAN AND ROTHSCHILD RE: EXPERT REPORT (0.5); REVIEW OF FINANCIAL RESULTS (0.5); REVIEW OF RESPONSES/AUTHORITIES TO DEBTORS MOTION (1.5). |
| FURFARO JP | 04/24/06 | 4.30 | REVIEW OF DATA ROOM REQUEST/UPDATES (1.2); REVIEW OF DRAFTS OF EXHIBITS/REVISIONS (1.3); RESEARCH FOR RESPONSE TO UNION ARGUMENTS (1.1); CONFERENCE WITH B. SAX, T. JERMAN AND WORKING GROUP RE: LABOR ISSUES (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FURFARO JP | 04/25/06 | 7.10 | REVIEW OF DISCOVERY REQUESTS/RESPONSES (1.1); PREP/REVIEW OF EXPERT REPORT (2.2); REVIEW OF SUPPLEMENTS TO REPORTS/DISCLOSURES FOR EXPERTS (1.3); REVIEW OF OUTLINE FOR RESPONSES (0.4); CONFERENCE WITH B. SAX, T. JERMAN AND WORKING GROUP (1.5); REVIEW MATERIALS FOR WITNESS PREPARATION (0.6). |
| FURFARO JP | 04/26/06 | 8.30 | WITNESS PREPARATION IN TROY (2.7); REVIEW OF OUTLINE FOR REPLY BRIEF (2.4); CONFERENCE WITH WORKING GROUP TO REVIEW REPLY ARGUMENTS (0.8); CONFERENCE WITH UAW COUNSEL TO DISCUSS DISCOVERY ISSUES (0.3); REVIEW OF DISCOVERY ISSUES/RESPONSE TO 1113 MOTION (1.1); CONFERENCE WITH WORKING GROUP TO REVIEW LABOR ISSUES (1.0). |
| FURFARO JP | 04/27/06 | 8.10 | ATTEND DEPOSITIONS OF BUTLER/QUICK (6.0); REVIEW OF COURT PAPERS RE: PARTICIPATION OF THIRD PARTIES IN 1113/1114 PROCESS (1.8); POINTS FOR MEET AND CONFER (0.3). |
| FURFARO JP | 04/28/06 | 8.50 | REVIEW OF STATUS OF DOCUMENT REQUESTS/RESPONSES (1.1); PREPARE WITH WORKING GROUP FOR MEET AND CONFER (1.0); REVIEW OF PRIOR MEETING/REPORT FOR CIRCULATION (0.8); MEET AND CONFER WITH REPRESENTATIVES OF THE UNIONS (1.4); ITEMS FOR NEW REPORT (0.2); REVIEW OF DRAFT OF REPLY BRIEF/RESEARCH (2.1); REVIEW OF DRAFT OF TRUST EXHIBITS (0.9); REVIEW OF DEPOSITION TRANSCRIPTS (1.0). |
| FURFARO JP | 04/29/06 | 6.30 | REVIEW OF DRAFT REPLY/UNION BRIEFS (2.4); REVIEW OF REVISED DEMONSTRATIVE EXHIBITS (0.9); TELECONFERENCE WITH B. SAX, T. JERMAN AND WORKING GROUP RE: LABOR ISSUES/REPLY MEMO (1.2); REVIEW OF EXPERT REPORTS (1.8). |
| FURFARO JP | 04/30/06 | 7.20 | REVIEW OF DRAFT MEET AND CONFER REPORT (1.1); REVIEW OF REVISED REPLY BRIEF (1.7); CONFERENCE WITH B. SAX, T. JERMAN AND WORKING GROUP (0.3); REVIEW OF DRAFT SUPPLEMENTAL DECLARATIONS (2.8); REVIEW OF WITNESS SCHEDULE (0.3); CONFERENCE WITH B. SAX, T. JERMAN, B. SIEGEL AND WORKING GROUP TO PREPARE WITNESSES (1.0). |

**99.70**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 04/03/06 | 1.90 | WORK ON RESPONSES TO COMMITTEE INQUIRIES RE: ATTRITION PLAN (0.3); TELECONFERENCE RE: LABOR ISSUES WITH K. BUTLER, B. SHAW, B. SAX (1.4); CORRESPONDENCE RE: 1113/1114 MEET-AND-CONFER (0.2). |
| MARAFIOTI KA | 04/04/06 | 1.90 | WORK ON DECLARATION OF SHEEHAN RE: ATTRITION PLAN (0.5); REVIEW CORRESPONDENCE WITH W. GOTSHAL RE: ATTRITION PLAN (0.1); WORK ON DISCOVERY ISSUES IN CONNECTION WITH ATTRITION MOTION (0.4); REVIEW GM RESPONSE TO ATTRITION PLAN MOTION (0.2) REVIEW WILMINGTON TRUST LIMITED OBJECTION TO ATTRITION PLAN MOTION (0.2); CORRESPONDENCE RE: ATTRITION PLAN DISCOVERY (0.2); BEGIN REVIEW OF COMMITTEE'S LIMITED OBJECTION TO ATTRITION PLAN (0.3). |
| MARAFIOTI KA | 04/05/06 | 0.60 | TELECONFERENCE WITH M. KESSLER RE: DECLARATIONS IN SUPPORT OF ATTRITION MOTION (0.3); OTHER CORRESPONDENCE RE: ATTRITION MOTION (0.3). |
| MARAFIOTI KA | 04/06/06 | 3.60 | WORK ON REPLY TO GM OBJECTIONS TO ATTRITION PROGRAM (0.7); MEETING WITH B. SAX AND T. JERMAN TO PREPARE FOR LABOR MEET-AND-CONFER (0.8); WORK ON REPLY TO OBJECTION TO HOURLY ATTRITION PROGRAM (1.8); ATTEND LABOR MEET-AND-CONFER (0.3). |
| MARAFIOTI KA | 04/10/06 | 1.20 | REVIEW SUMMARY OF 1113/1114 MEET-AND-CONFER (0.4); STRATEGY CALL WITH O'MELVENY AND CLIENT RE: 1113/1114 TRIAL AND DISCOVERY (0.8). |
| MARAFIOTI KA | 04/11/06 | 0.10 | TELECONFERENCE WITH J. KASTIN RE: LABOR ISSUES (0.1). |
| MARAFIOTI KA | 04/12/06 | 0.10 | REVIEW NOTICE OF EXHIBITS TO BUTLER DECLARATION (0.1). |
| MARAFIOTI KA | 04/14/06 | 0.20 | CORRESPONDENCE RE: 1113 DISCOVERY (0.2). |
| MARAFIOTI KA | 04/17/06 | 0.30 | CORRESPONDENCE RE: LABOR ISSUES (0.3). |
| MARAFIOTI KA | 04/18/06 | 0.20 | REVIEW APALOOSA PRELIMINARY OBJECTION TO 1113/1114 MOTION (0.2). |
| MARAFIOTI KA | 04/19/06 | 3.80 | TELECONFERENCE WITH O'MELVENY, GROM RE: 1113/1114 (3.8). |
| MARAFIOTI KA | 04/20/06 | 1.80 | REVIEW AND REVISE ATTRIBUTION ORDER (0.3); TELECONFERENCE FROM J. TANNENBAUM RE: 1113 DISCOVERY (0.3); RELATE CORRESPONDENCE (0.3); DIRECT RESE (0.4); REVIEW UNION PAPERS RE: 1113/1114 (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 04/21/06 | 2.00 | CORRESPONDENCE M. KESSLER RE: LABOR ISSUES (0.2); REVIEW LABOR CORRESPONDENCE (0.6); DEVELOP STRATEGY RE: LABOR MATTERS (1.2). |
| MARAFIOTI KA | 04/22/06 | 2.00 | STRATEGY TELECONFERENCE WITH O'MELVENY, COMPANY, AND GROOM RE: 1113/1114 RESPONSIVE PLEADINGS AND DISCOVERY (2.0). |
| MARAFIOTI KA | 04/24/06 | 1.90 | CORRESPONDENCE RE: 1113 DISCOVERY AND RELATED MATTERS (0.5); DEVELOP TIL STRATEGY WITH CLIENT AND O'MELVENY (0.9); REVIEW AND REVISE ATTRITION PROGRAM ORDER (0.5). |
| MARAFIOTI KA | 04/25/06 | 9.90 | STRATEGY TELECONFERENCE WITH O'MELVENY, ROTHSCHILD, COMPANY RE: RESNICK DECLARATION AND 1113 STRATEGY (1.0); WORK ON WACHTER SUPPLEMENTAL DECLARATION (1.0); WORK ON COMPLIANCE WITH RULE 26(A)(2)(B) (1.0); CORRESPONDENCE B. CECOTTI RE: DEPOSITIONS (0.2); WORK ON SUPPLEMENTAL EXPERT REPORTS (2.6); REPORT ON CALL WITH APPALOOSA RE: DISCOVERY (0.2); CONTINUE WORK ON ATTRITION ORDER (0.3); WORK ON SERVICE ISSUES IN CONNECTION WITH RESNICK DECLARATION (0.3); DEVELOP TRIAL STRATEGY (1.1); REVIEW CORRESPONDENCE RE: LABOR ISSUES AND DISCOVERY (0.8); ADDITIONAL STRATEGY CALL WITH O'MELVENY AND COMPANY (1.4). |
| MARAFIOTI KA | 04/26/06 | 6.10 | CORRESPONDENCE RE: LABOR MATTERS (0.3); WORK ON LETTER TO COURT RE: APPALOOSA (0.5); RESEARCH STANDING ISSUES (0.9); MEET-AND-CONFER CALL WITH B. CECCOTTI AND B. LEVINE WITH T. JERMAN AND B. SAX RE: APRIL 25 LETTER (0.5); WORK ON OUTLINE FOR BRIEF (1.0); CORRESPONDENCE WITH COHEN WEISS (0.2); DEVELOP TRIAL STRATEGY (0.8); SECOND TELECONFERENCE WITH CECCOTTI (0.1); REVIEW COMMITTEE COMMENTS TO ATTRITION ORDER (0.2); CORRESPONDENCE RE: JP MORGAN DISCOVERY (0.2); CORRESPONDENCE RE: ATTRITION ORDER (0.2); STRATEGY TELECONFERENCE RE: LABOR ISSUES WITH O'MELVENY AND COMPANY (1.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MARAFIOTI KA | 04/27/06 | 7.60 | DID RESEARCH RE: 1113 ISSUES (2.1); DEVELOP TRIAL STRATEGY (2.2); CORRESPONDENCE TO AND FROM UNIONS RE: MEET-AND-CONFER (0.7); TELECONFERENCE WITH B. MEHLSACK RE: MEET-AND-CONFER (0.1); TELECONFERENCES WITH L. PATTERSON RE: MEET-AND-CONFER (0.2); LABOR STRATEGY TELECONFERENCE WITH O'MELVENY, COMPANY, FTI, ROTHSCHILD (1.3); REVIEW CORRESPONDENCE RE: LABOR MATTERS (0.7); APPALOOSA CORRESPONDENCE (0.3). |
| --- | --- | --- | --- |
| MARAFIOTI KA | 04/28/06 | 6.40 | PREPARE WITH O'MELVENY FOR MEET-AND-CONFER (0.7); ATTEND MEET-AND-CONFER WITH UAW, USW, IUE, IBOE COUNSEL, O'MELVENY, AND CLIENT RE: DISCOVERY (1.8); FOLLOWUP CONFERENCES AND STRATEGY DEVELOPMENT WITH LABOR TEAM (2.2); CORRESPONDENCE RE: LABOR MATTERS (0.5); FILE REVIEW (1.2). |
| MARAFIOTI KA | 04/29/06 | 5.80 | REVIEW AND REVISE OMNIBUS REPLY BRIEF RE: 1113/1114 (2.5); TELECONFERENCES WITH O'MELVENY, COMPANY, ROTHSCHILD, AND GROOM RE: BRIEF (1.1); CONTINUE WORK ON BRIEF (2.2). |
| MARAFIOTI KA | 04/30/06 | 14.10 | CONTINUE TO REVIEW AND REVISE 1113/1114 REPLY BRIEF (3.9); LABOR STRATEGY CALLS WITH O'MELVENY, GROOM, BETH SAX (1.5); WORK ON TRIAL STRATEGY (1.2); WORK ON GERLING REPLY DECLARATION (1.0); WORK ON K. BUTLER REPLY DECLARATION (1.0); WORK ON GUGLIELMO REPLY DECLARATION (1.0); WORK ON SHAW REPLY DECLARATION (1.5); WORK ON KIDD REPLY DECLARATION (1.0); WORK ON QUICK REPLY DECLARATION (0.8); WORK ON SHEEHAN REPLY DECLARATION (1.2). |

71.50

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 04/24/06 | 5.50 | REVIEW DECLARATIONS AND RELATED MATERIALS (4.4); PARTICIPATE ON TELECONFERENCES RE: PREPARATION OF REPLY BRIEF AND UPCOMING HEARING (1.1). |
| PANAGAKIS GN | 04/25/06 | 5.60 | CONTINUE TO REVIEW DECLARATIONS AND RELATED MATERIALS (3.4); PARTICIPATE ON CALLS RE: PREPARATION OF REPLY BRIEF AND UPCOMING HEARING (0.9); REVIEW CASE LAW (1.3). |
| PANAGAKIS GN | 04/26/06 | 2.80 | REVIEW AND COMMENT ON OUTLINE OF REPLY BRIEF (1.4); PARTICIPATE ON CALL RE: COMMENTS TO SAME (0.8); PARTICIPATE ON FOLLOW-UP CALLS RE: NEXT STEPS (0.6). |
| PANAGAKIS GN | 04/27/06 | 2.40 | PARTICIPATE ON CALLS AND REVIEW OF CORRESPONDENCE WITH LABOR TEAM RE: PREPARATIONS FOR UPCOMING HEARING (2.4). |
| PANAGAKIS GN | 04/28/06 | 1.10 | PARTICIPATE ON TELECONFERENCES AND REVIEW OF CORRESPONDENCE WITH LABOR TEAM RE: PREPARATIONS FOR UPCOMING HEARING (1.1). |
| PANAGAKIS GN | 04/29/06 | 1.80 | REVIEW DRAFT REPLY BRIEF (1.1); REVIEW DRAFT DECLARATIONS (0.7). |
| PANAGAKIS GN | 04/30/06 | 4.50 | REVIEW AND COMMENT ON DRAFT OF REPLY BRIEF (1.2); TELECONFERENCE WITH LABOR TEAM RE: SAME (1.5); TELECONFERENCE WITH T. JERMAN RE: SAME (0.2); PARTICIPATE ON WITNESS PREPARATION CALL (0.7); PARTICIPATE ON EVENING CALL RE: FINALIZING REPLY BRIEF (0.9). |

                                23.70

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 04/03/06 | 4.80 | TELECONFERENCE WITH SENIOR STAFF RE: LABOR MOTIONS AND DISCOVERY (1.3); PREPARATION FOR DEFENSE OF J. SHEEHAN AND K. BUTLER DEPOSITIONS RE: HUMAN ATTRITION PROGRAM MOTION (1.5); REVIEW OBJECTIONS TO HUMAN ATTRITION PROGRAM MOTION (0.7); TELECONFERENCE WITH SENIOR STAFF RE: LABOR MOTIONS AND DISCOVERY (1.3). |
| SPRINGER DE | 04/04/06 | 5.30 | PREPARE FOR DEPOSITION OF J. SHEEHAN AND K. BUTLER (1.5); CONFERENCE WITH K. BUTLER RE: PREPARATION FOR DEPOSITION ON ATTRITION PROGRAM (1.1); REVIEW OBJECTIONS TO ATTRITION PLAN MOTION FILED BY UCC AND APPALOOSA (1.2); PREPARE FOR ATTRITION PLAN HEARING (1.5). |
| SPRINGER DE | 04/05/06 | 5.60 | PREPARATION FOR AND DEFEND DEPOSITION OF KEVIN BUTLER (4.5); PREPARATION FOR HEARING ON HUMAN ATTRITION PLAN MOTION, INCLUDING EXAM OUTLINES AND SCRIPT (1.1). |
| SPRINGER DE | 04/06/06 | 8.10 | PREPARATION FOR HEARING ON ATTRITION PROGRAM MOTION (4.1); CONFERENCE WITH SENIOR WORKING GROUP RE: HEARING (2.1); PREPARATION FOR AND ATTENDANCE AT MEET AND CONFER RE: 1113/14 MOTIONS (1.9). |
| SPRINGER DE | 04/07/06 | 4.70 | PREPARATION FOR HEARING (1.0); ATTENDANCE AT SIXTH OMNIBUS, INCLUDING HEARING FOR ATTRITION PROGRAM MOTION (3.7). |
| SPRINGER DE | 04/10/06 | 1.30 | CONFERENCE CALL RE: 1113/1114 MOTIONS AND DISCOVERY (1.3). |
| SPRINGER DE | 04/11/06 | 2.60 | TELECONFERENCE RE: 1113/14 MOTIONS AND DISCOVERY (1.5); DRAFT LETTER TO T. KENNEDY RE: DISCOVERY ISSUE (1.1). |
| SPRINGER DE | 04/13/06 | 1.00 | ATTENTION TO 1113/14 DISCOVERY ISSUES (1.0). |
| SPRINGER DE | 04/19/06 | 2.50 | SENIOR STRATEGY SESSION RE: 1113/14 MOTIONS (2.5). |
| SPRINGER DE | 04/26/06 | 2.00 | DRAFT CORRESPONDENCE TO E. FOX RE: SECTION 1113/14 DISCOVERY ISSUES (1.1); TELECONFERENCE RE: SECTION 1113/14 DISCOVERY (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 04/27/06 | 7.00 | REVIEW GM CORRESPONDENCE TO THE COURT RE: DISCOVERY ISSUES (0.5); REVIEW CORRESPONDENCE FROM E. FOX RE: DISCOVERY ISSUES RE: SECTION 1113/14 MOTION (0.5); TELECONFERENCE WITH E. FOX RE: SECTION 1113/14 MEET AND CONFER (0.5); SENIOR WORKING GROUP CONFERENCE CALL RE: SECTION 1113/14 MOTION (1.1); DRAFT MESSAGES TO APPALOOSA AND FOX RE: VIRTUAL DATA ROOM (0.3); FINALIZE AND SEND CORRESPONDENCE TO THE COURT RE: APPALOOSA DISCOVERY ISSUE (0.6); FINALIZE AND SEND CORRESPONDENCE TO THE COURT RE: GM DISCOVERY ISSUE (0.5); REVIEW TRANSCRIPTS OF DEPOSITIONS RE: SECTION 1113/14 MOTION (2.1); REVIEW GM REPLY LETTER TO THE COURT RE: DISCOVERY (0.4); PREPARATION FOR SENIOR WORKING GROUP CONFERENCE CALL RE: SECTION 1113/14 DISCOVERY (0.5). |
| SPRINGER DE | 04/28/06 | 6.90 | TELECONFERENCE RE: PREPARATION FOR SECTION 1113/14 MEET AND CONFER WITH UNIONS (1.0); TELECONFERENCE MEET AND CONFER WITH UNIONS (1.2); REVIEW DRAFT OUTLINE REPLY BRIEF RE: SECTION 1113/14 MOTIONS (1.2); REVIEW UAW EXPERT REPORTS AND OUTLINE POINTS FOR REBUTTAL (3.5). |
| SPRINGER DE | 04/29/06 | 3.40 | TELECONFERENCE WITH WORKING GROUP RE: EXPERT REBUTTAL DECLARATIONS (1.5); TELECONFERENCE MEET AND CONFER WITH UAW RE: SECTION 1113/14 DISCOVERY (0.5); REVIEW DRAFT DECLARATIONS OF SHAW AND GUGLIELMO (0.9); TELECONFERENCE WITH R. EISENBERG RE: REPLY DECLARATION (0.5). |
| | | 55.20 | |

**Total Partner**          355.70

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/03/06 | 2.90 | TELECONFERENCE WITH M. KESSLER, J. TANNENBAUM, M. BIENENSTOCK RE: ATTRITION MOTION (0.4); FOLLOW UP WORK RE: SAME (0.3); FOLLOW UP WORK RE: ATTRITION PLAN DISCOVERY, DEPOSITIONS (0.6); CORRESPONDENCE AND WITH COUNSEL TO INTERNATIONAL UNIONS RE: 1113/1114 MEET AND CONFER FOR APRIL 6 (0.9); FOLLOW UP INQUIRES RE: MOTION AND MATERIALS (0.7). |
| MATZ TJ | 04/04/06 | 5.00 | CORRESPONDENCE WITH H. BAER RE: ATTRITION MOTION DEPOSITIONS (0.2); FOLLOW UP WORK RE: SAME (0.2); REVIEW AND FORWARD TO CHAMBERS APPALOOSA PROTECTIVE ORDER (0.2); WORK ON 1113/1114 MEET AND CONFER (0.9); CORRESPONDENCE WITH COUNSEL RE: SAME (0.6); REVIEW AND FORWARD 1113/1114 EXHIBITS TO REQUESTING PARTIES (0.5); REVIEW GM RESPONSE IN SUPPORT OF ATTRITION MOTION (0.2); WORK ON UCC INQUIRES RE: ATTRITION MOTION (0.7); REVIEW UCC LIMITED RESPONSE TO ATTRITION PROGRAM (0.4); FOLLOW UP WORK RE: SAME (0.2); TELECONFERENCES AND CORRESPONDENCE WITH COUNSEL RE: 1113/1114 MEET AND CONFER (0.5); FOLLOW UP WORK RE: SAME (0.4). |
| MATZ TJ | 04/05/06 | 4.40 | REVIEW AND COMMENT ON HOURLY OMNIBUS REPLY RE: OBJECTIONS TO ATTRITION PROGRAMS (0.9); REVIEW CORRESPONDENCE FROM IBEW AND IAM RE: INFORMATION REQUESTS (0.3); FOLLOW UP WORK RE: SAME (0.8); TELECONFERENCES WITH B. SAX RE: SAME (0.3); WORK ON MATTERS RE: APRIL 6TH 1113/1114 MEET AND CONFER AND COUNSEL MEETING BEFORE MEET AND CONFER (1.6); ALL CORRESPONDENCE WITH COUNSEL RE: SAME (0.5). |
| MATZ TJ | 04/06/06 | 4.90 | REVIEW AND COMMENT ON OMNIBUS REPLY TO OBJECTIONS RE: HOURLY ATTRITION PROGRAM MOTION (1.8); FINALIZE SAME FOR FILING (0.3); DISCUSSION WITH B. SAX RE: SAME (0.3); CONTINUING PREPARATION FOR 1113/1114 MEETING AND CONFER (0.8); FOLLOW UP WORK RE: AGENDA MATTERS FOR 1113/1114 MEET AND CONFER (0.6); PRE-MEETING WITH COUNSEL RE: MEET AND CONFER (0.3); PARTICIPATE IN MEETING WITH B. SAX, T. JERMAN, J. KASTIN RE: 1113/1114 MEET AND CONFER (0.8). |
| MATZ TJ | 04/08/06 | 0.20 | COMMENT ON 4/6/06 MEET AND CONFER REPORT (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/10/06 | 2.10 | CORRESPONDENCE WITH J. HARTLEY RE: DOCUMENT REQUEST AND VIRTUAL DATA ROOM (0.1); TELECONFERENCE WITH J. HARTLEY RE: DOCUMENT REQUEST AND VIRTUAL DATA ROOM (0.3); FOLLOW UP CORRESPONDENCE RE: SAME (0.3); FURTHER TELECONFERENCE WITH J. HARTLEY RE: DOCUMENT PRODUCTION (0.3); TELECONFERENCE WITH E. SCHULTENOVER RE: 1113/1114 DOCUMENT REQUEST AND MOTION (0.3); FOLLOW UP WORK RE: SAME (0.3); REVIEW IUE CWA INTERROGATORIES AND DOCUMENT REQUEST (0.3); TELECONFERENCE WITH J. KASTIN RE: SAME (0.2). |
| MATZ TJ | 04/11/06 | 1.40 | FOLLOW UP AND WORK ON 1113/1114 MEET AND CONFER REPORT (0.4); CORRESPONDENCE RE: VIRTUAL DATA ROOM AND DOCUMENT REQUEST BY J. HARTLEY (0.2); REVIEW WITH J. HARTLEY VIRTUAL DATA ROOM AND DOCUMENT REQUEST (0.6); WORK ON DOCUMENT PRODUCTION REQUEST FROM E. SHULTENOVER (0.2). |
| MATZ TJ | 04/12/06 | 0.70 | REVIEW EXHIBIT MATTER FOR K. BUTLER 1113/1114 DECLARATION (0.4); REVIEW AND REVISE SUPPLEMENTAL FILING RE: EXHIBITS IN RESPECT THEREOF (0.3). |
| MATZ TJ | 04/13/06 | 0.90 | FOLLOW UP RE: 1113/1114 DOCUMENT REQUESTS (0.4); TELECONFERENCE WITH J. KASTIN RE: SAME (0.3); TELECONFERENCES WITH E. SCHULTENOVER RE: 1113/1114 DOCUMENT REQUESTS (0.2). |
| MATZ TJ | 04/17/06 | 1.40 | REVIEW APPALOOSA REQUEST FOR DISCOVERY (0.2); CORRESPONDENCE RE: APPALOOSA OTHER DISCOVERY REQUEST (0.6); REVIEW APPALOOSA OTHER DISCOVERY REQUESTS (0.6). |
| MATZ TJ | 04/18/06 | 1.60 | CORRESPONDENCE WITH T. JERMAN ET AL. RE: MEETING RE: 1113/1114 DISCOVERY REQUEST (0.6); REVIEW 1113/1114 DISCOVERY REQUEST (0.2); CONTINUE TO WORK RE: 1113/1114 STRATEGY MEETING (0.4); REVIEW INTERROGATORIES FOR MEETING (0.3); CORRESPONDENCE WITH R. JANGER RE: SAME (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/19/06 | 5.80 | REVIEW MATERIALS FROM O'MELVENY RE: DISCOVERY REQUEST AND REPLY FOR CONFERENCE CALL (0.5); PARTICIPATE IN CONFERENCE CALL WITH O'MELVENY, GROOM LAW GROUP AND SKADDEN RE: STATUS AND PLANNING FOR 1113/1114 HEARINGS (3.8); CORRESPONDENCE WITH KURTZMAN RE: 1113/1114 SERVICE REQUIREMENTS (0.2); REVIEW RE: SERVICE REQUIREMENTS FOR REPLY TIMING (0.3); CORRESPONDENCE WITH B. MEHLSACK & C. MCWEE RE: ACCESS TO VIRTUAL DATA ROOM (0.3); TELECONFERENCE FROM K. MORRIS, J. SIEGEL RE: 1113/1114 STIPULATION RE: PENSION ISSUES (0.3); REVIEW AND FOLLOW UP RE: STIPULATION REQUEST (0.4). |
| MATZ TJ | 04/20/06 | 5.20 | TELECONFERENCE FROM J. KASTIN RE: 1113/1114 DISCOVERY AND DEPOSITIONS (0.3);  ANALYZING APPALOOSA DISCOVERY DEPOSITION REQUESTS (0.4); ANALYZING UNION DISCOVERY REQUEST (0.4); ANALYZING SCHEDULING RE: SAME (0.3); CORRESPONDENCE WITH J. KASTIN RE: DISCOVERY (0.1); FOLLOW UP WORK RE: SAME (0.2); CORRESPONDENCE FROM KELLEY DRYE RE: PBGC STIPULATION, 1113/1114 MOTION (0.3); FOLLOW UP RE: SAME (0.2); WORKING ON 1113/1114 LITIGATION PLANNING CALENDAR (0.4) FOLLOW UP CORRESPONDENCE WITH R. JANGER RE: SAME (0.2); REVIEWING CORRESPONDENCE FROM T. JERMAN RE: DISCOVERY REQUESTS (0.5); FOLLOW UP WORK RE: SAME (0.6); CORRESPONDENCE FROM T. JERMAN RE: DEPOSITIONS (0.2); REVIEWING 1113/1114 REPLY SERVICE MATTERS (0.3); TELECONFERENCES WITH KCC RE: SAME (0.4); FOLLOW UP RE: REPLY MATTERS (0.4). |
| MATZ TJ | 04/21/06 | 1.50 | REVIEW AND NOTES RE: IUOE OPPOSITION TO 1113/1114 MOTION (0.4); REVIEW AND NOTES RE: GM OPPOSITION TO 1113/1114 MOTION (0.2); TELECONFERENCE WITH M. E. ROBBINS RE: IBEW AND IAM OBJECTIONS AND FILINGS (0.3); TELECONFERENCE WITH J. KASTIN RE: SAME (0.2); REVIEW SERVICE MATTERS AND REPLY BRIEF (0.2); TELECONFERENCE FROM WEIL RE: ATTRITION PROGRAM ORDER (0.2). |
| MATZ TJ | 04/22/06 | 6.70 | REVIEW, ANALYZING AND COMMENTING ON OBJECTIONS TO 1113/1114 MOTION AND MEMORANDUM OF LAW AND DECLARATIONS IN SUPPORT THEREOF (5.0); PARTICIPATE IN TELECONFERENCE WITH COMPANY, O'MELVENY, GROOM LAW GROUP, FTI AND ROTHSCHILD RE: 1113/1114 OBJECTIONS, REPLY, DEPOSITIONS AND DISCOVERY (1.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/24/06 | 4.60 | REVIEW LETTER FROM LATHAM RE: 1113/1114 MOTION (0.1); CONTINUE TO WORK ON 1113/1114 DISCOVERY (1.3); CORRESPONDENCE WITH M. ROBBINS RE: DISCOVERY (0.1); FOLLOW UP WORK RE: SAME (0.2); PARTICIPATE IN TELECONFERENCE WITH R. JANGER OF O'MELVENY, R. ISENBERG, J. GUGLIELMO OF FTI AND B. EICHENLAUB OF COMPANY RE: VIRTUAL DATA ROOM (0.8); FOLLOW UP WORK RE: SAME (0.8); REVIEW AND COMMENT ON 1113/1114 DEMONSTRATIVES (0.9); ANALYZE TRIAL STRATEGY WITH COMPANY, O' MELVENY (0.4). |
| MATZ TJ | 04/25/06 | 4.30 | DECLARATION (0.4); FOLLOW UP REVIEW AND WORK RE: SAME (0.8); ANALYZE VARIOUS SERVICE ISSUES RE: WACHTER & WILLIAMS DISCLOSURE (0.5); ANALYZE VARIOUS SERVICE ISSUES RE: RESNICK DECLARATION (0.4); PREPARE MATERIALS FOR TELECONFERENCE (0.6); PARTICIPATE IN TELECONFERENCE WITH O'MELVENY (T. JERMAN, R. JANGER, J. KASTIN ET AL.), COMPANY (B. SAX ET AL.), AND FTI RE: 1113/1114 MOTION, DEPOSITIONS, DISCOVERY MATTERS AND REPLY BRIEF (1.6). |
| MATZ TJ | 04/26/06 | 8.10 | CONTINUE WORK ON APPALOOSA, UCC, GM DISCOVERY REQUEST (0.8); CONTINUE WORK DEPOSITION SCHEDULES (0.2); CONTINUE WORK RE: STATUS OF OUTSTANDING MATTERS (0.4); REVIEW AND COMMENT ON 1113/11114 REPLY BRIEF OUTLINE FROM O'MELVENY (1.8); TELECONFERENCE WITH B. SAX, T. JERMAN, J. KASTIN, R. JANGER, J. FURFARO, ET AL. RE: REPLY BRIEF (0.7); PREPARE SERVICE MEMO RE: 1113/1114 REPLY (0.3); REVIEW JPMORGAN CONFIDENTIALITY MATTER RE: PENDING MOTIONS (0.2); REVIEW JP MORGAN PROTECTIVE ORDER AGREEMENT (0.2); REVIEW REQUEST OF APPALOOSA FOR FULL DISCOVERY (0.2); REVIEW RESPONSE THERETO (0.2); REVIEW SERVICE ISSUE & MATTERS RE: 1113/1114 REPLY BRIEF AND ADDITIONAL DECLARATIONS (0.9); PREPARE AND REVISE MEMO TO O'MELVENY AND COMPANY RE: SAME (0.7); TELECONFERENCE WITH O'MELVENY (T. JERMAN, J. KASTIN, R. JANGER ET AL.) & COMPANY (B. SAX AND S. CORCORAN) TO UPDATE STATUS OF ALL OUTSTANDING MATTERS (1.2); REVIEW DELTA 1113/1114 DECISION RE: COMAIR (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

MATZ TJ       04/27/06       9.70       CONTINUE REVIEW AND PLANNING RE: 1113/1114 MOTION & SERVICE THEREOF ON ALL PARTIES OF REPLY & POSSIBLE EXPERT, FACTUAL DECLARATIONS (2.2); TELECONFERENCE WITH CHAMBERS AND F. EATON RE: APPALOOSA CHAMBERS CONFERENCE RE: DISCOVERY (0.3); FOLLOW UP WORK IN RESPECT THEREOF (0.3); TELECONFERENCE FROM CHAMBERS & F. EATON RE: APPALOOSA CHAMBERS CONFERENCE ON 5/1 (0.1); CORRESPONDENCE WITH O'MELVENY, SKADDEN TEAM RE: SAME (0.1); CONTINUING WORK RE: FRIDAY MEET & CONFER WITH UNIONS (0.6); CONTINUE WORK RE: VARIOUS DISCOVERY MATTERS, BINDERS FOR HEARINGS (0.8); CONTINUE WORK RE: 4/28 MEET AND CONFER WITH UNIONS (0.6); CONTINUE WORK RE: 1113/1114 REPLY BRIEF, MATERIALS, DISCOVERY (1.6); CONTINUING REVIEW RE: UAW MOTION TO EXCLUDE PARTICIPATION BY UCC, APPALOOSA & WILMINGTON TRUST (0.6); REVIEW AUTHORITIES THEREFORE (0.3); CORRESPONDENCE RE: UPDATED 1113/1114 LITIGATION CALENDAR (0.2); CORRESPONDENCE RE: 4/26 MEETING MINUTES (0.1); CORRESPONDENCE RE: OUTSTANDING MATTERS (0.2); CONTINUE REVIEW RE: MOTION TO COMPEL (0.4); TELECONFERENCE WITH O'MELVENY (T. JERMAN, R. JANGER, J. KASTIN), FTI (R. EISENBERG), ROTHSCHILD (B. SHAW), COMPANY (M. SAX, S. CORCORAN) & SKADDEN TEAM RE: STATUS & OUTSTANDING MATTERS RE: 1113/1114 MOTION (1.3).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/28/06 | 6.40 | TELECONFERENCE WITH M. ROBBINS RE: MEET AND CONFER, DEPOSITION SCHEDULE (0.3); FOLLOW UP TELECONFERENCE WITH M. ROBBINS RE: SAME (0.2); FOLLOW UP RE: APPALOOSA PROTECTIVE ORDER FOR FORWARDING TO CHAMBERS (0.2); CONTINUE REVIEW RE: 1113/1114 REPLY BRIEF, COMPLETION (0.8); REVIEW DRAFT REPORT RE: MEET AND CONFER WITH UNIONS RE: 1113/1114 MOTIONS ON APRIL 6 (0.4); PREPARATION OF VARIOUS ORDERS FOR 4/28 UNION MEET AND CONFER (0.7); TELECONFERENCE WITH T. JERMAN, ET AL. OF O'MELVENY, B. SAX, SKADDEN TEAM, RE: PREPARATION OF RE: 1113/1114 REPLY BRIEF (0.4); CONTINUE REVIEW OF MATERIALS RE: SAME (0.8); ATTEND MEET AND CONFER WITH UNIONS RE: 1113/1114 MOTIONS, PLEADINGS AND DISCOVERY PROCESS (1.8); DISTRIBUTE TO UNIONS' COUNSEL THE DEBTORS' RESPONSES TO COURT RE: GM AND APPALOOSA MOTIONS (0.2); CONTINUE REVIEW OF UAW MOTION TO RESTRICT PARTICIPATION IN 1113/114 HEARING (0.6). |
| MATZ TJ | 04/29/06 | 5.60 | REVIEW AND COMMENT ON DRAFT 1113/1114 REPLY BRIEF (3.3); TELECONFERENCE WITH T. JERMAN, B. SIEGEL, R. JANGER, J. KASTIN OF O'MELVENY , W. SHAW OR ROTHSCHILD, B. SAX OF COMPANY AND SKADDEN TEAM RE: REPLY BRIEF AND COMMENTS THEREON (1.1); FINALIZE COMMENTS ON DRAFT AND FORWARD TO R. JANGER (0.8); CORRESPONDENCE WITH R. JANGER & J. KASTIN RE: REPLY BRIEF (0.2); CORRESPONDENCE WITH O'MELVENY RE: EXHIBIT BINDERS (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/30/06 | 9.50 | REVIEW AND COMMENT ON REVISED DRAFT OF 1113/1114 REPLY BRIEF (3.0); TELECONFERENCE WITH T. JERMAN, R. JANGER, & J. KASTIN OF O'MELVENY, B. SAX OF DELPHI, L. HASSEL OF GROOM AND SKADDEN TEAM RE: COMMENTS ON REPLY BRIEF (0.5); FORWARD SAME TO R. JANGER & J. KASTIN (0.2); REVIEW CORRESPONDENCE FROM T. JERMAN RE: 1113/1114 FILING AND SERVICE (0.1); FOLLOW UP RE: SAME (0.2); REVIEW AND COMMENT ON BUTLER DECLARATION (0.6); REVIEW AND COMMENT ON GUGLIELMO DECLARATION (0.7); REVIEW AND COMMENT ON SHEEHAN DECLARATION (0.5); REVIEW AND COMMENT ON GERLING DECLARATION (0.3); REVIEW SUMMARY DRAFT OF OBJECTIONS (0.6); 2 TELECONFERENCES WITH J. KASTIN RE: SAME (0.1); CORRESPONDENCE WITH J. KASTIN, R. JANGER RE: SAME (0.1); CONTINUE REVIEW AND REVISIONS TO REPLY BRIEF (0.8); TELECONFERENCE WITH T. JERMAN RE: REPLY BRIEF (0.2); FOLLOW UP WORK RE: SERVICE MATTERS (0.2); REVIEW AND COMMENT ON SHAW DECLARATION (0.8); REVIEW AND COMMENT ON KIDD DECLARATIONS (0.6). |
| | | **92.90** | |
| SHIVAKUMAR D | 04/25/06 | 2.20 | RESEARCH RE: STANDING BASED ON THE SCOPE OF SECTION 1113 "INTERESTED PARTIES" (0.8); LABOR WORKING GROUP TELECONFERENCE TO REVIEW TRAIL STRATEGY AND PREPARATION (1.4). |
| SHIVAKUMAR D | 04/26/06 | 2.40 | TELECONFERENCES WITH COURT AND COMMUNICATIONS WITH APPALOOSA'S COUNSEL RE: SCHEDULING OF CHAMBERS' CONFERENCE (0.6); TELECONFERENCE WITH LABOR WORKING TO ADDRESS TRIAL PREPARATION AND STRATEGY (1.1); REVIEW AND REVISE DRAFT PROTECTIVE ORDER FOR APPALOOSA (0.7). |
| SHIVAKUMAR D | 04/27/06 | 2.70 | TELECONFERENCE WITH WORKING GROUP TO ADDRESS TRIAL PREPARATION AND STRATEGY (1.3); TELECONFERENCES WITH LABOR CO-COUNSEL TO REVIEW STATUS OF OBJECTORS' DISCOVERY REQUESTS AND ANALYZE RESPONSES TO SAME (1.4). |
| SHIVAKUMAR D | 04/28/06 | 1.30 | TELECONFERENCES WITH WORKING GROUP TO ANALYZE STATUS OF OUTSTANDING DISCOVERY REQUESTS FROM VARIOUS OBJECTORS TO 1113/1114 MOTION AND REVIEW OF RELATED OBJECTOR DISCOVERY REQUESTS (1.3). |
| | | **8.60** | |
| **Total Counsel** | | **101.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| CAMPANARIO ND | 04/26/06 | 6.20 | REVIEW DOCUMENTS PRESENTED TO DELPHI'S BOARD OF DIRECTORS (4.2); REVIEW OF SECTION 1113/1114 MOTION AND MEMORANDUM OF LAW (2.0). |
|---|---|---|---|
| CAMPANARIO ND | 04/27/06 | 5.70 | COMPLETE REVIEW OF SECTION 1113/1114 MOTION AND SUPPORTING MATERIALS (4.9); REVIEW UAW'S MOTION TO LIMIT PARTICIPATION IN SECTION 1113/1114 HEARING (0.8). |
| CAMPANARIO ND | 04/29/06 | 7.60 | REVIEW UAW AND IUE-CWA EXPERT REPORTS ON SECTION 1113/1114 MOTION (3.0); PREPARE DOCUMENT OUTLINING ARGUMENTS MADE BY UNION EXPERTS (2.3); FORMULATE STRATEGY RE: RESPONSES TO UNION EXPERTS (2.3). |
| CAMPANARIO ND | 04/30/06 | 6.60 | FORMULATE STRATEGY RE: RESPONSES TO UNION EXPERTS ON SECTION 1113/1114 MOTION (1.3); PREPARE DECLARATIONS IN SUPPORT OF SECTION 1113/1114 MOTION (5.3). |
| | | **26.10** | |
| DIAZ LB | 04/05/06 | 6.30 | DRAFT DOCUMENT ANALYZING OBJECTIONS MADE BY VARIOUS PARTIES TO THE HUMAN CAPITAL HOURLY ATTRITION PROGRAM (1.1); RESEARCH CASE LAW RE: SUB ROSA PLANS (5.2). |
| | | **6.30** | |
| FERN BM | 04/01/06 | 2.40 | REVIEW ISSUES RE: PROJECTED RECOVERY TO VARIOUS CREDITORS AS DESCRIBED IN 1113 PLEADINGS (2.4). |
| FERN BM | 04/02/06 | 2.60 | REVIEW AND REVISE K. BUTLER DECLARATION IN SUPPORT OF ATTRITION MOTION (1.4); REVIEW AND REVISE J. SHEEHAN DECLARATION IN SUPPORT OF ATTRITION MOTION (1.2). |
| FERN BM | 04/03/06 | 4.60 | REVIEW AND EVALUATE ISSUES RE: SATISFYING BUSINESS JUDGMENT FOR ATTRITION PLAN (0.4); FORMULATE STRATEGY RE: DECLARATIONS FOR ATTRITION PLAN (0.7); REVISE K. BUTLER DECLARATION (1.7); ADDITIONAL REVISIONS TO K. BUTLER DECLARATION (1.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 04/04/06 | 10.40 | REVIEW AND EVALUATE ISSUES RE: K. BUTLER DECLARATION (0.4); REVISE BUTLER DECLARATION (3.4); EMAILS TO/FROM M. KESSLER RE: DISCOVERY SCHEDULE AND PROTECTIVE ORDER (0.4); DRAFT REESE DEPOSITION NOTICE (0.5); REVIEW AND EVALUATE ISSUES RE: PROTECTIVE ORDER (1.2); FORMULATE STRATEGY RE: PRESENTATION OF EXHIBITS (0.7); DRAFT VARIOUS PROTECTIVE ORDERS RE: ATTRITION MOTION (2.1); FORMULATE STRATEGY RE: HEARING ON ATTRITION MOTION (0.8); REVIEW FILINGS OF GM (0.1), UCC (0.6) AND WILMINGTON TRUST (0.2) RE: ATTRITION MOTION. |
| FERN BM | 04/05/06 | 7.00 | REVIEW APPALOOSA'S SUPPLEMENTAL OBJECTION (0.6); ANALYSIS OF ISSUES RE: APPALOOSA OBJECTION (0.3); ATTENTION TO ISSUES RE: ATTRITION PLAN DEPOSITIONS (0.3); EMAIL TO/FROM B. CECCOTTI RE: ATTRITION MOTION (0.3); PREPARE REESE DEPOSITION OUTLINE (1.7); DRAFT PROTECTIVE ORDERS FOR UAW RE: ATTRITION (0.6); FORMULATE STRATEGY RE: HEARING ON ATTRITION MOTION (1.3); REVIEW EXHIBITS IN PREPARATION FOR HEARING ON ATTRITION MOTION (1.1); EMAILS TO/FROM N. GANATRA RE: DEBTORS' DECLARATIONS (0.3); TELECONFERENCE WITH R. TRUST RE: PROTECTIVE ORDER (0.3); CORRESPONDENCE TO PARTIES IN INTEREST RE: CANCELLATION OF REESE DEPOSITION (0.2). |
| FERN BM | 04/06/06 | 6.20 | REVIEW REPLY TO OBJECTIONS TO ATTRITION MOTION (1.1); RESEARCH RE: REVIEW OF SETTLEMENT AGREEMENTS (1.9); REVIEW DEPOSITION TRANSCRIPT OF J. SHEEHAN (0.9); REVIEW DOCUMENTS IN PREPARATION FOR HEARING ON ATTRITION MOTION (2.3). |
| FERN BM | 04/07/06 | 3.50 | REVIEW TRANSCRIPT OF BUTLER DEPOSITION (2.3); REVIEW 3/30 RESTRUCTURING UPDATE TO UCC (1.2). |
| FERN BM | 04/12/06 | 2.60 | REVIEW ISSUES RE: PROTECTIVE ORDER USED FOR ATTRITION MOTION (0.4); FORMULATE STRATEGY RE: 1113/1114 HEARING (0.8); REVIEW MEMO IN SUPPORT OF 1113/1114 MOTION (1.4). |
| FERN BM | 04/13/06 | 6.70 | REVIEW AND ANALYZE SHEEHAN DECLARATION IN SUPPORT OF 1113/1114 MOTION (4.2); ANALYSIS OF STEADY STATE SCENARIO REFERENCED IN SHEEHAN DECLARATION (2.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 04/17/06 | 4.10 | REVIEW APPALOOSA DISCOVERY REQUEST RE: 1113 MOTION (0.2); REVIEW APRIL 7 TRANSCRIPT RE: ATTRITION MOTION (1.3); DRAFT PROTECTIVE ORDERS RE: 1113 MOTION (0.4); REVIEW IUE-CWA'S DISCOVERY REQUEST (0.2); REVIEW ISSUES RE: APPALOOSA'S DOCUMENT REQUEST (0.3); REVIEW DECLARATIONS FILED IN SUPPORT OF 1113 MOTION (1.7). |
| FERN BM | 04/18/06 | 0.90 | REVIEW ISSUES RE: TRANSCRIPT FROM ATTRITION MOTION (0.3); BEGIN DRAFTING OBJECTION SUMMARY CHART RE: 1113 MOTION (0.6). |
| FERN BM | 04/19/06 | 5.60 | FORMULATE STRATEGY RE: HEARING FOR 1113 MOTION (3.5); DRAFT SUMMARY OF 1113 STRATEGY SESSION (2.1). |
| FERN BM | 04/20/06 | 8.70 | TELECONFERENCE WITH S. CLARK RE: MEDICAL TREND RATE (0.3); EMAILS TO/FROM S. CLARK RE: SAME (0.4); CREATED POTENTIAL EXHIBITS RE: MEDICAL TREND RATE (4.6); ATTENTION TO DISCOVERY ISSUES RE: 1113 MOTION (0.5); CREATED ADDITIONAL EXHIBITS FOR 1113 HEARING (2.9). |
| FERN BM | 04/21/06 | 9.80 | REVIEW DATA IN PREPARATION FOR 1113 HEARING (1.4); CREATE ADDITIONAL EXHIBITS FOR 1113 HEARING (1.2); ATTENTION TO DOCUMENTS IN PREPARATION FOR CALL RE: DEMONSTRATIVE EXHIBITS (1.1); STRATEGY SESSION RE: DEMONSTRATIVE EXHIBITS (1.2); REVISE EXHIBITS PER DISCUSSION DURING EXHIBIT STRATEGY SESSION (2.8); CREATE ADDITIONAL DEMONSTRATIVE EXHIBITS (0.9); REVIEW MEMO RE: AUTO INDUSTRY TRENDS (0.5); BEGAN DRAFTING SHEEHAN SUPPLEMENTAL DECLARATION (0.7). |
| FERN BM | 04/22/06 | 4.80 | REVIEW AND REVISE EXHIBITS IN PREPARATION FOR STRATEGY MEETING (0.8); BEGIN REVIEWING OBJECTIONS TO 1113 MOTION (1.7); DELPHI LABOR STRATEGY MEETING (2.3). |
| FERN BM | 04/23/06 | 1.40 | REVIEW AND EVALUATE ISSUES RE: DEMONSTRATIVE EXHIBITS FOR 1113 HEARING (1.4). |
| FERN BM | 04/24/06 | 10.30 | RESEARCH RE: STANDING IN 1113 MOTIONS (2.1); DRAFT VARIOUS SUPPLEMENTAL DECLARATIONS (3.6); DRAFT OBJECTION IN ANTICIPATION OF DISCOVERY MOTION (3.1); ATTENTION TO ISSUES RE: 1113 HEARING (0.6); STRATEGY CALL RE: 1113 HEARING (0.9). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 04/25/06 | 8.80 | REVISE SHEEHAN DECLARATION (2.9); FORMULATE STRATEGY RE: STAFFING FOR 1113 HEARING (0.7); DRAFT INDEX OF 1113 PLEADINGS (0.9); TELECONFERENCE WITH S. CLARK RE: 1113 EXHIBITS (0.3); DRAFT SLIDES RE: STATUS OF 1113 HEARING (0.8); REVISE VARIOUS DEMONSTRATIVE EXHIBITS (1.2); TELECONFERENCE WITH J. GUGLIELMO RE: DISCOVERY ISSUES (0.2); ANALYSIS OF ISSUES RE: PROTECTIVE ORDER (0.4); STRATEGY CALL RE: 1113 HEARING (1.4). |
| FERN BM | 04/26/06 | 10.80 | REVIEW APPALOOSA LETTER RE: DISCOVERY DISPUTE (0.3); REVIEW AND REVISED RESPONSE LETTER RE: SAME (0.4); UPDATE AND REVISED POSSIBLE DEMONSTRATIVE EXHIBITS (1.7); REVIEW ISSUES RE: JOINT EXHIBIT BINDERS (0.7); ATTENTION TO ISSUES RE: DESIGNATION OF CONFIDENTIAL INFORMATION (0.4); STRATEGY CALL RE: 1113 REPLY BRIEF (0.8); DRAFT VARIOUS PROTECTIVE ORDERS RE: 1113 DISCOVERY (1.6); REVISE DEMONSTRATIVE EXHIBITS (2.8); DAILY STRATEGY SESSION (1.3); REVISE APPALOOSA PROTECTIVE ORDER (0.3); REVIEW AND EVALUATE ISSUES RE: CHAMBERS CONFERENCE ON DISCOVERY ISSUES (0.5). |
| FERN BM | 04/27/06 | 10.40 | RESEARCH RE: MOTION TO COMPEL (0.4); ATTENTION TO ISSUES RE: SAME (0.4); FORMULATE STRATEGY RE: PARTICIPATION IN 1113 HEARING (0.5); REVISE DEMONSTRATIVE EXHIBITS (2.9); DRAFT GM PROTECTIVE ORDER (0.4); FORMULATE STRATEGY RE: PREPARATION FOR HEARING (1.2); BEGIN DRAFTING SCRIPT FOR HEARING (1.1); STRATEGY MEETING RE: EXHIBIT BINDERS (1.4); ADDITIONAL REVISIONS TO EXHIBITS (0.8); DAILY STRATEGY MEETING (1.3). |
| FERN BM | 04/28/06 | 11.40 | REVIEW AND REVISE DEMONSTRATIVE EXHIBITS (1.4); STRATEGY MEETING RE: SUPPLEMENTAL DECLARATIONS (1.0); STRATEGY MEETING IN PREPARATION FOR MEET AND CONFER WITH UNIONS (1.1); MEET AND CONFER WITH UNIONS RE: 1113 HEARING (1.8); ORGANIZE AND SCHEDULE TASKS IN PREPARATION FOR SUPPLEMENTAL DECLARATIONS (1.2); BEGIN DRAFTING RESNICK SUPPLEMENTAL DECLARATION (1.4); REVISE EXHIBITS (1.0); REVIEW LAZARD REPORT (0.7); REVIEW DECLARATIONS OF OTHER UNION EXPERTS (1.8). |
| FERN BM | 04/29/06 | 3.20 | STRATEGY TELECONFERENCE RE: SUPPLEMENTAL DECLARATION (1.5); DRAFT SUMMARY OF MILLSTEIN REPORT (0.6); DAILY STRATEGY CALL (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 04/30/06 | 3.60 | REVIEW MATERIALS RE: SUPPLEMENTAL DECLARATIONS (0.6); TELECONFERENCE WITH B. SHAW RE: RESNICK DECLARATION (0.6); REVIEW DRAFT REPLY TO 1113 OBJECTION (0.9); FORMULATE STRATEGY RE: RESNICK DECLARATION (1.1); REVIEW MATERIALS RE: DELPHI'S FINANCIAL PERFORMANCE (0.4). |
| | | **139.80** | |
| GUZZARDO J | 04/05/06 | 6.10 | COORDINATION OF DOCUMENT PRODUCTION TO WILMINGTON TRUST RELATING TO THE ATTRITION MOTION HEARING (6.1). |
| GUZZARDO J | 04/06/06 | 17.80 | DRAFTING OF DEPOSITION ABSTRACTS FOR ATTRITION MOTION HEARING. (17.8). |
| GUZZARDO J | 04/10/06 | 0.80 | CONFER RE: STRATEGIES AND GO FORWARDS RE: REJECTION OF CBA (0.8). |
| GUZZARDO J | 04/11/06 | 5.50 | REVIEW OF BACKGROUND MATERIALS AND FILINGS FOR CBA REJECTION (3.4); MEETING WITH TEAM DISCUSSING STRATEGY AND GO-FORWARDS FOR DISCOVERY (2.1). |
| GUZZARDO J | 04/20/06 | 1.90 | REVIEW OF BOARD DOCUMENTS FOR PRODUCTION TO UCC (1.9). |
| GUZZARDO J | 04/21/06 | 6.30 | REVIEW OF BOARD DOCUMENTS (6.3). |
| GUZZARDO J | 04/24/06 | 5.10 | REVIEW OF BOARD DOCUMENTS FOR PRODUCTION TO UCC (5.1). |
| GUZZARDO J | 04/25/06 | 0.40 | COMPLETE DOCUMENT REVIEW OF BOARD MATERIALS (0.4). |
| | | **43.90** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 04/01/06 | 1.40 | COLLATE CERTAIN MATERIALS TO PREPARE FOR PRODUCTION TO APPALOOSA (0.7); CONTINUE DRAFTING DECLARATION OF K. BUTLER (0.7). |
| HERRIOTT AV | 04/02/06 | 1.70 | CONTINUE DRAFT OF BUTLER DECLARATION (1.7). |
| HERRIOTT AV | 04/03/06 | 8.40 | PREPARE DOCUMENTS FOR PRODUCTION TO APPALOOSA AND CREATE INDEX OF SUCH DOCUMENTS FOR INTERNAL USE (7.8); CONTINUE DRAFT OF K. BUTLER DECLARATION (0.6). |
| HERRIOTT AV | 04/04/06 | 9.00 | CONDUCT FOLLOW UP RE: DISCOVERY REQUESTS FOR HOURLY ATTRITION PROGRAMS MOTION (0.9); REVIEW BUTLER DECLARATION IN RESPONSE TO CONTENT QUESTION (0.3); BEGIN DRAFTING RESPONSE TO OBJECTIONS TO HOURLY ATTRITION PROGRAMS MOTION (7.8). |
| HERRIOTT AV | 04/05/06 | 12.70 | DEVELOP STRATEGY FOR REPLY TO HOURLY ATTRITION PLAN OBJECTIONS AND CONTINUE DRAFTING PORTIONS OF OMNIBUS REPLY (10.4); CONTINUE GATHERING DOCUMENTS AND BEGIN COMPILING THEM INTO EXHIBIT BINDER FOR CONTESTED HEARING ON OBJECTIONS TO HOURLY ATTRITION PROGRAM (2.3). |
| HERRIOTT AV | 04/06/06 | 15.40 | REVIEW AND REVISE REPLY TO OMNIBUS OBJECTIONS RE: HOURLY ATTRITION PROGRAM (4.1); CONTINUE COMPILING JOINT EXHIBIT BINDER, INCLUDING INDEXING MATERIALS, COMMUNICATING WITH OBJECTORS RE: EXHIBITS TO ENTER, AND RESPONDING TO OBJECTORS QUESTIONS RE: MAKEUP OF EXHIBITS (8.7); REVIEW AND REVISE DEPOSITION DESIGNATIONS MATERIALS AND DRAFT DOCUMENTS RE: DEBTORS' FAIRNESS DESIGNATIONS (2.6). |
| HERRIOTT AV | 04/07/06 | 7.20 | COMPLETE PREPARATIONS FOR HEARING INCLUDING ASSEMBLING EXHIBIT BINDERS FOR CONTESTED HEARING ON HOURLY ATTRITION PROGRAM (1.9); ATTEND AND ASSIST WITH MATERIALS FOR CONTESTED HEARING ON HOURLY ATTRITION PROGRAM (5.1); COMPLETE POST-HEARING WORK RE: SAME (0.2). |
| HERRIOTT AV | 04/12/06 | 1.10 | CONDUCT FOLLOW UP RE: HOURLY ATTRITION PLAN INCLUDING DISTRIBUTION OF MATERIALS TO COUNTER PARTIES (0.9); RESPOND TO HOTLINE CALL RE: 1113 (0.1); RESPOND TO HOTLINE CALL RE: BENEFIT GUARANTEE (0.1). |
| HERRIOTT AV | 04/13/06 | 0.80 | BEGIN GATHERING MATERIALS RELATED TO REQUESTS PURSUANT TO 1113 MOTION (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 04/17/06 | 2.30 | REVIEW HOURLY ATTRITION PROGRAM TRANSCRIPT AND BEGIN TO OUTLINE REVISIONS TO ORDER RE: SAME (2.2); RESPOND TO QUESTION RE: 1113 DOCUMENTS (0.1). |
| HERRIOTT AV | 04/18/06 | 1.10 | CONTINUE TO REVIEW TRANSCRIPT AND REVISE HOURLY ATTRITION PLAN ORDER ACCORDINGLY (0.8); RESPOND TO HOTLINE CALL RE: SAME (0.3). |
| HERRIOTT AV | 04/19/06 | 0.30 | REVIEW REVISIONS TO HOURLY ATTRITION PLAN ORDER FOR CONSISTENCY WITH TRANSCRIPT (0.2); RESPOND TO REQUEST RE: 1113 PLEADINGS (0.1). |
| HERRIOTT AV | 04/20/06 | 1.80 | CONTINUE TO REVIEW AND REVISE HOURLY ATTRITION PLAN ORDER (1.8). |
| HERRIOTT AV | 04/21/06 | 3.50 | CREATE DEMONSTRATIVE EXHIBITS FOR 1113 HEARING (3.5). |
| HERRIOTT AV | 04/25/06 | 1.10 | RESPOND TO QUESTION RE: 1113 DOCUMENTS FOR PRODUCTION (0.1); REVIEW DRAFT HOURLY ATTRITION PROGRAM ORDER (1.0). |
| HERRIOTT AV | 04/26/06 | 1.30 | REVIEW 1113 DOCUMENT REQUEST AND ASSEMBLE RESPONSIVE DOCUMENTS RE: SAME (1.3). |
| HERRIOTT AV | 04/27/06 | 0.40 | REVIEW AND REVISE 1113 DEMONSTRATIVE EXHIBIT (0.2); STRATEGIZE RE: LOGISTICS OF FILING AND SERVING 1113 RESPONSE (0.2). |
| HERRIOTT AV | 04/28/06 | 0.70 | REVIEW LETTERS ON DOCKET RE: FILING OF 1113/1114 PLEADINGS (0.7). |
| | | **70.20** | |
| MACDONALD N | 04/05/06 | 2.10 | REVIEW DEPOSITION TRANSCRIPT AND BEGIN ABSTRACT OF SAME (2.1). |
| MACDONALD N | 04/06/06 | 6.40 | CONTINUE REVIEW OF DEPOSITION TRANSCRIPT AND CONTINUE ABSTRACT OF SAME (6.4). |
| MACDONALD N | 04/13/06 | 5.60 | BEGIN REVIEW OF SECTION 1113 MOTION AND RELATED PLEADINGS AND DECLARATIONS (5.6). |
| MACDONALD N | 04/14/06 | 3.90 | CONTINUE REVIEW OF SECTION 1113 MOTION AND RELATED PLEADINGS AND DECLARATIONS (1.8); MEET WITH LABOR AND EMPLOYMENT PROFESSOR AT CHICAGO KENT TO DISCUSS MATTERS RELATED TO SECTION 1113 AND 1114 MOTIONS (2.1). |
| MACDONALD N | 04/19/06 | 8.60 | CONTINUE REVIEW OF DECLARATIONS AND RELATED DOCUMENTS FILED IN SUPPORT OF DEBTORS' SECTION 1113 MOTION (8.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACDONALD N | 04/20/06 | 10.80 | CONTINUE REVIEW OF SECTION 1113 MOTION AND RELATED PLEADINGS AND DECLARATIONS (10.8). |
| MACDONALD N | 04/21/06 | 5.20 | CONTINUE REVIEW OF DECLARATIONS AND RELATED DOCUMENTS FILED IN SUPPORT OF DEBTORS' SECTION 1113 MOTION (5.2). |
| MACDONALD N | 04/25/06 | 0.40 | TELECONFERENCE WITH CO-COUNSEL RE: MATTERS RELATED TO PENDING HEARING (0.4). |
| MACDONALD N | 04/26/06 | 4.10 | REVIEW DOCUMENTS AND LETTER RESPONSE IN PREPARATION FOR PRODUCTION (4.1). |
| MACDONALD N | 04/28/06 | 6.50 | TELECONFERENCE WITH FINANCIAL TEAM ABOUT MATTERS RELATED TO SECTION 1113 MOTION (1.5); TELECONFERENCE WITH UNIONS RE: DISCOVERY-RELATED MATTERS (0.6); BEGIN REVIEW OF UNION EXPERT REPORTS AND DOCUMENTS RELATED TO SAME (1.3); BEGIN DRAFT OF UNION EXPERT SUMMARY OF ARGUMENTS (3.1). |
| MACDONALD N | 04/29/06 | 6.50 | TELECONFERENCE WITH FINANCIAL TEAM ABOUT MATTERS RELATED TO SECTION 1113 MOTION (1.5); TELECONFERENCE WITH UNIONS RE: DISCOVERY-RELATED MATTERS (0.6); BEGIN REVIEW OF UNION EXPERT REPORTS AND DOCUMENTS RELATED TO SAME (1.3); BEGIN DRAFT OF UNION EXPERT SUMMARY OF ARGUMENTS (3.1). |
| MACDONALD N | 04/30/06 | 5.30 | TELECONFERENCE WITH CLIENT AND ADVISORS RE: MATTERS RELATED TO PENDING DRAFT OF REBUTTAL DECLARATION (1.2); CONTINUE DRAFT OF UNION EXPERT SUMMARY OF ARGUMENTS (4.1). |
| | | **65.40** | |
| MEISLER RE | 04/02/06 | 5.90 | REVIEW AND COMMENT ON 1113/1114 MATERIALS (3.6); WORK ON SUPPORT FOR MOTION TO APPROVE ATTRITION PLANS (2.3). |
| MEISLER RE | 04/03/06 | 3.70 | CONTINUE WORKING ON SUPPORT FOR MOTION TO APPROVE ATTRITION PLAN (1.2); WORK ON RESPONSES TO UCC INQUIRY (2.5). |
| MEISLER RE | 04/04/06 | 5.00 | CONTINUE WORKING ON ATTRITION PLAN SUPPORT (4.5); ATTENTION TO WTC DILIGENCE REQUEST AND RESPONDED TO SAME (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 04/05/06 | 7.70 | CONTINUE WORKING ON WTC DISCOVERY REQUEST RE: HOURLY ATTRITION PLAN (1.9); TELECONFERENCE WITH B. FRANTANGELO RE: SAME (0.1); CONTINUE WORKING ON SUPPORT FOR MOTION TO APPROVE ATTRITION PLAN (0.9); REVIEW AND ANALYZE OBJECTIONS TO SAME (2.1); REVIEW AND COMMENT ON REPLY TO OBJECTIONS (1.9); RESPOND TO INQUIRIES RE: DISCOVERY (0.6); TELECONFERENCE WITH COUNSEL FOR UAW RE: SAME (0.2). |
| MEISLER RE | 04/06/06 | 6.40 | CONTINUE WORKING ON TRIAL PREPARATIONS RE: SUPPORT FOR MOTION TO APPROVE ATTRITION PLAN (4.9); CONTINUE TO REVIEW AND COMMENT ON REPLY TO OBJECTIONS (1.5). |
| MEISLER RE | 04/14/06 | 0.50 | REVIEW DISCOVERY MATTERS RE: 1113/1114 (0.5). |
| MEISLER RE | 04/17/06 | 0.10 | RESPOND TO REQUEST FROM R. JANGER (0.1). |
| MEISLER RE | 04/18/06 | 0.20 | REVIEW APPALOOSA OBJECTION TO 1113 MOTION (0.2). |
| MEISLER RE | 04/20/06 | 1.90 | REVIEW HOURLY ATTRITION PLAN ORDER (1.9). |
| MEISLER RE | 04/22/06 | 2.20 | PREPARE FOR LABOR CALL (0.5); PARTICIPATE ON SAME (1.7). |
| MEISLER RE | 04/25/06 | 4.60 | REVIEW AND REVISE HOURLY ATTRITION PLAN ORDER (2.9); WORK ON 1113/1114 MATTERS (1.2) AND REVIEW 7TH CIRCUIT EASTERBROOK AND POSNER CASES (0.5). |
| MEISLER RE | 04/26/06 | 3.10 | TELECONFERENCE WITH M. KESSLER RE: HOURLY ATTRITION PLAN ORDER (0.1); CONTINUE TO REVIEW COMMENTS RECEIVED FROM OBJECTORS, GM AND USW RE: SAME (1.5); REVIEW REVISIONS TO HOURLY ATTRITION PLAN ORDER (0.7); REVIEW APPALOOSA LETTER TO CHAMBERS RE: DISCOVERY AND THE 1113 PROCESS (0.3); REVIEW AND COMMENT ON RESPONSE RE: SAME (0.5). |
| MEISLER RE | 04/27/06 | 3.80 | REVIEW COMMENTS FROM APPALOOSA, WTC AND USW RE: HOURLY ATTRITION PLAN ORDER (1.1); REVIEW OF TRANSCRIPT RE: SAME (0.6); REVIEW REVISE ORDER (1.3); NOTES TO FILE RE: SAME (0.5); ATTENTION TO 1113/1114 MOTION (0.3). |
| MEISLER RE | 04/28/06 | 0.60 | CONTINUE TO WORK ON REVISED ORDER RE: HOURLY ATTRITION PLAN (0.4); ATTENTION TO DOCUMENT REVIEW RE: SECTION 1113 (0.2). |

B438

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 04/30/06 | 0.90 | CONTINUE TO WORK ON HOURLY ATTRITION PLAN ORDER (0.5); 1113 EXHIBIT OF OBJECTION (0.4). |

46.60

| | | | |
|---|---|---|---|
| POLISENO SU | 04/07/06 | 1.50 | RESEARCH BANKRUPTCY CASE LAW RE: 1413/1114 PRECLOSING (1.5). |
| POLISENO SU | 04/30/06 | 9.80 | REVIEW DOCUMENTS FOR DOCUMENT PRODUCTION RE: 1113/1114 DISCOVERY REQUESTS (9.8). |
| | | 11.30 | |

| | | | |
|---|---|---|---|
| REESE RG | 04/01/06 | 1.50 | REVIEW MATERIALS RE: DISCOVERY RE: HOURLY ATTRITION PROGRAMS MOTION (1.5). |
| REESE RG | 04/02/06 | 5.80 | DRAFT DECLARATION OF J. SHEEHAN RE: ATTRITION PLAN (5.8). |
| REESE RG | 04/03/06 | 5.50 | REVISE DECLARATION OF J. SHEEHAN RE: ATTRITION PLAN MOTION (1.6); REVIEW AND RESPOND TO VARIOUS ISSUES RELATED TO DISCOVERY FOR ATTRITION PLAN MOTION (3.9). |
| REESE RG | 04/04/06 | 10.10 | FINALIZE JOHN SHEEHAN DECLARATION (0.8); RESPOND TO VARIOUS OTHER DISCOVERY ISSUES (1.3); REVIEW OBJECTIONS TO HOURLY ATTRITION PROGRAMS MOTION (1.9); BEGIN RESPONSE TO SAME (6.1). |
| REESE RG | 04/05/06 | 14.50 | DRAFT RESPONSE TO OBJECTIONS RE: HUMAN CAPITAL HOURLY ATTRITION PROGRAMS MOTION (14.5). |
| REESE RG | 04/06/06 | 16.10 | CONTINUE DRAFTING/REVISING RESPONSE TO OBJECTIONS RE: HUMAN CAPITAL HOURLY ATTRITION PROGRAMS MOTION (6.8); PREPARATIONS FOR HEARING ON HUMAN CAPITAL HOURLY ATTRITION PROGRAMS MOTION (9.3). |
| REESE RG | 04/07/06 | 9.70 | PREPARE FOR HEARING ON HOURLY ATTRITION PLAN (1.8); ATTEND OMNIBUS HEARING (7.9). |
| REESE RG | 04/17/06 | 4.10 | REVIEW DRAFT TRANSCRIPT OF 4/7 HEARING (2.7); REVISE HOURLY ATTRITION PLAN ORDER (1.4). |
| REESE RG | 04/20/06 | 0.90 | RESPOND TO ISSUES RE: REVISED HOURLY ATTRITION PROGRAM ORDER (0.9). |
| REESE RG | 04/24/06 | 1.30 | REVIEW FINAL TRANSCRIPT OF 4/7 HEARING (1.3). |
| REESE RG | 04/25/06 | 1.60 | RESPOND TO ISSUES RE: AND REVISE HOURLY ATTRITION PLAN ORDER (1.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 04/26/06 | 0.90 | REVIEW AND RESPOND TO COMMENTS TO HOURLY ATTRITION PLAN ORDER (0.9). |
| REESE RG | 04/27/06 | 3.80 | REVIEW COMMENTS TO AND REVISE HOURLY ATTRITION PROGRAM ORDER (3.4); TELECONFERENCE WITH M. REILA RE: SAME (0.4). |
| REESE RG | 04/28/06 | 0.90 | REVIEW AND RESPOND TO ISSUES RE: MODIFICATIONS TO THE HOURLY ATTRITION PROGRAMS ORDER (0.9). |
| | | **76.70** | |
| STUART NL | 04/19/06 | 3.50 | LABOR STRATEGY CALL (3.5). |
| STUART NL | 04/20/06 | 1.20 | PREPARE LETTER RESPONSE TO APPALOOSA'S DISCOVERY REQUESTS (1.2). |
| STUART NL | 04/22/06 | 2.50 | LABOR STRATEGY CALL (1.7); REVIEW DEMONSTRATIVES AND FINANCIALS (0.8). |
| STUART NL | 04/24/06 | 0.90 | LABOR STRATEGY CALL (0.9). |
| STUART NL | 04/25/06 | 9.30 | STRATEGY CALL WITH COUNSEL AND CLIENT ON 1113 HEARING (1.4); DRAFT LETTER TO APPALOOSA COUNSEL RE: DISCOVERY (5.2); CONDUCT RESEARCH RE: STANDING OF EQUITY HOLDERS IN 1113 HEARING (2.7). |
| STUART NL | 04/27/06 | 3.50 | STRATEGY TELECONFERENCE WITH CLIENT AND COUNSEL ON 1113 HEARING (1.3); BEGIN REVIEW OF DOCUMENTS RESPONSIVE TO IUE REQUEST (2.2). |
| STUART NL | 04/28/06 | 6.50 | REVIEW DOCUMENTS RESPONSIVE TO IUE'S DOCUMENT REQUEST (6.5). |
| STUART NL | 04/29/06 | 0.80 | STRATEGY TELECONFERENCE WITH CLIENT AND COUNSEL (0.8). |
| STUART NL | 04/30/06 | 2.20 | STRATEGY CALL ON REPLY BRIEF (0.3); REVIEW AND COMMENT ON REPLY BRIEF AND DECLARATIONS (1.9). |
| | | **30.40** | |
| TOUSSI S | 04/07/06 | 2.70 | REVIEW PLEADINGS IN RELATED UNION CASES ON RE: 1113/1114 MOTIONS TO REJECT CBAS (1.2); RESEARCH ISSUES RE: VESTING OF OPEB BENEFITS (1.5). |
| TOUSSI S | 04/24/06 | 2.20 | REVIEW OBJECTIONS FILED BY UNIONS, APPALOOSA AND GM RESPONSE (2.2). |
| TOUSSI S | 04/25/06 | 2.20 | REVIEW OBJECTIONS FILED TO DEBTORS 1113/1114 MOTION (1.5), ADDRESS ISSUES RE: OBJECTIONS (0.7). |
| | | **7.10** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| VANLONKHUYZEN CE | 04/12/06 | 1.20 | STRATEGY CONFERENCE RELATED TO SECTION 1113 AND 1114 MOTION (0.5); BEGIN TO REVIEW AND ANALYZE SECTION 1113 AND 1114 MOTION AND ALL SUPPORTING DOCUMENTS (0.7). |
| VANLONKHUYZEN CE | 04/13/06 | 4.10 | CONTINUE TO REVIEW AND ANALYZE SECTION 1113 AND 1114 MOTION AND ALL SUPPORTING DOCUMENTS (4.1). |
| | | 5.30 | |
| WILSON LD | 04/03/06 | 3.30 | PARTICIPATE ON WEEKLY STATUS CALL AND UPDATE GROUP ON 1113 (1.0); PARTICIPATE ON CALL WITH CLIENT TO DISCUSS LABOR STRATEGY (1.0); REVIEW ATTRITION MOTION AND UCC REQUEST PER E-MAIL FROM MEISLER (1.3). |
| WILSON LD | 04/04/06 | 3.40 | REVIEW CLIPS REPORTS (0.4); REVIEW AND COMMENT ON DRAFT DECLARATIONS TO BE SERVED RE: ATTRITION PLAN MOTION (1.5); REVIEW LATEST PROPOSAL EXCHANGES AND BACK-UP FOR SAME (1.0); COORDINATE ON RESPONDING TO 1113 DOC REQUESTS (0.5). |
| WILSON LD | 04/05/06 | 3.30 | COORDINATE REQUEST FOR COPIES OF EXHS (1.0); REVIEW DATA ROOM MATERIALS RE: 1113 (1.3); PREPARE FOR MEET AND CONFER (1.0). |
| WILSON LD | 04/06/06 | 10.40 | PARTICIPATE IN MEETING TO DISCUSS MEET AND CONFER ISSUE (1.0); PREPARE MATERIALS RELATED TO SAME (2.0); REVIEW LATEST NEWS CLIPS (0.5); REVIEW AND REVISE AGENDA (0.5); RESEARCH ISSUE FOR MEET AND CONFER (1.0); PARTICIPATE IN MEET AND CONFER (1.5); REVIEW NOTES FROM SAME (0.5); CONFER ON DOCUMENTATION OF MEETING (0.4); BEGIN DRAFT MEMO SUMMARIZING MEETING AND AGREEMENTS REACHED AT SAME (3.0). |
| WILSON LD | 04/07/06 | 8.00 | GATHER MATERIALS REQUESTED FOR HEARING (0.7); REVIEW AND REVISE DRAFT SUMMARY OF MEET AND CONFER (3.2); PROOF, REVISE AND CIRCULATE (0.5); CONTACT KASTIN ON HEARING AND REVIEW OF SUMMARY (0.2) REVIEW OMM COMMENTS (0.5); REVIEW PRECEDENTS FOR MEET AND CONFER (0.5); RESEARCH LEGAL ISSUES RAISED IN MEETING AND CONFER POLISNO AND BODEN ON SAME (2.4). |
| WILSON LD | 04/09/06 | 1.90 | UPDATE SUMMARY WITH OMM COMMENTS AND CIRCULATE SAME (1.4); BEGIN INITIAL DRAFT OF REPORT (0.5). |

B438

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WILSON LD | 04/10/06 | 2.90 | DRAFT SECTIONS OF MEET AND CONFER REPORT (1.0); REVIEW DOCUMENT REQUEST FROM IUE-CWA (0.4); PARTICIPATE ON CALL WITH CLIENT RE: 1113 PROCEEDINGS (0.7); RESEARCH ACCESS FOR DATA SITE (0.4); REVIEW UPDATES TO BINDER (0.4). |
| WILSON LD | 04/11/06 | 4.80 | PREPARE AND PARTICIPATE FOR CALL RE: UNION DISCOVERY REQUESTS (1.0); RESEARCH ISSUE RE: SCOPE OF SAME (1.5); REVIEW AND UPDATE M&C REPORT (0.5); REVIEW AND COMMENT ON DRAFT RESPONSE TO DISCOVERY REQUEST (0.8); REVIEW MATERIALS FROM DATA ROOM (1.0). |
| WILSON LD | 04/12/06 | 6.50 | REVIEW AND COMMENT ON PUBLIC FILING RE: LABOR AND ATTRITION (4.0); REVIEW AND CIRCULATE COMMENTS TO DISCOVERY RESPONSE (0.8); REVIEW ATTRITION PACKAGE MATERIALS (1.3); CONFER ON MEET AND CONFER COMMENTS (0.4). |
| WILSON LD | 04/13/06 | 2.00 | REVIEW EXCHANGES ON INFORMATION REQUESTS (1.0); REVIEW FILES ADDED TO DATA ROOM (1.0). |
| WILSON LD | 04/17/06 | 2.70 | COORDINATE ON MEETING TO DISCUSS REPLY ISSUES (1.0); REVIEW CLIPS SERVICES FOR LABOR ISSUES (1.2); REVIEW MEET AND CONFER REPORT (0.5). |
| WILSON LD | 04/18/06 | 2.80 | COORDINATE SCHEDULES FOR CONFERENCE ON LABOR ISSUES (1.2); MAKE ARRANGEMENTS FOR SAME (0.3); CHECK INFO TO UPDATE EXPERT REPORTS (0.9); REVIEW FINAL SLIDES (0.4). |
| WILSON LD | 04/19/06 | 6.60 | PREPARE FOR AND PARTICIPATE ON CALL TO PLAN FOR 1113 REPLY (2.8); FOLLOW-UP RESEARCH ON ISSUES RAISED ON 1113 REPLY (1.9); REVIEW DRAFT SLIDES (1.0); UPDATE ACTION LIST AND MATERIALS FOR REPLY (0.9). |
| WILSON LD | 04/20/06 | 4.80 | REVIEW FILES AND PRESENTATIONS FOR EXHIBITS TO USE AT TRIAL (1.4); RESEARCH ISSUES FOR REPLY (2.0); COORDINATE ON REPLY BRIEF MEETINGS (0.4); REVIEW IUOE OBJECTION (1.0). |
| WILSON LD | 04/21/06 | 7.80 | PREPARE FOR AND PARTICIPATE ON EXHIBIT CALL (1.3); REVIEW SAMPLES AND RESEARCH PRECEDENT FOR EXHIBITS (1.5); REVIEW UNION OBJECTIONS (5.0). |
| WILSON LD | 04/22/06 | 3.80 | REVIEW OBJECTION MATERIALS (2.0); PARTICIPATE ON CONFERENCE CALL TO DISCUSS OBJECTIONS (1.8). |
| WILSON LD | 04/23/06 | 1.50 | REVIEW DRAFT EXHIBITS (0.5); REVIEW OBJECTIONS FILED BY UNIONS (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WILSON LD | 04/24/06 | 3.90 | CONFER POLISENO ON TRANSACTION ISSUES INVOLVING UNION (0.4); REVIEW OBJECTIONS AND MATERIALS CIRCULATED BY OMM ON SAME (1.5); RESEARCH POINT OF LAW FOR REPLY BRIEF (1.0); PARTICIPATE ON STRATEGY CALL WITH CLIENT AND OMM (1.0). |
| WILSON LD | 04/25/06 | 8.40 | COORDINATE REVIEW AND PRODUCTION OF EXPERT RELIANCE AND RULE 26 MATERIALS (4.0); PREPARE DISCLOSURES FOR SAME (1.0); DRAFT POTENTIAL SUPPLEMENTAL DECLARATIONS FOR SAME (1.5); CONFER OMM ON UPDATE TO EXPERT MATERIALS (0.4); REVIEW DISCOVERY DISPUTE (0.5); PARTICIPATE ON STATUS CALL (1.0). |
| WILSON LD | 04/26/06 | 8.30 | REVIEW AND COORDINATE EXPERT MATERIALS (2.0); COORDINATE ON CONFIDENTIALITY STIPS WITH JANGER AND SHIVAKAMUR (0.5); REVIEW SAME (0.5); CONFER ON MEET AND CONFER ISSUES (0.3); REVIEW OBJECTION PAPERS AND DISCOVERY LETTERS (2.0); CONFER CALL ON ISSUE STATUS FOR 1113 (1.0); ORGANIZE AND TRACK OUTSTANDING DISCOVERY REQUESTS (2.0). |
| WILSON LD | 04/27/06 | 8.30 | REVIEW POTENTIAL PRECEDENT FOR MOTION TO COMPEL (1.9); RESEARCH ISSUES RE: SAME (1.0); CONFERENCE ON DISCOVERY ISSUES (0.8); DRAFT MOTION TO COMPEL MATERIALS (1.4); PARTICIPATE ON NIGHTLY CALL ON STATUS (1.0); REVIEW DRAFT REPLY MATERIALS (1.7); VERIFY EXPERT MATERIALS (0.5). |
| WILSON LD | 04/28/06 | 13.70 | DRAFT AND REVISE POTENTIAL MOTION TO COMPEL PAPERS (4.0); COORDINATE PRODUCTION AND REVIEW OF IUE REQUEST DOCUMENTS (1.0); PREPARE FOR MEET AND CONFER ON 1113 ISSUES (0.8); PARTICIPATE IN MEET AND CONFER WITH UNIONS ON DISCOVERY ISSUES (1.5); REVIEW EXPERT MATERIALS (3.0); REVIEW DRAFT 1113 REPLY PAPERS (1.4); REVIEW NOTES FROM MEETING (0.5); DRAFT INITIAL PORTIONS OF MEET AND CONFER REPORT (1.5). |
| WILSON LD | 04/29/06 | 13.60 | REVIEW EXPERT MATERIALS (2.8); COORDINATE AND CONDUCT REVIEW OF DOCUMENTS PER IUE REQUEST (4.0); REVISE AND DRAFT MEET AND CONFER REPORT (3.9); REVIEW DRAFT 1113 MATERIALS FOR FILING (2.0); PARTICIPATE ON TELECONFERENCE RE: STATUS AND DRAFTS (0.5); COORDINATE COMMENTS TO BRIEF WITH FURFARO (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WILSON LD | 04/30/06 | 9.60 | REVIEW MATERIALS FOR IUE PRODUCTION (2.8); REVIEW LATEST DRAFT OF REPLY PAPERS (2.6); TELECONFERENCE CALL ON PAPERS (0.5); REVIEW AND COMMENT ON DECLARATIONS (2.0); TELECONFERENCE ON BRIEF CHANGES (0.9); REVIEW OBJECTION PRECEDENT (0.8). |
| | | **142.30** | |
| ZALTZMAN H | 04/24/06 | 7.00 | RESEARCH CASE LAW AND OTHER SOURCES RE: AUTHORITY OF ACTION FOR 1113 REPLY BRIEF (3.2); CORRESPOND WITH H. SON AND R. JUNGER OF OMM RE: 1113 RESEARCH ISSUE (0.4); RESEARCH CASE DOCKETS FOR ORDERS RE: AUTHORITY FOR ACTION FOR 1113 REPLY BRIEF (2.8); DRAFT EMAIL EXPLAINING FINDING OF RESEARCH FOR 1113 REPLY BRIEF (0.6). |
| ZALTZMAN H | 04/25/06 | 3.00 | SPEAK WITH H. SON OF OMM RE: 1113 REPLY BRIEF (0.2); RESEARCH FURTHER CASE LAW AND DOCKET RESEARCH RE: 1113 REPLY BRIEF (2.0); CORRESPOND WITH H. SON OF OMM RE: 1113 REPLY RESEARCH (0.3); RESEARCH CASE LAW RE: "INTERESTED PARTIES" (0.5). |
| ZALTZMAN H | 04/26/06 | 0.20 | CORRESPOND WITH H. SON OF OMM RE: 1113 REPLY BRIEF (0.2). |
| ZALTZMAN H | 04/27/06 | 2.20 | RESEARCH PRECEDENT FOR 7007-1 AFFIDAVIT FOR 1113 PURPOSES (0.4); DRAFT NOTICE OF MOTION TO COMPEL DISCOVERY (0.2); DRAFT 7007-1 AFFIDAVIT FOR MOTION TO COMPEL DISCOVERY RE: 1113 (0.5); CORRESPOND WITH H. SON OF OMM RE: 1113 REPLY BRIEF (0.1); RESEARCH CASE LAW LANGUAGE RE: EVOLVING NATURE OF BANKRUPTCY PROCEEDING FOR 1113 REPLY BRIEF (1.0). |
| | | **12.40** | |
| **Total Associate** | | **683.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 04/04/06 | 0.60 | PREPARE EXHIBIT MATERIALS RE: APPALOOSA MANAGEMENT FOR APRIL 7, 2006 OMNIBUS HEARING (0.6). |
| DEMMA J | 04/05/06 | 0.70 | ORGANIZE APPALOOSA MATERIALS FOR APRIL 7, 2006 OMNIBUS HEARING (0.7). |
| DEMMA J | 04/06/06 | 3.20 | UPDATE DEPOSITION ABSTRACT OF KENNETH HO FOR APRIL 7, 2006 OMNIBUS HEARING (2.6); INDEX MATERIALS RE: APPALOOSA MANAGEMENT (0.6). |
| DEMMA J | 04/07/06 | 1.10 | UPDATE APPALOOSA DOCUMENT PRODUCTION FILES (1.1). |
| DEMMA J | 04/28/06 | 1.30 | PREPARE/INDEX MATERIALS RE: HOURLY ATTRITION PROGRAM FOR ATTORNEY REVIEW (1.3). |
| | | **6.90** | |
| DONNELLY NP | 04/21/06 | 2.80 | ASSEMBLE FOR ATTORNEY REVIEW THE 4/21/2006 COURT FILINGS MADE BY COUNSEL FOR UNIONS (2.8). |
| DONNELLY NP | 04/24/06 | 1.50 | ASSEMBLE FOR ATTORNEY REVIEW THE DELPHI'S SECTION 1113/1114 PLEADINGS AS WELL AS THE OPPOSING BRIEF (1.5). |
| DONNELLY NP | 04/26/06 | 1.90 | ASSEMBLE FOR ATTORNEY REVIEW THE CHART OF DISCOVERY CORRESPONDENCE (1.9). |
| DONNELLY NP | 04/28/06 | 6.60 | PREPARE DISTRIBUTION OF ALL EXPERT REPORTS AND DRAFT BRIEFS (4.1); REVIEW MEET AND CONFER SUMMARY (2.5). |
| DONNELLY NP | 04/29/06 | 6.80 | ASSEMBLE FOR ATTORNEY REVIEW THE UAW EXPERT RELIANCE MATERIALS (2.8); ASSIST WITH DOCUMENT PRODUCTION (4.0). |
| | | **19.60** | |

B43E