**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| FERN BM | 05/05/06 | 11.30 | EVALUATE ISSUES IN PREPARATION FOR 1113 HEARING (0.8); PREPARED FOR MOCK TRIAL OF FINANCE WITNESSES (2.1); ATTENDED MOCK TRIAL OF FINANCE WITNESSES (7.1); REVIEWED UCC RESPONSE TO 1113 MOTION (0.4); REVIEWED REPLY AND DECLARATIONS IN SUPPORT OF REPLY (0.9). |
|---|---|---|---|
| FERN BM | 05/06/06 | 1.60 | CONTINUE TO REVIEW ISSUES IN PREPARATION FOR 1113 HEARING (1.6). |
| FERN BM | 05/07/06 | 1.80 | REVIEW DOCUMENTS IN PREPARATION FOR 1113 HEARING (1.5); REVIEWED SUMMARY OF MEET AND CONFER (0.3). |
| FERN BM | 05/08/06 | 14.90 | EVALUATE ISSUES RE: DEPOSITION DESIGNATIONS (0.5); REVIEWED DRAFT RESPONSE TO MOTION IN LIMINE (0.3); REVIEWED DOCUMENTS RE: SUPPLEMENTAL EXHIBITS (0.7); REVIEWED NEWLY-FILED PLEADINGS RE: 1113 HEARING (0.6); DRAFTED CHART RE: CONTESTED FACTS (3.1); REVIEWED UAW'S REPLY RE: CREDITOR PARTICIPATION (0.2); REVIEW DOCUMENTS IN PREPARATION FOR 1113 HEARING (3.2); DRAFTED RE-DIRECT SUMMARIES FOR VARIOUS FUTURE WITNESSES (2.9); DRAFTED ADDITIONAL RE-DIRECT SUMMARIES (1.1); COMPILED AND ORGANIZED EXHIBITS FOR HEARING (2.3). |
| FERN BM | 05/09/06 | 16.50 | REVIEWED RUPPERT SUPPLEMENTAL DECLARATION (0.2); ANALYZE EXHIBITS IN PREPARATION FOR 1113 HEARING (5.1); PREPARED FOR 1113 HEARING (2.1); ATTENDED 1113 HEARING (9.1). |
| FERN BM | 05/10/06 | 11.40 | PREPARE FOR DAY TWO OF 1113 HEARING (1.6); ATTEND DAY TWO OF 1113 HEARING (9.2); REVIEW PLEADINGS RE: SALARIED INCENTIVE PLAN (0.6). |
| FERN BM | 05/11/06 | 10.30 | REVIEWED TRANSCRIPTS RE: ANNUAL INCENTIVE PLAN (0.5); REVIEWED SUMMARY CHART RE: EXHIBITS OBJECTIONS (0.6); REVIEWED TRANSCRIPT FROM DAY 1 OF 1113 HEARING (1.7); DRAFTED SUMMARY OF OPENING STATEMENT (3.2); RESEARCH RE: UNION COMPENSATION (1.5); ATTENTION TO ISSUES IN PREPARATION FOR 1113 HEARING (2.8). |
| FERN BM | 05/12/06 | 8.30 | PREPARED FOR 1113 HEARING (1.8); ATTENDED DAY 3 OF 1113 HEARING (6.5). |
| FERN BM | 05/15/06 | 1.90 | FORMULATE STRATEGY IN PREPARATION FOR CONTINUATION OF 1113 HEARING (0.4); REVIEWED MAY 3 UCC PRESENTATION (0.6); REVIEWED SUPPLEMENTAL DECLARATIONS SERVED BY UAW (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| FERN BM | 05/16/06 | 4.60 | REVIEWED VARIOUS AGREEMENTS RE: BENEFIT GUARANTEE AND INDEMNIFICATION (1.3); REVIEWED TRANSCRIPTS RE: STEADY STATE (1.9); ATTENTION TO ISSUES RE: ATTRITION PROGRAM (0.5); REVIEWED ATTRITION PROGRAM DOCUMENTS (0.9). | |
| FERN BM | 05/17/06 | 1.90 | REVIEWED TRANSFORMATION UPDATE IN UCC PRESENTATION (0.4); FORMULATE STRATEGY RE: 1113 HEARING (0.3); REVIEWED DOCUMENTS RE: ATTRITION PROGRAM (1.2). | |
| FERN BM | 05/18/06 | 8.50 | BEGAN DRAFTING IUE-CWA ATTRITION PROGRAM MOTION (4.3); COMPLETED DRAFT RE: SAME (2.6); DRAFTED PROPOSED ORDER RE: SAME (1.6). | |
| FERN BM | 05/19/06 | 2.70 | ATTENTION TO ISSUES RE: WTC'S APPEAL OF ATTRITION ORDER (0.3); REVIEWED AND REVISED IUE ATTRITION MOTION (2.0); REVIEWED DRAFT 10-K RE: ATTRITION PROGRAM (0.4). | |
| FERN BM | 05/22/06 | 1.50 | ATTENTION TO ISSUES RE: ADMISSIBILITY OF DESIGNATED EXHIBITS (1.1); REVIEWED CORRESPONDENCE TO THE COURT RE: 1113 MOTION (0.4). | |
| FERN BM | 05/24/06 | 1.10 | REVIEWED DOCUMENTS RE: ADMISSIBILITY OF DESIGNATED EXHIBITS (0.5); REVIEWED PLEADINGS RE: 1113 MOTION (0.6). | |
| FERN BM | 05/25/06 | 2.10 | RESEARCH RE: ATTRITION PROGRAM (0.6); ATTENTION TO ISSUES RE: BENEFIT GUARANTEES (0.5); RESEARCH RE: 1113 CLAIMS (1.0). | |
| FERN BM | 05/26/06 | 1.60 | ATTENTION TO ISSUES RE: 1113 DAMAGES (1.1); REVIEWED NEW BRUNSWICK ATTRITION PROGRAM (0.5). | |
| | | **153.10** | | |
| GUZZARDO J | 05/02/06 | 3.70 | DOCUMENT REVIEW AND PRODUCTION COORDINATION RE: APPALOOSA DISCOVERY (3.7). | |
| GUZZARDO J | 05/03/06 | 8.10 | DOCUMENT REVIEW AND DISCOVERY COORDINATION REGARDING WILMINGTON AND APPALOOSA DISCOVERY ISSUES (8.1). | |
| GUZZARDO J | 05/04/06 | 8.80 | CONTINUED DOCUMENT REVIEW AND PRODUCTION COORDINATION FOR 1113 MOTION HEARING (8.8). | |
| GUZZARDO J | 05/05/06 | 7.40 | CONTINUED DOCUMENT REVIEW AND DISCOVERY COORDINATION OF 1113 MOTION HEARING DOCUMENTS (7.4). | |
| | | **28.00** | | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 05/02/06 | 1.60 | ASSIST WITH COMPILING DOCUMENTS FOR 1113/1114 DOCUMENT PRODUCTION (0.7); REVIEW AND REVISE CERTAIN 1113/1114 EXHIBITS (0.9). |
| HERRIOTT AV | 05/03/06 | 0.50 | CONTINUE REVIEWING AND REVISING 1113 EXHIBITS (0.3); FOLLOW UP ON 1113 DOCUMENT REQUEST (0.2). |
| HERRIOTT AV | 05/04/06 | 4.70 | GATHER DOCUMENTS PER 1113 DISCOVERY REQUEST (3.0); REVIEW 1113 EXHIBIT (0.2); REVIEW AND RESPOND TO 1113 CORRESPONDENCE (0.5); ASSEMBLE HOURLY ATTRITION PROGRAM SERVICE PARTIES FOR CIRCULATION OF ORDER (1.0). |
| HERRIOTT AV | 05/05/06 | 0.80 | REVIEW APPALOOSA OBJECTION TO HOURLY ATTRITION PLAN ORDER (0.6); GATHER FINANCIAL INFORMATION IN RESPONSE TO 1113 ISSUES (0.2). |
| HERRIOTT AV | 05/08/06 | 1.00 | RESPOND TO 1113 DISCOVERY REQUEST (0.5); REVIEW APPALOOSA 1113 RESPONSE (0.2); REVIEW AND COMPARE FILED HOURLY ATTRITION PLAN ORDER (0.3). |
| HERRIOTT AV | 05/10/06 | 0.40 | RESPOND TO QUESTION RE: HOURLY ATTRITION PLAN (0.4). |
| HERRIOTT AV | 05/12/06 | 0.90 | REVIEW AND COMPARE AMENDED HOURLY ATTRITION PLAN ORDER (0.2); REVIEW 1113 HEARING TRANSCRIPT (0.7). |
| HERRIOTT AV | 05/13/06 | 1.60 | REVIEW AND MARK CHANGES MADE TO AMENDED HOURLY ATTRITION PROGRAMS ORDER (1.6). |
| HERRIOTT AV | 05/15/06 | 0.30 | REVIEW HOURLY ATTRITION PLAN ORDER SERVICE (0.1); RESPOND TO ISSUE RE: 1113 MATTERS (0.2). |
| HERRIOTT AV | 05/16/06 | 4.30 | REVIEW AND MARK UP POTENTIAL TERM SHEET FOR HOURLY ATTRITION PROGRAM WITH SECOND UNION (2.5); REVIEW EXISTING GM OBLIGATIONS TO ENSURE THAT PROPOSED PROGRAM DOES NOT EXPAND ON THESE OBLIGATIONS (1.8). |
| HERRIOTT AV | 05/22/06 | 0.30 | REVIEW 1113 OBJECTION TO EXHIBITS (0.3). |
| HERRIOTT AV | 05/31/06 | 0.20 | REVIEW WILMINGTON TRUST HOURLY ATTRITION PLAN APPEAL (0.2). |
| | | **16.60** | |
| JJINGO MJ* | 05/05/06 | 6.90 | RESEARCH GENERAL ISSUES IN PREPARATION FOR 1113/1114 HEARING (6.9). |
| JJINGO MJ* | 05/06/06 | 1.50 | CONTINUE TO RESEARCH 1113 AND 1114 ISSUES (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| JJINGO MJ* | 05/08/06 | 5.80 | REVIEW MATERIALS IN PREPARATION FOR 1113 AND 1114 HEARING (5.2); REVIEW BENCH MEMORANDUM (0.6). |
| JJINGO MJ* | 05/29/06 | 1.30 | STRATEGIZE RE: 1113/1114 HEARINGS (1.3). |
| | | 15.50 | |
| MACDONALD N | 05/02/06 | 18.50 | REVIEW DRAFT DECLARATIONS AND COMMENT ON SAME (3.2); REVIEW PLEADINGS AND DOCUMENTS RELATED TO 1113 HEARING (4.3); TELECONFERENCE WITH CO-COUNSEL ABOUT TRIAL EXHIBITS AND RELATED MATTERS (4.1); BEGIN DRAFT OF DESIGNATED EXHIBITS AND REVIEW DOCUMENTS RELATED TO SAME (6.9). |
| MACDONALD N | 05/03/06 | 17.30 | CONTINUE DRAFT OF DEBTORS' DESIGNATED EXHIBITS AND REVIEW OF DOCUMENTS RELATED TO SAME (5.2); TELECONFERENCE WITH CO-COUNSEL RE: PROPOSED HEARING EXHIBITS (1.9); BEGIN PREPARATION OF EXHIBIT BINDERS (10.2). |
| MACDONALD N | 05/04/06 | 18.20 | CONTINUE PREPARATION OF HEARING EXHIBITS, BINDERS AND RELATED DOCUMENTS (13.6); ATTEND MEET AND CONFER WITH OPPOSING COUNSEL (3.7); TELECONFERENCE WITH CO-COUNSEL RE: CASE STATUS (0.9). |
| MACDONALD N | 05/05/06 | 16.10 | CONTINUE FINAL PREPARATION OF HEARING EXHIBIT BINDERS (10.4); TELECONFERENCES WITH CO-COUNSEL RE: MATTERS RELATED TO COURTROOM EXHIBITS AND DOCUMENTS (1.7); LEGAL RESEARCH ON MATTERS RELATED TO DISPLAYS AND EXHIBITS (1.4); REVIEW DRAFT OF PROPOSED MEET AND CONFER REPORT AND DOCUMENTS RELATED TO SAME (1.1); REVIEW DEPOSITION TRANSCRIPTS (1.5). |
| MACDONALD N | 05/06/06 | 11.30 | CONTINUE LEGAL RESEARCH ON MATTERS RELATED TO DISPLAYS SUMMARIES AND OTHER EXHIBITS; EVIDENCE ADMISSIBILITY STANDARDS AND PROCEDURES IN BENCH TRIALS (11.3). |
| MACDONALD N | 05/07/06 | 10.90 | BEGIN DRAFT OF RESPONSE TO MOTION IN LIMINE TO EXCLUDE DEBTORS' DEMONSTRATIVE TRIAL EXHIBITS AND SUMMARIES (10.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACDONALD N | 05/08/06 | 17.80 | CONTINUE DRAFT OF RESPONSE TO MOTION IN LIMINE TO EXCLUDE DEMONSTRATIVE EVIDENCE (4.4); MEET WITH CO-COUNSEL RE: MATTERS RELATED TO CASE STATUS AND HEARING STRATEGY (3.1); CONTINUE REVIEW OF DECLARATION EXHIBITS (4.6); LEGAL RESEARCH RE: OBJECTIONS TO DEBTORS' EXHIBITS (2.4); BEGIN DRAFT OF RESPONSE CHART TO OBJECTIONS TO DEBTORS' EXHIBITS AND LEGAL RESEARCH RELATED TO SAME (3.3). |
| MACDONALD N | 05/09/06 | 19.30 | CONTINUE DRAFT OF RESPONSE CHART TO OBJECTIONS TO DEBTORS' EXHIBITS AND LEGAL RESEARCH RELATED TO SAME (2.2); BEGIN FINAL PREPARATION OF ALL EXHIBIT, DEPOSITION AND SUPPLEMENTAL BINDERS (5.7); ATTEND HEARING (11.4). |
| MACDONALD N | 05/10/06 | 13.30 | REVIEW DOCUMENTS AND EXHIBITS IN PREPARATION FOR HEARING (1.6); ATTEND 1113 HEARING (11.7). |
| MACDONALD N | 05/11/06 | 8.20 | BEGIN REVIEW OF PARTIES' EXHIBIT LIST AND OBJECTIONS LIST AND DOCUMENTS RELATED TO SAME (2.1); BEGIN DRAFT OF COURT CHART FOR SAME (6.1). |
| MACDONALD N | 05/12/06 | 11.10 | PREPARE DOCUMENTS, EXHIBITS AND CHARTS FOR HEARING (1.6); ATTEND HEARING (9.5). |
| MACDONALD N | 05/15/06 | 2.10 | CASE STATUS TELECONFERENCE WITH CO-COUNSEL (0.7); REVIEW NEWLY-FILED DECLARATIONS (1.4). |
| MACDONALD N | 05/16/06 | 2.30 | REVIEW HEARING TRANSCRIPTS (2.3). |
| MACDONALD N | 05/17/06 | 1.70 | CONTINUE REVIEW OF HEARING TRANSCRIPTS (1.7). |
| MACDONALD N | 05/18/06 | 4.40 | CONTINUE REVIEW OF HEARING TRANSCRIPTS (1.6); ATTEND CO-COUNSEL CASE STATUS TELECONFERENCE (0.7); UPDATE TRIAL EXHIBITS OBJECTIONS CHART AND REVIEW DOCUMENTS RELATED TO SAME (1.2); LEGAL RESEARCH RELATED TO SAME (0.9). |
| MACDONALD N | 05/19/06 | 6.30 | CONTINUE REVIEW OF DOCUMENTS AND TRIAL EXHIBITS (6.3). |
| MACDONALD N | 05/23/06 | 7.30 | CONTINUE REVISION OF TRIAL EXHIBIT OBJECTION CHART INCLUDING DOCUMENT REVIEW RELATED TO SAME (2.7); LEGAL RESEARCH ON ADMISSIBILITY OF AND FOUNDATION FOR BUSINESS RECORDS (4.6). |
| MACDONALD N | 05/24/06 | 13.50 | REVIEW DECLARATIONS IN PREPARATION FOR HEARING (2.2); ATTEND HEARING (11.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACDONALD N | 05/30/06 | 4.40 | REVIEW HEARING TRANSCRIPTS AND UPDATE TRIAL EXHIBIT USAGE AND OBJECTION CHARTS (3.3); REVIEW DOCUMENTS (1.1). |
| MACDONALD N | 05/31/06 | 10.20 | CONTINUE REVIEW OF HEARING TRANSCRIPTS AND UPDATE OF TRIAL EXHIBIT USAGE AND OBJECTION CHARTS (10.2). |
| | | **214.20** | |
| MEISLER RE | 05/02/06 | 1.00 | CONTINUE WORKING ON UAW ATTRITION PLAN ORDER (1.0). |
| MEISLER RE | 05/03/06 | 2.20 | CONFERENCE WITH J. BUTLER RE: UAW ATTRITION PLAN (0.2); REVIEW AND REVISE ORDER (0.5); DRAFTED CORRESPONDENCE TO OBJECTING AND SUPPORTING PARTIES RE: CHANGES TO ORDER (0.3); TELECONFERENCE WITH M. SEIDER RE: SAME (0.1); REVIEW CURRENT ACCEPTANCE RATE OF ATTRITION PLAN AND ANALYZE RE: SAME (0.3); REVIEW APPALOOSA COMMENTS TO ATTRITION PLAN ORDER (0.2); REVIEW UAW MOTION TO LIMIT PARTICIPATION IN 1113 HEARINGS (0.3); REVIEW INDEX OF 1113 EXHIBITS (0.3). |
| MEISLER RE | 05/04/06 | 4.10 | TELECONFERENCES WITH E. FOX RE: UAW ATTRITION PLAN ORDER (0.2, 0.1, 0.1, 0.1); CONTINUE REVIEWING OBJECTING PARTY COMMENTS RE: SAME AND WORKED TO RESOLVE SAME (1.5); TELECONFERENCE WITH M. KESSLER RE: SAME (0.1); DRAFTED CORRESPONDENCE TO E. FOX RE: SAME (0.2); DRAFTED CORRESPONDENCE TO CHAMBERS RE: SUBMISSION OF DEBTORS' PROPOSED UAW ATTRITION PLAN ORDER (1.3); FOLLOW UP RE: SAME (0.5). |
| MEISLER RE | 05/05/06 | 0.90 | CONFERENCE WITH G. PANAGAKIS RE: MILLSTEIN REPORT (0.6); FOLLOW UP RE: SAME (0.3). |
| MEISLER RE | 05/06/06 | 4.50 | CONTINUED ANALYSIS OF MILLSTEIN REPORT (4.0); DRAFTED INTERNAL CORRESPONDENCE RE: SAME (0.5). |
| MEISLER RE | 05/08/06 | 2.10 | REVIEW STATUS OF ATTRITION PLAN (0.3); TELECONFERENCE WITH H. BAER RE: STATUS OF 1113 LITIGATION (0.3); REVIEW ORDER ENTERED RE: UAW ATTRITION PLAN (1.0); CONTINUED ATTENTION TO MILLSTEIN REPORT (0.5). |
| MEISLER RE | 05/09/06 | 0.40 | CONTINUED ANALYSIS OF ORDER ENTERED RE: UAW ATTRITION PLAN (0.4). |
| MEISLER RE | 05/10/06 | 1.00 | REVIEW COMMUNICATIONS RE: LABOR (1.0). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 05/12/06 | 1.60 | REVIEW AND ANALYZE M. KESSLER CORRESPONDENCE RE: UAW ATTRITION PLAN ORDER (0.4); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.2); TELECONFERENCE WITH M. KESSLER RE: SAME (0.1); CONTINUED ATTENTION TO SAME (0.3); REVIEW AMENDED ATTRITION PLAN ORDER (0.3); DRAFTED INTERNAL CORRESPONDENCE RE: SAME (0.3). |
| MEISLER RE | 05/15/06 | 0.30 | REVIEW STATUS OF 1113 HEARING AND PARALLEL NEGOTIATIONS (0.3). |
| MEISLER RE | 05/16/06 | 0.50 | TELECONFERENCE WITH B. SAX RE: ATTRITION PLAN INQUIRY (0.2); ATTENTION TO SAME (0.3). |
| MEISLER RE | 05/18/06 | 0.20 | REVIEW NOTICE OF APPEAL RE: UAW SPECIAL ATTRITION PLAN (0.1); REVIEW PRIOR CORRESPONDENCE WITH E. FOX RE: SAME (0.1). |

18.80

| | | | |
|---|---|---|---|
| POLISENO SU | 05/01/06 | 6.70 | REVIEW REPLY MOTION IN PREPARATION FOR FILING (6.7). |
| POLISENO SU | 05/02/06 | 0.20 | CONTINUE REVIEWING MATERIALS FOR DOCUMENT PRODUCTION (0.2). |
| | | 6.90 | |

| | | | |
|---|---|---|---|
| REESE RG | 05/01/06 | 2.50 | REVISE AND ADDRESS ISSUES RELATED TO HOURLY ATTRITION PROGRAMS ORDER (2.5). |
| REESE RG | 05/02/06 | 3.60 | REVIEW AND RESPOND TO ISSUES AND INQUIRIES RE: HOURLY ATTRITION PROGRAM ORDER (2.9); REVISE SAME (0.7). |
| REESE RG | 05/03/06 | 3.90 | ATTENTION TO VARIOUS ISSUES RE: HOURLY ATTRITION PROGRAMS ORDER (3.9). |
| REESE RG | 05/06/06 | 1.80 | RESPOND TO ISSUES RE: 1113/1114 DISCOVERY (1.8). |
| REESE RG | 05/07/06 | 0.30 | RESPOND TO ISSUES RE: 1113/1114 DISCOVERY (0.3). |
| REESE RG | 05/08/06 | 0.50 | REVIEW ENTERED HOURLY ATTRITION PROGRAMS ORDER (0.5). |
| REESE RG | 05/09/06 | 0.80 | RESPOND TO INQUIRIES RE: 1113/1114 DISCOVERY ISSUES (0.8). |
| REESE RG | 05/16/06 | 2.00 | REVIEW AND REVISE DRAFT ATTRITION PLAN TERM SHEET WITH LABOR UNION (2.0). |

15.40

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 05/01/06 | 0.60 | SCHEDULING TELECONFERENCE WITH CHAMBERS RE: APPALOOSA DISCOVERY (0.6). |
| STUART NL | 05/02/06 | 0.40 | LABOR STRATEGY TELECONFERENCE (0.4). |
| STUART NL | 05/04/06 | 6.90 | LABOR STRATEGY TELECONFERENCE (0.7); REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO APPALOOSA DOCUMENT REQUEST (6.2). |
| STUART NL | 05/05/06 | 3.60 | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO APPALOOSA REQUEST (3.6). |
| STUART NL | 05/18/06 | 0.70 | STRATEGY TELECONFERENCE (0.7). |
| STUART NL | 05/22/06 | 1.10 | LABOR STRATEGY TELECONFERENCE (1.1). |
| | | **13.30** | |
| TOUSSI S | 05/03/06 | 5.20 | RESEARCH ISSUES RE RESPONSE TO 1113/1114 MOTIONS (1.2); EDIT AND REVISE RESPONSE TO MOTION TO EXCLUDE PARTIES FROM HEARING (2.5); REVIEW FILINGS AND PAPERS RE 1113/1114 (0.5); ADDRESS ISSUES RE DEBTOR'S RESPONSE TO 1113/1114 PAPERS (1.0). |
| TOUSSI S | 05/04/06 | 2.50 | FOLLOW UP ON RESPONSES TO UNIONS ON 1113 (1.0); AND MOTION TO EXCLUDE CERTAIN THIRD PARTIES (1.5). |
| TOUSSI S | 05/05/06 | 1.50 | REVIEW FILINGS RE 1113 AND 1114 MOTION AND RESPONSES (1.5). |
| TOUSSI S | 05/12/06 | 2.20 | ADDRESS ISSUES RE HEARING ON 1113/1114 MOTION AND UPCOMING HEARINGS (1.2); REVIEW TRANSCRIPTS OF VARIOUS DEPOSITIONS (1.0). |
| TOUSSI S | 05/18/06 | 1.90 | REVIEW TRANSCRIPTS FROM 1113 AND 1114 HEARINGS (1.5) AND RELATED FILINGS (0.4). |
| TOUSSI S | 05/25/06 | 1.00 | REVIEW TRANSCRIPTS FROM 1113 AND 1114 HEARING (1.0). |
| | | **14.30** | |
| VANLONKHUYZEN CE | 05/04/06 | 4.50 | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS TO APPALOOSA'S DOCUMENT REQUEST (4.5). |
| | | **4.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WILSON LD | 05/01/06 | 13.10 | REVISE DRAFT REPLY BRIEF (3.3); DISCUSS COMMENTS TO BRIEF WITH OMM(0.8); REVIEW AND REVISE DRAFT DECLARATIONS(4.2); CONFERENCE WITH OMM ET AL ON SAME(0.8); REVISE AND UPDATE MEET AND CONFER AND CIRCULATE SAME (1.2); UPDATE OBJECTION SUMMARY CHART WITH COMMENTS (0.8); PULL TOGETHER BACKGROUND INFORMATION FOR BERKE AND BRIEF SAME (1.2); REVIEW MATERIALS FOR EXPERT REBUTTAL (0.8). |
| WILSON LD | 05/02/06 | 14.40 | REVIEW POTENTIAL EXHIBIT MATERIALS (1.4); CONFERENCE OMM ON SAME (0.7); REVIEW EXPERT REPORTS (0.8); LOCATE AND REVIEW RELIANCE MATERIALS (1.2); REVIEW AND COMMENT ON DEMONSTRATIVES (0.8); PARTICIPATE ON STRATEGY AND EXHIBIT TELECONFERENCE (0.8); CONFER ON IUOE STIP ISSUE (0.4); REVIEW ISSUES WITH OMM ON CONFIDENTIALITY (0.5); REVIEW IUE PRODUCTION MATERIALS (0.8);LOCATE AND REVIEW ADDITIONAL MATERIALS FOR TRAIL EXHIBITS(2.4); COORDINATE ON UPDATING TRIAL BINDERS (0.6);CONFERENCE WITH OMM ON DISCOVERY OBJECTIONS (0.4); RESEARCH ISSUES RAISED BY SAME (1.6). |
| WILSON LD | 05/03/06 | 12.10 | LOCATE AND REVIEW MATERIALS FOR USE AT HEARING (4.6); ASSIST IN PREPARATION OF TRIAL EXHIBIT BINDERS (3.4); COORDINATE REVISION OF DEMONSTRATIVES (0.8); COORDINATE AND ASSIST IN RELIANCE MATERIAL PRODUCTION (0.8); REVISE AND CIRCULATE FINAL MEET AND CONFER (1.3); REVIEW ISSUES RAISED ON SAME (0.4); COORDINATE WITH UNIONS ON PRE-MEETING (0.4); CONFER ON TRIAL ISSUES WITH FURFARO ET AL (0.4). |
| WILSON LD | 05/04/06 | 14.30 | PREPARE FOR MEET AND CONFER WITH 1113 OBJECTORS (1.8); PARTICIPATE IN MEET AND CONFER (2.2); REVIEW AND UPDATE JOINT EXHIBITS AND INDEX (0.8); COORDINATE WITH FTI ON VIRTUAL DATA ROOM INFORMATION (0.7); REVIEW CBAS FOR INCLUSION IN BINDER LIST (1.7); GATHER DOCUMENTS AND DETAILS WITH RESPECT TO UAW REQUEST (1.2); COORDINATE ON DEPO WITH OMM (1.8); REVIEW EXPERT RELIANCE MATERIALS (1.2); COORDINATE DELIVERY OF BINDERS TO OBJECTORS (0.4); WORKING GROUP TELECONFERENCE (0.7); COORDINATE CREATION OF BINDERS FOR HEARING. (1.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WILSON LD | 05/05/06 | 10.60 | LOCATE AND REVIEW MATERIALS FOR USE AT HEARING (3.2); UPDATE TRAIL BINDERS (1.7); TELECONFERENCE ON DEPO DESIGNATION ISSUES (0.4); DRAFT AND CIRCULATE OBJECTIONS TO EXHIBIT DESIGNATIONS (0.8); REVIEW DEPO DESIGNATIONS (1.5); RESOLVE DEPO DESIGNATION ISSUES WITH APPALOOSA (0.8); REVIEW AND DRAFT OUTLINE OF NOTES FROM MEET AND CONFER (1.1); REVIEW ADDITIONAL MATERIALS REC'D FROM OBJECTORS (1.2). |
| WILSON LD | 05/06/06 | 3.70 | DRAFT SUMMARY FROM 1113 MEET AND CONFER (2.2); CONFER OMM ON DEPO DIGESTS (0.4); REVIEW DEPO DIGESTS (1.1). |
| WILSON LD | 05/07/06 | 10.80 | REVIEW AND ORGANIZE WITNESS MATERIALS IN PREP FOR 1113 HEARING (5.8); REVIEW EXHIBIT MATERIALS AND UPDATE BINDERS (3.4); REVIEW DEPOSITION DESIGNATIONS (1.6). |
| WILSON LD | 05/08/06 | 13.20 | REVIEW DEPO DESIGNATIONS (1.3); COORDINATE PREP OF SAME FOR HEARING (0.7); REVIEW AND UPDATE EXHIBIT MATERIALS IN TRIAL BINDERS (4.8); ORGANIZE MATERIALS FOR WITNESS PREPARATION(3.4); COORDINATE PREP OF BINDERS AND CHARTS FOR SAME(0.8); REVIEW SUPPLEMENTAL INDEX OF MATERIALS FOR BINDERS(0.4); COORDINATE ON APPALOOSA REQUEST (0.6); REVIEW SUPPLEMENTAL UNION MATERIALS FOR BINDERS(1.2). |
| WILSON LD | 05/09/06 | 9.80 | REVIEW MATERIALS IN PREP FOR HEARING (0.5); PARTICIPATE IN PRE-HEARING MEETING (0.5); PARTICIPATE IN HEARING PROCEEDINGS (8.4); REVIEW APPALOOSA SUBMISSIONS (0.4). |
| WILSON LD | 05/10/06 | 9.60 | REVIEW MATERIALS IN PREP FOR HEARING (0.8); ATTEND HEARING AND ASSIST TRIAL COUNSEL WITH SAME (8.8). |
| WILSON LD | 05/11/06 | 12.20 | RESEARCH ISSUES RAISED IN PRIOR DAYS HEARING (3.8); REVIEW TRANSCRIPTS FOR REBUTTAL ISSUES (1.6); REVIEW EXPERT MATERIALS FOR ISSUES RAISED IN HEARING (1.4); DRAFT SUMMARY ON VIEWS (0.4); COORDINATE PREPARATIONS FOR HEARING AND END OF SESSION (0.7); UPDATE CHART SUMMARIZING EXHIBIT STATUS AND CONFER MACDONALD ON SAME (1.2); REVIEW SUPPLEMENTAL EXHIBITS SUBMITTED BY OBJECTORS (0.4); PULL IUE MATERIALS PER BERKE REQUEST (0.4); RESEARCH AND PREPARE SUMMARY ON SINGLE EMPLOYER ISSUE (2.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WILSON LD | 05/12/06 | 9.20 | REVIEW MATERIALS IN PREPARATION FOR TRIAL (0.7); ATTEND HEARINGS ON 1113/1114 MOTION TO ASSIST TRIAL COUNSEL WITH SAME (7.8); CONFER BODEN ON RESEARCH NEEDED (0.4); REVIEW SUMMARY AND CASES FROM SAME (0.3). |
| WILSON LD | 05/15/06 | 3.50 | REVIEW HEARING TRANSCRIPTS (1.4); REVIEW MATERIALS SUBMITTED BY UNION OBJECTS (1.4); REVIEW SUMMARY MATERIALS PREPARED ON WITNESSES (0.7). |
| WILSON LD | 05/16/06 | 4.10 | REVIEW AND UPDATE TRIAL TRANSCRIPT NOTES (1.4); REVIEW AND COORDINATE OF DEPO DESIGNATIONS (2.7). |
| WILSON LD | 05/17/06 | 2.70 | CONTACT CLIENT ON NEGOTIATION ISSUE (0.4); CONFER J. FURFARO ON CONFERENCE CALL (0.7); COORDINATE AND REVIEW DEPO DESIGNATIONS (0.8); COORDINATE AND RESOLVE TRANSCRIPT ISSUES (0.8). |
| WILSON LD | 05/18/06 | 7.30 | PREPARE FOR LABOR STRATEGY TELECONFERENCE (1.2); DRAFT SUMMARY OVERVIEW OF STATUS OF ASSORTED HEARING ISSUES (2.2); CONFER WITH J. FURFARO ON ADDITIONAL OBJECTIONS AND REVIEW SAME (0.4); PARTICIPATE ON LABOR TELECONFERENCE (0.7); REVIEW AND UPDATE EXHIBIT MATERIALS (1.2); REVIEW AND GATHER CONFI AGREEMENTS RELATED TO LABOR ISSUES (0.8); RESEARCH ISSUES FROM LABOR TELECONFERENCE (0.8). |
| WILSON LD | 05/19/06 | 4.10 | PARTICIPATE ON SENIOR STRATEGY TELECONFERENCE (1.0); RESEARCH ISSUES RELATING TO PREP AND HEARING CONTINUATION (2.3); REVIEW EXHIBIT OBJECTION CHART AND EXHIBITS REFLECTED IN SAME (0.8). |
| WILSON LD | 05/20/06 | 1.00 | TELECONFERENCE ON PREP ISSUES WITH ATTORNEYS CONDUCTING 1113 CASE (1.0). |
| WILSON LD | 05/22/06 | 11.80 | CONFERENCE ON ISSUES FOR PREP WITH BERKE AND FURFARO (0.8); REVIEW DRAFT ORDER ON PARTICIPATION OF UCC ET AL (0.4); MEETING WITH OMM ON ISSUES FOR PREP (1.2); RESEARCH LEGAL ISSUES RELATIVE TO MOTION (3.3); PREP EXHIBITS FOR HEARING RESUMPTION (0.8); TELECONFERENCE ON UPDATE WITH NEGOTIATIONS (0.8); REVIEW NEW PRECEDENT ON 1113 (0.5); CONDUCT REVIEW OF CBAS PER BERKE AND FURFARO REQUEST (4.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WILSON LD | 05/23/06 | 12.60 | MEET WITH WORKING GROUP TO DISCUSS HEARING PREP (1.2); REVIEW DECLARATIONS (2.3); REVISE DECLARATIONS (0.8); PREPARE AND ORGANIZE MATERIALS FOR WITNESS PREP (1.8); REVIEW OBJECTIONS AND MENTAL EXHIBITS AND COORDINATE UPDATE OF BINDERS (3.3); REVIEW HEARING TRANSCRIPTS (0.8). |
| WILSON LD | 05/24/06 | 8.80 | PARTICIPATE IN PRE-HEARING CONFERENCE (0.5); ATTEND 1113 HEARING (8.3). |
| WILSON LD | 05/25/06 | 12.50 | COORDINATE TRANSCRIPT FROM HEARING (0.4); RESEARCH LEGAL ISSUES RELATING TO 1113 NEGOTIATION (3.1); CONFER BODEN ON SAME (0.3); REVIEW DOCUMENTS AND ASSIST IN UPDATING INDEX OF EXHIBITS (1.4); ASSIST CLIENT WITH NEGOTIATION ARRANGEMENTS AND SUPPORT (0.4); PARTICIPATE IN STATUS UPDATE TELECONFERENCE (0.7); REVIEW TRANSCRIPTS (1.5); REVIEW CBA PROVISIONS FOR HEARING ISSUE (1.4); PREPARE FOR NEXT DAY'S HEARING (3.3). |
| WILSON LD | 05/26/06 | 8.40 | PREP FOR HEARING (0.7); ATTEND HEARING (7.7). |
| WILSON LD | 05/30/06 | 3.40 | CONFER ON WITNESS ORDER PER APPALOOSA INQUIRY (0.4); COORDINATE ON LIVENOTE PROJECT AND LATEST TRANSCRIPTS (1.2); REVIEW UPDATES AND CASE COVERAGE (0.4); REVIEW SUMMARIES RELATED TO HEARING (1.4). |
| WILSON LD | 05/31/06 | 3.90 | REVIEW TRANSCRIPTS FROM HEARING (1.2); PREPARE FOR WITNESS PREP (1.3); REVIEW EXHIBIT ADMISSION ISSUES (0.8); CONFER HASSEL ON PENSION ISSUE (0.2); REVIEW MEMO PREPARED BY SAME (0.4). |
| | | **217.10** | |
| ZALTZMAN H | 05/02/06 | 3.50 | DRAFT RESPONSE IN SUPPORT OF UAW EXCLUSION MOTION (3.5). |
| ZALTZMAN H | 05/03/06 | 1.40 | RESEARCH CASE LAW RE: RESPONSE TO UAW MOTION (1.4). |
| ZALTZMAN H | 05/05/06 | 4.20 | REVIEW/EDIT/DRAFT RESPONSE TO UAW MOTION TO EXCLUDE PARTIES FROM 1113/1114 HEARING (4.2). |
| ZALTZMAN H | 05/08/06 | 2.10 | RETRIEVE CASES FOR UAW RESPONSE (0.1) REVIEW/PREPARE FOR 1113/1114 HEARING TOMORROW (2.0). |
| | | **11.20** | |
| **Total Associate/Law Clerk** | | **960.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 05/11/06 | 1.20 | TELECONFERENCE WITH VARIOUS CREDITORS RE: 1113/1114 HEARING (0.6); TELECONFERENCE WITH VARIOUS CREDITORS RE: 1113/1114 HEARING (0.6). |
| DEMMA J | 05/31/06 | 3.40 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (2.3); PREPARE INDEX OF EXHIBITS RE: 1113/1114 (1.1). |
| | | **4.60** | |
| DONNELLY NP | 05/01/06 | 7.20 | ASSEMBLE COURT/MOTION PAPERS FOR 5/1/2006 REPLY BRIEF FILING (7.2). |
| DONNELLY NP | 05/02/06 | 6.80 | ASSEMBLE FOR ATTORNEY REVIEW THE INDEX OF VARIOUS LABOR AGREEMENTS AND DOCUMENTS PRODUCED TO UNIONS (3.3); PREPARE ASSIST ATTORNEYS WITH ORGANIZATION OF FILES AND MATERIALS FOR DISTRIBUTION IN PREPARATION FOR 5/2/06 CONFERENCE CALL (3.5). |
| DONNELLY NP | 05/03/06 | 7.20 | ASSEMBLE FOR ATTORNEY REVIEW THE INVIOLATE PLEADINGS, EXPERT REPORTS, AND DECLARATION FOLDERS FOR WITNESS PREP (4.8); ASSEMBLE FOR ATTORNEY REVIEW THE REVISED SERVICE LIST FOR UNIONS' COUNSEL (0.5); ASSEMBLE FOR ATTORNEY REVIEW THE REVISED INDEX OF COLLECTIVE BARGAINING AGREEMENTS (1.2); ASSEMBLE FOR ATTORNEY REVIEW THE WITNESS PREPARATION BINDERS (0.7). |
| DONNELLY NP | 05/04/06 | 11.70 | ASSEMBLE FOR ATTORNEY REVIEW THE REVISE AND UPDATE WITNESS PREPARATION BINDERS (2.5); ASSIST WITH TRIAL PREPARATION (2.5); REVIEW/REVISE MEET AND CONFER REPORT (1.5); ASSEMBLE FOR ATTORNEY REVIEW THE TRIAL EXHIBIT BINDERS (4.5); ASSEMBLE FOR ATTORNEY REVIEW THE EXCERPTS OF EXHIBIT BINDERS TO BE SENT TO M. ROBBINS (0.7). |
| DONNELLY NP | 05/05/06 | 6.50 | ASSIST WITH TRIAL PREPARATION (3.0); ASSEMBLE FOR ATTORNEY REVIEW THE REQUESTED BOOKS ON U.S. GOVERNMENT LABOR DATA FROM SKADDEN LIBRARY (1.5); ASSEMBLE FOR ATTORNEY REVIEW THE MASTER WITNESS CHART (2.0). |
| DONNELLY NP | 05/06/06 | 2.80 | ASSEMBLE FOR ATTORNEY REVIEW THE TRANSCRIPTS OF UNION DEPONANTS TO BE DESIGNATED (2.0); ASSEMBLE FOR ATTORNEY REVIEW VARIOUS UNION DECLARATIONS (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DONNELLY NP | 05/07/06 | 10.70 | ASSEMBLE FOR ATTORNEY REVIEW THE DELPHI PREP BINDERS (5.0); ASSIST WITH HEARING PREPARATION RE: WITNESS PREPARATION FOR DELPHI SECTION 1113/1114 HEARING (3.5); ASSEMBLE FOR ATTORNEY REVIEW THE HEARING EXHIBIT BINDERS (2.2). |
| DONNELLY NP | 05/08/06 | 14.30 | REVIEW/REVISE LOUIS WILSON'S MASTER CHART OF UNION OBJECTIONS/DECLARATIONS/WITNESSES (2.5); REVIEW/REVISE TRIAL EXHIBIT BINDERS (INCLUDING FIRST SUPPLEMENTAL AND CONFIDENTIAL VOLUMES) (2.0); ASSEMBLE FOR ATTORNEY REVIEW THE CD OF REVISED IUE-CWA LOCAL AGREEMENTS TO BE ADDED TO EXHIBIT LIST (2.0); DIGEST DEPOSITION OF ALL UNION DEPONANTS, WHERE TRANSCRIPTS WERE AVAILABLE (3.6); ASSEMBLE FOR ATTORNEY REVIEW THE DOCUMENTS RE: UAL 1113 MOTION/PENSIONS & 1113 COMPENDIUM (1.5); ASSEMBLE FOR ATTORNEY REVIEW THE IUE OBJECTIONS WITH EXHIBITS (1.5); COMMUNICATE WITH ATTORNEYS RE: HEARING LOGISTICS (1.2). |
| DONNELLY NP | 05/09/06 | 5.50 | ASSIST WITH HEARING PREPARATION RE: DELPHI SECTION 1113/1114 HEARING (4.0); ASSEMBLE FOR ATTORNEY REVIEW THE DEMONSTRATIVE EXHIBIT OBJECTIONS CHART (1.5). |
| DONNELLY NP | 05/10/06 | 3.50 | ASSIST WITH HEARING PREPARATION RE: DELPHI SECTION 1113/1114 HEARING (3.5). |
| DONNELLY NP | 05/11/06 | 7.60 | ASSEMBLE BINDERS OF SUPPLEMENTAL EXHIBITS TO BE USED AT SECTION 1113/1114 HEARING (4.5); ASSEMBLE BINDERS OF CONFIDENTIAL EXHIBITS TO BE USED AT SECTION 1113/1114 HEARING (2.5); ASSEMBLE FOR ATTORNEY REVIEW THE REVISED INDEX OF JOINT EXHIBITS (0.6). |
| DONNELLY NP | 05/12/06 | 5.50 | ASSIST WITH HEARING PREPARATION RE: DELPHI SECTION 1113/1114 HEARING (4.0); ASSEMBLE FOR ATTORNEY REVIEW THE TRANSCRIPTS OF MORNING AND AFTERNOON SESSIONS OF 5/12 HEARING (1.5). |
| DONNELLY NP | 05/15/06 | 3.30 | ASSEMBLE FOR ATTORNEY REVIEW THE FLAGGED SECTIONS OF UAW 2003 CONTRACT BINDERS (1.2); ASSEMBLE FOR ATTORNEY REVIEW THE REVISED JOINT EXHIBIT BINDERS (0.8); PREPARE EXHIBITS (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DONNELLY NP | 05/16/06 | 2.00 | ASSEMBLE FOR ATTORNEY REVIEW THE SWITCH OUT VARIOUS DELPHI AMENDED/REVISED EXHIBITS IN JOINT EXHIBIT BINDERS (1.5); ASSEMBLE FOR ATTORNEY REVIEW OF GERLING EXHIBITS (0.5). |
| DONNELLY NP | 05/18/06 | 7.40 | ASSEMBLE FOR ATTORNEY REVIEW THE SECTION 1113/1114 HEARING TRANSCRIPTS (1.4); ASSEMBLE FOR ATTORNEY REVIEW THE DEPOSITION TRANSCRIPTS MARKED UP WITH COUNTER-DESIGNATIONS MADE BY APPALOOSA ET AL (3.2); ASSEMBLE FOR ATTORNEY REVIEW THE JOINT EXHIBIT BINDERS VOLUME XI (2.8). |
| DONNELLY NP | 05/19/06 | 0.90 | REVIEW/REVISE MASTER OBJECTIONS INDEX PER ATTORNEY REQUEST (0.9). |
| DONNELLY NP | 05/22/06 | 10.40 | ASSEMBLE FOR ATTORNEY REVIEW THE CHART OF OPEN TERMS FOR DELPHI CBAS WITH USW, IUE-CWA, AND UAW (5.1); REVIEW/REVISE DEPOSITION TRANSCRIPTS USING APPALOOSA'S COUNTER-DESIGNATIONS (2.8); ATTEND DELPHI WEEKLY TEAM TELECONFERENCE (0.5); REVIEW/REVISE EXHIBIT BINDERS WITH VARIOUS REPLACEMENT EXHIBITS (2.0). |
| DONNELLY NP | 05/23/06 | 12.60 | ASSEMBLE FOR ATTORNEY REVIEW THE REVISED EXHIBIT BINDERS INCLUDING THE SUPPLEMENTAL DECLARATIONS FILED 5/23 (2.3); ASSEMBLE FOR ATTORNEY REVIEW THE EMAILS OF SUPPLEMENTAL DECLARATIONS FOR DISTRIBUTION TO CASE TEAM (1.0); ASSEMBLE FOR ATTORNEY REVIEW THE FULLY TEXT SEARCHABLE TRANSCRIPTS OF ALL HEARING TRANSCRIPTS FOR DISTRIBUTION TO TEAM (1.8); ANALYZE DATA RE: NEW CONFIDENTIAL BINDER V AND JOINT EXHIBIT BINDER XII (4.0); ASSEMBLE FOR ATTORNEY REVIEW THE DELPHI AMENDED EXHIBITS (2.5); REVIEW REVISED JOINT EXHIBIT BINDERS (1.0). |
| DONNELLY NP | 05/24/06 | 11.80 | ASSEMBLE FOR ATTORNEY REVIEW THE MATERIALS TO BE BROUGHT TO 1113/1114 HEARING (2.0); ATTEND 1113/1114 HEARING (8.0); ASSEMBLE FOR ATTORNEY REVIEW THE BOUND VOLUME OF DELPHI SUPPLEMENTAL DECLARATIONS FILED 5/23 (1.8). |
| DONNELLY NP | 05/25/06 | 9.10 | ASSEMBLE FOR ATTORNEY REVIEW THE REVISED EXHIBIT BINDERS OF JOINT EXHIBITS (5.3); ASSIST WITH TRIAL PREPARATION (3.5); COMMUNICATE WITH VERITEXT TRANSCRIPT SERVICE RE: OBTAINING HEARING TRANSCRIPTS (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| DONNELLY NP | 05/26/06 | 10.80 | ASSEMBLE FOR ATTORNEY REVIEW THE MATERIALS TO BE BROUGHT TO 1113/1114 HEARING (2.0); ASSEMBLE FOR ATTORNEY REVIEW THE DELPHI CBAS WITH UAW & IUE-CWA TO BE USED AT 1113/1114 HEARING (1.8); ATTEND 1113/1114 HEARING (7.0). |
|---|---|---|---|
| DONNELLY NP | 05/27/06 | 3.80 | INDEX ALL MATERIALS IN BOXES USED AT DELPHI HEARINGS (2.0); ASSEMBLE FOR ATTORNEY REVIEW THE IMAGEBASE DATABASE OF 1113/1114 JOINT EXHIBITS (1.8). |
| DONNELLY NP | 05/29/06 | 1.60 | OBTAIN COURT DOCUMENTS RE: OFFICIAL 1113/1114 HEARING TRANSCRIPTS IN ELECTRONIC FORM TO PLACE ON TRANSCRIPT DATABASE (1.6). |
| DONNELLY NP | 05/30/06 | 3.60 | ASSEMBLE FOR ATTORNEY REVIEW THE VARIOUS DELPHI NEWS STORIES FOR ATTORNEY REVIEW (1.1); ASSEMBLE BINDERS OF EXHIBITS FROM 1113 HEARING (2.5). |
| DONNELLY NP | 05/31/06 | 4.00 | ASSEMBLE FOR ATTORNEY REVIEW THE LIVENOTE DATABASE OF ALL 1113/1114 TRANSCRIPTS (4.0). |

**170.60**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| ROSEN R | 05/01/06 | 0.80 | REVIEW DOCUMENTS, PREPARATION RE: 1113/1114 EXHIBIT BINDERS (0.8). |
| ROSEN R | 05/02/06 | 8.90 | COMPILE, PREPARE PLEADINGS, DECLARATIONS, DEPOSITION TRANSCRIPTS, EXPERT REPORTS FOR USE IN SECTION 1113/1114 EXHIBITS BINDERS (7.8); RESPOND TO ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (1.1). |
| ROSEN R | 05/03/06 | 11.70 | FURTHER WORK ON COMPILING PLEADINGS, DECLARATIONS, DEPOSITION TRANSCRIPTS, EXPERT REPORTS FOR SECTION 1113/1114 EXHIBITS BINDERS (8.2); ORGANIZE DOCUMENTS, INDEX AND PREPARE DRAFT BINDERS RE: SAME (2.1); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (1.4). |
| ROSEN R | 05/04/06 | 16.10 | FURTHER COMPILE, ORGANIZE, PREPARE PLEADINGS, DECLARATIONS, DEPOSITION TRANSCRIPTS, EXPERT REPORTS AND ASSOCIATED DOCUMENTS RE: SECTION 1113/1114 EXHIBITS BINDERS (7.8); COMPILE, FORWARD DRAFT EXHIBIT BINDERS TO REVIEW MEETING (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (2.1); FURTHER REVISE, REORGANIZE AND WORK ON DRAFT 1113/1114 EXHIBITS BINDERS, DOCUMENTS (5.3). |
| ROSEN R | 05/05/06 | 9.10 | ASSIST WITH REVISING, ORGANIZING, FINALIZING AND PREPARING 1113/1114 EXHIBITS BINDERS FOR SUBMITTAL TO JUDGE'S CHAMBERS (8.4); REVISE DRAFT COURT TRANSMITTAL LETTER RE: SAME (0.1); RESPOND TO ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.6). WORK ON. |
| | | **46.60** | |
| SALAZAR AG | 05/01/06 | 4.20 | COLLECT, COMPILE, EDIT AND PREPARE CLEAN AND REDACTED FORMS FOR FILING (3.2); ELECTRONICALLY FILE 1113/1114 REPLY AND DECLARATIONS IN SUPPORT (0.5); SERVE ALL PLEADINGS FILED (0.5). |
| SALAZAR AG | 05/02/06 | 5.20 | RESPOND TO REQUESTS FOR FILED DOCUMENTS RE: 1113/1114 (1.5); CREATE LIST OF ALL 1113/1114 PLEADINGS FILED (3.7). |
| SALAZAR AG | 05/03/06 | 3.50 | SERVE PLEADINGS AND EXHIBITS RE: 1113/1114 (0.8); DRAFT AFFIDAVIT OF SERVICE FOR 1113/1114 REPLY AND DECLARATIONS (2.0); RESPOND TO REQUESTS FOR DOCUMENTS FILED (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 05/04/06 | 4.70 | REVIEW MEET AND CONFER REPORT, EDIT AND FINALIZE FOR SUBMISSION TO COURT (1.8); PULL CLEANS AND CREATE BLACKLINES FOR ATTRITION PROGRAM ORDER AND SUBMIT TO COURT FOR ENTRY (2.0); SERVE NEW 1113/1114 RELIANCE MATERIALS (0.9). |
| SALAZAR AG | 05/05/06 | 4.30 | PULL CASES FOR RESPONSE TO UAW MOTION (0.6); CREATE/EDIT PARAGRAPH FOR DEBTORS' RESPONSE TO UAW MOTION (1.2); EDIT AND PRINT LETTER FOR CHAMBERS RE: 1113/1114 PROCEEDINGS AND SEND (0.6); PREPARE AND ELECTRONICALLY FILE RESPONSE TO UAW MOTION (0.8); COORDINATE SERVICE OF ALL FILED ITEMS WITH KCC (0.5); DISTRIBUTE NEWLY ENTERED PLEADINGS AND OTHER 1113/1114 DOCUMENTS (0.6). |
| SALAZAR AG | 05/08/06 | 12.00 | PULL CASES REQUESTED (0.5); MANUALLY BLACKLINE ATTRITION ORDER ENTERED VERSUS PROPOSED FORM SUBMITTED AND DISTRIBUTE (2.3); PARTICIPATE IN STRATEGY MEETINGS FOR HEARING PREPARATIONS (1.0); CREATE HEARING PLEADINGS (2.0); REVIEW ALL DOCUMENTS BOX AND MAKE SUGGESTIONS FOR NEEDED ITEMS (1.0); COMPILE DEBTORS' PLEADINGS AND OTHER IMPORTANT DOCUMENTS FOR HEARING (2.5); RESPOND TO REQUESTS AND FINALIZE HEARING PREPARATIONS (2.7). |
| SALAZAR AG | 05/09/06 | 12.40 | COORDINATE LAYOUT OF COURTROOM WITH DOCUMENTS FOR HEARING (2.1); ATTEND HEARING (9.0); COORDINATE EFFORTS FOR NEXT DAY IN COURT (1.3). |
| SALAZAR AG | 05/10/06 | 10.80 | ORGANIZE COURTROOM FOR HEARING (1.3); ATTEND HEARING (9.0); ORGANIZE COURT ROOM FOR NEXT HEARING (0.5). |
| SALAZAR AG | 05/12/06 | 12.00 | COORDINATE LAYOUT OF COURTROOM WITH DOCUMENTS FOR HEARING (2.6); ATTEND HEARING (6.0); COURTROOM AND BREAK OUT ROOM AND RETURN ALL MATERIALS TO SKADDEN (3.4). |
| | | **69.10** | |
| YOELI ME | 05/01/06 | 10.20 | PREPARE FILING OF REPLY BRIEF AND SUPPORTING DECLARATIONS, DELIVER DOCUMENTS TO PARTIES, PREPARE BOUND SETS OF FILED MATERIALS TO BE DISTRIBUTED TO CLIENT AND ATTORNEYS (10.2). |
| YOELI ME | 05/02/06 | 10.30 | PREPARE FOR MAY 9, 2006 HEARING (10.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| YOELI ME | 05/03/06 | 14.50 | PREPARE FOR MAY 9 SECTION 1113/1114 HEARING, INCLUDING: ASSEMBLE DOCUMENTS AND ORGANIZATIONAL MATERIALS IN PREPARATION OF TRIAL EXHIBIT AND WITNESS-PREP BINDERS, PARTICIPATE IN NECESSARY CONFERENCE CALLS AND MEETINGS (14.5). |
| YOELI ME | 05/04/06 | 11.90 | ASSIST WITH WITNESS PREPARATION BY ASSEMBLING DOCUMENTS AND HANDLING EXHIBITS (9.0); PREPARE WITNESS BINDERS (1.5); PREPARE FOR MAY 9 1113/1114 HEARING BY ASSEMBLING REQUESTED DOCUMENTS AND INDICES, ATTEND TO NEEDS OF CLIENTS AND OPPOSITION (1.4). |
| YOELI ME | 05/05/06 | 8.30 | ATTEND WITNESS PREPARATION, MANAGE EXHIBITS AND ATTEND TO MISCELLANEOUS CLIENT REQUESTS (8.3). |
| YOELI ME | 05/07/06 | 12.70 | PREPARE FOR MAY 9, 2006 HEARING, INCLUDING: ASSEMBLE DOCUMENTS FOR DAILY MEETINGS, ATTEND TO CLIENTS IN CONFERENCE, PREPARE AND CHECK TRIAL EXHIBITS (9.7); DIGEST DEPOSITION OF UNION WITNESSES (3.0). |
| YOELI ME | 05/08/06 | 11.80 | PREPARE FOR MAY 9, 2006 HEARING BY: ASSEMBLING CHARTS, SUMMARIES, DEPOSITION DESIGNATIONS AND MISCELLANEOUS SUPPORTING DOCUMENTS FOR ATTORNEY REFERENCE IN MEETINGS (5.0), GENERATING TRIAL EXHIBIT AND DEPOSITION BINDERS FOR USE IN HEARING (1.2), MAKE ARRANGEMENTS FOR CONDUCT OF HEARING (5.6). |
| YOELI ME | 05/09/06 | 16.10 | PREPARE TRIAL EXHIBIT BINDERS IN ADVANCE OF MAY 9 HEARING (6.4); ATTEND HEARING FOR SECTION 1113/1114 MOTION MANAGE DOCUMENTS AND ASSIST WITH MATTERS AT HEARING (9.7). |
| YOELI ME | 05/10/06 | 10.80 | ATTEND HEARING FOR SECTION 1113/1114 MOTION: ATTEND AND ASSIST AT HEARING (10.8). |
| YOELI ME | 05/11/06 | 10.60 | PREPARE TRIAL EXHIBIT BINDERS: UPDATE WITH NEW EXHIBITS (4.3); PREPARE FOR MAY 12 SECTION 1113/1114 HEARING: ATTEND TO ALL CLIENT DOCUMENT REQUESTS (2.6); PREPARE FOR FRIDAY, MAY 12 HEARING: ASSIST ATTORNEYS WITH WITNESS PREPARATION (3.7). |
| YOELI ME | 05/12/06 | 10.90 | ATTEND HEARING FOR SECTION 1113/1114: MANAGE EXHIBITS AT HEARING (10.9). |
| YOELI ME | 05/15/06 | 0.80 | COORDINATE/ ATTEND MEETING RE: PREPARATION FOR 5/24-26 1113 HEARING (0.3); PREPARE EXHIBITS (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| YOELI ME | 05/16/06 | 0.80 | ASSEMBLE FOR ATTORNEY REVIEW THE NATIONAL COLLECTIVE BARGAINING AGREEMENTS (0.6); COORDINATE/ ATTEND MEETING RE: PREPARATION RE: SECTION 1113 HEARING (0.2). |
| YOELI ME | 05/17/06 | 1.70 | PREPARE DISTRIBUTION OF SUPPLEMENTAL AND REBUTTAL DECLARATIONS IN SUPPORT OF UNION OBJECTIONS (1.7). |
| YOELI ME | 05/18/06 | 3.10 | PREPARE DISTRIBUTION OF SECTION 1113 HEARING TRANSCRIPTS (2.1); MAINTAIN FILES FOR EXHIBITS AND SUPPORTING MATERIALS FOR USE IN SECTION 1113/1114 HEARINGS (1.0). |
| YOELI ME | 05/22/06 | 8.80 | PREPARE PREPARE FOR MAY 24, MAY 26 SECTION 1113 HEARING BY: ASSEMBLE, INDEX AND DESIGNATE WITNESS PREPARATION DOCUMENTS AND DOCUMENTS FOR USE BY ATTORNEYS IN PREPARATORY MEETINGS (8.8). |
| YOELI ME | 05/23/06 | 7.20 | PREPARE PREPARE FOR MAY 24 SECTION 1113/1114 HEARING: ASSEMBLE DOCUMENTS FOR WITNESS PREPARATION (2.4); PREPARE TRIAL EXHIBITS BINDERS (4.1); ASSIST CLIENT WITH DOCUMENT REQUESTS (0.7). |
| YOELI ME | 05/24/06 | 10.50 | ATTEND HEARING FOR SECTION 1113/1114 MOTION (10.5). |
| YOELI ME | 05/25/06 | 11.20 | PREPARE PREPARE FOR 5/26 SECTION 1113/1114 HEARING: ASSIST WITH DRAFTING AND DISTRIBUTION OF TRIAL EXHIBITS, ASSEMBLE DOCUMENTS FOR WITNESS PREPARATION, COORDINATE MEETINGS WITH CLIENTS AND UNIONS (11.2). |
| YOELI ME | 05/26/06 | 9.80 | ATTEND HEARING FOR SECTION 1113/1114 (9.8). |
| YOELI ME | 05/31/06 | 1.60 | PREPARE PREPARE FOR 6/2/06 SECTION 1113/1114 HEARING, INCLUDING ASSEMBLING DEPOSITION TRANSCRIPTS FOR USE IN COURT, LOCATING DOCUMENTS REQUESTED BY CLIENT (1.6). |
| | | **183.60** | |
| ZSOLDOS AF | 05/01/06 | 6.80 | ASSIST WITH PREPARATION FOR FILING OF REPLY BRIEF TO OBJECTIONS TO 1113/1114 MOTION, INCLUDING PREPARING EXHIBITS, CHECKING KEY CITES IN BRIEF, PREPARING SIGNATURE PAGES FOR DECLARATIONS, VERIFYING SERVICE LIST, COORDINATING PRODUCTION OF DOCUMENTS WITH COPY CENTER, AND HAND DELIVERING BRIEF MATERIALS TO US TRUSTEE AND CHAMBERS (6.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 05/02/06 | 3.70 | PREPARE MATERIALS FOR WITNESS PREPARATION BINDER (2.4); GATHER AND SEND ALL DECLARATIONS FILED BY DEBTORS AND BY OBJECTORS RE: 1113/1114 (1.3). |
| ZSOLDOS AF | 05/03/06 | 2.70 | COORDINATE AND PRODUCE DOCUMENTS TO OMM RE: 1113/1114 PROCEEDINGS (1.0); PREPARE DOCUMENTS AND BINDERS FOR WITNESS HEARING PREP (1.7). |
| ZSOLDOS AF | 05/04/06 | 0.70 | PREPARING DEPOSITION BINDER (0.7). |
| ZSOLDOS AF | 05/05/06 | 5.90 | COORDINATE MATERIALS FOR HEARING AND COORDINATE DELIVERY OF BINDERS TO COURT (0.9); EDIT LETTER OF B. SAX (0.4); DELIVERY OF JOINT EXHIBIT BINDERS TO CHAMBERS (1.9); ASSIST WITH DISTRIBUTION OF MATERIALS TO VARIOUS PARTIES IN INTEREST (0.9); ASSEMBLE AND ORGANIZE MATERIALS FOR DEPOSITION BINDER IN PREPARATION FOR HEARING (1.8). |
| ZSOLDOS AF | 05/06/06 | 2.30 | PREPARE DEPOSITION BINDER IN PREPARATION FOR 1113/1114 HEARING (2.3). |
| ZSOLDOS AF | 05/07/06 | 0.80 | REVIEW DEPOSITION BINDER AND UPDATE IN PREPARATION FOR HEARING ON 1113/1114 (0.8). |
| ZSOLDOS AF | 05/08/06 | 12.60 | MISCELLANEOUS HEARING PREPARATION (2.8); REVIEW AND UPDATE DEPOSITION BINDER (0.9); MEET WITH LABOR TEAM RE: HEARING PREPARATION (1.3); MISCELLANEOUS HEARING PREPARATION MATTERS (2.3); UPDATE EXHIBIT BINDERS (5.3). |
| ZSOLDOS AF | 05/09/06 | 16.60 | PREPARE FOR, ATTEND, ASSIST AT, AND FOLLOW UP AFTER HEARING (16.6). |
| ZSOLDOS AF | 05/10/06 | 12.80 | PREPARE FOR, ATTEND, ASSIST AT, AND FOLLOW UP AFTER HEARING (12.8). |
| ZSOLDOS AF | 05/16/06 | 3.10 | COORDINATE DOCUMENT PRODUCTION (0.7); PREPARE COVER LETTER AND PACKAGE FOR DELIVERY TO COURT (1.3); DELIVERY OF MATERIALS TO COURT (1.1). |
| ZSOLDOS AF | 05/17/06 | 0.40 | COORDINATE WITH COURT REPORTERS RE: DEPOSITIONS (0.4). |
| ZSOLDOS AF | 05/23/06 | 4.80 | FILING SUPPLEMENTAL DECLARATIONS OF COMPANY REPRESENTATIVES RE: 1113/1114 PROCEEDINGS (0.6); RECONCILE TRANSCRIPT ISSUES (I.E. MINISCRIPT NOT CONFORMING TO FULL SIZE PAGINATION AND CONFIRMING ORDERS FOR UPCOMING HEARING DATES) (0.4); PREPARING FOR HEARING (3.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| ZSOLDOS AF | 05/24/06 | 13.20 | PREPARE FOR, ATTEND, ASSIST AT, AND FOLLOW UP FROM HEARING RE: 1113/1114 PROCEDURES (13.2). |
| ZSOLDOS AF | 05/25/06 | 0.50 | PREPARE TRANSCRIPTS FOR INTERNAL DISTRIBUTION (0.5). |
| ZSOLDOS AF | 05/26/06 | 12.20 | PREPARE FOR, ATTEND, ASSIST AT, AND FOLLOW UP FROM HEARING RE: 1113/1114 PROCEDURES (12.2). |
| | | 99.10 | |
| **Total Legal Assistant** | | 573.60 | |
| **TOTAL TIME** | | **2,522.80** | |

    * Law clerks are law school graduates
      who are not presently admitted to practice.

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                              Bill Date: 06/30/06
Employee Matters (Labor Unions)                       Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/01/06 | MacDonald N | 744.28 |
| Air/Rail Travel - vendor feed | 05/01/06 | Campanario ND | 864.73 |
| Air/Rail Travel - vendor feed | 05/01/06 | Campanario ND | 45.00 |
| Air/Rail Travel - vendor feed | 05/01/06 | Campanario ND | -436.87 |
| Air/Rail Travel - vendor feed | 05/01/06 | MacDonald N | 9.42 |
| Air/Rail Travel - vendor feed | 05/02/06 | Rosen R | 753.70 |
| Air/Rail Travel - vendor feed | 05/03/06 | Fern BM | 746.39 |
| Air/Rail Travel - vendor feed | 05/03/06 | Panagakis GN | 1,189.07 |
| Air/Rail Travel - vendor feed | 05/03/06 | Fern BM | -701.39 |
| Air/Rail Travel - vendor feed | 05/04/06 | Fern BM | 746.39 |
| Air/Rail Travel - vendor feed | 05/07/06 | Panagakis GN | 1,237.06 |
| Air/Rail Travel - vendor feed | 05/07/06 | Fern BM | 963.08 |
| Air/Rail Travel - vendor feed | 05/12/06 | MacDonald N | 400.34 |
| Air/Rail Travel - vendor feed | 05/12/06 | MacDonald N | -355.34 |
| Air/Rail Travel - vendor feed | 05/12/06 | MacDonald N | 479.38 |
| Air/Rail Travel - vendor feed | 05/13/06 | Campanario ND | 359.05 |
| Air/Rail Travel - vendor feed | 05/21/06 | Panagakis GN | 1,506.26 |
| Air/Rail Travel - vendor feed | 05/22/06 | Campanario ND | 349.64 |
| Air/Rail Travel - vendor feed | 05/23/06 | MacDonald N | 744.28 |
| Air/Rail Travel - vendor feed | 05/26/06 | Campanario ND | 391.03 |
| Air/Rail Travel - vendor feed | 05/26/06 | Panagakis GN | 658.88 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/26/06 | Panagakis GN | 617.06 |
| Air/Rail Travel - vendor feed | 05/31/06 | MacDonald N | 744.28 |
| Air/Rail Travel - vendor feed | 05/31/06 | Campanario ND | 744.28 |
| | | TOTAL AIR/RAIL TRAVEL - VENDOR FEED | $12,800.00 |
| In-house Reproduction | 04/28/06 | Copy Center, D | 241.50 |
| In-house Reproduction | 05/01/06 | Copy Center, D | 454.90 |
| In-house Reproduction | 05/01/06 | Copy Center, D | 798.01 |
| In-house Reproduction | 05/02/06 | Copy Center, D | 714.80 |
| In-house Reproduction | 05/02/06 | Copy Center, D | 1.90 |
| In-house Reproduction | 05/02/06 | Copy Center, D | 64.50 |
| In-house Reproduction | 05/03/06 | Copy Center, D | 7,639.55 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 3,710.42 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 72.80 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 40.81 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 68.10 |
| In-house Reproduction | 05/07/06 | Copy Center, D | 2,504.12 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 2,618.12 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 22.00 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 10.40 |
| In-house Reproduction | 05/10/06 | Copy Center, D | 776.01 |
| In-house Reproduction | 05/11/06 | Copy Center, D | 1,840.01 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 887.21 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 334.00 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 0.40 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 4.80 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 512.40 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 18.40 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 38.00 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 1,118.51 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 1.30 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 7.80 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 325.50 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 05/23/06 | Copy Center, D | 3,795.42 |
| In-house Reproduction | 05/23/06 | Copy Center, D | 16.40 |
| In-house Reproduction | 05/23/06 | Copy Center, D | 1.60 |
| In-house Reproduction | 05/25/06 | Copy Center, D | 25.70 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 463.70 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 170.40 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 12.20 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 34.50 |
| In-house Reproduction | 05/30/06 | Copy Center, D | 1,422.71 |
| In-house Reproduction | 05/30/06 | Copy Center, D | 18.80 |
| In-house Reproduction | 05/30/06 | Copy Center, D | 0.30 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$30,788.00** |
| Telephone Expense | 05/26/06 | Telecommunications, D | 49.83 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 62.43 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.97 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 14.94 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 18.54 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.29 |
| | | **TOTAL TELEPHONE EXPENSE** | **$147.00** |
| Non-standard/Outside Reproduction | 05/09/06 | Landmark Document Services | 5,177.25 |
| Non-standard/Outside Reproduction | 05/12/06 | Landmark Document Services | 368.75 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$5,546.00** |
| Lexis/Nexis | 05/05/06 | Springer DE | 104.54 |
| Lexis/Nexis | 05/05/06 | Jjingo MJ | 792.56 |
| Lexis/Nexis | 05/06/06 | Jjingo MJ | 655.15 |
| Lexis/Nexis | 05/08/06 | Jjingo MJ | 242.59 |
| Lexis/Nexis | 05/10/06 | Jjingo MJ | 6,298.64 |
| Lexis/Nexis | 05/11/06 | Jjingo MJ | 276.39 |
| Lexis/Nexis | 05/11/06 | Springer DE | 92.22 |
| Lexis/Nexis | 05/12/06 | Jjingo MJ | 785.83 |
| Lexis/Nexis | 05/22/06 | Yoeli ME | 333.26 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 05/24/06 | Jjingo MJ | 91.85 |
| Lexis/Nexis | 05/25/06 | Jjingo MJ | 316.19 |
| Lexis/Nexis | 05/26/06 | Jjingo MJ | 438.10 |
| Lexis/Nexis | 05/30/06 | Jjingo MJ | 394.20 |
| Lexis/Nexis | 05/31/06 | Jjingo MJ | 93.48 |
| | | **TOTAL LEXIS/NEXIS** | **$10,915.00** |
| Westlaw | 05/06/06 | Donnelly NP | 234.44 |
| Westlaw | 05/06/06 | MacDonald N | 796.13 |
| Westlaw | 05/07/06 | MacDonald N | 123.24 |
| Westlaw | 05/08/06 | MacDonald N | 430.04 |
| Westlaw | 05/10/06 | Jjingo MJ | 39.07 |
| Westlaw | 05/11/06 | Fern BM | 9.59 |
| Westlaw | 05/11/06 | Wilson LD | 386.64 |
| Westlaw | 05/11/06 | Boden JR | 630.22 |
| Westlaw | 05/12/06 | Boden JR | 390.22 |
| Westlaw | 05/12/06 | Jjingo MJ | 9.77 |
| Westlaw | 05/22/06 | Boden JR | 298.72 |
| Westlaw | 05/22/06 | Yoeli ME | 343.79 |
| Westlaw | 05/23/06 | Donnelly NP | 108.87 |
| Westlaw | 05/25/06 | Wilson LD | 395.51 |
| Westlaw | 05/25/06 | Yoeli ME | 28.41 |
| Westlaw | 05/25/06 | Fern BM | 86.34 |
| | | **TOTAL WESTLAW** | **$4,311.00** |
| Reproduction - color | 05/03/06 | Copy Center, D | 487.50 |
| Reproduction - color | 05/05/06 | Copy Center, D | 95.00 |
| Reproduction - color | 05/05/06 | Copy Center, D | 105.00 |
| Reproduction - color | 05/05/06 | Copy Center, D | 157.50 |
| Reproduction - color | 05/05/06 | Copy Center, D | 8,464.50 |
| Reproduction - color | 05/06/06 | Copy Center, D | 45.00 |
| Reproduction - color | 05/08/06 | Copy Center, D | 423.50 |
| Reproduction - color | 05/08/06 | Copy Center, D | 423.50 |
| Reproduction - color | 05/09/06 | Copy Center, D | 252.00 |
| Reproduction - color | 05/09/06 | Copy Center, D | 254.50 |
| Reproduction - color | 05/09/06 | Copy Center, D | 4.50 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 05/09/06 | Copy Center, D | 4,992.50 |
| Reproduction - color | 05/12/06 | Copy Center, D | 772.50 |
| Reproduction - color | 05/12/06 | Copy Center, D | 225.00 |
| Reproduction - color | 05/16/06 | Copy Center, D | 5,748.50 |
| Reproduction - color | 05/25/06 | Copy Center, D | 5.00 |
| Reproduction - color | 05/26/06 | Copy Center, D | 2,959.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$25,415.00** |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 10.38 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 9.15 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 76.83 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 17.66 |
| Vendor Hosted Teleconferencing | 05/04/06 | Teleconferencing Services, LLC | 125.98 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$240.00** |
| Air/Rail Travel (external) | 05/07/06 | Butler, Jr. J | 852.62 |
| Air/Rail Travel (external) | 05/12/06 | MacDonald N | 130.01 |
| Air/Rail Travel (external) | 05/12/06 | MacDonald N | 479.37 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,462.00** |
| Out-of-Town Travel | 05/01/06 | MacDonald N | 35.00 |
| Out-of-Town Travel | 05/01/06 | MacDonald N | 35.00 |
| Out-of-Town Travel | 05/01/06 | Campanario ND | 35.00 |
| Out-of-Town Travel | 05/02/06 | Rosen R | 47.00 |
| Out-of-Town Travel | 05/02/06 | Rosen R | 95.50 |
| Out-of-Town Travel | 05/04/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 05/04/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 05/05/06 | Rosen R | 1,027.50 |
| Out-of-Town Travel | 05/05/06 | Rosen R | 43.00 |
| Out-of-Town Travel | 05/05/06 | Fern BM | 35.00 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 05/05/06 | Fern BM | 410.53 |
| Out-of-Town Travel | 05/07/06 | Butler, Jr. J | 166.01 |
| Out-of-Town Travel | 05/07/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 05/07/06 | Butler, Jr. J | 1,979.11 |
| Out-of-Town Travel | 05/07/06 | Butler, Jr. J | 54.00 |
| Out-of-Town Travel | 05/07/06 | Butler, Jr. J | 33.00 |
| Out-of-Town Travel | 05/07/06 | Butler, Jr. J | 10.00 |
| Out-of-Town Travel | 05/08/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 05/09/06 | Fern BM | 10.00 |
| Out-of-Town Travel | 05/10/06 | MacDonald N | 15.00 |
| Out-of-Town Travel | 05/10/06 | MacDonald N | 15.00 |
| Out-of-Town Travel | 05/10/06 | Fern BM | 9.03 |
| Out-of-Town Travel | 05/12/06 | MacDonald N | 4,537.87 |
| Out-of-Town Travel | 05/12/06 | MacDonald N | 40.00 |
| Out-of-Town Travel | 05/12/06 | Fern BM | 2,336.07 |
| Out-of-Town Travel | 05/12/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 05/12/06 | Fern BM | 10.00 |
| Out-of-Town Travel | 05/12/06 | Campanario ND | 4,327.38 |
| Out-of-Town Travel | 05/13/06 | Campanario ND | 35.00 |
| Out-of-Town Travel | 05/13/06 | Campanario ND | 50.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$15,566.00** |
| Filing/Court Fees | 05/18/06 | Zsoldos AF | 25.00 |
| | | **TOTAL FILING/COURT FEES** | **$25.00** |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 10.32 |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 10.32 |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 20.27 |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 19.13 |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 34.13 |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 38.75 |
| Messengers/ Courier | 05/02/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/02/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/02/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/04/06 | Dist Serv/Mail/Page, D | 21.78 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 05/04/06 | Dist Serv/Mail/Page, D | 18.12 |
| Messengers/ Courier | 05/04/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/04/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/04/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/04/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/04/06 | Dist Serv/Mail/Page, D | 12.36 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 50.95 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 30.30 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 25.20 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 23.44 |
| Messengers/ Courier | 05/07/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 11.79 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/10/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/11/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/11/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/12/06 | Dist Serv/Mail/Page, D | 42.09 |
| Messengers/ Courier | 05/12/06 | Dist Serv/Mail/Page, D | 40.22 |
| Messengers/ Courier | 05/12/06 | Dist Serv/Mail/Page, D | 27.01 |
| Messengers/ Courier | 05/12/06 | Dist Serv/Mail/Page, D | 25.20 |
| Messengers/ Courier | 05/12/06 | Dist Serv/Mail/Page, D | 39.63 |
| Messengers/ Courier | 05/17/06 | Dist Serv/Mail/Page, D | 23.98 |
| Messengers/ Courier | 05/21/06 | Arrow Messenger Svc | 40.46 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 12.36 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 12.36 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 12.36 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 11.75 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 12.36 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 46.26 |
| Messengers/ Courier | 05/24/06 | Dist Serv/Mail/Page, D | 35.79 |
| Messengers/ Courier | 05/25/06 | Dist Serv/Mail/Page, D | 33.95 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,145.00** |
| Out-of-Town Meals | 05/02/06 | MacDonald N | 158.13 |
| Out-of-Town Meals | 05/02/06 | Campanario ND | 84.31 |
| Out-of-Town Meals | 05/03/06 | MacDonald N | 169.57 |
| Out-of-Town Meals | 05/04/06 | Fern BM | 4.67 |
| Out-of-Town Meals | 05/04/06 | Fern BM | 18.16 |
| Out-of-Town Meals | 05/04/06 | Campanario ND | 136.82 |
| Out-of-Town Meals | 05/07/06 | Campanario ND | 65.11 |
| Out-of-Town Meals | 05/07/06 | Butler, Jr. J | 53.34 |
| Out-of-Town Meals | 05/07/06 | Butler, Jr. J | 122.96 |
| Out-of-Town Meals | 05/09/06 | MacDonald N | 142.20 |
| Out-of-Town Meals | 05/10/06 | Campanario ND | 177.29 |
| Out-of-Town Meals | 05/12/06 | Campanario ND | 7.32 |
| Out-of-Town Meals | 05/12/06 | Fern BM | 42.30 |
| Out-of-Town Meals | 05/13/06 | Campanario ND | 77.82 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$1,260.00** |
| Court Reporting | 05/18/06 | Esquire Deposition Services LLC | 3,327.00 |
| | | **TOTAL COURT REPORTING** | **$3,327.00** |
| Outside Research/Internet Services | 03/31/06 | LiveNote, Inc. | 140.00 |
| Outside Research/Internet Services | 03/31/06 | LiveNote, Inc. | 70.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$210.00** |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Printing to paper from TIF | 05/02/06 | Copy Center, D | 74.88 |
| Printing to paper from TIF | 05/03/06 | Copy Center, D | 104.57 |
| Printing to paper from TIF | 05/05/06 | Copy Center, D | 190.00 |
| Printing to paper from TIF | 05/11/06 | Copy Center, D | 210.01 |
| Printing to paper from TIF | 05/11/06 | Copy Center, D | 871.33 |
| Printing to paper from TIF | 05/11/06 | Copy Center, D | 310.42 |
| Printing to paper from TIF | 05/11/06 | Copy Center, D | 414.51 |
| Printing to paper from TIF | 05/11/06 | Copy Center, D | 240.82 |
| Printing to paper from TIF | 05/11/06 | Copy Center, D | 240.82 |
| Printing to paper from TIF | 05/15/06 | Copy Center, D | 90.09 |
| Printing to paper from TIF | 05/18/06 | Copy Center, D | 12.48 |
| Printing to paper from TIF | 05/23/06 | Copy Center, D | 266.02 |
| Printing to paper from TIF | 05/23/06 | Copy Center, D | 440.03 |
| Printing to paper from TIF | 05/24/06 | Copy Center, D | 218.01 |
| Printing to paper from TIF | 05/24/06 | Copy Center, D | 120.01 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$3,804.00** |
| Scanning to PDF with Full Text | 05/02/06 | Buckhannan K | 0.18 |
| Scanning to PDF with Full Text | 05/07/06 | Hasell ER | 4.63 |
| Scanning to PDF with Full Text | 05/08/06 | Cifu-Mangino LA | 0.19 |
| | | **TOTAL SCANNING TO PDF WITH FULL TEXT** | **$5.00** |
| Wireless - Mobile/Cellular/Pager | 04/09/06 | Meisler RE | 29.34 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Wireless - Mobile/Cellular/Pager | 04/09/06 | Meisler RE | 150.66 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$180.00** |
| | | **TOTAL MATTER** | **$117,146.00** |

B43E