**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| COCHRAN EL | 05/15/06 | 1.70 | REVIEW GM TERM SHEET ISSUES IN ANTICIPATION OF TELECONFERENCE WITH CLIENT (1.7). |
| COCHRAN EL | 05/16/06 | 3.90 | REVIEW GM TERM SHEET ISSUES (1.8); PARTICIPATED IN TELECONFERENCE WITH A. PASRICHA, S. CORCORAN, B. DELLINGER, J. BERTRAND, D. RESNICK, B. SHAW (2.1). |
| COCHRAN EL | 05/17/06 | 5.20 | TELECONFERENCE WITH D. BUGNER, S. CORCORAN RE: TERM SHEETS FOR REVENUE AND WINDOM PLAN (1.8); REVISED TERM SHEETS (3.4). |
| COCHRAN EL | 05/18/06 | 3.30 | TELECONFERENCE ON GM TERM SHEET WITH S. CORCORAN, A. PASRICHA (1.7); REVIEW TERM SHEET ISSUES (1.6). |
| COCHRAN EL | 05/19/06 | 3.70 | TELECONFERENCES ON GM TERM SHEET WITH S. CORCORAN, A. PASRICHA (3.7). |
| COCHRAN EL | 05/21/06 | 4.10 | TELECONFERENCE ON TERM SHEET WITH S. CORCORAN, D. BUGNER, A. PASRICHA, B. SHAW, D. RESNICK (2.3); REVISED TERM SHEET (1.8). |
| COCHRAN EL | 05/22/06 | 2.10 | REVISED TERM SHEET (2.1). |
| COCHRAN EL | 05/23/06 | 3.70 | REVISED TERM SHEET (1.9); TELECONFERENCE WITH B. DELLINGER, A. PASRICHA, J. BERTRAND, S. CORCORAN (1.8). |
| COCHRAN EL | 05/24/06 | 3.50 | WORKED ON REVISED TERM SHEET (3.5). |
| | | **44.10** | |
| HOGAN III AL | 05/02/06 | 4.70 | ANALYZE MATERIALS CONCERNING EXECUTORY (GM CONTRACTS MOTION, AND ANCILLARY DECLARATIONS IN SUPPORT OF SAME (4.2). |
| HOGAN III AL | 05/03/06 | 3.00 | CONTINUE REVIEW OF EXECUTORY CONTRACTS MOTION AND SUPPORTING PAPERS (3.0). |
| HOGAN III AL | 05/04/06 | 6.80 | CONTINUE REVIEW OF GM CONTRACTS MOTION BACKGROUND MATERIALS AND ANALYSIS (5.3); DISCUSS STATUS OF GM DISCOVERY PROCESS WITH D. SHIVAKUMAR AND N. STUART, AND PARTICIPATE IN MEET AND CONFER CONFERENCE RE: SAME (1.2), DIRECT LEGAL RESEARCH CONCERNING SAME (0.3). |
| HOGAN III AL | 05/05/06 | 5.90 | CONTINUED ANALYSIS OF GM DISCOVERY ISSUES, AND MEET AND CONFER PROCESS WITH RESPECT TO SAME (1.2); CONTINUE AND ANALYSIS OF LOSS CONTRACTS SUPPORTING INFORMATION, AND COMPILE POTENTIAL ISSUES / QUESTIONS WITH RESPECT TO SAME (4.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HOGAN III AL | 05/08/06 | 6.60 | ANALYZE DETAILS OF LOSS CONTRACTS MOTION, AND UNDERLYING FTI ANALYSIS, AND CONSIDER POTENTIAL ISSUES WITH RESPECT TO OBJECTIONS TO SAME (6.6). |
| HOGAN III AL | 05/09/06 | 5.70 | CONTINUED ANALYSIS OF LOSS CONTRACTS MOTION, AND ANALYSIS OF POTENTIAL ISSUES WITH RESPECT TO OBJECTIONS AND CHALLENGES TO SAME (5.7). |
| HOGAN III AL | 05/10/06 | 8.20 | PREPARE FOR AND ATTEND CONFERENCE WITH TEAM FROM FTI CONCERNING PHASE I AND PHASE II LOSS CONTRACT ANALYSIS (2.5); CONTINUE REVIEW AND ANALYSIS OF LOSS CONTRACT ANALYSIS, AND PREPARATION FOR DEPOSITIONS CONCERNING GM OBJECTION TO SAME (4.5); DISCUSS GM POSITIONS ON DOCUMENT DISCOVERY ISSUES WITH D. SHIVAKUMAR (1.2). |
| HOGAN III AL | 05/11/06 | 9.90 | PREPARE FOR AND CONDUCT CONFERENCE WITH J. SHEEHAN RE: GM CONTRACTS MOTION (3.2); CONTINUE REVIEW OF FTI LOSS CONTRACTS ANALYSIS AND SUPPORTING DOCUMENTATION IN CONNECTION WITH LOSS CONTRACTS ANALYSIS (4.5); TELEPHONE CONFERENCES WITH COUNSEL FOR GM IN CONNECTION WITH DISCOVER ISSUES, AND DISCUSS STRATEGY CONCERNING SAME WITH D. SHIVAKUMAR (2.2). |
| HOGAN III AL | 05/12/06 | 6.40 | ANALYZE GM DISCOVERY ISSUES, AND PREPARE FOR AND PARTICIPATE IN MEET AND CONFER CONFERENCE WITH RESPECT TO SAME (1.8); CONTINUE ANALYSIS OF CONTESTED HEARING PRESENTATION, AND PREPARATION FOR DEPOSITIONS IN CONNECTION WITH SAME (4.6). |
| HOGAN III AL | 05/14/06 | 6.30 | REVIEW DEPOSITION PREPARATION BINDERS IN ANTICIPATION OF GM CONTRACTS MOTION DISCOVERY PERIOD, AND WITNESS PREPARATION IN CONNECTION WITH SAME (5.5); DISCUSS AND ANALYZE STATUS OF GM'S DOCUMENT PRODUCTION AND NEED FOR RECORD CONCERNING LACK OF SUBSTANTIVE MATERIAL PRODUCED BY GM TO DATE (0.8). |
| HOGAN III AL | 05/15/06 | 9.50 | CONTINUE REVIEW OF WITNESS PREPARATION MATERIALS FOR J. SHEEHAN AND R. EISENBERG DEPOSITIONS (5.5); WITNESS PREPARATION SESSION WITH J. SHEEHAN, AND FOLLOW-UP SESSIONS RE: REJECTION MOTION LITIGATION POSITIONS (4.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| HOGAN III AL | 05/16/06 | 10.20 | CONFERENCE WITH GM REJECTION MOTION WITNESSES IN PREPARATION FOR DEPOSITION (7.5); TELECONFERENCE WITH S. CORCORAN RE: GM REJECTION SCHEDULING ISSUE, AND FOLLOW-UP CONFERENCES RE: SAME (1.2); CONTINUE ANALYSIS OF GM REJECTING TRIAL ISSUES (1.5). |
| HOGAN III AL | 05/19/06 | 1.80 | REVIEW MATERIALS CONCERNING DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIPS AND RELATED MATTERS (1.8). |
| HOGAN III AL | 05/21/06 | 4.30 | REVIEW MATERIALS IN CONNECTION WITH DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (4.3). |
| HOGAN III AL | 05/22/06 | 5.40 | CONFERENCE WITH D. SHERBIN AND D. PAPELIAN CONCERNING SCOPE AND APPROACH TO DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIPS AND RELATED MATTERS (1.0); CONTINUED REVIEW OF MATERIALS IN CONNECTION WITH SAME, AND PLANNING FOR PROJECT STAFFING AND EXECUTION (2.1); REVIEW AND DISCUSS STATUS OF GM REJECTION MOTION DISCOVERY ISSUES AND RELATED TRIAL PREPARATION MATTERS (0.7); REVIEW AND ANALYZE DRAFT TRIAL PRESENTATION MATERIALS AND PLAN FOR ADDITIONAL INFORMATION REQUIRED IN SAME (1.6). |
| HOGAN III AL | 05/23/06 | 3.50 | CONFERENCES WITH D. SHIVAKUMAR AND N. STUART CONCERNING STATUS OF GM REJECTION HEARING PREPARATION, AND REVIEW OF POWERPOINT DOCUMENT IN CONNECTION WITH SAME (1.2); CONTINUED REVIEW OF MATERIALS CONCERNING GM LEGACY ISSUES AND RELATED MATTERS (2.3). |
| HOGAN III AL | 05/24/06 | 2.20 | CONTINUED REVIEW OF MATERIALS RELATED GO GM LEGACY ISSUES AND RELATED MATTERS, AND PLAN FOR FACTUAL AND LEGAL ANALYSIS IN CONNECTION WITH SAME (2.2). |
| HOGAN III AL | 05/25/06 | 3.60 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS RELATED TO GM CONTRACT REJECTION MOTION IN PREPARATION FOR UPCOMING DEPOSITIONS (3.6). |
| HOGAN III AL | 05/26/06 | 4.20 | MULTIPLE TELECONFERENCES RE: DEPOSITION PLANNING AND PROCEDURE ISSUES (0.4); CONTINUED REVIEW AND ANALYSIS OF CONTRACT REJECTION MOTION AND RELATED DOCUMENTS FOR TO PREPARE FOR DEPOSITION SESSIONS (3.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HOGAN III AL | 05/29/06 | 5.50 | CONTINUE REVIEW OF MATERIALS IN PREPARATION FOR DEPOSITIONS OF DELPHI WITNESSES IN CONNECTION WITH GM CONTRACT REJECTION MOTION (5.5). |
| HOGAN III AL | 05/30/06 | 13.10 | CONFERENCE WITH PROJECT TEAM RE: LEGAL ANALYSIS IN CONNECTION WITH GM LEGACY ISSUES AND RELATED MATTERS (0.6); CONTINUE PREPARATION FOR DEPOSITIONS SESSIONS (2.2); CONFERENCE WITH J. OPIE IN PREPARATION FOR DEPOSITION (3.0); DEFEND OPIE DEPOSITION, AND POST-DEPOSITION ANALYSIS (7.3). |
| HOGAN III AL | 05/31/06 | 11.80 | PREPARE FOR AND DEFEND R. EISENBERG DEPOSITION IN CONNECTION WITH GM LOSS CONTRACT MOTION (11.8). |
| | | 138.60 | |
| MARAFIOTI KA | 05/01/06 | 0.90 | TELECONFERENCE WITH CHAMBERS RE: GM (0.5); TELECONFERENCE FROM J. TANENBAUM RE: GM DISCOVERY (0.2); CONFERENCE WITH AND CORRESPONDENCE TO S. CORCORAN RE: SETOFF ISSUES (0.2). |
| MARAFIOTI KA | 05/03/06 | 0.10 | REPORT RE: GM MEET-AND-CONFER (0.1). |
| MARAFIOTI KA | 05/08/06 | 0.20 | REVIEWED LETTER TO COURT RE: DISCOVERY ISSUES ON REJECTION MOTION (0.2). |
| MARAFIOTI KA | 05/11/06 | 0.30 | UPDATE RE: GM DISCOVERY ISSUES (0.3). |
| MARAFIOTI KA | 05/15/06 | 2.90 | ANALYZE GM DISCOVERY ISSUES (0.5); ANALYZE GM SETOFF CLAIMS (2.2); UPDATE RE: STATUS OF GM DISCUSSIONS (0.2). |
| MARAFIOTI KA | 05/16/06 | 2.40 | REVIEW DRAFT CORRESPONDENCE TO COURT IN RESPONSE TO GM LETTER (0.2); CORRESPONDENCE RE: GM DISCOVERY (0.3); REVIEW GM TERM SHEET AND ROTHSCHILD ANALYSIS OF SAME (0.9); CONFERENCE CALL WITH ROTHSCHILD, DELLINGER, SALRIN, PASRICHA, CORCORAN RE: ERM SHEET (1.0). |
| MARAFIOTI KA | 05/17/06 | 1.40 | CORRESPONDENCE RE: GM TERM SHEET (0.2); WORK ON RESPONSE TO SETOFF DEMAND AND REVIEW RELATED DOCUMENTS (1.0); REVIEWED CORRESPONDENCE RE: CHAMBERS CONFERENCE (0.2). |
| MARAFIOTI KA | 05/18/06 | 0.60 | REVIEW GM TERM SHEET (0.4); ANALYZE SETOFF ISSUES (0.2). |
| MARAFIOTI KA | 05/19/06 | 4.80 | TELECONFERENCE WITH COMPANY, ROTHSCHILD RE: GM ERM SHEET (1.5); AND CORRESPONDENCE RE: SAME (0.2); ANALYZE PENSION ISSUES IN TERM SHEET WITH COMPANY, HASSEL (1.7); FOLLOW UP REVIEW OF TERM SHEET (1.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 05/21/06 | 2.30 | TELECONFERENCE WITH S. CORCORAN, D. BURGNER, D. RESNICK, B. SHAW RE: GM TERM SHEET (2.1) AND FOLLOW UP CONFERENCES RE: SAME (0.2). |
| MARAFIOTI KA | 05/22/06 | 0.10 | GM CORRESPONDENCE (0.1). |
| MARAFIOTI KA | 05/23/06 | 3.30 | TELECONFERENCE WITH COMPANY RE: GM (3.0); FOLLOW UP CONFERENCE WITH S. CORCORAN (0.3). |
| MARAFIOTI KA | 05/25/06 | 0.20 | UPDATE ON STATUS OF GM NEGOTIATIONS (0.2). |
| MARAFIOTI KA | 05/30/06 | 0.20 | RESEARCH WARRANTY ISSUES (0.2). |
| | | **19.70** | |
| PANAGAKIS GN | 05/19/06 | 2.80 | WORK ON DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (2.8). |
| PANAGAKIS GN | 05/21/06 | 1.90 | REVIEW DOCUMENTS RE: DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (1.9). |
| PANAGAKIS GN | 05/22/06 | 5.30 | PARTICIPATE AT MEETINGS IN TROY WITH LEGAL TEAM RE: DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (2.3); REVIEW DOCUMENTS RE: SAME (3.0). |
| PANAGAKIS GN | 05/23/06 | 1.60 | DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (1.6). |
| PANAGAKIS GN | 05/24/06 | 1.10 | DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (1.1). |
| PANAGAKIS GN | 05/25/06 | 3.60 | DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (3.6). |
| PANAGAKIS GN | 05/26/06 | 1.00 | DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (1.0). |
| PANAGAKIS GN | 05/30/06 | 2.70 | DUE DILIGENCE RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS, INCLUDING IDENTIFICATION OF RESEARCH ISSUES RE: SAME (1.8) AND MEET WITH DUE DILIGENCE TEAM RE: SAME (0.9). |
| PANAGAKIS GN | 05/31/06 | 1.80 | DUE DILIGENCE RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS, INCLUDING IDENTIFICATION OF RESEARCH ISSUES RE: SAME (1.5) AND TELECONFERENCE WITH DILIGENCE TEAM RE: SAME (0.3). |
| | | **21.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 05/01/06 | 1.00 | PREPARATION FOR AND CONDUCT CONFERENCE CALL WITH THE COURT RE: GM DISCOVERY ISSUES (0.6); TELECONFERENCE RE: STATUS OF REPLY DECLARATIONS (0.4). |
| SPRINGER DE | 05/04/06 | 1.50 | CONFERENCES WITH D. SHIVAKUMAR AND A. HOGAN RE: LOSS CONTRACTS MOTION (1.0); REVIEW CORRESPONDENCE RE: GM LOSS CONTRACT ISSUES (0.5). |
| SPRINGER DE | 05/05/06 | 1.20 | REVIEW CORRESPONDENCE TO AND FROM GM RE: LOSS CONTRACTS MOTIONS (1.2). |

                                        3.70

**Total Partner**                       265.70

| | | | |
|---|---|---|---|
| GARNER LP | 05/30/06 | 6.70 | RESEARCH RE: GM LEGACY RELATIONSHIP (6.7). |
| GARNER LP | 05/31/06 | 6.10 | RESEARCH RE: GM LEGACY RELATIONSHIP (6.1). |

                                       12.80

| | | | |
|---|---|---|---|
| MATZ TJ | 05/03/06 | 0.30 | REVIEW AND COMMENT ON PROPOSED GM SCHEDULING ORDER IN LOSS CONTRACT REJECTION MOTION (0.3). |
| MATZ TJ | 05/08/06 | 0.70 | REVIEW RESPONSE RE: GM REQUEST FOR SCHEDULING CONFERENCE RE: GM LOSS CONTRACTS MOTION NO. 1 (0.3); FORWARD SAME TO CHAMBERS (0.1); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); REVISING GM LOSS CONTRACTS MOTION SCHEDULING ORDER (0.2). |
| MATZ TJ | 05/11/06 | 0.70 | CONTINUING WORK ON GM LOSS CONTRACT MOTION PREPARATION (0.3); WORK ON POSSIBLE CHAMBERS CONFERENCE DISCOVERY MATTERS (0.4). |
| MATZ TJ | 05/14/06 | 0.60 | FOLLOW UP RE: GM PROTECTIVE ORDER, DISCOVERY MATTERS AND TIMETABLE (0.6). |
| MATZ TJ | 05/15/06 | 2.10 | FOLLOW UP RE: GM LOSS CONTRACTS LITIGATION CALENDAR (0.3); FOLLOW UP RE: VARIOUS DISCOVERY ISSUES RE: CONFIDENTIALITY (0.5); FOLLOW UP RE: SCHEDULING ORDER (0.3); CORRESPONDENCE WITH T. SEKERIDES RE: MEET AND CONFER (0.2); FOLLOW UP WORK RE: SAME (0.2); REVIEWING DISCOVERY DISPUTE AND POSSIBLE RESOLUTION (0.6). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/16/06 | 3.20 | TELECONFERENCE FROM CHAMBERS WITH T. SEKERIDES RE; GM SCHEDULING MATTERS AND DISCOVERY ISSUES (0.3); FOLLOW UP WORK AND REVIEW RE: SAME (0.4); ANALYSIS RE: PROPOSED RESPONSE TO GM SCHEDULING REQUEST (0.3); REVIEWING RESPONSE TO CHAMBERS RE: GM DISCOVERY (HIGHLY CONFIDENTIAL/CONFIDENTIAL) DISPUTE (0.8); FORWARDING SAME TO CHAMBERS AND WEIL GOTSHAL (0.2); TELECONFERENCES WITH CHAMBERS RE: POSSIBLE GM HEARING DATES (0.4) CONSIDER POSSIBLE GM HEARING DATES WITH RESPECT TO GENERAL CASE CALENDAR (0.1); CONTINUING REVIEW AND ANALYSIS OF PRODUCTION AND DISCOVERY RE: GM LOSS CONTRACT REJECTION MOTION (0.7). |
| MATZ TJ | 05/17/06 | 3.80 | REVIEWING AND COMMENTING ON D. SHIVAKUMAR PRO HAC VICE MOTION AND ORDER (0.4); REVIEWING AND FORWARDING TO CHAMBERS LETTER RE: GM LOSS CONTRACT REJECTION MOTION SCHEDULING AND OMNIBUS SCHEDULING (0.5); REVIEW CORRESPONDENCE FROM CHAMBERS RE: CHAMBERS CONFERENCE RE: GM DISCOVERY (0.1); CONTINUING ANALYSIS RE: SAME (0.3); TELECONFERENCE WITH CHAMBERS RE: SCHEDULING CHAMBERS CONFERENCE (0.4); PARTICIPATING IN SAME WITH M. GRAY OF WEIL GOTSHAL (0.6); CONTINUING ANALYSIS RE: SAME (0.6); CONTINUING PREPARATION OF GM LOSS CONTRACT MOTION DISCOVERY (0.6); CONTINUING REVISIONS TO SCHEDULING ORDER (0.3). |
| MATZ TJ | 05/18/06 | 0.90 | CONTINUING REVIEW AND REVISIONS ON GM SCHEDULING ORDER (0.2); CONTINUING REVIEW ON DISCOVERY AND DEPOSITION SCHEDULE (0.3); MESSAGE TO CHAMBERS RE: PROPOSED ORDER (0.2); REVIEWING UNSECURED CREDITORS COMMITTEE LETTER RE: GM INVESTIGATION (0.2). |
| MATZ TJ | 05/25/06 | 0.60 | COORDINATING DATES RE: PRODUCTION AND DISCOVERY, JOINT EXHIBITS RE: GM LOSS CONTRACTS MOTION (0.6). |
| | | **12.90** | |
| SHIVAKUMAR D | 05/01/06 | 3.90 | SECOND REVIEW OF DOCUMENT PRODUCTION TO GM (1.4);  TELECONFERENCES WITH THE COURT RE: APPALOOSA PARTICIPATION AND GM DISCOVERY LETTERS AND PREPARATIONS FOR SAME (2.5). |
| SHIVAKUMAR D | 05/02/06 | 2.40 | DRAFT LETTER TO GM'S COUNSEL RE: DISCOVERY ISSUES (1.1); SECOND REVIEW OF DOCUMENT PRODUCTION TO GM (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 05/03/06 | 2.90 | MEET & CONFER CONFERENCE CALL WITH COUNSEL FOR GM TO ADDRESS OUTSTANDING DISCOVERY ISSUES AND PREPARATION FOR SAME (1.6); STRATEGY MEETING TO ADDRESS OUTSTANDING GM DISCOVERY REQUESTS (1.0); ANALYZE SPS OBJECTION (0.3). |
| SHIVAKUMAR D | 05/04/06 | 4.60 | REVIEW BOARD MINUTES IN RESPONSE TO DISCOVERY REQUESTS (1.4); CONFERENCE CALLS WITH COUNSEL FOR GM RE: DISCOVERY ISSUES (0.3); DRAFT LETTER TO COUNSEL FRO GM RE: MEET AND CONFER DISCOVERY UNDERSTANDINGS (1.1); SECOND REVIEW OF PRIVILEGED DOCUMENTS (1.8). |
| SHIVAKUMAR D | 05/05/06 | 11.40 | DRAFT LETTER TO COUNSEL TO GM RE: MEET AND CONFER UNDERSTANDINGS (1.6); MEETINGS WITH DISCOVERY TEAM RE: ACTION PLANS TO RESPOND TO ADDITIONAL GM REQUESTS (1.7); STRATEGY DISCUSSIONS RE: GM'S DELAY TACTICS (0.4); REDACTION OF BOARD MINUTES AND CONFERENCE CALLS WITH WORKING GROUP RE: SAME (1.1); REVIEW OF PRIOR NONDISCLOSURE AGREEMENT WITH GM IN RESPONSE TO GM REQUESTS (1.1); REVIEW OF FORM 1804S IN RESPONSE TO GM REQUESTS AND DISCUSSIONS WITH COMPANY PERSONNEL RE: SAME (1.2); DRAFT AND FINALIZE SECOND REQUEST TO GM FOR PRODUCTION OF DOCUMENTS (4.3). |
| SHIVAKUMAR D | 05/06/06 | 6.60 | RESEARCH ON PRIVILEGE CASE LAW IN RESPONSE TO GM FOLLOW-UP DOCUMENT REQUESTS AND TEAM DISCUSSIONS RE: SAME (3.7); REVIEW OF E-MAILS BETWEEN SKADDEN AND FTI IN RESPONSE TO FOLLOW-UP GM DOCUMENT REQUESTS (2.3); COORDINATE DEPOSITION SCHEDULING (0.6). |
| SHIVAKUMAR D | 05/07/06 | 6.70 | DRAFT LETTER TO COURT IN RESPONSE TO GM REQUEST FOR CHAMBERS CONFERENCE RE: PRIVILEGE ISSUES AND RELATED LEGAL RESEARCH (4.3); REVIEW OF KEY DOCUMENTS IN PREPARATION FOR DEPOSITIONS (2.4). |
| SHIVAKUMAR D | 05/08/06 | 7.70 | DRAFT SCHEDULING ORDER IN LIGHT OF J. DRAIN'S MAY 1 RULINGS AND CIRCULATE TO GM'S COUNSEL FOR REVIEW/COMMENT (2.1); FINALIZE LETTER TO COURT RE: GM'S REQUEST FOR PRIVILEGED E-MAILS FROM SKADDEN TO FTI (2.6); REVIEW OF UPDATED FINANCIAL INFORMATION IN PREPARATION FOR DEPOSITIONS (3.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 05/09/06 | 9.60 | ANALYSIS OF AGREEMENTS PRODUCED BY GM (1.7); REVIEW DISCOVERY-RELATED LETTER FROM GM'S COUNSEL AND TEAM CONFERENCE CALLS TO DISCUSS RESPONSE TO SAME (1.0); REVIEW OF KEY DOCUMENTS IN ANTICIPATION OF DEPOSITIONS (4.4); COORDINATE DEPOSITION SCHEDULING IN LIGHT OF LABOR HEARING SCHEDULE (1.1); COORDINATE DOCUMENT REVIEW TEAM EFFORTS IN RESPONSE TO FOLLOW-UP GM REQUESTS (1.4). |
| SHIVAKUMAR D | 05/10/06 | 8.30 | REVIEW OF ADDITIONAL BOARD MINUTES IN RESPONSE TO FOLLOW-UP GM REQUESTS (0.5); MEETING WITH FTI TO PREPARE FOR DEPOSITIONS AND ANALYSIS OF FTI WORK PAPERS IN PREPARATION FOR SAME (2.5); ANALYSIS OF GM LETTER RE: CONFIDENTIALITY DESIGNATIONS AND TEAM DISCUSSIONS RE: SAME (1.3); ANALYSIS OF GM LETTER TO COURT RE: PRIVILEGE ISSUES AND PREPARATION FOR CHAMBERS CONFERENCE RE: SAME (1.5); REVIEW OF KEY DOCUMENTS IN ANTICIPATION OF DEPOSITIONS (2.5). |
| SHIVAKUMAR D | 05/11/06 | 9.80 | TELECONFERENCE WITH COURT TO ADDRESS DISCOVERY DISPUTES (0.4); RESEARCH RE: PRIVILEGE ISSUES RE: EXPERTS (1.1); COORDINATE RESPONSES TO GM INFORMATION REQUESTS IN LIGHT OF COURT GUIDANCE ON PRIVILEGE ISSUES (2.3); MEETING WITH J. SHEEHAN TO DISCUSS GM REJECTION MOTION ISSUES AND REVIEW OF DOCUMENTS IN PREPARATION FOR SAME (3.3); MEET AND CONFER CONFERENCE CALL WITH GM COUNSEL RE: OUTSTANDING DISCOVERY ISSUES AND PREPARATION FOR SAME (1.3); DRAFT LETTER TO GM COUNSEL SUMMARIZING STATUS OF ALL OUTSTANDING DISCOVERY ISSUES IN LIGHT OF MEET AND CONFER AGREEMENTS (1.4). |
| SHIVAKUMAR D | 05/12/06 | 4.90 | TELECONFERENCE WITH GM COUNSEL TO ADDRESS CONFIDENTIALITY DESIGNATIONS AND REVIEW OF DOCUMENTS IN PREPARATION FOR SAME (2.2); COORDINATE DEPOSITION SCHEDULING ISSUES (0.8); TELECONFERENCES WITH WORKING GROUP TO ANALYZE ADDITIONAL DOCUMENT GATHERING AND REVIEW TASKS IN LIGHT OF MAY 11 MEET AND CONFER UNDERSTANDINGS (1.5); COMMUNICATIONS WITH GM COUNSEL RE: OPEN DISCOVERY SCHEDULING ISSUES (0.4). |
| SHIVAKUMAR D | 05/13/06 | 8.20 | RE-REVIEW OF REDACTED DOCUMENTS IN RESPONSE TO GM FOLLOW-UP REQUESTS (4.5); REVIEW OF KEY DOCUMENTS IN PREPARATION FOR DEPOSITIONS (3.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 05/14/06 | 9.30 | SECOND REVIEW OF ADDITIONAL DOCUMENT PRODUCTION IN RESPONSE TO GM FOLLOW-UP REQUESTS (3.5); ANALYSIS OF KEY DOCUMENT BINDERS IN PREPARATION FOR DEPOSITIONS (4.3); COORDINATE DEPOSITION SCHEDULING AND CIRCULATE LITIGATION CALENDAR TO TEAM ACCORDINGLY (1.5). |
| SHIVAKUMAR D | 05/15/06 | 9.40 | MEETINGS TO PREPARE FOR DEPOSITIONS AND ANALYSIS OF KEY DOCUMENTS IN CONNECTION WITH SAME (6.3); CONFERENCE CALL WITH GM COUNSEL TO ADDRESS OUTSTANDING DISCOVERY ISSUES (0.5); COORDINATE COMPLETION OF RESPONSES TO FOLLOW-UP GM DOCUMENT REQUESTS (2.6). |
| SHIVAKUMAR D | 05/16/06 | 11.60 | DRAFT RESPONSE TO GM REQUEST FOR FURTHER DELAY OF DISCOVERY AND HEARING SCHEDULE (1.3); COORDINATE DEPOSITION RESCHEDULING UNDERSTANDINGS IN LIGHT OF COMMUNICATIONS BETWEEN SENIOR COUNSEL FOR DELPHI AND GM ON NEW SCHEDULE (1.0); MEETINGS TO PREPARE FOR UPCOMING DEPOSITIONS AND ANALYSIS OF KEY DOCUMENTS IN CONNECTION WITH SAME (9.3). |
| SHIVAKUMAR D | 05/17/06 | 6.70 | ANALYZE DOCUMENTS PRODUCED BY GM (1.3); REVIEW LETTER TO CHAMBERS RE: NEW REJECTION MOTION HEARING AND DISCOVERY SCHEDULE (0.3); COMMUNICATIONS WITH WORKING GROUP EFFORTS TO RECONCILE CONTRACTS IDENTIFIED IN APPENDIX A TO THE REJECTION MOTION (0.5); FINALIZE LETTER TO J. DRAIN RE: DESIGNATION OF CERTAIN DOCUMENTS AS "HIGHLY CONFIDENTIAL" (0.7); CHAMBERS CONFERENCE WITH J. DRAIN RE: THE DESIGNATION OF CERTAIN DOCUMENTS AS "HIGHLY CONFIDENTIAL" AND PREPARATION FOR SAME (1.0); COMMUNICATIONS WITH WORKING GROUP SUMMARIZING CHAMBERS CONFERENCE RE: DESIGNATION OF CERTAIN DOCUMENTS AS "HIGHLY CONFIDENTIAL" (1.2); DRAFT SCHEDULING AND PRETRIAL ORDER IN LIGHT OF COURT APPROVAL OF PROPOSED RESCHEDULING OF REJECTION MOTION HEARING DATES (1.2); STRATEGY MEETING WITH DISCOVERY TEAM RE: NEXT STEPS (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 05/18/06 | 6.60 | COMMUNICATIONS WITH WORKING GROUP AND COUNSEL FOR GM TO RESCHEDULE DEPOSITIONS (1.2); FINALIZE AND CIRCULATE PROPOSED SCHEDULING AND PRETRIAL ORDER AND STRATEGY DISCUSSIONS WITH WORKING GROUP RE: DRAFTING OF SAME (1.9); REVIEW AND ANALYSIS OF TRANSCRIPTS OF 1113 MOTION HEARINGS WITH RESPECT TO FINANCIAL ISSUES PERTINENT TO THE REJECTION MOTION (3.5). |
| SHIVAKUMAR D | 05/19/06 | 5.00 | REVIEW AND ASSESS WITH WORKING GROUP APPROPRIATE NEXT STEPS AND POTENTIAL RESPONSES TO MAY 19 LETTER FROM COUNSEL TO GM LISTING OUTSTANDING DISCOVERY ISSUES (1.3); REVIEW OF UNREDACTED DOCUMENTS PRODUCED TO GM IN RESPONSE TO GM FOLLOW-UP DOCUMENT REQUESTS (1.5); REVIEW OF KEY BOARD MATERIALS IN PREPARATION FOR WITNESS PREP SESSIONS (1.8); COMMUNICATIONS WITH COUNSEL TO APPALOOSA RE: PROTECTIVE ORDER (0.4). |
| SHIVAKUMAR D | 05/21/06 | 3.20 | REVIEW UPDATED FINANCIAL DATA AND RELATED TESTIMONY IN THE LABOR HEARINGS IN PREPARATION FOR WITNESS DEPOSITIONS (3.2). |
| SHIVAKUMAR D | 05/22/06 | 9.90 | DISCOVERY TEAM MEETING TO REVIEW NEXT STEPS IN RESPONSE TO OUTSTANDING GM DISCOVERY ISSUES (0.8); DRAFT LETTER TO COUNSEL TO GM RE: RESOLUTION OF OUTSTANDING DISCOVERY REQUESTS (1.3); SCHEDULE DEPOSITIONS AND RELATED MEETINGS TO PREPARE FOR DEPOSITIONS (1.0); GATHER AND REVIEW KEY DOCUMENTS IN ADVANCE OF MEETINGS WITH M. BIERLEIN AND S. DANIELS TO PREPARE FOR DEPOSITIONS (5.3); REVIEW AND REDACT DRAFT BOARD MINUTES IN RESPONSE TO GM FOLLOW-UP REQUESTS (1.5). |
| SHIVAKUMAR D | 05/23/06 | 8.60 | MEETINGS WITH S. DANIELS AND M. BIERLEIN IN ADVANCE OF DEPOSITIONS (5.5); REVIEW OF KEY DOCUMENTS RELATING TO S. DANIELS AND M. BIERLEIN (3.1). |
| SHIVAKUMAR D | 05/24/06 | 9.50 | FINALIZE RESPONSES TO OUTSTANDING GM DISCOVERY REQUESTS (3.4); REVIEW OF KEY DOCUMENTS IN ANTICIPATION OF DEPOSITIONS (3.8); DRAFT PRETRIAL AND SCHEDULING ORDER IN ADVANCE OF MEET AND CONFER (2.3). |
| SHIVAKUMAR D | 05/25/06 | 9.60 | PREPARATION FOR DEPOSITIONS (7.8); CONFERENCE CALL WITH COUNSEL TO GM TO RESOLVE ALL REMAINING DOCUMENT DISCOVERY ISSUES (0.6); FINALIZE AND CIRCULATE TO COUNSEL FOR GM PROPOSED PRETRIAL/SCHEDULING ORDER (1.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 05/27/06 | 2.00 | REVIEW BOARD DOCUMENTS IN ANTICIPATION OF MEETING WITH J. OPIE (1.2); COORDINATE LOGISTICS FOR DEPOSITIONS IN THE COMING WEEK (0.8). |
| SHIVAKUMAR D | 05/29/06 | 4.70 | REVIEW BINDERS OF KEY DOCUMENTS AND WITNESS OUTLINES IN PREPARATION FOR DEPOSITIONS (4.7). |
| SHIVAKUMAR D | 05/30/06 | 11.80 | MEETING WITH J. OPIE IN ADVANCE OF MR. OPIE'S DEPOSITION (4.1); MEETING WITH FTI TEAM TO PREPARE FOR R. EISENBERG DEPOSITION (3.6); ATTEND DEPOSITION OF J. OPIE (4.1). |
| SHIVAKUMAR D | 05/31/06 | 10.30 | DEPOSITION OF R. EISENBERG (9.3); STRATEGY DISCUSSIONS RE: PREPARATION FOR REJECTION MOTION HEARING (1.0). |
| | | **205.20** | |
| **Total Counsel** | | **230.90** | |
| CAMPANARIO ND | 05/31/06 | 2.60 | REVIEW OCTOBER 8, 2005, GM FORM 8-K AND GM CONTRACT REJECTION MOTION NO. 1 (2.6). |
| | | **2.60** | |
| DIAZ LB | 05/04/06 | 4.70 | REVIEWED DOCUMENTS RE: GM DISCOVERY REQUEST (4.7). |
| DIAZ LB | 05/05/06 | 9.10 | RESEARCHED AND DRAFTS MEMO RE: PRIVILEGE WAIVERS (8.4); REVIEWED DOCUMENTS RE: GM DISCOVERY REQUEST (0.7). |
| DIAZ LB | 05/08/06 | 5.10 | STRATEGY MEETING RE: GM CONTRACT LOSS (1.6); REVIEW DOCUMENTS RE: GM DISCOVERY REQUEST (3.5). |
| DIAZ LB | 05/09/06 | 11.10 | REVIEWED DOCUMENTS RE: GM CONTRACTS (11.1). |
| DIAZ LB | 05/11/06 | 6.60 | CONTINUED TO REVIEW DOCUMENTS RE: GM CONTRACTS (6.6). |
| DIAZ LB | 05/12/06 | 6.60 | REVIEWED DOCUMENTS RE: GM CONTRACTS (6.6). |
| DIAZ LB | 05/15/06 | 0.70 | REVIEWED DOCUMENTS RE: GM CONTRACTS (0.7). |
| | | **43.90** | |
| FERN BM | 05/15/06 | 1.90 | REVIEWED DOCUMENTS RE: GM FINANCE ISSUES (1.4); FORMULATE STRATEGY RE: PREPPING OF FINANCE WITNESSES (0.5). |
| | | **1.90** | |
| GUZZARDO J | 05/01/06 | 10.30 | DOCUMENT REVIEW FOR PURPOSES OF CREATING DESCRIPTION INDEX AND PRIVILEGE LOGS (10.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| GUZZARDO J | 05/02/06 | 1.50 | DOCUMENT REVIEW AND DISCOVERY COORDINATION (1.5). | |
| GUZZARDO J | 05/03/06 | 7.20 | DOCUMENT REVIEW, INDEXING, AND PRODUCTION COORDINATION (7.2). | |
| GUZZARDO J | 05/04/06 | 2.00 | DOCUMENT REVIEW AND PRODUCTION COORDINATION (2.0). | |
| GUZZARDO J | 05/07/06 | 4.50 | LEGAL RESEARCH RE: EXPERTS AND ASSERTION OF PRIVILEGE (4.5). | |
| GUZZARDO J | 05/08/06 | 9.50 | DOCUMENT REVIEW AND PREPARED DEPOSITION PREPARATION BINDERS (9.5). | |
| GUZZARDO J | 05/09/06 | 4.30 | DOCUMENT REVIEW AND PREPARATION OF DEPOSITION PREPARATION BINDERS (4.3). | |
| GUZZARDO J | 05/10/06 | 10.20 | DOCUMENT REVIEW AND PREPARATION OF DEPOSITION PREPARATION BINDERS (10.2). | |
| GUZZARDO J | 05/11/06 | 13.30 | DOCUMENT REVIEW AND PREPARATION OF DEPOSITION PREPARATION BINDERS (13.3). | |
| GUZZARDO J | 05/12/06 | 8.60 | DOCUMENT REVIEW AND DEPOSITION BINDER PREPARATION (5.6); LEGAL RESEARCH RE: CONFIDENTIALITY AGREEMENTS (3.0). | |
| GUZZARDO J | 05/14/06 | 4.80 | BINDER PREPARATION AND NOTICE DRAFTING IN PREPARATION FOR GM DEPOSITIONS. (4.8). | |
| GUZZARDO J | 05/15/06 | 9.70 | DOCUMENT REVIEW AND PRODUCTION COORDINATION AND DEPOSITION PREPARATION BINDER PREPARATION (9.7). | |
| GUZZARDO J | 05/16/06 | 5.50 | DOCUMENT PREPARATION AND COORDINATION FOR DEPOSITIONS (5.5). | |
| GUZZARDO J | 05/17/06 | 1.50 | COORDINATION OF NEW SCHEDULE AND DOCUMENT PRODUCTION WITH TEAM (1.5). | |
| GUZZARDO J | 05/18/06 | 7.70 | CONTINUED EDITING DEPOSITION PREPARATION BINDER INDEXES; COORDINATED DOCUMENT REVIEW AND PRODUCTION (7.7). | |
| GUZZARDO J | 05/19/06 | 7.80 | CONTINUED WITH DEPOSITION PREPARATION MATERIALS AND DOCUMENT PRODUCTION COORDINATION AND REVIEW (7.8). | |
| GUZZARDO J | 05/22/06 | 8.50 | DOCUMENT PRODUCTION COORDINATION AND DEPOSITION PREPARATION FOR GM CONTRACT REJECTION MOTION (8.5). | |
| GUZZARDO J | 05/23/06 | 7.10 | CONTINUED DOCUMENT REVIEW AND DEPOSITION PREPARATION (7.1). | |
| GUZZARDO J | 05/24/06 | 9.40 | DEPOSITION PREPARATION AND DOCUMENT PRODUCTION COORDINATION (9.4). | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GUZZARDO J | 05/25/06 | 6.80 | CONTINUED PREPARATION FOR DEPOSITIONS (3.8); SET SCHEDULE AND COORDINATED LOGISTICS FOR DEPOSITION (3.0). |
| GUZZARDO J | 05/26/06 | 7.50 | DEPOSITION OUTLINE DRAFTING AND PREPARATION (7.5). |
| GUZZARDO J | 05/30/06 | 10.50 | DEPOSITION COORDINATION AND WITNESS PREPARATION. (10.5). |
| GUZZARDO J | 05/31/06 | 14.30 | DEPOSITION OF R. EISENBERG AND PREPARATION FOR DEPOSITION WITNESS PREP (14.3). |

**172.50**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 05/02/06 | 0.70 | REVIEW AND REVISE SCHEDULING ORDER SETTING FORTH GM HEARING DATES (0.7). |
| HERRIOTT AV | 05/05/06 | 0.10 | RESPOND TO GM LOSS CONTRACT ISSUE (0.1). |
| HERRIOTT AV | 05/10/06 | 0.30 | FOLLOW UP RE: GM LOSS CONTRACT DOCUMENT PRODUCTION (0.3). |
| HERRIOTT AV | 05/11/06 | 1.40 | REVIEW DOCUMENTS IN CONNECTION WITH GM LOSS CONTRACT DOCUMENT REQUESTS (1.4).. |

**2.50**

| | | | |
|---|---|---|---|
| KREBS PE | 05/30/06 | 5.60 | BEGIN RESEARCH RE: DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (5.6). |
| KREBS PE | 05/31/06 | 9.70 | RESEARCH RE: DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (9.7). |

**15.30**

| | | | |
|---|---|---|---|
| MEISLER RE | 05/03/06 | 0.30 | REVIEW GM DOCUMENT PRODUCTION REQUEST (0.3). |
| MEISLER RE | 05/04/06 | 0.20 | ATTENTION TO GM DOCUMENT PRODUCTION (0.2). |
| MEISLER RE | 05/05/06 | 0.40 | CONTINUED WORKING ON GM LOSS CONTRACTS (0.4). |
| MEISLER RE | 05/10/06 | 0.40 | UPDATE RE: NEGOTIATIONS WITH GM (0.4). |
| MEISLER RE | 05/12/06 | 0.30 | CONTINUED ATTENTION TO GM DOCUMENT PRODUCTION (0.3). |
| MEISLER RE | 05/13/06 | 0.70 | ATTENTION TO PREPARATION FOR HEARING RE: GM LOSS CONTRACTS (0.7). |
| MEISLER RE | 05/17/06 | 0.70 | ATTENTION TO GM LOSS CONTRACTS EFFORTS (0.7). |
| MEISLER RE | 05/19/06 | 0.40 | CONTINUED ATTENTION TO GM LOSS CONTRACTS EFFORTS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 05/22/06 | 0.30 | ATTENTION TO DISCOVERY REQUEST MATTERS RE: GM LOSS CONTRACTS (0.3). |
| | | 3.70 | |
| STUART NL | 05/01/06 | 9.20 | CHAMBERS TELECONFERENCE RE: GM DISCOVERY (0.7); REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO GM DISCOVERY REQUEST (6.4); REVIEW AND REVISE PRIVILEGE LOG (2.1). |
| STUART NL | 05/02/06 | 10.20 | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO APPALOOSA DOCUMENT REQUEST (2.3); REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO GM DOCUMENT REQUEST (3.6); REVIEW AND REVISE PRIVILEGE LOG (3.1); REVIEW DISCOVERY CORRESPONDENCE (1.2). |
| STUART NL | 05/03/06 | 7.70 | MEET AND CONFER CONFERENCE WITH GM'S COUNSEL (1.2); CONTINUE TO REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO GM'S REQUESTS (6.5). |
| STUART NL | 05/04/06 | 9.60 | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO GM DOCUMENT REQUEST (6.5); DISCOVERY TELECONFERENCE WITH GM (0.7); REVIEW AND REVISE PRIVILEGE LOG AND TABLE OF CONTENTS PRODUCTION ITEMS (2.4). |
| STUART NL | 05/05/06 | 10.00 | DRAFT AND REVISE DOCUMENT REQUESTS FOR GM (2.4); REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO GM DOCUMENT REQUEST (7.6). |
| STUART NL | 05/06/06 | 6.70 | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO GM'S DISCOVERY REQUEST (1.9); REVIEW CASELAW ON DISCOVERY ISSUES (3.1); BEGIN DRAFTING LETTER IN RESPONSE TO GM'S DISCOVERY ISSUES (1.7). |
| STUART NL | 05/07/06 | 5.30 | RESEARCH RE: EXPERTS AND CONSULTANTS (3.2); CONTINUE DRAFTING LETTER TO CHAMBERS (2.1). |
| STUART NL | 05/08/06 | 11.90 | DRAFT LETTER TO CHAMBERS IN RESPONSE TO GM'S DISCOVERY ISSUES (1.7); REVIEW DOCUMENTS AND PREPARE WITNESS BINDERS IN PREPARATION FOR DEPOSITIONS OF COMPANY'S WITNESSES (10.2). |
| STUART NL | 05/09/06 | 11.10 | CONTINUE TO REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS OF COMPANY'S WITNESSES (11.1). |
| STUART NL | 05/10/06 | 10.90 | CONTINUE TO REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS OF COMPANY'S WITNESSES (10.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 05/11/06 | 12.80 | CONTINUE TO REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS OF COMPANY'S WITNESSES (12.8). |
| STUART NL | 05/12/06 | 11.60 | CONTINUE TO REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS OF COMPANY'S WITNESSES (8.4); REVIEW DOCUMENTS IN RESPONSE TO GM'S DISCOVERY REQUESTS (3.2). |
| STUART NL | 05/13/06 | 5.80 | PREPARE DEPOSITION PREPARATION BINDERS (5.8). |
| STUART NL | 05/14/06 | 4.70 | PREPARE DEPOSITION PREPARATION BINDERS (4.7). |
| STUART NL | 05/15/06 | 8.80 | REVIEW DOCUMENTS IN RESPONSE TO GM DISCOVERY REQUESTS (1.8); PREPARATION OF COMPANY'S 30(B)(6) WITNESS (3.6); DRAFT RESPONSE TO GM DISCOVERY LETTER TO CHAMBERS (1.3); DRAFT RESPONSES TO QUESTIONS OF OUTSIDE DIRECTOR (2.1). |
| STUART NL | 05/16/06 | 8.10 | PREPARATION OF DEBTORS' EXPERT AND FACT WITNESSES (6.9); DRAFT LETTER TO GM RE: SCHEDULING (1.2). |
| STUART NL | 05/17/06 | 9.00 | COORDINATE SUBMISSION OF LETTER TO CHAMBERS ON SCHEDULING (0.7); TELECONFERENCE WITH CHAMBERS ON DISCOVERY ISSUES (0.6); DRAFT MEMO TO FILE ON DISCOVERY TELECONFERENCE (1.3); CONTINUE TO REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS OF COMPANY WITNESSES (4.7); REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO GM DISCOVERY REQUESTS (1.7). |
| STUART NL | 05/18/06 | 10.30 | DRAFT SCHEDULING ORDER (1.2); REVIEW DOCUMENTS FOR WITNESS PREPARATION BINDERS (3.9); REVIEW CONTRACTS FOR HOME AVE. PORTION OF REJECTION MOTION (5.2). |
| STUART NL | 05/19/06 | 3.40 | REVIEW DOCUMENTS IN PREPARATION FOR DEPS OF COMPANY DEPONENTS (3.4). |
| STUART NL | 05/22/06 | 11.10 | REVIEW AND FINALIZE WITNESS PREPARATION BINDERS FOR COMPANY'S FACT WITNESSES (5.4); REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO GM'S DISCOVERY REQUESTS (4.2); REVIEW DOCUMENTS PRODUCED BY GM (1.5). |
| STUART NL | 05/23/06 | 4.20 | PREPARATION OF COMPANY'S WITNESSES (4.2). |
| STUART NL | 05/24/06 | 11.40 | PREPARE DEPOSITION OUTLINES (5.4); REVIEW DOCUMENTS PRODUCED BY GM (3.9); PREPARE DOCUMENTS FOR SUPPLEMENTAL PRODUCTION (2.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 05/25/06 | 11.80 | MEET AND CONFER WITH COUNSEL TO GM ON DISCOVERY AND SCHEDULING ISSUES (0.7); PREPARE DEPOSITION PREPARATION OUTLINES (6.7); REVIEW DOCUMENTS PRODUCED BY GM (4.4). |
| STUART NL | 05/26/06 | 12.60 | RESEARCH ON EXECUTORY CONTRACTS (2.3); REVIEW AND UPDATE DEPOSITION OUTLINES (6.9); CONTINUE TO REVIEW DOCUMENTS PRODUCED BY GM (3.4). |
| STUART NL | 05/28/06 | 5.80 | REVIEW DOCUMENTS AND PREPARE FOR DEPOSITION OF COMPANY'S EXPERT AND OUTSIDE DIRECTOR (5.8). |
| STUART NL | 05/29/06 | 4.30 | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITION OF COMPANY'S EXPERT (4.3). |
| STUART NL | 05/30/06 | 12.70 | PREPARE OUTSIDE DIRECTOR FOR DEPOSITION (3.1); PREPARE COMPANY'S EXPERT FOR DEPOSITION (6.5); SCHEDULE UPCOMING DEPOSITIONS (1.2); REVIEW DOCUMENTS PRODUCED BY GM (1.9). |
| STUART NL | 05/31/06 | 12.40 | PREPARE COMPANY'S EXPERT FOR DEPOSITION (1.3); REVIEW DOCUMENTS AND PREPARE DEPOSITION OF COMPANY'S FACT WITNESS (6.7); UPDATE AND SUPPLEMENT DISCOVERY FOR NON-CORE OBJECTORS (2.2); DRAFT PROTECTIVE ORDER FOR EQUITY COMMITTEE (1.8); SCHEDULE UPCOMING DEPOSITIONS (0.4). |
| | | 253.40 | |
| TOUSSI S | 05/01/06 | 2.80 | ADDRESS GM'S LATEST SETOFF DEMAND (0.7); REVIEW PAST LETTER RESPONSES (0.3); EDIT RESPONSE TO GM (0.8); REVIEW CORRESPONDENCE AND FILINGS RE CONTRACT REJECTION MOTION/DISPUTE (1.0). |
| TOUSSI S | 05/02/06 | 2.00 | ADDRESS GM SETOFF MATTERS (0.7); REVIEW GM CONTRACT REJECTION MOTION FILINGS (0.8); REVIEW GM TERM SHEET RE WIND DOWN AND SALE (0.5). |
| TOUSSI S | 05/08/06 | 3.30 | ADDRESS GM'S LATEST SETOFF DEMAND (0.8); BEGIN REVIEWING PRIOR DRAFTS OF GM TERM SHEET FOR SALE AND WIND DOWN FACILITIES (1.5); REVIEW GM AGREEMENT RE ATTRITION PLAN (1.0). |
| TOUSSI S | 05/09/06 | 4.00 | ADDRESS GM SETOFF MATTERS AND DRAFT RESPONSE (1.0); REVIEW PRESENTATION MATERIALS RE SALE AND WIND DOWN OF DELPHI FACILITIES (2.0); PREPARE FOR MEETINGS WITH CLIENT (1.0). |
| TOUSSI S | 05/10/06 | 2.50 | REVIEW PRIOR TERM SHEETS AND PRESENTATION MATERIALS IN PREPARATION FOR MEETING (2.0); ADDRESS SETOFF MATTERS (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 05/11/06 | 8.50 | MEETING TO DISCUSS GM'S LATEST TERM SHEET FOR SALE AND WINDDOWN (2.5); MEETING TO DISCUSS REVENUE PLAN TERMS SHEET AND FIRST OPPORTUNITY PROCESS AND WORK ON DRAFTING REVISED TERMS SHEETS (5.0); FOLLOW UP CHANGES TO VARIOUS TERMS SHEETS AND DISTRIBUTE SAME (1.0). |
| TOUSSI S | 05/14/06 | 4.00 | REVIEW GM'S PAST TERM SHEETS AND PREPARE COMPARISON CHART OF GM'S CHANGED POSITIONS IN COMPARISON TO DELPHI (2.5); REVIEW COMMENTS TO SAME AND FURTHER REVISE CHART AND MEMO (1.5). |
| TOUSSI S | 05/15/06 | 4.50 | EDIT AND REVISE DRAFT RESPONSE TO GM RE SETOFF (1.0); EDIT AND REVISE VARIOUS TERM SHEETS FOR GM SALE AND WIND DOWN (2.5); PREPARE FOR MEETING ON 5/16 RE SALE AND WIND DOWN (1.0). |
| TOUSSI S | 05/16/06 | 5.70 | VARIOUS MEETINGS TO DISCUSS DELPHI'S DRAFT TERM SHEET ON REVENUE FOR SALE/WIND-DOWN OF FACILITIES (2.5); WORK ON EDITING AND REVISING VARIOUS TERM SHEETS (2.0); REVIEW LATEST TERM SHEETS BY GM AND PRIOR TERM SHEETS SENT TO GM BY DELPHI (1.2). |
| TOUSSI S | 05/18/06 | 4.20 | ADDRESS GM SETOFF ISSUES (0.7); REVIEW LATEST CORRESPONDENCE AND PRESENTATIONS RE TERM SHEET ON SALE AND WIND DOWN FACILITIES (1.5); ADDRESS ISSUES RE REVENUE PLAN AND FIRST OPPORTUNITY TERM SHEETS (2.0). |
| TOUSSI S | 05/19/06 | 9.60 | TELECONFERENCE TO DISCUSS PENSION GROUP COMMENTS TO TERM SHEET (2.1); INCORPORATE COMMENTS TO COMPREHENSIVE TERM SHEET AND RELATED EXHIBITS AND ANNEXES (2.2); TELECONFERENCE TO DISCUSS REVENUE PLAN TERM SHEET (1.2); INCORPORATE COMMENTS TO REVENUE PLAN TERM SHEET AND COMPREHENSIVE TERM SHEET RE: 363 ASSET SALE PROCESS (3.0); RESEARCH ISSUES RE: 363 SALES (1.1). |
| TOUSSI S | 05/21/06 | 6.50 | TELECONFERENCE TO DISCUSS GM TERM SHEET (2.0); PREPARE FOR SAME (1.0); DISCUSS VARIOUS SECTIONS WITH ROTHSCHILD (0.5); EDIT AND REVISE SALE AND WIND DOWN TERM SHEET AND CIRCULATE SAME (2.0); EDIT AND REVISE ANNEXES TO TERM SHEET TO CONFORM TO SAME (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 05/22/06 | 9.10 | EDIT AND REVISE COMPREHENSIVE TERMS SHEET RE: GM MARKUP (4.2); RESEARCH ISSUES RE: SAME FROM VARIOUS PRESENTATIONS (1.2); DISCUSS COMMENTS BY PENSION GROUP AND COCHRAN AND INCORPORATE SAME TO COMPREHENSIVE TERM SHEET MARKUP (2.5); CONFORM CHANGES TO EXHIBITS AND ANNEX (1.2). |
| TOUSSI S | 05/23/06 | 10.40 | TELECONFERENCE TO DISCUSS MARKUP OF GM TERM SHEET (3.5); EDIT AND REVISE TERM SHEET TO REFLECT CHANGES (4.5); PREPARE VARIOUS MARKUPS AT CLIENTS REQUEST (0.4); ADDRESS ISSUES RAISED WITH REGARDS TO GM TERM SHEET (2.0). |
| TOUSSI S | 05/24/06 | 6.00 | PREPARE COMPREHENSIVE TERMS SHEET BASED ON CONFERENCE CALL AND COMBINE PROVISIONS FROM VARIOUS SEPARATE TERMS SHEETS OF SALE AND WIND DOWN PROCESS AND RELATED OPEB/PENSION MATTERS (3.5); EDIT AND REVISE SAME AND CIRCULATE TO DELPHI TEAM MEMBERS (2.5). |
| TOUSSI S | 05/25/06 | 2.90 | EDIT AND REVISE COMPREHENSIVE TERM SHEET AND PREPARE BLACKLINE OF SAME (2.5); REVIEW CORRESPONDENCE RE GM WIND DOWN NEGOTIATIONS (0.4). |
| TOUSSI S | 05/31/06 | 4.50 | ADDRESS ISSUES RE DELPHI'S DRAFT OF WIND DOWN TERM SHEET TO PRESENT TO GM (1.5); REVIEW SECTION PROVIDED BY S. CORCORAN AND INCORPORATE SAME INTO COMPREHENSIVE TERM SHEET (2.0); FOLLOW UP ISSUES RE SAME AND REVIEW CORRESPONDENCE RE SAME (1.0). |
| | | 90.50 | |
| VANLONKHUYZEN CE | 05/01/06 | 11.70 | REVIEW AND ANALYZE DOCUMENTS FOR GM CONTRACT REJECTION MOTION TO DETERMINE RELEVANCE AND PRIVILEGE, INCLUDING COMPLETING THE FOURTEENTH WAVE OF GM CONTRACT REJECTION MOTION DOCUMENT PRODUCTION (4.2); REVIEW AND ANALYZE PRIVILEGED DOCUMENTS FOR PRIVILEGE LOG (7.5). |
| VANLONKHUYZEN CE | 05/02/06 | 10.90 | REVIEW AND ANALYZE PRIVILEGED DOCUMENTS FOR PRIVILEGE LOG (10.9). |
| VANLONKHUYZEN CE | 05/03/06 | 11.10 | REVIEW AND ANALYZE PRIVILEGED DOCUMENTS FOR PRIVILEGE LOG (11.1). |
| VANLONKHUYZEN CE | 05/04/06 | 7.90 | REVISE AND DRAFT SECOND SET OF DOCUMENT REQUESTS TO GM (1.2); REVIEW AND ANALYZE FTI CONSULTING DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (6.7). |
| VANLONKHUYZEN CE | 05/05/06 | 11.10 | REVIEW AND ANALYZE REDACTED MATERIALS ON PRIVILEGE LOG RELATED TO GM'S OBJECTION TO REDACTIONS (11.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| VANLONKHUYZEN CE | 05/06/06 | 7.20 | ANALYZE CASELAW RESEARCH AND DRAFT RESPONSE LETTER TO JUDGE DRAIN RELATED TO GM'S MAY 5, 2006 REQUEST FOR A CONFERENCE WITH THE JUDGE TO DISCUSS REDACTIONS (7.2). |
| VANLONKHUYZEN CE | 05/08/06 | 12.10 | REVISE AND ANALYZE PRIVILEGE LOG AND RELATED DOCUMENTS FOR PRODUCTION BASED ON GM OBJECTIONS TO REDACTIONS (5.7); STRATEGY CONFERENCE RE: WITNESS FILES AND DEPOSITION PREPARATION (1.3); REVIEW AND ANALYZE DOCUMENTS TO IDENTIFY CATEGORIES OF DOCUMENTS RELEVANT FOR WITNESS FILES AND DEPOSITION PREPARATION (5.1). |
| VANLONKHUYZEN CE | 05/09/06 | 12.30 | REVISE AND ANALYZE PRIVILEGE LOG AND RELATED DOCUMENTS FOR PRODUCTION BASED ON GM OBJECTIONS TO REDACTIONS (1.1); REVIEW AND ANALYZE DOCUMENTS TO IDENTIFY CATEGORIES OF DOCUMENTS RELEVANT FOR WITNESS FILES AND DEPOSITION PREPARATION (11.2). |
| VANLONKHUYZEN CE | 05/10/06 | 10.00 | REVISE AND ANALYZE PRIVILEGE LOG AND RELATED DOCUMENTS FOR PRODUCTION BASED ON GM OBJECTIONS TO REDACTIONS (0.8); REVIEW, REVISE, AND CIRCULATE TASK LIST FOR OUTSTANDING GM REJECTION MOTION ISSUES (2.2); ANALYZE CORE FTI DOCUMENTS FOR DEPOSITION PREPARATION PURPOSES (2.3); REVIEW AND PRODUCE SUPPLEMENTAL DOCUMENTS TO GM (0.8); PARTICIPATE IN STRATEGY MEETINGS RELATED TO WITNESS FILE/ DEPOSITION PREPARATION BINDERS (1.1); REVIEW AND ANALYZE DOCUMENTS TO IDENTIFY CATEGORIES OF DOCUMENTS RELEVANT FOR WITNESS FILES AND DEPOSITION PREPARATION (2.8). |
| VANLONKHUYZEN CE | 05/11/06 | 12.40 | REVIEW AND ANALYZE DOCUMENTS FOR WITNESS FILES/DEPOSITION PREPARATION BINDERS, INCLUDING IDENTIFYING KEY DOCUMENTS, RELEVANT TOPICS AND SPECIFIC WITNESS DOCUMENTS (12.4). |
| VANLONKHUYZEN CE | 05/12/06 | 10.20 | CONTINUE TO REVIEW AND ANALYZE DOCUMENTS FOR WITNESS FILES/DEPOSITION PREPARATION BINDERS, INCLUDING IDENTIFYING KEY DOCUMENTS, RELEVANT TOPICS, SPECIFIC WITNESS DOCUMENTS, AND ASSISTING WITH INDEX OF ALL MATERIALS (7.2); REVISE AND ANALYZE PRIVILEGE DOCUMENTS FOR POSSIBLE PRODUCTION BASED ON GM'S ADDITIONAL OBJECTIONS TO REDACTIONS (3.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| VANLONKHUYZEN CE | 05/13/06 | 6.70 | FINALIZE BINDERS FOR WITNESS FILES/DEPOSITION PREPARATION, INCLUDING IDENTIFYING KEY DOCUMENTS, RELEVANT TOPICS, SPECIFIC WITNESS DOCUMENTS, AND FINALIZING THE INDEX OF ALL MATERIALS (6.7). |
| VANLONKHUYZEN CE | 05/15/06 | 6.10 | DEPOSITION PREPARATION WITH J. SHEEHAN AND RELATED TASKS (6.1). |
| VANLONKHUYZEN CE | 05/16/06 | 9.00 | DEPOSITION PREPARATION FOR S. DANIELS AND R. EISENBERG AND RELATED TASKS (9.0). |
| VANLONKHUYZEN CE | 05/17/06 | 7.60 | REVIEW AND ANALYZE DOCUMENTS RELATED TO GM DISCOVERY DISPUTES (4.1); REVIEW AND ANALYZE DEPOSITION PREPARATION BINDERS, INCLUDING KEY DOCUMENTS AND GENERAL PREPARATION BINDER (1.5); SUPERVISE VARIOUS DEPOSITION PREPARATION TASKS, INCLUDING UPDATES FOR ALL DEPOSITION PREPARATION BINDERS (2.0). |
| VANLONKHUYZEN CE | 05/22/06 | 10.30 | ANALYZE M. BEIRLEIN DOCUMENTS AND REVISE DEPOSITION PREPARATION BINDER (2.7); STRATEGY CONFERENCE WITH D. SHIVAKUMAR, N. STUART AND J. GUZZARDO RE: DISCOVERY DISPUTES AND SCHEDULING ISSUES (1.4); STRATEGY CONFERENCE RE: TIMING OF REJECTION AND LABOR MOTION (1.3); ANALYZE DOCUMENTS RELATED TO GM OBJECTIONS TO DISCOVERY (3.3); REVIEW AND ANALYZE KEY DOCUMENTS (1.6). |
| VANLONKHUYZEN CE | 05/23/06 | 9.40 | REVISE AND UPDATE ALL DEPOSITION PREPARATION BINDERS AND RELATED DOCUMENT INDICES (7.9); STRATEGY CONFERENCE WITH M. KLIMEK RELATED TO VARIOUS DISCOVERY DISPUTE ISSUES AND REVISIONS TO BINDERS (0.7); COORDINATE AND FINALIZE SUPPLEMENTAL R. EISENBERG PRODUCTION (0.8). |
| VANLONKHUYZEN CE | 05/24/06 | 8.40 | REVIEW AND ANALYZE FOR RESPONSIVENESS AND PRIVILEGE ADDITIONAL POTENTIALLY RESPONSIVE DOCUMENTS FROM COMPANY RE: GM'S DOCUMENT REQUEST (2.1); REVISE AND UPDATE ALL DEPOSITION PREPARATION BINDERS WITH NEW DOCUMENTS (3.1); REVIEW AND ANALYZE VARIOUS DOCUMENTS RELATED TO DISCOVERY DISPUTES (3.2). |
| VANLONKHUYZEN CE | 05/25/06 | 7.90 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY GM (4.0); FINALIZE PRODUCTION OF ADDITIONAL DOCUMENTS (3.9). |
| VANLONKHUYZEN CE | 05/26/06 | 9.80 | REVIEW AND ANALYZE WITNESS BINDERS FOR DEPOSITION PREPARATION (9.8). |
| VANLONKHUYZEN CE | 05/27/06 | 3.10 | REVIEW AND ANALYZE EXPERT'S DOCUMENTS FOR DEPOSITION PREPARATION (3.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| VANLONKHUYZEN CE | 05/29/06 | 8.10 | REVIEW AND ANALYZE EXPERT'S DOCUMENTS FOR DEPOSITION PREPARATION (2.0); TRAVEL TO NEW YORK (6.1). |
| VANLONKHUYZEN CE | 05/30/06 | 14.20 | DEPOSITION PREPARATION FOR COMPANY AND EXPERT WITNESS (14.2). |
| VANLONKHUYZEN CE | 05/31/06 | 12.30 | DEPOSITION OF EXPERT WITNESS AND RELATED TASKS (12.3). |

229.80

Total Associate        816.10

| | | | |
|---|---|---|---|
| TERRY WC | 05/03/06 | 2.30 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY RE: GM LOSS CONTRACT (2.3). |
| TERRY WC | 05/12/06 | 0.70 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE: GM LOSS CONTRACT (0.7). |
| TERRY WC | 05/17/06 | 2.40 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE: GM LOSS CONTRACT (2.4). |
| TERRY WC | 05/25/06 | 3.40 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE: GM LOSS CONTRACT (3.4). |
| TERRY WC | 05/26/06 | 4.10 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE: GM LOSS CONTRACT (4.1). |
| TERRY WC | 05/30/06 | 3.40 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE: GM LOSS CONTRACT (3.4). |
| TERRY WC | 05/31/06 | 4.70 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE: GM LOSS CONTRACT (4.7). |

21.00

Total Client Specialist        21.00

| | | | |
|---|---|---|---|
| CAMPANA MD | 05/10/06 | 8.50 | ASSIST WITH COMPILATION OF DEPOSITION WITNESS BINDERS (8.5). |
| CAMPANA MD | 05/11/06 | 7.00 | ASSIST WITH COMPILATION OF DEPOSITION WITNESS BINDERS (7.0). |

15.50

| | | | |
|---|---|---|---|
| DEMMA J | 05/02/06 | 2.00 | PROOFREAD PRIVILEGE LOG FOR EXECUTORY CONTRACT DOCUMENT PRODUCTION (2.0). |
| DEMMA J | 05/12/06 | 3.60 | PREPARE SEC FILINGS FOR ATTORNEY REVIEW (3.6). |
| DEMMA J | 05/24/06 | 3.10 | PRODUCE DOCUMENTS IN RESPONSE TO GENERAL MOTORS DISCOVERY REQUEST (3.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 05/25/06 | 4.60 | PRODUCE DOCUMENTS IN RESPONSE TO GENERAL MOTORS DISCOVERY REQUEST (4.6). |
| DEMMA J | 05/30/06 | 1.60 | PREPARE DOCUMENTS FOR DATABASE LOAD OF GENERAL MOTORS DOCUMENT PRODUCTION (1.6). |

                                        14.90

| | | | |
|---|---|---|---|
| DONNELLY NP | 05/29/06 | 2.50 | ASSEMBLE CDS OF DOCUMENT PRODUCTION (2.5). |

                                         2.50

| | | | |
|---|---|---|---|
| GILCHRIST JM | 05/01/06 | 2.20 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (2.2). |
| GILCHRIST JM | 05/04/06 | 5.70 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (5.7). |
| GILCHRIST JM | 05/10/06 | 7.20 | ASSIST WITH DEPOSITION PREPARATION OF FTI DOCUMENTS (ORGANIZE DOCUMENTS CHRONOLOGICALLY) (7.2). |
| GILCHRIST JM | 05/11/06 | 8.30 | ASSEMBLE FOR ATTORNEY REVIEW THE DEPOSITION PREPARATION BINDERS FOR J. SHEEHAN, R. EISENBERG, GENERAL DOCUMENTS (8.3). |
| GILCHRIST JM | 05/22/06 | 7.40 | ASSEMBLE FOR ATTORNEY REVIEW THE DEPOSITION PREPARATION BINDERS (7.4). |
| GILCHRIST JM | 05/24/06 | 9.00 | ASSIST WITH DEPOSITION PREPARATION OF BINDERS FOR R. EISENBERG, S. DANIELS, J. OPIE, M. BIERLIEN, SEC FILINGS, GENERAL DOCUMENTS, M. SHEEHAN, SENIOR MANAGEMENT (9.0). |

                                        39.80

| | | | |
|---|---|---|---|
| KLIMEK MV | 05/03/06 | 4.50 | BEGIN TO REVIEW VARIOUS EMAILS FROM DELPHI TEAM (0.3); CONTINUE TO PREPARE RELEVANCE REDACTION LOG (4.2). |
| KLIMEK MV | 05/04/06 | 10.30 | REVIEW AND COMPILE PRODUCTION TRACKING RECORD, VARIOUS CORRESPONDENCE AND EMAILS, AND PRODUCTION CDS (1.8); SET-UP CALENDAR (0.6); CREATE RELEVANCE LOG (7.9). |
| KLIMEK MV | 05/05/06 | 3.80 | UPDATE AND DISTRIBUTE PRIVILEGE LOG (0.1); CONTINUE TO ASSIST IN PRODUCTION OF DOCUMENTS TO GENERAL MOTORS (1.8); MEET WITH DELPHI TEAM RE: DOCUMENTS (0.4); TELECONFERENCE WITH K. NAKAI RE: PRIVILEGE LOG EDITS (0.2); MAKE EDITS TO MASTER PRIVILEGE LOG (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| KLIMEK MV | 05/08/06 | 6.70 | REVISE PRIVILEGE LOG (2.8); MEET WITH DELPHI TEAM RE: INCOMING GM DOCUMENTS (0.8); ASSIST WITH COMPILATION OF UNREDACTED AND PREVIOUSLY WITHHELD DOCUMENTS FOR PRODUCTION (3.1). |
| KLIMEK MV | 05/09/06 | 5.40 | COMPARE PRIVILEGE, NON RESPONSIVE, UNREDACTED, AND LATER PRODUCED DOCUMENTS TO PRIVILEGE LOG (2.6); REVISE PRIVILEGE LOG (2.8). |
| KLIMEK MV | 05/10/06 | 6.80 | UPDATE DELPHI EXECUTORY CONTRACTS CALENDAR (0.4); CONTINUE TO COMPILE DEPOSITION WITNESS BINDERS (6.4). |
| KLIMEK MV | 05/11/06 | 4.90 | COORDINATE CHRONNING DEPOSITION WITNESS BINDERS PROJECT (1.1); COORDINATE UNREDACTING FTI CONSULTING PRIVILEGED DOCUMENTS PROJECT (0.4); REVIEW SCHEDULING EMAILS AND UPDATE CALENDAR (0.2); UPDATE PRODUCTION LOG WITH RESPECT TO ADDITIONAL PRODUCED DOCUMENTS 05/10/06 (0.2); CONTINUE TO COMPILE DEPOSITION WITNESS BINDERS (3.0). |
| KLIMEK MV | 05/12/06 | 13.30 | CONTINUE TO COMPILE DEPOSITION WITNESS BINDERS (13.3). |
| KLIMEK MV | 05/13/06 | 3.90 | FINALIZE DEPOSITION WITNESS BINDERS FOR GENERAL GM DOCUMENTS, J. SHEEHAN, S. DANIELS, AND R. EISENBERG (3.9). |
| KLIMEK MV | 05/15/06 | 11.00 | PREPARE SENIOR MANAGEMENT AND J. OPIE BINDERS FOR REPRODUCTION (1.4); CONTINUE TO ASSIST WITH UNREDACTION OF DOCUMENTS REDACTED FOR PRIVILEGE AND RELEVANCE (9.6). |
| KLIMEK MV | 05/16/06 | 6.10 | RESEARCH RE: UNREDACTED VERSIONS OF DOCUMENTS IN R. EISENBERG WITNESS BINDER (0.3); UPDATE BINDER (0.1); UPDATE PRODUCTION LOG AND DOCUMENTATION (0.6); UPDATE PRIVILEGE LOG AND UNREDACTION/PREVIOUSLY WITHHELD; LATER PRODUCED LOG (4.2); ORGANIZE/COMPILE ALL ORIGINAL WITNESS BINDERS AND FTI CONSULTANT MATERIALS (0.9). |
| KLIMEK MV | 05/17/06 | 2.70 | RESEARCH CUSTODIANS FOR SPECIFIC BATES RANGES ON WEIL'S 05/16/06 LETTER (1.4); ORGANIZE ALL PRODUCTION MATERIALS AND DEPOSITION WITNESS BINDERS AND UPDATE INVENTORY RE: SAME (1.3). |
| KLIMEK MV | 05/18/06 | 2.80 | CONTINUE TO ORGANIZE DOCUMENT PRODUCTION (1.3); REDACT BOD MINUTES (1.3); UPDATE PRIVILEGE LOG RE: SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| KLIMEK MV | 05/19/06 | 1.20 | UPDATE CALENDAR (0.2); ORGANIZE HARD COPY DELPHI PRODUCTION DOCUMENTS (1.0). |
| KLIMEK MV | 05/23/06 | 8.00 | WORK ON ADDITIONAL PRODUCTION OF DOCUMENTS (0.9); UPDATE CALENDAR (1.1); CONTINUE TO UPDATE WITNESS BINDERS AND GENERAL PREP BINDERS (6.0). |
| KLIMEK MV | 05/24/06 | 2.60 | COMPILE TASKS NECESSARY TO COMPLETE GENERAL PREP BINDER UPDATES (0.5); CONTINUE TO UPDATE GENERAL PREP AND WITNESS BINDER UPDATES (1.7); UPDATE INDICES TO SAME (0.3); ASSIST WITH PRODUCTION OF REPRODUCTION OF DELPHI DOCUMENTS (0.1). |
| KLIMEK MV | 05/25/06 | 1.00 | UPDATE DELPHI CALENDAR (0.5); CONTINUE TO UPDATE CALENDAR TO REFLECT ADDITIONAL AND CHANGED DEPOSITION AND DEPOSITION PREP TIMES AND DATES (0.2); UPDATE PRODUCTION LOG (0.3). |
| KLIMEK MV | 05/26/06 | 3.30 | CONTINUE TO UPDATE CALENDAR WITH ADDITIONAL INFORMATION (0.8); REVIEW IMAGES AND DELPHI PRODUCTION DATABASE LAYOUT (0.5); COORDINATE DELIVERY OF WITNESS BINDERS (1.3); BEGIN CHECKING CONCORDANCE DATABASE REPORT (0.7). |
| KLIMEK MV | 05/27/06 | 1.30 | CONTINUE TO UPDATE CALENDAR TO REFLECT ADDITIONS AND CHANGES (0.5); BEGIN TO IDENTIFY INCONSISTENCIES IN DELPHI PRODUCTION MATTER 18 PRODUCTION DATABASE (0.8). |
| KLIMEK MV | 05/31/06 | 7.60 | DRAFT TRANSMITTAL LETTERS TO THE UCC AND APPALOOSA (0.3); CONTINUE IDENTIFYING ISSUES IN DELPHI PRODUCTION MATTER 18 CONCORDANCE DATABASE (1.8); CREATE CONCORDANCE DATABASE TAG LIST (5.5). |

107.20

| | | | |
|---|---|---|---|
| NAKAI KM | 05/01/06 | 9.90 | ASSIST WITH PREPARATION OF PRIVILEGE LOG (9.9). |
| NAKAI KM | 05/02/06 | 6.80 | ASSIST WITH PREPARATION OF PRIVILEGE LOG (6.8). |
| NAKAI KM | 05/03/06 | 4.30 | ASSIST WITH PREPARATION OF PRIVILEGE LOG (4.3). |
| NAKAI KM | 05/04/06 | 6.50 | ASSIST TO REVISE DRAFT OF RELEVANCE LOG FROM DOCUMENT PRODUCTION (6.5). |
| NAKAI KM | 05/08/06 | 1.20 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (1.2). |

28.70

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| NOWICKI JA | 05/01/06 | 4.40 | WORK ON DOCUMENT REVIEW FOR GM DISCOVERY IN CONNECTION WITH CONTRACT REJECTION MOTION (4.4). |
| NOWICKI JA | 05/03/06 | 1.60 | ATTENTION TO DOCUMENT REVIEW AND PRODUCTION FOR GM DISCOVERY (1.6). |
| NOWICKI JA | 05/04/06 | 8.80 | WORK ON DOCUMENT REVIEW FOR GM DISCOVERY IN CONNECTION WITH CONTRACT REJECTION MOTION (8.8). |
| NOWICKI JA | 05/18/06 | 4.90 | WORK ON INDEXING AND ASSEMBLING DEPOSITION PREP BINDERS FOR A. VANDENBERGH AND M. BIERLEIN (4.9). |
| NOWICKI JA | 05/23/06 | 11.40 | WORK ON UPDATING AND REVISING DEPOSITION PREP MATERIALS FOR A. VANDENBERGH, M. BIERLEIN, J. SHEEHAN, AND S. DANIELS (11.4). |
| NOWICKI JA | 05/24/06 | 8.50 | WORK ON ASSEMBLING AND INDEXING DEPOSITION PREP MATERIALS (8.5). |
| NOWICKI JA | 05/31/06 | 1.90 | WORK ON 05/31/2006 DOCUMENT DISTRIBUTION OF PRODUCTION DOCUMENTS TO D. BAUMSTEIN AND M. BROUDE (1.9). |

41.50

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 05/15/06 | 0.40 | COORDINATE TASKS WITH J. GUZZARDO RE: UPCOMING GM LOSS CONTRACTS HEARING (0.4). |
| ZSOLDOS AF | 05/18/06 | 0.60 | FILE D. SHIVAKUMAR'S APPLICATION FOR PRO HAC VICE ADMISSION (0.6). |
| | | 1.00 | |

**Total Legal Assistant**          251.10

| | | | |
|---|---|---|---|
| ROSI DA | 05/01/06 | 2.00 | CREATE CD-ROM MASTER (ORIGINAL) RE: DPH-IGM-BOD 000001- 000011 (2.0). |
| ROSI DA | 05/02/06 | 1.70 | CREATE CD-ROM MASTER (ORIGINAL) RE: DPH-1GM000001 - DPH-1GM052754. DPH-IGM-BOD 000001 - DPH-IGM-BOD 0000 (1.7). |
| ROSI DA | 05/03/06 | 1.00 | CREATE CD-ROM MASTER (ORIGINAL) RE: DPH-1GM000001 - DPH-1GM052754. DPH-IGM-BOD 000001 - DPH-IGM-BOD 0000 (1.0). |
| ROSI DA | 05/08/06 | 1.90 | CREATE CDS FOR DELPHI PRODUCTION DISKS (1.9). |
| ROSI DA | 05/09/06 | 3.80 | CREATE CDS FOR DELPHI PRODUCTION DISKS (3.8). |
| ROSI DA | 05/12/06 | 2.50 | CREATE CDS FOR DELPHI PRODUCTION DISKS (2.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ROSI DA | 05/15/06 | 5.80 | CREATE CDS FOR DELPHI PRODUCTION SET (2.8); CREATE CD-ROM MASTER (ORIGINAL) RE: EXECUTORY CONTRACTS (PERSONALITY) (3.0). |
| ROSI DA | 05/16/06 | 3.70 | CREATE CD-ROM MASTER (ORIGINAL) RE: PART 3: DELPHI SUPPLEMENTAL PRODUCTION - MAY 15, 2006 (1.5); ASSIST CASE TEAM WITH ASSEMBLY OF DOCUMENTS RE: 50678-50742 AND 50743-50814 (2.2). |
| ROSI DA | 05/22/06 | 3.80 | MAINTAIN DATABASE FOR DELPHI PRODUCTION (3.8). |
| ROSI DA | 05/23/06 | 1.80 | CREATE CDS FOR DELPHI PRODUCTION (1.8). |
| ROSI DA | 05/30/06 | 3.20 | CREATE CD-ROM MASTER (ORIGINAL) RE: DELPHI PRODUCTION/ELECTRONIC DOCUMENTS AND EMAILS (3.2). |
| | | **31.20** | |
| **Total Legal Assistant Specialist** | | **31.20** | |
| GALLAGHER T | 05/05/06 | 1.50 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (1.5). |
| GALLAGHER T | 05/08/06 | 0.60 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (0.6). |
| GALLAGHER T | 05/09/06 | 3.30 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (3.3). |
| GALLAGHER T | 05/10/06 | 4.00 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (4.0). |
| GALLAGHER T | 05/11/06 | 1.00 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (1.0). |
| GALLAGHER T | 05/12/06 | 2.80 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (2.8). |
| GALLAGHER T | 05/15/06 | 5.50 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (5.5). |
| GALLAGHER T | 05/17/06 | 6.50 | ASSIST WITH PREPARATION OF GM PRIVILEGE LOG (6.5). |
| GALLAGHER T | 05/18/06 | 5.80 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (5.8). |
| GALLAGHER T | 05/23/06 | 4.00 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (4.0). |
| GALLAGHER T | 05/24/06 | 2.60 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (2.6). |
| | | **37.60** | |
| WORSCHECK TM | 05/03/06 | 2.90 | ASSIST WITH DOCUMENT PRODUCTION TO GM (2.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| WORSCHECK TM | 05/04/06 | 7.40 | ASSIST WITH DOCUMENT PRODUCTION TO GM (7.4) |
| WORSCHECK TM | 05/05/06 | 1.60 | ASSIST WITH DOCUMENT PRODUCTION TO GM (1.6) |
| WORSCHECK TM | 05/10/06 | 1.80 | ASSIST WITH COMPILATION OF DEPOSITION WITNESS BINDERS (1.8) |
| WORSCHECK TM | 05/19/06 | 3.30 | PREPARE GM SEPARATION BINDER FOR ATTORNEY REVIEW (2.4); PREPARE DECEMBER 2005 BOARD MINUTES FOR ATTORNEY REVIEW (0.9) |
| WORSCHECK TM | 05/26/06 | 1.60 | ASSIST WITH DEPOSITION PREPARATION (1.6) |
| | | 18.60 | |
| Total Legal Assistant Support | | 56.20 | |

**TOTAL TIME**          <u>1,672.20</u>

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Customer Matters (GM)                                       Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/04/06 | Shivakumar D | 1,259.28 |
| Air/Rail Travel - vendor feed | 05/10/06 | Hogan III AL | 1,357.27 |
| Air/Rail Travel - vendor feed | 05/10/06 | Shivakumar D | 1,357.27 |
| Air/Rail Travel - vendor feed | 05/15/06 | VanLonkhuyzen CE | 658.12 |
| Air/Rail Travel - vendor feed | 05/15/06 | Stuart NL | 658.12 |
| Air/Rail Travel - vendor feed | 05/15/06 | Hogan III AL | 690.17 |
| Air/Rail Travel - vendor feed | 05/15/06 | Shivakumar D | 416.12 |
| Air/Rail Travel - vendor feed | 05/16/06 | Hogan III AL | 584.32 |
| Air/Rail Travel - vendor feed | 05/16/06 | Guzzardo J | 744.29 |
| Air/Rail Travel - vendor feed | 05/16/06 | Stuart NL | 165.30 |
| Air/Rail Travel - vendor feed | 05/16/06 | Shivakumar D | 387.01 |
| Air/Rail Travel - vendor feed | 05/16/06 | Stuart NL | -120.30 |
| Air/Rail Travel - vendor feed | 05/19/06 | VanLonkhuyzen CE | 467.29 |
| Air/Rail Travel - vendor feed | 05/19/06 | Stuart NL | 349.64 |
| Air/Rail Travel - vendor feed | 05/19/06 | Stuart NL | -349.64 |
| Air/Rail Travel - vendor feed | 05/20/06 | Shivakumar D | 349.64 |
| Air/Rail Travel - vendor feed | 05/21/06 | Hogan III AL | 417.81 |
| Air/Rail Travel - vendor feed | 05/23/06 | Shivakumar D | 165.30 |
| Air/Rail Travel - vendor feed | 05/23/06 | Stuart NL | 165.30 |
| Air/Rail Travel - vendor feed | 05/23/06 | Shivakumar D | 160.70 |
| Air/Rail Travel - vendor feed | 05/23/06 | Stuart NL | 254.72 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/29/06 | Guzzardo J | 1,004.92 |
| Air/Rail Travel - vendor feed | 05/29/06 | VanLonkhuyzen CE | 502.31 |
| Air/Rail Travel - vendor feed | 05/29/06 | Stuart NL | 1,021.44 |
| Air/Rail Travel - vendor feed | 05/29/06 | Shivakumar D | 1,691.83 |
| Air/Rail Travel - vendor feed | 05/30/06 | Hogan III AL | 1,189.13 |
| Air/Rail Travel - vendor feed | 05/31/06 | VanLonkhuyzen CE | 349.64 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$15,897.00** |
| In-house Reproduction | 05/02/06 | Copy Center, D | 85.60 |
| In-house Reproduction | 05/02/06 | Copy Center, D | 6.40 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 31.00 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 207.41 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 1,221.05 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 764.43 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 0.10 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 1,096.85 |
| In-house Reproduction | 05/17/06 | Copy Center, D | 14.00 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 174.81 |
| In-house Reproduction | 05/23/06 | Copy Center, D | 731.23 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 26.90 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 421.22 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$4,781.00** |
| Telephone Expense | 05/26/06 | Telecommunications, D | 6.70 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 8.18 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.12 |
| | | **TOTAL TELEPHONE EXPENSE** | **$15.00** |
| Non-standard/Outside Reproduction | 05/13/06 | Landmark Document Services | 5,882.20 |
| Non-standard/Outside Reproduction | 05/18/06 | Landmark Document Services | 1,337.13 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Non-standard/Outside Reproduction | 05/22/06 | Landmark Document Services | 293.67 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$7,513.00** |
| Lexis/Nexis | 05/06/06 | VanLonkhuyzen CE | 61.57 |
| Lexis/Nexis | 05/12/06 | VanLonkhuyzen CE | 276.62 |
| Lexis/Nexis | 05/31/06 | Krebs PE | 768.81 |
| | | **TOTAL LEXIS/NEXIS** | **$1,107.00** |
| Westlaw | 05/05/06 | Qiu SX | 22.04 |
| Westlaw | 05/06/06 | VanLonkhuyzen CE | 9.60 |
| Westlaw | 05/07/06 | Guzzardo J | 97.77 |
| Westlaw | 05/11/06 | Diaz LB | 20.28 |
| Westlaw | 05/12/06 | Guzzardo J | 94.55 |
| Westlaw | 05/12/06 | VanLonkhuyzen CE | 79.62 |
| Westlaw | 05/18/06 | Rosen R | 89.78 |
| Westlaw | 05/25/06 | Rowe WJ | 12.97 |
| Westlaw | 05/31/06 | Garner LP | 38.39 |
| | | **TOTAL WESTLAW** | **$465.00** |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 7.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$7.00** |
| Air/Rail Travel (external) | 05/14/06 | Butler, Jr. J | 120.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$120.00** |
| Out-of-Town Travel | 05/14/06 | Butler, Jr. J | 108.10 |
| Out-of-Town Travel | 05/14/06 | Butler, Jr. J | 52.35 |
| Out-of-Town Travel | 05/14/06 | Butler, Jr. J | 16.00 |
| Out-of-Town Travel | 05/14/06 | Butler, Jr. J | 5.50 |
| Out-of-Town Travel | 05/16/06 | Guzzardo J | 34.99 |
| Out-of-Town Travel | 05/16/06 | Guzzardo J | 7.30 |
| Out-of-Town Travel | 05/16/06 | Guzzardo J | 39.99 |
| Out-of-Town Travel | 05/17/06 | Guzzardo J | 863.77 |