SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :      Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :      Case No. 05–44481 (RDD)
                                              :
                        Debtors.              :      (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-3
CREDITOR MEETINGS / STATUTORY COMMITTEES
3,068.6 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Creditor Meetings/ Statutory Committees                     Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 02/01/06 | 4.30 | PREPARE FOR (0.4) AND ATTEND (0.9) SECTION 341 PREPARATION SESSION AT COMPANY; FINALIZE CREDITORS' COMMITTEE PRESENTATION MATERIALS (0.6); CONTINUE TO REVISE SECTION 341 PRESENTATION MATERIALS (0.3); ATTEND CREDITORS' COMMITTEE DINNER IN NEW YORK CITY (1.9); FOLLOW-UP ON CREDITORS' COMMITTEE REQUESTS WITH J. PAPELIAN (0.2). |
| BUTLER, JR. J | 02/02/06 | 5.20 | PREPARE FOR (1.2) AND ATTEND (3.4) CREDITORS COMMITTEE MEETING IN NEW YORK CITY; FINALIZE SECTION 341 PRESENTATION (0.6). |
| BUTLER, JR. J | 02/03/06 | 4.90 | PREPARE FOR (0.4) AND ATTEND (2.8) SECTION 341 PREPARATION SESSION IN NEW YORK; PREPARE FOR (0.5) AND ATTEND (0.7) SECTION 341 MEETING IN NEW YORK; FOLLOW-UP ON VARIOUS MATTERS FROM FEBRUARY 2ND CREDITORS COMMITTEE MEETING IN NEW YORK CITY (0.3); EMAILS FROM/TO M. HAMILTON RE: AMENDED SOFAS AND SOALS (0.2). |
| BUTLER, JR. J | 02/07/06 | 0.90 | SEVERAL TELECONFERENCES AND EMAILS WITH B. ROSENBERG RE: COMMITTEE INFORMATION REQUESTS, FUTURE MEETING DATES AND RELATED MATTERS (0.6); EMAIL TO D. SHERBIN AND J. PAPELIAN RE: SAME (0.1); REVIEW AND FINALIZE DRAFT ORDER DENYING LAW DEBENTURE MOTION (0.2). |
| BUTLER, JR. J | 02/08/06 | 0.20 | EMAILS FROM/TO P. ANTOSZYK RE: FEBRUARY 15TH MEETING WITH LAW DEBENTURE (TRUST PREFERREDS INDENTURE TRUSTEE) IN NEW YORK CITY RE: INFORMATION UPDATE (0.2). |
| BUTLER, JR. J | 02/10/06 | 0.40 | BEGIN TO PREPARE FOR FEBRUARY 16TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING EMAILS FROM/TO B. ROSENBERG (0.4). |
| BUTLER, JR. J | 02/11/06 | 0.60 | CONTINUE TO PREPARE FOR FEBRUARY 16TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING BEGIN TO REVIEW OF FIRST TURN OF COMMITTEE PRESENTATION MATERIALS (0.6). |
| BUTLER, JR. J | 02/12/06 | 0.80 | BEGIN TO PREPARE FOR FEBRUARY 16TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND REVISION OF COMMITTEE PRESENTATION MATERIALS (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 02/13/06 | 1.20 | CONTINUE TO PREPARE FOR FEBRUARY 16TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND REVISION OF COMMITTEE PRESENTATION MATERIALS (1.2). |
| BUTLER, JR. J | 02/14/06 | 2.20 | PREPARE FOR FEBRUARY 15TH MEETING WITH LAW DEBENTURE (TRUST PREFERREDS INDENTURE TRUSTEE) IN NEW YORK CITY RE: INFORMATION UPDATE INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (1.3); CONTINUE TO PREPARE FOR FEBRUARY 16TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND FINALIZATION OF PRESENTATION MATERIALS (0.9). |
| BUTLER, JR. J | 02/15/06 | 4.20 | PREPARE FOR (0.4) AND ATTEND (2.3) MEETING WITH LAW DEBENTURE (TRUST PREFERREDS INDENTURE TRUSTEE) IN NEW YORK CITY RE: INFORMATION UPDATE; REVIEW AND FINALIZE CONFIDENTIALITY AGREEMENT FOR SAME (0.3); CONTINUE TO PREPARE FOR FEBRUARY 16TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND FINALIZATION OF PRESENTATION MATERIALS (0.9); EMAILS FROM/TO R. ROSENBERG RE: COMMITTEE MATTERS (0.3). |
| BUTLER, JR. J | 02/16/06 | 3.20 | PREPARE FOR (0.9) AND ATTEND (2.1); CREDITORS COMMITTEE MEETING IN NEW YORK CITY; ATTEND POST-MEETING WRAP-UP WITH COMMITTEE PROFESSIONALS (0.2). |
| BUTLER, JR. J | 02/20/06 | 0.40 | EMAILS FROM/TO B. ROSENBERG RE COMMITTEE MATTERS (0.2); FOLLOW-UP ON COMMITTEE COMPOSITION MATTERS INCLUDING FLEXTRONICS PREPETITION CLAIMS STATUS (0.2). |
| BUTLER, JR. J | 02/21/06 | 3.90 | TELECONFERENCE WITH B. ROSENBERG RE: COMMITTEE MATTERS (1.3); FOLLOW-UP ON COMMITTEE MATTERS (1.1); BEGIN TO PREPARE FOR MARCH 1ST CREDITORS COMMITTEE MEETING IN NEW YORK CITY (0.4); REVIEW GM MOTION SEEKING APPOINTMENT TO CREDITORS' COMMITTEE AND NEXT STEPS (0.4); CONFERENCES WITH S. MILLER, K. HEALY, D. SHERBIN AND OTHERS AND FINALIZE DELPHI PUBLIC COMMENT ON GM MOTION (0.4); WORK ON POSSIBLE MARCH 16TH PROFESSIONALS MEETING WITH UCC ADVISORS IN NEW YORK CITY (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 02/22/06 | 1.10 | CONTINUE TO FOLLOW-UP ON GM MOTION SEEKING APPOINTMENT TO CREDITORS' COMMITTEE (0.3); CONTINUE TO WORK ON POSSIBLE MARCH 16TH PROFESSIONALS MEETING WITH UCC ADVISORS IN NEW YORK CITY (0.2); EMAILS FROM/TO R. EISENBERG RE INFORMATION SHARING PROTOCOL AND NEXT STEPS (0.2); EMAILS FROM/TO R. ROSENBERG RE EQUITY COMMITTEE MOTION AND BUCK CONSULTANTS RENTENTION (0.3); FOLLOW-UP ON ADJOURNMENT OF JEFFERIES RETENTION (0.1). |
| BUTLER, JR. J | 02/23/06 | 0.80 | REVIEW REVISED OBJECTION TO APPALOOSA MOTION TO APOPINT AN EQUITY COMMITTEE (0.8). |
| BUTLER, JR. J | 02/25/06 | 1.40 | BEGIN TO PREPARE FOR MARCH 1ST CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND REVISE PRESENTATION MATERIALS (1.2); EMAILS FROM/TO R. EISENBERG RE UCC INFORMATION SHARING PROTOCOLS (0.2). |
| BUTLER, JR. J | 02/26/06 | 0.60 | CONTINUE TO PREPARE FOR MARCH 1ST CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND REVISE PRESENTATION MATERIALS (0.6). |
| BUTLER, JR. J | 02/27/06 | 2.60 | CONTINUE TO PREPARE FOR MARCH 1ST CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND REVISE PRESENTATION MATERIALS (0.9); REVIEW APPALOOSA MOTION AND RELATED MATERIALS RE DISCOVERY DISPUTES ON EQUITY COMMITTEE (0.8); REVIEW AND COMMENT ON OBJECTION TO APPALOOSA MOTION TO APPOINT EQUITY COMMITTEE (0.9). |
| BUTLER, JR. J | 02/28/06 | 7.30 | CONTINUE TO PREPARE FOR MARCH 1ST CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING FINALIZE PRESENTATION MATERIALS (0.4); PREPARE FOR (0.4) AND ATTEND (1.3) MEETING AT LATHAM WITH DELPHI AND COMMITTEE PROFESSIONALS; ATTEND CREDITORS COMMITTEE DINNER IN NEW YORK CITY (3.4); REVIEW AND COMMENT ON DRAFT EQUITY COMMITTEE OBJECTION (0.8); FOLLOW-UP ON APPALOOSA DISCOVERY MATTERS (0.6); REVIEW CLAIMS TRADING MATTERS AND CURRENT LIST OF LARGEST UNSECURED CREDITORS (0.4). |

**46.20**

| | | | |
|---|---|---|---|
| LYONS JK | 02/01/06 | 3.50 | REVIEWED AND REVISED AMENDMENT TO SCHEDULES AND EXHIBITS AND PREPARATION OF COMPANY FOR 341(A) MEETING (3.5). |

**3.50**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 02/01/06 | 1.20 | PREPARE FOR SECTION 341 MEETING (0.9); REVIEW SUMMARY OF CONFORMING BANK ACCOUNTS (0.1); TELECONFERENCE FROM A. LEONHARD RE: SECTION 341 MEETING AND CASE MANAGEMENT ISSUES (0.2). |
| MARAFIOTI KA | 02/02/06 | 5.20 | ATTENDED CREDITORS' COMMITTEE MEETING (3.2); MEETING WITH COMPANY IN FOLLOWUP TO COMMITTEE MEETING (1.0); MEETING WITH D. RESNICK, B. SHAW, B. DERROUGH, T. MC CONNELL, AND B. ROSENBERG RE: ISSUES RAISED BY CREDITORS' COMMITTEE (0.7); MEETING WITH D. SHERBIN, S. CORCORAN, J. SHEEHAN RE: COMMITTEE ISSUES (0.3). |
| MARAFIOTI KA | 02/03/06 | 2.00 | PREPARE FOR SECTION 341 MEETING WITH CLIENT AND FTI (0.8); ATTEND SECTION 341 MEETING (0.7); CONFERENCES WITH CLIENT AND THIRD PARTIES FOLLOWING SECTION 341 MEETING (0.5). |
| MARAFIOTI KA | 02/13/06 | 0.10 | CORRESPONDENCE RE: 2/16 COMMITTEE MEETING (0.1). |
| MARAFIOTI KA | 02/14/06 | 0.80 | REVIEWED REVISED COMMITTEE PRESENTATION FOR MEETING (0.8). |
| MARAFIOTI KA | 02/15/06 | 5.20 | WORK ON PRESENTATIONS FOR COMMITTEE AND LAW DEBENTURE MEETINGS (0.7); CORRESPONDENCE WITH COMMITTEE COUNSEL (0.1); MEETING WITH LAW DEBENTURE TRUST (R. STARK, P. HEALY, P. ATUSHUCK), D. SHERBIN, J. SHEEHAN, S. CORCORAN, K. CRAFT, AND R. EISENBERG (2.5); PREPARE WITH CLIENT AND FTI FOR CREDITORS' COMMITTEE AND BANK MEETINGS (1.9). |
| MARAFIOTI KA | 02/16/06 | 5.00 | PREPARE WITH CLIENT, ROTHSCHILD, AND FTI FOR COMMITTEE MEETING (0.7); ATTEND CREDITORS' COMMITTEE MEETING (2.2); MEETING WITH CLIENT, ROTHSCHILD, AND FTI AFTER CREDITORS' COMMITTEE MEETING (1.9); MEETING WITH JEFFERIES AND B. ROSENBERG (0.2). |
| MARAFIOTI KA | 02/23/06 | 0.30 | REVIEW LAW DEBENTURE BRIEF ON APPEAL (0.3). |
| MARAFIOTI KA | 02/24/06 | 0.80 | CONTINUED REVIEW OF LAW DEBENTURE BRIEF ON APPEAL (0.8). |
| MARAFIOTI KA | 02/27/06 | 2.60 | REVIEW AND REVISED COMMITTEE PRESENTATION (1.6); PREPARE FOR COMMITTEE MEETING (0.4); REVIEWED GM MOTION FOR COMMITTEE APPOINTMENT (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 02/28/06 | 5.50 | CORRESPONDENCE RE: COMMITTEE MEETING (0.2); WORK ON RESPONSE TO APPALOOSA MOTION FOR APPOINTMENT OF EQUITY COMMITTEE (1.2); ATTEND MEETING WITH LATHAM, MESIROW, JEFFERIES, FTI (1.1); DINNER MEETING WITH CREDITORS' COMMITTEE (3.0). |
| | | **28.70** | |
| SPRINGER DE | 02/20/06 | 1.90 | CONFERENCE WORKING GROUP RE: APPALOOSA DISCOVERY (0.6); REVIEW APPALOOSA DOCUMENT PRODUCTION (0.7); REVIEW CORRESPONDENCE TO APPALOOSA (0.6). |
| SPRINGER DE | 02/21/06 | 0.50 | REVIEW AND REVISE APPALOOSA DISCOVERY RESPONSES AND CORRESPONDENCE (0.5). |
| SPRINGER DE | 02/23/06 | 3.40 | LEGAL RESEARCH RE: LAW DEBENTURE APPEAL PROCEDURE AND MERITS (1.5); CONFERENCE WITH WORKING GROUP RE: LAW DEBENTURE APPEAL (0.6); REVIEW AND REVISE OPPOSITION TO LAW DEBENTURE MOTION FOR LEAVE TO APPEAL (1.3). |
| SPRINGER DE | 02/24/06 | 6.50 | REVIEW AND REVISE OBJECTION TO LAW DEBENTURE'S MOTION FOR LEAVE TO APPEAL (2.5); SENIOR STAFF STRATEGY CONFERENCE CALL (1.2); REVIEW, REVISE AND SEND LETTER TO APPALOOSA COUNSEL RE: DISCOVERY ISSUES (1.1); CONFERENCE WITH J. BUTLER RE: APPALOOSA (0.5); REVIEW AND REVISE PRESENTATION MODULES RE: APPALOOSA AND MDL ISSUES (1.2). |
| SPRINGER DE | 02/25/06 | 3.50 | REVIEW AND REVISE OBJECTION TO LAW DEBENTURE'S MOTION FOR LEAVE TO APPEAL (3.5). |
| SPRINGER DE | 02/27/06 | 5.70 | REVIEW AND REVISE OBJECTION TO LAW DEBENTURES' MOTION FOR LEAVE TO APPEAL (2.2); REVIEW AND REVISE OBJECTION TO APPALOOSA'S MOTION FOR APPOINTMENT OF AN EQUITY COMMITTEE (3.2); TELECONFERENCES WITH J. BUTLER (0.3). |
| SPRINGER DE | 02/28/06 | 2.10 | REVIEW AND REVISE OBJECTION TO APPALOOSA MOTION FOR EQUITY COMMITTEE (1.6); TELECONFERENCES WITH N. MACDONALD RE: APPALOOSA DISCOVERY DISPUTES (0.5). |
| | | **23.60** | |
| **Total Partner** | | **102.00** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 02/01/06 | 4.00 | FURTHER PREPARATION FOR THE UNSECURED CREDITORS' COMMITTEE METING FOR THE FEB. 2 (1.5); FURTHER PREPARATION FOR 341 MEETING ON FEB. 3 (1.3); ATTEND DINNER WITH UNSECURED CREDITORS' COMMITTEE AND ADVISORS (1.2). |
| MATZ TJ | 02/02/06 | 5.00 | PREPARATION FOR UNSECURED CREDITORS' COMMITTEE MEETING WITH COMPANY REPRESENTATIVES AND FTI (1.0); ATTENDING UNSECURED CREDITORS' COMMITTEE MEETING (3.0); FOLLOW UP MEETING WITH REPRESENTATIVES OF COMPANY, FTI AND ROTHSCHILD (1.0). |
| MATZ TJ | 02/03/06 | 2.60 | FURTHER PREPARATION FOR 341 MEETING (1.5); ATTEND 341 MEETING (0.9); FOLLOW UP DISCUSSIONS WITH U.S. TRUSTEE RE: SAME (0.2). |
| MATZ TJ | 02/15/06 | 1.30 | REVIEW MATERIALS AND PREPARE FOR CREDITORS' COMMITTEE MEETING FOR 2/16 (1.3). |
| MATZ TJ | 02/16/06 | 3.70 | FINAL PREPARATION FOR CREDITORS' COMMITTEE MEETING (0.6); ATTENDING SAME (2.5); FOLLOW UP WORK FROM CREDITORS' COMMITTEE MEETING (0.6). |
| MATZ TJ | 02/17/06 | 0.40 | WORK ON UNSECURED CREDITORS COMMITTEE MEETING MATERIALS (0.4). |
| MATZ TJ | 02/21/06 | 0.30 | FOLLOW UP WORK ON LAW DEBENTURE APPEAL AND APPOINTMENT TO UNSECURED CREDITORS' COMMITTEE (0.3). |
| MATZ TJ | 02/23/06 | 0.90 | REVIEW GM APPLICATION FOR APPOINTMENT TO UNSECURED CREDITORS' COMMITTEE (0.4); FOLLOW UP WORK RE: SAME (0.2); WORK ON RESPONSE TO APPALOOSA MOTION TO APPOINT EQUITY COMMITTEE (0.3). |
| MATZ TJ | 02/24/06 | 0.90 | REVIEW AND COMMENTING ON APPALOOSA RESPONSE (0.6); FOLLOW UP RE: SAME (0.3). |
| MATZ TJ | 02/27/06 | 2.90 | REVIEW AND COMMENT ON MATERIALS FOR MARCH 2 UNSECURED CREDITORS COMMITTEE MEETING (1.6); CONTINUED REVIEW AND COMMENT ON MATERIALS ON APPALOOSA EQUITY COMMITTEE MOTION OBJECTION (1.0); REVIEW APPALOOSA DISCOVERY AND DISPUTE (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 02/28/06 | 5.80 | CONTINUING WORK ON OBJECTION TO APPALOOSA LIFT STAY MOTION (0.3); REVIEW MOTION TO SEAL RE: DISCOVERY (0.2); WORK ON APPALOOSA EQUITY COMMITTEE MOTION RESPONSE MOTION RE: DISCOVERY (0.4); FOLLOW UP WORK RE: SAME AND DISCOVERY DISPUTE (0.4); PREPARING FOR MEETING WITH UNSECURED CREDITORS RE: INFORMATION SHARING PROTOCOL, CASE MANAGEMENT (0.4); ATTEND MEETING AT LATHAM WATKINS (1.1); ATTEND DINNER WITH UNSECURED CREDITORS' COMMITTEE AND ADVISORS (3.0). |
| | | 27.80 | |
| **Total Counsel** | | **27.80** | |
| DE ELIZALDE D | 02/01/06 | 0.50 | REVIEWED PRESENTATION TO THE UCC (0.5). |
| DE ELIZALDE D | 02/21/06 | 1.50 | REQUESTED INFORMATION RE: PAYMENT OF PROFESSIONAL INVOICES TO WORK ON PRESENTATION TO UCC (1.5). |
| DE ELIZALDE D | 02/24/06 | 1.90 | TRACKING PAYMENTS MADE TO PROFESSIONALS TO INCLUDE IN PRESENTATION TO THE UCC (1.9). |
| | | 3.90 | |
| FERN BM | 02/21/06 | 0.40 | TELECONFERENCE WITH B. ROSENBERG AND M. BROUDE AND OTHERS RE: VARIOUS LITIGATION MATTERS (0.4). |
| FERN BM | 02/22/06 | 7.10 | REVIEWED 1/5 TRANSCRIPT RE: LAW DEBENTURE'S MOTION FOR APPOINTMENT TO CREDITORS' COMMITTEE (0.6); RESEARCH RE: LAW DEBENTURE APPEAL AND APPELLATE PROCEDURE (3.8); REVIEWED LAW DEBENTURE'S MOTIONS RE: LEAVE TO APPEAL AND ANALYSIS OF ISSUES RE: SAME (0.6); REVIEWED RESEARCH RE: INTERLOCUTORY APPEALS (2.1). |
| FERN BM | 02/23/06 | 13.30 | REVIEWED MEMORANDUM IN SUPPORT OF LAW DEBENTURE MOTION (0.8); ADDITIONAL REVIEW OF RESEARCH RE: SECTION 1102 (0.5); FORMULATE STRATEGY RE: LAW DEBENTURE APPEAL (0.9); DRAFTED RESPONSE TO MOTION TO APPEAL (4.6); RESEARCH RE: REVIEW OF SECTION 1102 ORDER (2.8); CONTINUED DRAFTING RESPONSE TO MOTION (3.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 02/24/06 | 8.10 | REVIEWED AND REVISED RESPONSE TO LAW DEBENTURE MOTION (2.6); BEGAN DRAFTING DESIGNATION AND COUNTERSTATEMENT RE: LAW DEBENTURE APPEAL (2.3); ADDITIONAL REVIEW OF RESPONSE TO LAW DEBENTURE MOTION (2.3); MEMO RE: BANKRUPTCY APPELLATE PROCEDURE (0.6); EMAILS TO/FROM R. STARK RE: LAW DEBENTURE APPEAL (0.3). |
| FERN BM | 02/26/06 | 3.80 | REVIEWED AND REVISED LAW DEBENTURE RESPONSE (2.9); RESEARCH RE: STANDARD OF REVIEW (0.5); ATTENTION TO ISSUES RE: LAW DEBENTURE'S LEAVE TO APPEAL (0.4). |
| FERN BM | 02/27/06 | 5.50 | REVIEWED AND REVISED LAW DEBENTURE OBJECTION (3.0); EMAILS TO/FROM M. BROUDE RE: LAW DEBENTURE MOTION (0.2); DRAFTED DESIGNATION AND COUNTERSTATEMENT RE: LAW DEBENTURE APPEAL (2.3). |
| FERN BM | 02/28/06 | 5.50 | RESEARCH RE: APPELLATE PROCEDURE (2.4); ATTENTION TO ISSUES RE: DEBTORS' DESIGNATION OF RECORD (0.5); REVIEWED AND REVISED LAW DEBENTURE OBJECTION (2.6). |
| | | **43.70** | |
| GIBSON ML | 02/15/06 | 2.00 | TELECONFERENCES RE: CONFIDENTIALITY AGREEMENT AND REVIEWED AND COMMENTED ON SAME, NEGOTIATED AND FINALIZED (2.0). |
| | | **2.00** | |
| GUZZARDO J | 02/01/06 | 9.80 | EQUITY COMMITTEE LITIGATION DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION (9.8). |
| GUZZARDO J | 02/02/06 | 7.10 | CONTINUED EQUITY COMMITTEE DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION (7.1). |
| GUZZARDO J | 02/03/06 | 2.50 | EQUITY COMMITTEE DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION (2.5). |
| GUZZARDO J | 02/06/06 | 0.90 | DOCUMENT REVIEW AND ADMINISTRATION FOR EQUITY COMMITTEE MOTION (.9). |
| GUZZARDO J | 02/07/06 | 7.70 | CONTINUED DOCUMENT REVIEW AND ADMINISTRATION FOR EQUITY COMMITTEE MOTION (7.7). |
| GUZZARDO J | 02/08/06 | 3.80 | CONTINUED DOCUMENT REVIEW AND ADMINISTRATION FOR EQUITY COMMITTEE LITIGATION (3.8). |
| GUZZARDO J | 02/09/06 | 6.10 | DOCUMENT REVIEW AND ADMINISTRATION OF DISCOVERY MATTERS FOR EQUITY COMMITTEE MOTION (6.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GUZZARDO J | 02/10/06 | 1.20 | DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION RE: EQUITY COMMITTEE MOTION (1.2). |
| GUZZARDO J | 02/13/06 | 2.80 | DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION FOR EQUITY COMMITTEE MOTION (2.8). |
| GUZZARDO J | 02/14/06 | 3.40 | DOCUMENT REVIEW AND ADMINISTRATION OF DISCOVERY FOR EQUITY COMMITTEE MOTION AND PRODUCTION OF DOCUMENTS TO APPALOOSA LLP RE: SAME (3.4). |
| GUZZARDO J | 02/15/06 | 3.10 | DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION FOR EQUITY COMMITTEE MOTION DISCOVERY REQUESTS (3.1). |
| GUZZARDO J | 02/16/06 | 2.20 | EQUITY COMMITTEE MOTION DISCOVERY ADMINISTRATION AND DOCUMENT REVIEW (2.2). |
| GUZZARDO J | 02/17/06 | 5.90 | DOCUMENT REVIEW, ADMINSTRATION, AND PRODUCTION OF DOCUMENTS FOR EQUITY COMMITTEE MOTION (5.9). |
| GUZZARDO J | 02/18/06 | 1.10 | CONTINUED DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION FOR EQUITY COMMITTEE MOTION (1.1). |
| GUZZARDO J | 02/20/06 | 5.20 | DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION FOR EQUITY COMMITTEE MOTION (5.2). |
| GUZZARDO J | 02/21/06 | 2.30 | CONTINUED DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION RELATING TO EQUITY COMMITTEE MOTION (2.3). |
| GUZZARDO J | 02/22/06 | 8.30 | FURTHER REVIEW OF DOCUMENTS AND DISCOVERY ADMINISTRATION FOR EQUITY COMMITTEE MOTION, INCLUDING PREPARING FOR WITNESS DEPOSITIONS (8.3). |
| GUZZARDO J | 02/23/06 | 5.50 | CONTINUED DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION FOR EQUITY COMMITTEE MOTION (5.5). |
| GUZZARDO J | 02/24/06 | 6.70 | FURTHER DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION FOR EQUITY COMMITTEE MOTION (3.8); REVIEW OF MEMORANDUM IN OPPOSITION TO LAW DEBENTURE MOTION (2.9). |
| GUZZARDO J | 02/25/06 | 0.50 | DOCUMENT REVIEW AND ADMINISTRATION OF EQUITY COMMITTEE MOTION DISCOVERY (0.5). |
| GUZZARDO J | 02/27/06 | 4.80 | FURTHER DOCUMENT REVIEW AND ADMINISTRATION OF EQUITY COMMITTEE DISCOVERY MATTERS (4.8). |
| GUZZARDO J | 02/28/06 | 5.80 | DOCUMENT REVIEW AND ADMINISTRATION OF EQUITY COMMITTEE DISCOVERY (0.7); LEGAL RESEARCH RE: DIVIDEND DECLARATION (5.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

96.70

| | | | |
|---|---|---|---|
| HERRIOTT AV | 02/01/06 | 7.50 | FINAL REVIEW AND REVISIONS TO FOURTH UNSECURED CREDITORS' COMMITTEE PRESENTATION (3.6); CONTINUE REVIEW AND REVISIONS TO 341 MEETING PRESENTATION (2.2); CONTINUE REVIEW AND FOLLOW UP FOR APPALOOSA DISCOVERY REQUEST (1.4); CONFERENCE WITH K. BAMBACH AND R. VAN LEUVEN RE: SAME (0.1); CONFERENCE WITH J. WHITSON AND B. EICHENLAUB RE: SAME (0.2). |
| HERRIOTT AV | 02/02/06 | 3.70 | PREPARE FOR (0.6) AND ATTEND A PORTION (1.6) OF FOURTH UCC MEETING; FINALIZE REVIEW AND REVISIONS TO 341 MEETING PRESENTATION (1.0); CONTINUE REVIEW OF MATERIALS FOR APPALOOSA DOCUMENT PRODUCTION (0.4); RESPOND TO QUESTION FROM UCC (0.1). |
| HERRIOTT AV | 02/03/06 | 3.90 | PREPARE FOR (3.4) AND ATTEND (0.5) MEETING OF CREDITORS. |
| HERRIOTT AV | 02/07/06 | 1.30 | RESPOND TO QUESTION RE: 341 MEETING (0.4); FOLLOW UP RE: 4TH UCC MEETING (0.1); CONTINUE REVIEW OF MATERIALS FOR APPALOOSA DOCUMENT PRODUCTION (0.8). |
| HERRIOTT AV | 02/08/06 | 5.00 | BEGIN DRAFTING FIFTH UCC PRESENTATION (4.6); CONTINUE DOCUMENT PRODUCTION REVIEW FOR APPALOOSA MOTION (0.4). |
| HERRIOTT AV | 02/09/06 | 1.40 | CONTINUE DRAFTING FIFTH CREDITORS' COMMITTEE PRESENTATION (0.9); CONTINUE REVIEWING DOCUMENTS TO BE PRODUCED TO APPALOOSA (0.5). |
| HERRIOTT AV | 02/10/06 | 3.20 | CONTINUE DRAFTING PRESENTATION FOR FIFTH UNSECURED CREDITORS' COMMITTEE MEETING (3.2). |
| HERRIOTT AV | 02/13/06 | 7.20 | REVIEW AND REVISE FIFTH UNSECURED CREDITORS COMMITTEE PRESENTATION (6.8); CONFERENCE WITH J. GUGLIELMO RE: SAME (0.2); EVALUATE ISSUE FOR APPALOOSA PRODUCTION (0.2). |
| HERRIOTT AV | 02/14/06 | 4.20 | CONTINUE TO REVIEW AND REVISE 5TH UCC PRESENTATION (1.8); RESPOND TO APPALOOSA DISCOVERY ISSUE (0.1); BEGIN DRAFTING PRESENTATION FOR MEETING WITH LAW DEBENTURE (2.3). |
| HERRIOTT AV | 02/15/06 | 5.50 | CONTINUE TO REVIEW AND REVISE 5TH CREDITORS' COMMITTEE PRESENTATION AND PREPARE PRESENTATION (5.1); FINALIZE PRESENTATION FOR LAW DEBENTURE MEETING (0.4); ANSWER QUESTION RE: APPALOOSA PRODUCTION (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 02/16/06 | 3.80 | COMPLETE PREPARATIONS FOR (1.4) AND ATTEND (2.3) FIFTH UNSECURED CREDITORS' COMMITTEE MEETING; BEGIN PREPARATIONS FOR 6TH UCC MEETING (0.1). |
| HERRIOTT AV | 02/17/06 | 0.10 | CONDUCT FOLLOW UP FROM 2/16 UCC MEETING (0.1). |
| HERRIOTT AV | 02/20/06 | 1.00 | BEGIN DRAFTING 6TH UCC PRESENTATION (1.0). |
| HERRIOTT AV | 02/21/06 | 0.10 | DRAFT PORTION OF 6TH UCC PRESENTATION (0.1). |
| HERRIOTT AV | 02/22/06 | 0.80 | CONTINUE TO DRAFT 6TH UCC PRESENTATION (0.6); CONFERENCE WITH B. EICHENLAUB RE: SAME (0.2). |
| HERRIOTT AV | 02/23/06 | 4.50 | CONTINUE DRAFTING SIXTH UNSECURED CREDITORS' COMMITTEE PRESENTATION (4.3); CONFERENCE WITH B. EICHENLAUB (0.1) AND L. AGASSE (0.1) RE: SAME. |
| HERRIOTT AV | 02/24/06 | 7.60 | CONTINUE DRAFTING, REVIEWING AND REVISING 6TH UCC PRESENTATION AND CIRCULATE FOR COMMENTS (7.6). |
| HERRIOTT AV | 02/25/06 | 0.30 | REVISE SIXTH UCC PRESENTATION (0.3). |
| HERRIOTT AV | 02/26/06 | 3.90 | CONTINUE REVIEWING AND REVISING DRAFT OF SIXTH UNSECURED CREDITORS COMMITTEE PRESENTATION (3.9). |
| HERRIOTT AV | 02/27/06 | 6.50 | REVIEW AND REVISE SIXTH UNSECURED CREDITORS' COMMITTEE PRESENTATION (6.3); TELECONFERENCE WITH B. EICHENLAUB RE: SAME (0.2). |
| HERRIOTT AV | 02/28/06 | 2.40 | FINALIZE PRESENTATION FOR SIXTH CREDITORS' COMMITTEE MEETING (2.4). |
| | | **73.90** | |
| MACDONALD N | 02/14/06 | 6.30 | REVIEW MATTERS RELATED TO APPALOOSA DOCUMENT PRODUCTION (6.3). |
| MACDONALD N | 02/15/06 | 2.20 | CONTINUE REVIEW OF DOCUMENTS RELATED TO PENDING APPALOOSA DISCOVERY REQUESTS (2.2). |
| MACDONALD N | 02/16/06 | 10.30 | CONTINUE REVIEW OF DOCUMENTS RELATED TO PENDING APPALOOSA DISCOVERY REQUESTS (10.1); TELECONFERENCE WITH OPPOSING COUNSEL ABOUT MATTERS RELATED TO STATUS OF DOCUMENT PRODUCTION (0.2). |
| MACDONALD N | 02/17/06 | 4.00 | DRAFT RESPONSE TO MOTION TO COMPEL DISCOVERY RESPONSES IN APPALOOSA MATTER (1.7); REVIEW DOCUMENTS AND LEGAL RESEARCH RELATED TO SAME (2.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACDONALD N | 02/20/06 | 1.10 | TELECONFERENCE WITH CO-COUNSEL TO DISCUSS PRE-HEARING MATTERS RELATED TO EQUITY COMMITTEE (1.1). |
| MACDONALD N | 02/22/06 | 12.40 | REVIEW FIRST PART OF APPALOOSA DOCUMENT PRODUCTION AND RESPONSES AND OBJECTIONS TO THE DEBTORS INTERROGATORIES (1.2); CONTINUE REVIEW AND ORGANIZATION OF DOCUMENTS PRODUCED BY DEBTORS IN PREPARATION FOR DEPOSITIONS (9.1); LEGAL RESEARCH ON INTERLOCUTORY APPEALS FROM BANKRUPTCY COURTS' DECISIONS (2.1). |
| MACDONALD N | 02/23/06 | 5.80 | REVIEW APPALOOSA NEWLY-PRODUCED DOCUMENTS (0.5); REVIEW PLEADINGS FILED BY LAW DEBENTURE FOR INTERLOCUTORY APPEAL (2.8); CONFER WITH CO-COUNSEL ABOUT MATTERS RELATED TO LAW DEBENTURE'S MOTION FOR INTERLOCUTORY APPEAL (0.6); TELECONFERENCE WITH CLIENT ABOUT CURRENT CASE STAUTS AND MATTERS RELATED THERETO (0.9); TELECONFERENCE WITH COUNSEL RE: MATTERS RELATED TO LAW DEBENTURE'S MOTION FOR INTERLOCUTORY APPEAL AND DISCUSSIONS ABOUT MATTERS RELATED TO SAME (0.6); DRAFT LETTER TO OPPOSING COUNSEL RE: SAME (0.4). |
| MACDONALD N | 02/24/06 | 10.70 | CONTINUE REVIEW OF LAW DEBENTURE INTERLOCUTORY APPEAL PLEADINGS, RESPONSE IN OPPOSITION TO SAME (0.7); CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR DEPOSITIONS, AND PREPARE DEPOSITION PREPARATION MATERIALS RELATED TO SAME (6.7); REVIEW APPALOOSA DOCUMENT PRODUCTION SUMMARIES AND TRANSMITAL LETTERS RELATED TO SAME, AND BEGIN DRAFT OF LETTER RESPONSE TO SAME (3.3). |
| MACDONALD N | 02/25/06 | 6.40 | CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR DEPOSITIONS AND PREPARE DEPOSITION PREPARATION MATERIALS RELATED TO SAME (6.4). |
| MACDONALD N | 02/26/06 | 7.10 | CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR DEPOSITIONS AND PREPARE DEPOSITION PREPARATION MATERIALS RELATED TO SAME (7.1). |
| MACDONALD N | 02/27/06 | 12.10 | CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR DEPOSTIONS AND PREPARE DEPOSITION PREPARATION MATERIALS RELATED TO SAME (9.4); BEGIN DRAFTS OF RESPONSES TO APPALOOSA'S DISCOVERY RESPONSE LETTERS (2.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACDONALD N | 02/28/06 | 8.20 | TELECONFERENCE WITH OPPOSING COUNSEL RE: DISCOVERY DISPUTE AND DRAFT MEMO RE: SAME (0.2); BEGIN DRAFT OF J. SHEEHAN DECLARATION (1.3); REVIEW OPPOSITION TO MOTION FOR EQUITY COMMITTEE AND CONDUCT LEGAL RESEARCH RELATED TO SAME (5.5); CONTINUE DOCUMENT REVIEW AND PREPARATION OF WITNESS MATERIALS IN CONNECTION WITH PENDING MOTION FOR APPOINTMENT OF EQUITY COMMITTEE (1.2). |
| | | **86.60** | |
| MEISLER RE | 02/01/06 | 9.20 | CONTINUED ATTENTION TO DOCUMENT PRODUCTION RE: APPALOOSA (4.6); CONFERENCE WITH A. SEGUIN RE: SAME (0.1); REVIEW 341 MATERIALS (0.4); REVIEWED AND WORKED ON FINALIZING PRESENTATION TO UCC (1.1); ATTENDED COMMITTEE DINNER (3.0). |
| MEISLER RE | 02/02/06 | 6.30 | PREPARED FOR UCC MEETING (1.9); ATTENDED SAME (2.7); FOLLOW-UP MEETINGS (1.3); ASSISTED WITH PREPARATIONS FOR 341 MEETING (0.4). |
| MEISLER RE | 02/03/06 | 1.40 | CONTINUED WORKING ON APPALOOSA DOCUMENT PRODUCTION (0.7); CONTINUED ASSISTING WITH 341 PREPARATIONS (0.7). |
| MEISLER RE | 02/07/06 | 2.70 | REVIEWED CERTAIN DOCUMENTS TO BE PRODUCED RE: APPALOOSA (2.7). |
| MEISLER RE | 02/08/06 | 1.10 | BEGAN WORKING ON UCC BOOK FOR 2/16 MEETING (0.6); TELECONFERENCE WITH J. SHEEHAN RE: SAME (0.2); CONTINUED TO WORK ON APPALOOSA DOCUMENT REQUEST (0.3). |
| MEISLER RE | 02/09/06 | 1.30 | CONTINUED WORKING ON APPALOOSA DOCUMENT PRODUCTION (1.3). |
| MEISLER RE | 02/10/06 | 1.20 | REVIEW AND COMMENT ON DRAFT UCC PRESENTATION (1.2). |
| MEISLER RE | 02/13/06 | 7.30 | REVIEWED AND REVISED UCC PRESENTATION (5.9); TELECONFERENCE WITH K. CRAFT RE: SAME (0.5); CONTINUED TO WORK ON APPALOOSA DOCUMENT PRODUCTION (0.2); TELECONFERENCE WITH N. TORRACCO AND S. TOUSSI RE: SAME (0.1); BEGAN PREPARATIONS FOR LAW DEBENTURE MEETING (0.4); TELECONFERENCE WITH R. EISENBERG RE: UCC PRESENTATION (0.2). |
| MEISLER RE | 02/14/06 | 1.80 | REVIEW AND COMMENT ON PRESENTATION TO LAW DEBENTURE (0.4); CONTINUED TO WORK ON APPALOOSA DOCUMENT PRODUCTION (1.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 02/15/06 | 6.10 | CONTINUED ATTENTION TO UCC PRESENTATION (1.3); PREPARE FOR UCC MEETING, INCLUDING CONFERENCES WITH COMPANY (2.3); REVISED CONFIDENTIALITY AGREEMENT RE: LAW DEBENTURE (0.4); TELECONFERENCES WITH R. STARK RE: SAME (0.1, 0.1); CONTINUED ATTENTION TO LAW DEBENTURE PRESENTATION (0.6); CONTINUED WORKING ON DOCUMENT PRODUCTION RE: APPALOOSA (1.3). |
| MEISLER RE | 02/16/06 | 6.10 | PREPARE FOR UCC MEETING (0.5); ATTEND SAME (2.3); ATTENTION TO FOLLOW-UP MATTERS (0.7); CONTINUED REVIEW OF APPALOOSA DOCUMENTS (1.6); CONFERENCE WITH S. CORCORAN RE: SAME (1.0). |
| MEISLER RE | 02/17/06 | 2.60 | CONTINUED TO REVIEW DOCUMENTS FOR APPALOOSA DOCUMENT PRODUCTION (1.5); CONFERENCE WITH J. SHEEHAN AND L. MARION RE: SAME (0.7); REVIEW AND RESPOND TO CORRESPONDENCE RE: SAME (0.4). |
| MEISLER RE | 02/18/06 | 0.70 | ATTENTION TO APPALOOSA DOCUMENT REQUEST AND RELATED CORRESPONDENCE (0.7). |
| MEISLER RE | 02/19/06 | 0.30 | ATTENTION TO APPALOOSA MATTERS (0.3). |
| MEISLER RE | 02/20/06 | 2.90 | WORKED ON APPALOOSA MATTERS (2.1); TELECONFERENCE WITH D. SPRINGER RE: SAME (0.1); DRAFTED CORRESPONDENCE TO S. CORCORAN RE: DOCUMENT PRODUCTION (0.5); TELECONFERENCE WITH B. SHAW RE: UPCOMING UCC MEETING (0.2). |
| MEISLER RE | 02/21/06 | 0.10 | TELECONFERENCE WITH N. MACDONALD RE: APPALOOSA DOCUMENT REQUEST (0.1). |
| MEISLER RE | 02/22/06 | 1.70 | CONTINUED WORKING ON APPALOOSA MATTERS (1.2); TELECONFERENCE WITH J. SHEEHAN RE: SAME (0.2); ATTENTION TO LAW DEBENTURE APPEAL (0.3). |
| MEISLER RE | 02/23/06 | 3.40 | CONTINUED WORKING ON APPALOOSA MATTERS (1.6); CONFERENCE WITH N. MACDONALD RE: SAME (0.2); BEGIN TO REVIEW PRESENTATION FOR MARCH 1ST UCC MEETING (1.6). |
| MEISLER RE | 02/24/06 | 3.00 | CONTINUE TO REVIEW PRESENTATION FOR MARCH 1ST UCC MEETING (2.9); TELECONFERENCE WITH H. BAER RE: UCC DOCUMENT REQUEST (0.1). |
| MEISLER RE | 02/25/06 | 3.00 | CONTINUED TO WORK ON APPALOOSA MATTERS (0.2); CONTINUED TO REVIEW AND COMMENT ON SLIDES RE: MARCH 1ST UCC PRESENTATION (2.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 02/26/06 | 1.50 | REVIEW AND COMMENT ON MARCH 1ST UCC PRESENTATION (0.3); TELECONFERENCE WITH K. CRAFT RE: SAME (0.4); REVISED PRESENTATION RE: SAME (0.3); DRAFTED RIDER RE: APPALOOSA CORRESPONDENCE (0.5). |
| MEISLER RE | 02/27/06 | 2.40 | REVIEW AND COMMENT ON MARCH 1ST UCC PRESENTATION (1.2); CONTINUED WORKING ON APPALOOSA MATTERS (1.2). |
| MEISLER RE | 02/28/06 | 3.50 | REVIEW J. SHEEHAN DECLARATION RE: APPALOOSA (0.3); REVIEW RESPONSE TO GM MOTION RE: APPOINTMENT TO UCC (0.2); ATTEND UCC DINNER (3.0). |
| | | **69.60** | |
| REESE RG | 02/01/06 | 3.90 | PARTICIPATE IN MEETING RE: PREPARATIONS FOR 341 MEETING (3.2); REVISE FORM 8-K RE: SAME (0.7). |
| REESE RG | 02/02/06 | 0.30 | MEETING WITH B. DELLINGER RE: 341 MEETING (0.3). |
| REESE RG | 02/03/06 | 3.00 | MEETING RE: FINAL PREPARATIONS FOR 341 MEETING (2.1); ATTEND 341 MEETING (0.9). |
| | | **7.20** | |
| STUART NL | 02/20/06 | 1.70 | REVIEW LAW DEBENTURE APPEAL (1.1); BEGIN DRAFTING STATEMENT IN RESPONSE TO GM'S COMMITTEE REQUEST (0.6). |
| STUART NL | 02/21/06 | 4.60 | RESEARCH CASE LAW RE: APPOINTMENT OF COMMITTEE MEMBERS (3.7); CONTINUE DRAFTING STATEMENT IN RESPONSE TO GM MOTION (0.9). |
| STUART NL | 02/22/06 | 3.80 | RESEARCH RE: ARBITRARY AND CAPRICIOUS STANDARD OF REVIEW WITH REGARD TO UST APPOINTMENT OF UCC (2.1); CONTINUE DRAFT STATEMENT IN RESPONSE TO GM MOTION (1.7). |
| STUART NL | 02/23/06 | 3.10 | REVISE STATEMENT IN RESPONSE TO GM MOTION (3.1). |
| STUART NL | 02/24/06 | 0.90 | REVISE STATEMENT RE: GM APPOINTMENT TO UCC (0.9). |
| STUART NL | 02/28/06 | 1.20 | REVISE STATEMENT IN RESPONSE TO GM MOTION (1.2). |
| | | **15.30** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 02/01/06 | 2.60 | ADDRESS OUTSTANDING DISCOVERY ISSUES RE: APPALOOSA'S MOTION TO APPOINT AN EQUITY COMMITTEE (1.0); FOLLOWUP WITH ROTHSCHILD RE: PRODUCING PRESENTATIONS RE SCENARIO C DOCUMENTS (0.6); REVIEW POTENTIALLY RESPONSIVE DOCUMENTS (1.0). |
| TOUSSI S | 02/02/06 | 1.20 | ADDRESS ISSUES RE: CREDITORS COMMITTEE MEETING, INCLUDING ISSUES RELATED TO SCHEDULES AND STATEMENTS (1.2). |
| TOUSSI S | 02/03/06 | 1.30 | ADDRESS ISSUES RE: DOCUMENT PRODUCTION IN CONNECTION WITH MOTION TO APPOINT EQUITY COMMITTEE (0.8); ADDRESS ISSUES RE: HOPELESSLY INSOLVENT STANDARD (0.5). |
| TOUSSI S | 02/06/06 | 1.00 | REVIEW LORAL DOCKET RE: EQUITY COMMITEE MOTIONS/ORDERS IN CONNECTION WITH UPDATED RESPONSE TO APPALOOSA'S MOTION TO APPOINT EQUITY COMMITTEE (1.0). |
| TOUSSI S | 02/13/06 | 2.90 | ADDRESS DISCOVERY ISSUES RE: APPALOOSA'S MOTION TO APPOINT AN EQUITY COMMITTEE AND ANALYZE POTENTIALLY RESPONSIVE DOCUMENTS RE: SAME (1.5); REVIEW PLEADINGS IN LORAL RE: VARIOUS APPLICATIONS FOR EQUITY COMMITTEE (1.0); VARIOUS CORRESPONDENCE RE: STATUS OF MATTER (0.4). |
| TOUSSI S | 02/14/06 | 2.80 | REVIEW PROPOSED DOCUMENTS TO BE PRODUCED TO APPALOOSA IN CONNECTION WITH DISCOVERY PROTOCOL (2.0); VARIOUS CORRESPONDENCE AND DISCUSSIONS RE: DETERMINING RELEVANT PAGES AND PAGES TO BE REDACTED WITH APPALOOSA LITIGATION TEAM (0.8). |
| TOUSSI S | 02/15/06 | 0.60 | ADDRESS ISSUES RE: PRODUCTION OF DOCUMENTS FOR EQUITY COMMITTEE MOTION BY APPALOOSA (0.6). |
| TOUSSI S | 02/16/06 | 1.90 | ADDRESS AND RESOLVE ISSUES RE: APPALOOSA DISCOVERY REQUESTS AND MOTION FOR EQUITY COMMITTEE (1.3); TELECONFERENCE RE: DOCUMENTS TO BE PRODUCED (0.6). |
| TOUSSI S | 02/17/06 | 1.00 | ADDRESS ISSUES RE: CORRESPONDENCE AND DISCOVERY FOR APPALOOSA MOTION TO APPOINT EQUITY COMMITTEE (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 02/19/06 | 3.30 | REVIEW CORRESPONDENCE RE: APPALOOSA REQUEST TO APPOINT AN EQUITY COMMITTEE (0.8); REVIEW DISCOVERY DOCUMENTS (0.3); REVIEW DRAFT OF MOTION AND EDIT AND REVISE SAME (1.2); REVIEW FORM 8-KS AND PRESENTATION MATERIALS RE: HOPELESSLY INSOLVENT STANDARD (1.0). |
| TOUSSI S | 02/20/06 | 2.50 | TELECONFERENCE RE: APPALOOSA MOTION (0.8), PREPARE FOR (0.4) AND FOLLOWUP ISSUES RE: SAME (0.6); REVIEW CORRESPONDENCE RE: FILED MOTIONS (0.7). |
| TOUSSI S | 02/21/06 | 2.50 | RESEARCH ISSUES RE: APPALOOSA SETOFF MOTION (0.8); REVIEW HEARING TRANSCRIPTS, BOARD PACKAGES AND BOARD MINUTES IN CONNECTION WITH SAME (0.7); EDIT AND REVISE OBJECTION (1.0). |
| TOUSSI S | 02/22/06 | 6.10 | REVIEW AND ANALYZE APPALOOSA DISCOVERY RESPONSES (1.1); ADDRESS DISCOVERY RELATED ISSUES (0.6); REVIEW RESPONSES BY US TRUSTEE AND GM (0.6); REVIEW LORAL DOCKET RE: MOTIONS/ORDER RE: VARIOUS EQUITY COMMITTEE APPLICATIONS (1.5); EDIT AND REVISE OBJECTION TO APPALOOSA'S REQUEST FOR AN EQUITY COMMITTEE (2.3). |
| TOUSSI S | 02/23/06 | 5.40 | REVIEW AND ANALYZE APPALOOSA DISCOVERY RESPONSES IN INTERROGS AND DOCUMENT PRODUCTION (3.2); VARIOUS CORRESPONDENCE AND TELECONFERENCE WITH ROTHSCHILD RE: SUPPORTING DOCUMENTS AND FINANCIAL INFORMATION RE: HOPELESSLY INSOLVENT TEST (1.2); EDIT AND REVISE OBJECTION BASED ON INFORMATION FROM APPALOOSA AND ROTHSCHILD (1.0). |
| TOUSSI S | 02/24/06 | 2.20 | EDIT AND REVISE VARIOUS SECTIONS OF UCC PRESENTATION (2.2). |
| TOUSSI S | 02/26/06 | 3.50 | EDIT AND REVISE APPALOOSA OBJECTION (2.2); ADDRESS DISCOVERY ISSUES (0.5); REVIEW BOARD MINUTES AND MONTHLY OPERATING REPORTS (0.4); REVIEW CASELAW CITED IN BRIEF (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 02/27/06 | 5.50 | ADDRESS AND INCORPORATE VARIOUS COMMENTS TO OBJECTION TO APPALOOSA MOTION TO APPOINT EQUITY COMMITTEE (1.5); REVIEW DISCOVERY RELATED ISSUES (0.7); REVIEW AND ANALYZE DISCOVERY DOCUMENTS, BOARD MINUTES AND RELATED DOCUMENTS PRODUCED TO APPALOOSA IN CONNECTION WITH BRIEF (2.5); ADDRESS ISSUES WITH FINANCIAL ADVISORS RE: WHETHER DEBTORS ARE HOPELESSLY INSOLVENT (0.8). |
| TOUSSI S | 02/28/06 | 4.10 | REVIEW SHEEHAN DECLARATION AND COMMENT ON SAME (0.6); REVIEW AND EDIT APPALOOSA OBJECTION (0.8); RESEARCH ISSUES RE: SAME (0.4); TELECONFERENCE WITH FINANCIAL ADVISORS TO DISCUSS MOTION, FOLLOWUP AND INCORPORATE CHANGES TO FINANCIAL DISCLOSURE IN OBJECTION (1.4); ADDRESS DISCOVERY ISSUES RE: OBJECTION (0.9). |
| | | **50.40** | |
| ZALTZMAN H | 02/23/06 | 1.60 | RESEARCH STANDARDS FOR INTERLOCUTORY APPEALS (1.6). |
| | | **1.60** | |
| **Total Associate** | | **450.90** | |
| DEMMA J | 02/23/06 | 2.60 | ORGANIZE/INDEX APPALOOSA MANAGEMENT DOCUMENT PRODUCTION MATERIALS (2.6). |
| DEMMA J | 02/24/06 | 0.60 | UPDATE DOCUMENT PRODUCTION FILES (0.6). |
| DEMMA J | 02/27/06 | 0.60 | PREPARE MATERIALS RE: APPALOOSA DOCUMENT PRODUCTION (0.6). |
| DEMMA J | 02/28/06 | 0.80 | UPDATE APPALOOSA DOCUMENT PRODUCTION MATERIALS (0.8). |
| | | **4.60** | |
| JACOBSON SJ | 02/27/06 | 10.60 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (10.6). |
| JACOBSON SJ | 02/28/06 | 13.30 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (13.3). |
| | | **23.90** | |

60

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| KLIMEK MV | 02/02/06 | 3.20 | REDACT AND PREPARE COPIES FOR BATES-LABELING AND PRODUCTION (3.2). |
| KLIMEK MV | 02/03/06 | 2.60 | CONTINUE TO REDACT AND PREPARE DOCUMENTS FOR PRODUCTION (2.6). |
| KLIMEK MV | 02/06/06 | 1.10 | COMPILE BATES-LABELED DOCUMENTS PURSUANT TO DOCUMENT PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS FOR EQUITY COMMITTEE (APPALOOSA LLC) HEARING (1.1). |
| KLIMEK MV | 02/08/06 | 3.30 | CONTINUE TO PREPARE AND REDACT DOCUMENTS PURSUANT TO DOCUMENT PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS FOR EQUITY COMMITTEE (APPALOOSA LLC) HEARING (3.3). |
| KLIMEK MV | 02/09/06 | 6.20 | CONTINUE TO PREPARE AND REDACT DOCUMENTS PURSUANT TO DOCUMENT PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS FOR EQUITY COMMITTEE (APPALOOSA LLC) (6.2). |
| KLIMEK MV | 02/10/06 | 4.30 | CONTINUE TO PREPARE AND REDACT DOCUMENTS PURSUANT TO DOCUMENT PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS FOR EQUITY COMMITTEE (APPALOOSA LLC) (4.3). |
| KLIMEK MV | 02/11/06 | 2.10 | CONTINUE TO PREPARE AND REDACT DOCUMENTS PURSUANT TO DOCUMENT PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS FOR EQUITY COMMITTEE (APPALOOSA LLC) (2.1). |
| KLIMEK MV | 02/13/06 | 2.10 | CONTINUE TO PREPARE AND REDACT DOCUMENTS PURSUANT TO DOCUMENT PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS FOR EQUITY COMMITTEE (APPALOOSA LLC) (2.1). |
| KLIMEK MV | 02/14/06 | 3.60 | CONTINUE TO PREPARE AND REDACT DOCUMENTS PURSUANT TO DOCUMENT PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS FOR EQUITY COMMITTEE (APPALOOSA LLC) (3.6). |
| KLIMEK MV | 02/21/06 | 3.20 | COMPILE SUBSET OF PRODUCTION DOCUMENTS FOR NY ATTORNEYS (3.2). |
| KLIMEK MV | 02/22/06 | 2.80 | ORGANIZE AND INDEX BOXES OF PRODUCTION DOCUMENTS (2.8). |

**34.50**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAND J | 02/01/06 | 3.20 | PREPARE TRIAL EXHIBITS FOR KECP HEARING (3.2). |
| SALAND J | 02/02/06 | 3.90 | PREPARE TRIAL EXHIBITS FOR KECP HEARING (3.9). |
| SALAND J | 02/03/06 | 1.20 | PREPARE TRIAL EXHIBITS FOR KECP HEARING (1.2). |
| SALAND J | 02/06/06 | 8.10 | ATTEND DEPOSITION OF H. REICHARD, WITNESS FOR THE IUE-CWA (8.1). |
| | | 16.40 | |

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 02/01/06 | 4.10 | PREPARE FOR CREDITORS COMMITTEE AND 341 MEETING (4.1). |
| ZSOLDOS AF | 02/02/06 | 2.90 | COORDINATE PRODUCTION OF 341 MEETING PRESENTATION (0.8); CREDITOR COMMITTEE MEETING PREPARATION (2.1). |
| ZSOLDOS AF | 02/03/06 | 3.70 | COORDINATE NEEDS FOR 341 MEETING (0.3); SET UP FOR, ATTEND AND ORGANIZE MATERIALS AFTER MEETING (3.4). |
| ZSOLDOS AF | 02/06/06 | 3.70 | REQUEST TRANSCRIPT FOR 341 MEETING (0.9); DISTRIBUTE 341 MEETING PRESENTATION AND UNSECURED CREDITORS COMMITTEE MEETING PRESENTATIONS (2.8). |
| ZSOLDOS AF | 02/09/06 | 1.60 | UPDATE STATUS CHART OF PROFESSIONAL FEES FOR UPCOMING CREDITORS COMMITTEE MEETING (1.6). |
| ZSOLDOS AF | 02/15/06 | 2.80 | COORDINATE LAW DEBENTURE PRESENTATION (0.4); COORDINATE UCC PRESENTATION (0.5); OTHER PREPARATION FOR UCC MEETING (1.9). |
| ZSOLDOS AF | 02/16/06 | 3.50 | PREPARE FOR AND ASSIST IN UCC MEETING, (2.4); UPDATE FEE CHART TO BE USED IN UCC PRESENTATIONS (1.1). |
| ZSOLDOS AF | 02/21/06 | 1.10 | DISTRIBUTE CREDITOR COMMITTEE PRESENTATIONS (1.1). |
| ZSOLDOS AF | 02/27/06 | 2.20 | COORDINATE PRODUCTION DRAFT OF UCC PRESENTATION FOR REVIEW (2.2). |
| ZSOLDOS AF | 02/28/06 | 3.40 | PREPARE FOR CREDITORS COMMITTEE MEETING, (2.8); COORDINATE PRESENTATIONS (0.6). |
| | | 29.00 | |

| | | |
|---|---|---|
| **Total Legal Assistant** | **108.40** | |
| **TOTAL TIME** | **689.10** | |

.
.

62                                                                                              B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 03/31/06
Creditor Meetings/ Statutory Committees              Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 02/01/06 | Herriott AV | 811.81 |
| Air/Rail Travel - vendor feed | 02/01/06 | Meisler RE | 811.81 |
| Air/Rail Travel - vendor feed | 02/03/06 | Meisler RE | 386.67 |
| Air/Rail Travel - vendor feed | 02/13/06 | MacDonald N | 533.05 |
| Air/Rail Travel - vendor feed | 02/15/06 | Herriott AV | 811.81 |
| Air/Rail Travel - vendor feed | 02/15/06 | Meisler RE | 925.28 |
| Air/Rail Travel - vendor feed | 02/15/06 | Herriott AV | 384.15 |
| Air/Rail Travel - vendor feed | 02/15/06 | Meisler RE | 384.15 |
| Air/Rail Travel - vendor feed | 02/16/06 | Meisler RE | 627.80 |
| Air/Rail Travel - vendor feed | 02/17/06 | Meisler RE | 468.30 |
| Air/Rail Travel - vendor feed | 02/17/06 | Meisler RE | 305.08 |
| Air/Rail Travel - vendor feed | 02/28/06 | Herriott AV | 811.81 |
| Air/Rail Travel - vendor feed | 02/28/06 | Meisler RE | 1,301.07 |
| Air/Rail Travel - vendor feed | 02/28/06 | Meisler RE | -375.79 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$8,187.00** |
| In-house Reproduction | 02/03/06 | Copy Center, D | 67.90 |
| In-house Reproduction | 02/03/06 | Copy Center, D | 26.50 |
| In-house Reproduction | 02/07/06 | Copy Center, D | 28.20 |
| In-house Reproduction | 02/10/06 | Copy Center, D | 1.59 |
| In-house Reproduction | 02/14/06 | Copy Center, D | 0.10 |
| In-house Reproduction | 02/14/06 | Copy Center, D | 351.09 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 70.30 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 202.39 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/17/06 | Copy Center, D | 6.50 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 735.57 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 16.80 |
| In-house Reproduction | 02/21/06 | Copy Center, D | 39.30 |
| In-house Reproduction | 02/24/06 | Copy Center, D | 382.88 |
| In-house Reproduction | 02/24/06 | Copy Center, D | 2,272.81 |
| In-house Reproduction | 02/28/06 | Copy Center, D | 860.07 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$5,062.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 2.67 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 2.96 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.04 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 22.22 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 23.65 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.46 |
| | | **TOTAL TELEPHONE EXPENSE** | **$52.00** |
| Non-standard/Outside Reproduction | 02/14/06 | Landmark Document Services | 781.78 |
| Non-standard/Outside Reproduction | 02/17/06 | Landmark Document Services | 592.22 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$1,374.00** |
| Lexis/Nexis | 02/09/06 | Fern BM | 245.87 |
| Lexis/Nexis | 02/15/06 | Springer DE | 281.44 |
| Lexis/Nexis | 02/22/06 | Fern BM | 133.58 |
| Lexis/Nexis | 02/23/06 | Fern BM | 24.05 |
| Lexis/Nexis | 02/23/06 | Zaltzman H | 807.17 |
| Lexis/Nexis | 02/23/06 | Springer DE | 10.02 |
| Lexis/Nexis | 02/25/06 | Springer DE | 1,140.46 |
| Lexis/Nexis | 02/26/06 | Fern BM | 42.14 |
| Lexis/Nexis | 02/27/06 | Fern BM | 125.62 |
| Lexis/Nexis | 02/28/06 | Fern BM | 55.65 |
| | | **TOTAL LEXIS/NEXIS** | **$2,866.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 02/15/06 | Fern BM | 189.25 |
| Westlaw | 02/16/06 | Rohner WM | 32.84 |
| Westlaw | 02/16/06 | Fern BM | 41.38 |
| Westlaw | 02/20/06 | Stuart NL | 12.61 |
| Westlaw | 02/21/06 | Stuart NL | 139.88 |
| Westlaw | 02/21/06 | MacDonald N | 67.99 |
| Westlaw | 02/22/06 | Stuart NL | 147.16 |
| Westlaw | 02/22/06 | Fern BM | 457.46 |
| Westlaw | 02/23/06 | Fern BM | 69.06 |
| Westlaw | 02/25/06 | MacDonald N | 12.61 |
| Westlaw | 02/26/06 | MacDonald N | 247.46 |
| Westlaw | 02/27/06 | Fern BM | 25.38 |
| Westlaw | 02/28/06 | MacDonald N | 63.90 |
| Westlaw | 02/28/06 | Guzzardo J | 370.02 |
| | | **TOTAL WESTLAW** | **$1,877.00** |
| Reproduction - color | 02/01/06 | Copy Center, D | 7,205.00 |
| Reproduction - color | 02/02/06 | Copy Center, D | 219.00 |
| Reproduction - color | 02/02/06 | Copy Center, D | 3,495.50 |
| Reproduction - color | 02/10/06 | Copy Center, D | 45.00 |
| Reproduction - color | 02/15/06 | Copy Center, D | 53.50 |
| Reproduction - color | 02/15/06 | Copy Center, D | 28.50 |
| Reproduction - color | 02/15/06 | Copy Center, D | 1,165.00 |
| Reproduction - color | 02/16/06 | Copy Center, D | 427.50 |
| Reproduction - color | 02/16/06 | Copy Center, D | 427.50 |
| Reproduction - color | 02/17/06 | Copy Center, D | 430.00 |
| Reproduction - color | 02/24/06 | Copy Center, D | 72.50 |
| Reproduction - color | 02/28/06 | Copy Center, D | 6,240.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$19,809.00** |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 9.57 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 8.43 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$18.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel (external) | 02/01/06 | Butler, Jr. J | 171.45 |
| Air/Rail Travel (external) | 02/15/06 | Butler, Jr. J | 200.93 |
| Air/Rail Travel (external) | 02/28/06 | Butler, Jr. J | 385.62 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$758.00** |
| Out-of-Town Travel | 02/01/06 | Butler, Jr. J | 159.99 |
| Out-of-Town Travel | 02/01/06 | Herriott AV | 40.00 |
| Out-of-Town Travel | 02/01/06 | Butler, Jr. J | 26.00 |
| Out-of-Town Travel | 02/01/06 | Butler, Jr. J | 712.47 |
| Out-of-Town Travel | 02/01/06 | Butler, Jr. J | 39.00 |
| Out-of-Town Travel | 02/03/06 | Herriott AV | 752.97 |
| Out-of-Town Travel | 02/03/06 | Herriott AV | 35.00 |
| Out-of-Town Travel | 02/03/06 | Meisler RE | 594.26 |
| Out-of-Town Travel | 02/03/06 | Meisler RE | 40.00 |
| Out-of-Town Travel | 02/10/06 | Springer DE | 1,210.98 |
| Out-of-Town Travel | 02/11/06 | MacDonald N | 12.00 |
| Out-of-Town Travel | 02/12/06 | MacDonald N | 15.00 |
| Out-of-Town Travel | 02/12/06 | MacDonald N | 15.00 |
| Out-of-Town Travel | 02/13/06 | MacDonald N | 15.00 |
| Out-of-Town Travel | 02/13/06 | MacDonald N | 18.00 |
| Out-of-Town Travel | 02/13/06 | MacDonald N | 4,027.71 |
| Out-of-Town Travel | 02/13/06 | MacDonald N | 30.00 |
| Out-of-Town Travel | 02/13/06 | MacDonald N | 35.00 |
| Out-of-Town Travel | 02/13/06 | MacDonald N | 23.30 |
| Out-of-Town Travel | 02/15/06 | Butler, Jr. J | 6.00 |
| Out-of-Town Travel | 02/15/06 | Butler, Jr. J | 194.21 |
| Out-of-Town Travel | 02/15/06 | Butler, Jr. J | 5.49 |
| Out-of-Town Travel | 02/15/06 | Herriott AV | 40.00 |
| Out-of-Town Travel | 02/16/06 | Herriott AV | 35.00 |
| Out-of-Town Travel | 02/16/06 | Herriott AV | 410.50 |
| Out-of-Town Travel | 02/16/06 | Meisler RE | 342.48 |
| Out-of-Town Travel | 02/28/06 | Butler, Jr. J | 28.00 |
| Out-of-Town Travel | 02/28/06 | Butler, Jr. J | 344.48 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 02/28/06 | Butler, Jr. J | 19.00 |
| Out-of-Town Travel | 02/28/06 | Herriott AV | 40.00 |
| Out-of-Town Travel | 02/28/06 | Herriott AV | 365.16 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$9,632.00** |
| Messengers/ Courier | 02/03/06 | Dist Serv/Mail/Page, D | 47.58 |
| Messengers/ Courier | 02/05/06 | Comet Messenger Service | 28.09 |
| Messengers/ Courier | 02/10/06 | Straightline Courier | 31.84 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 30.64 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 29.45 |
| Messengers/ Courier | 02/14/06 | Dist Serv/Mail/Page, D | 33.57 |
| Messengers/ Courier | 02/16/06 | Dist Serv/Mail/Page, D | 16.63 |
| Messengers/ Courier | 02/19/06 | Comet Messenger Service | 6.01 |
| Messengers/ Courier | 02/27/06 | Dist Serv/Mail/Page, D | 137.19 |
| | | **TOTAL MESSENGERS/ COURIER** | **$361.00** |
| Out-of-Town Meals | 02/01/06 | Butler, Jr. J | 36.98 |
| Out-of-Town Meals | 02/01/06 | Herriott AV | 37.33 |
| Out-of-Town Meals | 02/01/06 | Meisler RE | 20.04 |
| Out-of-Town Meals | 02/01/06 | Meisler RE | 4.23 |
| Out-of-Town Meals | 02/01/06 | Meisler RE | 7.33 |
| Out-of-Town Meals | 02/02/06 | Herriott AV | 2.86 |
| Out-of-Town Meals | 02/02/06 | Meisler RE | 32.45 |
| Out-of-Town Meals | 02/02/06 | Meisler RE | 134.93 |
| Out-of-Town Meals | 02/03/06 | Meisler RE | 25.52 |
| Out-of-Town Meals | 02/03/06 | Herriott AV | 4.88 |
| Out-of-Town Meals | 02/03/06 | Herriott AV | 2.16 |
| Out-of-Town Meals | 02/15/06 | Butler, Jr. J | 9.50 |
| Out-of-Town Meals | 02/15/06 | Meisler RE | 18.25 |
| Out-of-Town Meals | 02/15/06 | Meisler RE | 3.24 |
| Out-of-Town Meals | 02/16/06 | Meisler RE | 24.73 |
| Out-of-Town Meals | 02/16/06 | Herriott AV | 9.69 |
| Out-of-Town Meals | 02/16/06 | Meisler RE | 44.98 |
| Out-of-Town Meals | 02/27/06 | Springer DE | 44.98 |
| Out-of-Town Meals | 02/27/06 | Springer DE | 4.34 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 02/28/06 | Meisler RE | 5.49 |
| Out-of-Town Meals | 02/28/06 | Meisler RE | 25.29 |
| Out-of-Town Meals | 02/28/06 | Springer DE | 44.95 |
| Out-of-Town Meals | 02/28/06 | Herriott AV | 11.86 |
| Out-of-Town Meals | 02/28/06 | Butler, Jr. J | 20.99 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$577.00** |
| Outside Research/Internet Services | 02/23/06 | LiveNote, Inc. | 35.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$35.00** |
| Contracted Catering-NY | 02/02/06 | Butler, Jr. J | 1,270.43 |
| Contracted Catering-NY | 02/02/06 | Butler, Jr. J | 343.01 |
| Contracted Catering-NY | 02/02/06 | Butler, Jr. J | 168.09 |
| Contracted Catering-NY | 02/02/06 | Butler, Jr. J | 189.89 |
| Contracted Catering-NY | 02/03/06 | Butler, Jr. J | 760.47 |
| Contracted Catering-NY | 02/09/06 | Butler, Jr. J | 852.15 |
| Contracted Catering-NY | 02/09/06 | Butler, Jr. J | 101.87 |
| Contracted Catering-NY | 02/10/06 | Butler, Jr. J | 762.26 |
| Contracted Catering-NY | 02/10/06 | Butler, Jr. J | 188.46 |
| Contracted Catering-NY | 02/15/06 | Butler, Jr. J | 482.49 |
| Contracted Catering-NY | 02/16/06 | Butler, Jr. J | 1,081.80 |
| Contracted Catering-NY | 02/16/06 | Butler, Jr. J | 2,823.00 |
| Contracted Catering-NY | 02/16/06 | Butler, Jr. J | 401.91 |
| Contracted Catering-NY | 02/16/06 | Butler, Jr. J | 203.72 |
| Contracted Catering-NY | 02/16/06 | Butler, Jr. J | 407.45 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$10,037.00** |
| Wireless - Mobile/Cellular/Pager | 02/09/06 | Meisler RE | 129.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$129.00** |
| | | **TOTAL MATTER** | **$60,774.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                        Bill Date: 04/30/06
Creditor Meetings/ Statutory Committees                        Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/01/06 | 4.10 | PREPARE FOR (1.0) AND ATTEND (2.3) CREDITORS COMMITTEE MEETING IN NEW YORK CITY; ATTEND POST-MEETING CONFERENCE WITH DELPHI SENIOR MANAGEMENT GROUP RE: FOLLOW-UP AND NEXT STEPS (0.8). |
| BUTLER, JR. J | 03/02/06 | 8.30 | REVIEW AND ANALYZE DISCOVERY MOTIONS SUBMITTED TO CHAMBERS BY APPALOOSA (0.8); TELECONFERENCE WITH WORKING GROUP RE: SAME (0.7); REVIEW, REDRAFT AND FINALIZE RESPONSE (2.8); PREPARE FOR CHAMBERS TELECONFERENCE (0.4); TELECONFERENCE WITH CREDITORS COMMITTEE COUNSEL RE: SAME (0.2); PARTICIPATE IN CHAMBERS TELECONFERENCE RE: APPALOOSA DISCOVERY MATTERS (0.9); PREPARE FOR (0.6) AND PARTICIPATE IN (1.7); MEET AND CONFER CONFERENCE WITH WHITE & CASE RE: APPALOOSA MOTION DISCOVERY AND HEARING; EMAILS WITH J. SHEEHAN AND B. SAX RE BUCK CONSULTING (0.2). |
| BUTLER, JR. J | 03/04/06 | 1.30 | TELECONFERENCE WITH D. MARTINI RE: UCC COMPOSITION MATTERS (0.2); TELECONFERENCE WITH J. SHEEHAN, S. CORCORAN AND K. CRAFT RE: SAME (0.2); EMAIL TO D. MARTINI RE: SAME (0.1); PREPARE FOR (0.2) AND TELECONFERENCE WITH (0.4) D. RESNICK AND B. SHAW RE: APPALOOSA EQUITY COMMITTEE MOTION PREPARATION; FOLLOW-UP ON UCC PRIORITY INFORMATION REQUESTS INCLUDING EMAILS FROM/TO R. EISENBERG (0.2). |
| BUTLER, JR. J | 03/05/06 | 0.30 | CONTINUE TO FOLLOW-UP ON UCC PRIORITY INFORMATION REQUESTS INCLUDING EMAIL TO R. EISENBERG (0.3). |
| BUTLER, JR. J | 03/06/06 | 2.70 | CONTINUE TO PREPARE FOR CONTESTED APPALOOSA HEARING WITH SENIOR MANAGEMENT AT COMPANY IN TROY INCLUDING DEPOSITION AND HEARING PREPARATION (2.3); PARTICIPATE IN CHAMBERS CONFERENCE (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 03/07/06 | 5.70 | CONTINUE TO PREPARE FOR CONTESTED APPALOOSA HEARING INCLUDING WITNESS DESIGNATIONS AND DISCOVERY MATTERS (0.4); NUMEROUS EMAILS AND TELECONFERENCES RE PRETRIAL ORDER AND APPALOOSA ADJOURNMENT REQUEST (0.4); REVIEW AND REVISE PRETRIAL ORDER AND CHAMBERS LETTER (0.8); REVIEW AND EVALUATE EUREKA AND HAYS EXPERT REPORTS (1.6); CONTINUE TO WORK ON UCC PRIORITY INFORMATION REQUESTS (0.6); REVIEW FINAL INFORMATION SHARING PROTOCOL WITH UCC (0.2); REVIEW TYCO APPOINTMENTE TO THE UCC (0.1); EMAILS FROM/TO R. O'NEAL RE SAME (0.2); REVIEW APPALOOSA ACQUISITION OF DANA STAKE (0.1); SEVERAL TELECONFERENCES WITH B. ROSENBERG RE COMMITTEE MATTERS (0.3, 0.2, 0.1). |
| BUTLER, JR. J | 03/08/06 | 0.30 | REVIEW WITHDRAWAL OF GM MOTION SEEKING APPOINTMENT TO UCC AND EMAILS TO/FROM CLIENT RE SAME (0.3). |
| BUTLER, JR. J | 03/09/06 | 1.20 | EMAIL TO B. ROSENBERG RE TYCO MEMBERSHIP ON UCC AND INFORMATION SHARING MATTERS (0.2); EMAILS TO/FROM R. O'NEAL RE SAME (0.2); FOLLOW-UP ON UCC INFORMATION REQUESTS INCLUDING EMAILS FROM/TO R. EISENBERG (0.2); TELECONFERENCE WITH B. ROSENBERG RE GENERAL LABLOR UPDATE AND NEXT STEPS (0.4); EMAIL TO S. MILLER RE SAME (0.2). |
| BUTLER, JR. J | 03/10/06 | 3.10 | CONTINUE TO WORK ON EQUITY COMMITTEE CONTESTED HEARING DISCOVERY MATTERS INCLUDING REVIEW OF REVISED  EXPERT REPORTS FROM APPALOOSA (2.7); PREPARE FOR MARCH 13TH LABOR UPDATE CALL WITH CREDITORS' COMMITTEE AND UCC RETENTION OF BUCK CONSULTING INCLUDING EMAILS TO/FROM R. ROSENBERG (0.4). |
| BUTLER, JR. J | 03/11/06 | 1.40 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.8) WORKING GROUP TELECONFERENCE RE EQUITY COMMITTEE DISCOVERY MATTERS; REVIEW DRAFT EXHIBIT LIST (0.3). |
| BUTLER, JR. J | 03/12/06 | 2.30 | PREPARE FOR (0.4) AND PARTICIPATE IN (0.6) WORKING GROUP MEETING RE: APPALOOSA LITIGATION; REVIEW AND COMMENT ON DECLARATIONS AND EXPERT REPORTS (0.9); RECEIVE AND REVIEW DEMAND LETTER FROM T. LAURIA RE: EQUITY AD HOC INVOLVEMENT IN LABOR AND GM DISCUSSIONS (0.2); CONTINUE TO PREPARE FOR UCC LABOR UPDATE CALL ON MARCH 13TH (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 03/13/06 | 3.30 | PREPARE FOR (0.4) AND PARTICIPATE IN (0.8) UCC LABOR UPDATE CALL; TELECONFERENCES AND EMAILS WITH R. ROSENBERG RE: SAME (0.2); PREPARE FOR (0.2) AND PARTICIPATE IN (0.6) WORKING GROUP MEETING RE: APPALOOSA LITIGATION; REVIEW AND COMMENT ON DECLARATIONS AND EXPERT REPORTS (1.1). |
| BUTLER, JR. J | 03/15/06 | 3.20 | CONTINUE TO PREPARE FOR MARCH 21ST CONTESTED HEARING ON APPALOOSA EQUITY COMMITTEE MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING GENERAL PRETRIAL PREPARATION AND REVIEW OF ADDITIONAL APPALOOSA DISCOVERY (1.6); PREPARE FOR SENIOR MANAGEMENT TEAM AT COMPANY IN TROY FOR MARCH 16TH MEETING WITH UCC PROFESSIONALS IN NEW YORK CITY (1.1); REVIEW EMAILS FROM R. EISENBERG AND R. ROSENBERG RE SAME (0.2); EMAILS FROM/TO B. ROSENBERG AND R. O'NEAL RE TYCO INFORMATION SHARING MATTERS (0.3). |
| BUTLER, JR. J | 03/16/06 | 4.10 | PREPARE FOR (0.9) AND PARTICIPATE IN (2.8) MEETING WITH DELPHI AND CREDITORS COMMITTEE PROFESSIONALS IN NEW YORK CITY; CONTINUE TO PREPARE FOR MARCH 21ST CONTESTED HEARING ON APPALOOSA EQUITY COMMITTEE MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF NEW APPALOOSA DISCOVERY REQUEST AND RELATED PRETRIAL PREPARATION (0.4). |
| BUTLER, JR. J | 03/17/06 | 1.70 | CONTINUE TO PREPARE FOR MARCH 21ST CONTESTED HEARING ON APPALOOSA EQUITY COMMITTEE MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DELPHI EXHIBIT DESIGNATIONS AND REVIEW OF DEPOSITION DISCOVERY (1.2); TELECONFERENCE WITH R. ROSENBERG RE: VARIOUS MATTERS INCLUDING FOLLOW-UP TO MARCH 16TH MEETING AND UCC PLANNED 2004 MOTION (0.3); EMAILS TO/FROM R. ROSENBERG RE: SAME (0.2). |
| BUTLER, JR. J | 03/18/06 | 0.80 | CONTINUE TO PREPARE FOR MARCH 21ST CONTESTED HEARING ON APPALOOSA EQUITY COMMITTEE MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING TELECONFERENCE WITH WORKING GROUP RE: APPALOOSA DESIGNATIONS AND RELATED MATTERS (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| BUTLER, JR. J | 03/19/06 | 1.20 | CONTINUE TO PREPARE FOR MARCH 21ST CONTESTED HEARING ON APPALOOSA EQUITY COMMITTEE MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW AND DEPOSITION TRANSCRIPTS AND RELATED DOCUMENTS (1.2). | |
| BUTLER, JR. J | 03/20/06 | 3.80 | CONTINUE TO PREPARE FOR MARCH 21ST CONTESTED HEARING ON APPALOOSA EQUITY COMMITTEE MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DEPOSITION TRANSCRIPTS, REVIEW OF REPLY BRIEF, REVIEW OF PRE-TRIAL MOTIONS (MOTION TO QUASH AND DAUBERT MOTIONS) AND RELATED DOCUMENTS AND WITNESS PREPARATION (3.8). | |
| BUTLER, JR. J | 03/21/06 | 9.70 | PREPARE FOR (1.8) AND ATTEND (INCLUDING RECESSES) (6.5) CONTESTED HEARING ON APPALOOSA EQUITY COMMITTEE MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DEPOSITION TRANSCRIPTS AND RELATED DOCUMENTS; REVIEW APPALOOSA DISCLOSURE ISSUE AND RELATED STOCK TRADING INFORMATION (0.2); EMAIL TO T. LAURIA RE: SAME (0.1); PREPARE FOR SECOND DAY OF CONTESTED HEARING INCLUDING REVIEW/REVISION OF REDIRECT EXAMINATION, DEFENSE OF DAUBERT MOTIONS AND FINALIZATION OF CLOSING ARGUMENT (0.8); TELECONFERENCE WITH S. MILLER, R. O'NEAL AND SENIOR MANAGEMENT TEAM RE: SAME (0.3). | |
| BUTLER, JR. J | 03/22/06 | 7.60 | PREPARE FOR (2.4) AND ATTEND (INCLUDING RECESSES) (5.2) CONTESTED HEARING ON APPALOOSA EQUITY COMMITTEE MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DEPOSITION TRANSCRIPTS AND RELATED DOCUMENTS. | |
| BUTLER, JR. J | 03/25/06 | 2.30 | BEGIN TO PREPARE FOR MARCH 30 CREDITORS' COMMITTEE MEETING IN NEW YORK INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (1.6); EMAILS FROM/TO T. LAURIA RE: INFORMATION REQUESTS AND POTENTIAL WITHDRAWAL OF APPALOOSA DEMAND LETTER (0.3); REVIEW AND REVISE DRAFT ORDERS DISPOSING OF EQUITY COMMITTEE MOTION HEARING (0.4). | |
| BUTLER, JR. J | 03/26/06 | 1.10 | EMAILS TO/FROM T. LAURIA RE APPALOOSA ORDER SUBMITTED TO CHAMBERS WITHOUT REVIEW (0.3); CONTINUED TO PREPARE FOR MARCH 30TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING FURTHER REVIEW OF PRESENTATION MATERIALS (0.8). | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 03/27/06 | 0.80 | CONTINUE TO REVIEW AND COMMENT ON DEBTORS' FORM OF ORDER RE EQUITY COMMITTEE AND RELATED MATTERS (0.8). |
| BUTLER, JR. J | 03/28/06 | 0.60 | CONTINUE TO REVIEW AND COMMENT ON FORMS OF ORDER RE EQUITY COMMITTEE AND RELATED MATTERS (0.6). |
| BUTLER, JR. J | 03/29/06 | 4.10 | CONTINUE TO PREPARE FOR MARCH 30TH CREDITORS' COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND FINALIZE PRESENTATION MATERIALS (0.8); EMAILS FROM/TO T. LAURIA AND WORK WITH D. SPRINGER RE: SUBMISSION TO COURT OF ALTERNATIVE FORM OF EQUITY COMMITTEE ORDER AND RELATED MATTERS (0.7); FOLLOW-UP ON APPALOOSA PROTECTIVE ORDER MATTERS (0.3); ATTEND CREDITORS COMMITTEE MEETING IN NEW YORK CITY (2.3). |
| BUTLER, JR. J | 03/30/06 | 3.70 | PREPARE FOR (0.4) AND PARTICIPATE IN (2.8) CREDITORS' COMMITTEE MEETING IN NEW YORK CITY; FOLLOW-UP ON ENTRY OF EQUITY COMMITTEE ORDER (0.2); WORK ON EQUITY COMMITTEE FORMATION MATTERS INCLUDING REVIEW OF MATERIALS FROM A. LEONHARD (0.3). |
| BUTLER, JR. J | 03/31/06 | 0.40 | FOLLOW-UP ON MARCH 30TH CREDITORS' COMMITTEE MEETING IN NEW YORK CITY (0.2); CONTINUE TO WORK ON EQUITY COMMITTEE FORMATION MATTERS INCLUDING EMAILS FROM L. AUSTIN AND A. LEONHARD (0.2). |
| | | **79.10** | |
| MARAFIOTI KA | 03/01/06 | 7.90 | PREPARE FOR COMMITTEE MEETING WITH COMPANY, FTI, AND ROTHSCHILD (0.6); ATTENDED FULL COMMITTEE MEETING WITH COUNSEL AND ADVISORS (1.8); FOLLOWUP MEETING WITH COMPANY (1.7); REVISE ANSWER IN OPPOSITION TO LAW DEBENTURE MOTION FOR LEAVE TO APPEAL (1.7); WORK ON OBJECTION TO APPALOOSA MOTION FOR COMMITTEE (0.6); MEETING WITH TOGUT SEGAL RE: APPALOOSA, LAW DEBENTURE APPEAL, CHEROKEE, GM, AND UNDERWRITERS PLEADINGS (1.2); WORK ON INFORMATION SHARING PROTOCOL (0.3). |
| MARAFIOTI KA | 03/02/06 | 1.30 | REVISE OBJECTION TO APPALOOSA MOTION FOR COMMITTEE (0.5); REVIEW CORRESPONDENCE RE: APPALOOSA MOTION (0.1); REVIEW AND REVISE RESPONSE TO GM REQUEST FOR APPOINTMENT TO COMMITTEE (0.5); UPDATE ON CHAMBERS CONFERENCE RE: APPALOOSA DISCOVERY (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

MARAFIOTI KA    03/03/06    0.60    DIRECT RESEARCH RE: APPALOOSA ISSUES
                                    (0.3); REVIEW AND REVISE DESIGNATION
                                    OF ADDITIONAL ITEMS FOR RECORD ON
                                    APPEAL AND COUNTER-STATEMENT OF
                                    ISSUES ON APPEAL (0.3).

MARAFIOTI KA    03/06/06    1.40    PREPARE FOR APPALOOSA HEARING (0.4);
                                    CORRESPONDENCE RE: COMMITTEE
                                    APPOINTMENT (0.1); CORRESPONDENCE RE:
                                    INFORMATION SHARING PROTOCOL WITH
                                    COMMITTEE (0.2); RESEARCH APPALOOSA
                                    ISSUES (0.3); REVIEW COMMITTEE
                                    OBJECTION TO GM REQUEST TO COMMITTEE
                                    APPOINTMENT (0.4).

MARAFIOTI KA    03/07/06    1.60    UPDATE ON APPALOOSA LITIGATION (0.3);
                                    CORRESPONDENCE RE: ADJOURNMENT OF
                                    HEARING (0.6); DEVELOP STRATEGY
                                    (0.4); REVIEW COMMITTEE OBJECTION TO
                                    GM APPOINTMENT (0.2); REVIEW
                                    OBJECTION OF MERCEDES TO GM COMMITTEE
                                    REQUEST (0.1).

MARAFIOTI KA    03/10/06    0.10    REVIEW CORRESPONDENCE WITH AND ABOUT
                                    COMMITTEE RE: TYCO, BUCK (0.1).

MARAFIOTI KA    03/11/06    1.20    REVIEW COMMITTEE OBJECTION TO
                                    APPALOOSA MOTION (0.4); REVIEW U.S.
                                    TRUSTEE OBJECTION (0.2); ANALYZE
                                    DISCOVERY ISSUES (0.2); REVIEW LEGAL
                                    MEMO AND RELATED SEARCH (0.4).

MARAFIOTI KA    03/13/06    0.80    REVIEW CORRESPONDENCE FROM APPALOOSA
                                    RE: GM/DELPHI/UNION NEGOTIATIONS
                                    (0.2); UPDATE ON DISCOVERY WITH
                                    APPALOOSA (0.2) AND DEVELOP STRATEGY
                                    RE: SAME (0.4).

MARAFIOTI KA    03/16/06    3.00    PROFESSIONALS' MEETING WITH LATHAM,
                                    MESIROW, JEFFERIES, FTI, ROTHSCHILD,
                                    D. SHERBIN, S. CORCORAN (3.0).

MARAFIOTI KA    03/17/06    1.20    WORK ON SUBPOENA FOR APPALOOSA (0.5);
                                    REVIEW DRAFT COMMITTEE 2004 PLEADINGS
                                    (0.7).

MARAFIOTI KA    03/20/06   10.40    PREPARE FOR APPALOOSA HEARING (2.1);
                                    REVIEW BRANDES STATEMENT IN SUPPORT
                                    OF APPALOOSA MOTION (0.2) AND BRANDES
                                    13D (0.2); REVIEW APPALOOSA; MOTION
                                    TO QUASH TEPPER SUBPOENA (0.7),
                                    MOTION TO FILE BRIEF UNDER SEAL
                                    (0.6), CORRESPONDENCE TO COURT (0.3),
                                    BRIEF (2.2), MOTION TO STRIKE RESNICK
                                    TESTIMONY (0.6), MOTION TO STRIKE
                                    WILLIAMS TESTIMONY (0.6), AFFIDAVITS
                                    OF BAUMSTEIN AND MENENDEZ RE: FILING
                                    OF MOTION TO STRIKE (0.2); WORK ON
                                    RESPONSE TO MOTION TO QUASH TEPPER
                                    SUBPOENA (1.6) AND MOTIONS TO STRIKE
                                    RESNICK AND WILLIAMS TESTIMONY (1.1).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 03/21/06 | 7.40 | PREPARE WITH CLIENT FOR HEARING RE: APPALOOSA MOTION FOR EQUITY COMMITTEE APPOINTMENT AND ATTEND HEARING (6.9); POST-HEARING MEETING WITH CLIENT (0.5). |
| MARAFIOTI KA | 03/22/06 | 7.80 | PREPARE FOR ADJOURNED HEARING ON APPALOOSA MOTION FOR EQUITY COMMITTEE (1.3); ATTEND ADJOURNED HEARING RE: SAME (5.7); CONFERRED WITH A. LEONHARD RE: SERVICE OF NOTICE UPON SHAREHOLDERS (0.2); DEVELOP PROPOSALS RE: SAME (0.6). |
| MARAFIOTI KA | 03/23/06 | 6.50 | TELECONFERENCE WITH A. LEONHARD RE: SERVICE OF NOTICE UPON SHAREHOLDERS (0.1); RESEARCH RE: SHAREHOLDER SERVICE OPTIONS (0.8); TELECONFERENCE WITH D. SHERBIN AND S. CORCORAN RE: SAME (0.5); TELECONFERENCE WITH PROXY SOLICITOR BILL ULTAN AND MORROW & CO. (0.2); CALL WITH CLIENT AND COMMITTEE ADVISORS RE: ATTRITION PLAN (1.3); CORRESPONDENCE FROM EQUITY HOLDER (0.1); WORK ON MEMO RE: COURT RULING ON APPOINTMENT OF EQUITY COMMITTEE (3.3); TELECONFERENCE WITH R. EISENBERG RE: EQUITY COMMITTEE ISSUES (0.1) AND CREDITORS' COMMITTEE INFORMATION REQUESTS (0.1). |
| MARAFIOTI KA | 03/24/06 | 1.10 | CONTINUE WORK ON MEMO RE: EQUITY COMMITTEE RULING (0.6); WORK ON COMMITTEE PRESENTATION (0.5). |
| MARAFIOTI KA | 03/25/06 | 1.10 | REVIEW AND REVISE DRAFT OF APPALOOSA ORDER, AND RELATED CORRESPONDENCE (1.1). |
| MARAFIOTI KA | 03/27/06 | 1.60 | REVISE MEMO RE: COURT RULING (0.2); REVIEW REVISED ORDER RE: EQUITY COMMITTEE AND DENIAL OF MOTIONS TO STRIKE (0.2); REVIEW COMMITTEE PRESENTATION (1.2). |
| MARAFIOTI KA | 03/28/06 | 2.40 | WORK ON COMMITTEE PRESENTATION (0.2); CORRESPONDENCE RE: EQUITY COMMITTEE APPOINTMENT (0.2); WORK ON ISSUES RE: FORM OF ORDER RE: EQUITY COMMITTEE (0.2); REVIEW APPALOOSA CORRESPONDENCE AND DEVELOP STRATEGY RE: SAME (1.0); TELECONFERENCE FROM T. LAURIA RE: EQUITY COMMITTEE, ATTRITION PROGRAM (0.8). |
| MARAFIOTI KA | 03/29/06 | 2.60 | CORRESPONDENCE RE: EQUITY COMMITTEE (0.2); DINNER WITH CREDITORS' COMMITTEE (2.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 03/30/06 | 6.20 | MEETING WITH CLIENT IN PREPARATION FOR CREDITORS' COMMITTEE MEETING (0.3); ATTEND CREDITORS' COMMITTEE MEETING (2.3); POST-MEETING FOLLOWUP WITH CLIENT (1.5); MEET AND CONFER WITH APPALOOSA'S COUNSEL, FTI, ROTHSCHILD, AND J. SHEEHAN (2.1). |
| | | **66.20** | |
| SPRINGER DE | 03/01/06 | 11.90 | REVIEW, REVISE, AND FINALIZE THE DEBTORS' OBJECTION TO APPALOOSA'S MOTION FOR APPOINTMENT OF AN EQUITY COMMITTEE (5.1); CONFERENCES AND TELEPHONE CONFERENCES RE: REVIEW AND REVISE SHEEHAN DECLARATION IN OPPOSITION TO APPALOOSA'S MOTION FOR APPOINTMENT OF AN EQUITY COMMITTEE (1.6); REVIEW AND REVISE DEBTORS' OPPOSITION TO LAW DEBENTURE'S MOTION FOR LEAVE TO APPEAL (3.1); REVIEW AND REVISE THE DEBTORS' STATEMENT RE: GM'S MOTION FOR APPOINTMENT TO THE CREDITORS' COMMITTEE (2.1). |
| SPRINGER DE | 03/02/06 | 7.70 | DRAFT, REVISE, AND SUBMIT RESPONSE TO APPALOOSA MOTION TO COMPEL (3.1); PREPARATION FOR AND CONDUCT CONFERENCE WITH THE COURT AND APPALOOSA COUNSEL RE: DISCOVERY ISSUES (1.6); REVIEW APPALOOSA MOTION TO FILE UNDER SEAL AND MOTION TO COMPEL (0.9); PREPARATION FOR AND CONDUCT MEET AND CONFER CONFERENCE CALL WITH APPALOOSA COUNSEL RE: DISCOVERY ISSUES (2.1). |
| SPRINGER DE | 03/03/06 | 4.60 | WORKING GROUP CONFERENCES RE: SUPPLEMENTAL DOCUMENT PRODUCTIONS TO APPALOOSA (0.9); TELECONFERENCES WITH S. CORCORAN ET AL RE: APPALOOSA DOCUMENT PRODUCTIONS (0.6); PREPARATION FOR APPALOOSA DISCOVERY AND HEARING (3.1). |
| SPRINGER DE | 03/04/06 | 1.50 | REVIEW SUPPLEMENTAL DOCUMENT PRODUCTIONS (0.8); REVIEW VARIOUS MESSAGES RE: APPALOOSA MATTER (0.4); TELECONFERENCES WITH J. BUTLER RE: APPALOOSA MATTER (0.3). |
| SPRINGER DE | 03/05/06 | 4.30 | PREPARATION FOR DEPOSITION PREPARATION OF JOHN SHEEHAN (1.5); CONFERENCE WITH J. SHEEHAN AND S. CORCORAN RE: PREPARATION FOR DEPOSITION (2.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 03/06/06 | 13.40 | PREPARATION FOR AND CONFERENCE WITH R. DELLINGER RE: PREPARATION FOR APPALOOSA DEPOSITION (1.1); PREPARATION FOR DEFENSE OF SHEEHAN AND DELLINGER DEPOSITIONS (2.1); PREPARATION FOR AND PARTICIPATION IN CONFERENCES WITH CHAMBERS RE: REQUEST FOR ADJOURNMENT (0.9); REVIEW APPALOOSA'S REQUEST FOR AN ADJOURNMENT (0.6); DRAFT PROPOSED AGREED ORDER RE: APPALOOSA'S REQUEST FOR ADJOURNMENT AND DISCOVERY ISSUES (2.1); REVIEW SAS 106 RE: EXPERT DISCOVERY (2.5); REVIEW APPALOOSA'S HAY EXPERT REPORT (1.8); REVIEW APPALOOSA'S EUREKA EXPERT REPORT (2.3). |
| SPRINGER DE | 03/07/06 | 16.30 | RE: APPALOOSA: CONFERENCES WITH WORKING GROUP AND MR. SHEEHAN RE: HIS DEPOSITION (2.2); ATTENDANCE AT SHEEHAN DEPOSITION (5.2); OBTAIN INFORMATION RE: QUESTIONS RAISED AT SHEEHAN DEPOSITION (3.7); CONFERENCES WITH APPALOOSA'S COUNSEL RE: AGREED PRETRIAL ORDER (0.8); REVISIONS TO AGREED PRETRIAL ORDER (0.9); REVISIONS TO LETTER TO CHAMBERS (0.5); TELECONFERENCES WITH J. BUTLER RE: PRETRIAL ORDER (0.5); TELECONFERENCE WITH K. WILLIAMS RE: WATSON WYATT REPORT (0.9); TELECONFERENCE WITH W. SHAW RE: ROTHSCHILD REPORT (1.6). |
| SPRINGER DE | 03/08/06 | 3.60 | WORKING GROUP CONFERENCE RE: APPALOOSA DISCOVERY (1.1); TELECONFERENCES APPALOOSA COUNSEL RE: AMENDED PRETRIAL ORDER (0.6); REVISE AMENDED PRETRIAL ORDER (0.3); TELECONFERENCE WITH CHAMBERS RE: PRETRIAL ORDER (0.3); CONFERENCE WITH J. SHEEHAN, S. CORCORAN, K. CRAFT RE: DISCOVERY ON APPALOOSA MATTER (0.8); REVIEW SUPPLEMENTAL DOCUMENTS (0.5). |
| SPRINGER DE | 03/09/06 | 6.80 | CONFERENCES WITH WORKING GROUP RE: APPALOOSA DISCOVERY (1.6); PREPARATION FOR DEPOSITION ON APPALOOSA (3.6); ATTENTION TO EXPERT REPORTS (1.6). |
| SPRINGER DE | 03/10/06 | 4.80 | REVIEW APPALOOSA EXPERT REPORTS (1.1); TELECONFERENCE WITH ROTHSCHILD RE: EXPERT REPORTS (0.8); TELECONFERENCE WITH W. WYATT RE: EXPERT REPORTS (0.6); PREPARATION FOR GREENE AND HYMAN DEPOSITIONS (1.3); REVIEW EUREKA EXPERT REPORTS AND DECLARATIONS (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

SPRINGER DE     03/11/06     2.00   REVIEW AND REVISE WILLIAMS AND
                                    RESNICK DECLARATIONS (0.7);
                                    PREPARATION FOR AND CONDUCT WORKING
                                    GROUP CONFERENCE RE: EXPERT REPORTS
                                    (0.6); REVIEW AND REVISE EXHIBIT
                                    LISTS (0.7).

SPRINGER DE     03/12/06    11.70   PREPARATION FOR GREENE DEPOSITION
                                    (1.4); REVIEW AND REVISE WILLIAMS
                                    DECLARATION (1.1); PREPARATION FOR
                                    GREENE DEPOSITION, INCLUDING CREATION
                                    OF EXHIBIT LISTS AND DRAFT
                                    EXAMINATION OUTLINE (2.8);
                                    PREPARATION FOR AND TELEPHONE
                                    CONFERENCE WITH WORKING GROUP RE:
                                    WILLIAMS DEPOSITION (1.3); REVIEW
                                    LETTER FROM T. LAURIA (0.5); DRAFT
                                    RESPONSE TO LETTER FROM T. LAURIA
                                    (0.5); REVIEW AND COMMENT DRAFT
                                    ROTHSCHILD REPORT AND DECLARATION
                                    (4.1).

SPRINGER DE     03/13/06    13.10   PREPARE FOR AND TAKE DEPOSITION OF S.
                                    GREENE (5.1); PREPARE FOR DEPOSITION
                                    OF M. HYMAN (6.1); WORKING GROUP
                                    CONFERENCES RE: APPALOOSA MOTION FOR
                                    EQUITY COMMITTEE (1.1); WORKING GROUP
                                    CONFERENCES RE: APPALOOSA DISCOVERY
                                    (0.8).

SPRINGER DE     03/14/06    11.40   PREPARE FOR AND TAKE DEPOSITION OF M.
                                    HYMAN, APPALOOSA'S RESTRUCTURING
                                    EXPERT (9.1); PREPARATION FOR
                                    DEPOSITION OF K. WILLIAMS (1.1);
                                    REVIEW AND REVISE EXHIBIT LISTS AND
                                    OTHER APPALOOSA HEARING MATERIALS
                                    (1.2).

SPRINGER DE     03/15/06    10.60   CONFERENCE WITH K. WILLIAMS RE:
                                    PREPARATION FOR DEPOSITION (2.9);
                                    DEFEND WILLIAMS DEPOSITION (3.8);
                                    PREPARATION FOR DEPOSITION OF A.
                                    REESE (2.4); CONFERENCE WORKING GROUP
                                    RE: APPALOOSA MOTION (0.7); FINALIZE
                                    AND SERVE SUBPOENA ON LEHMAN BROS.
                                    (0.8).

SPRINGER DE     03/16/06    13.30   PREPARATION FOR AND CONDUCT
                                    DEPOSITION OF A. REESE, APPALOOSA'S
                                    ACTUARIAL EXPERT (4.1); CONFERENCE
                                    WITH APPALOOSA COUNSEL RE: DISCOVERY
                                    ISSUES (0.4); CONFERENCE WORKING
                                    GROUP RE: APPALOOSA DISCOVERY
                                    REQUESTS (0.6); REVIEW APPALOOSA
                                    DEMAND LETTERS (0.7); REVIEW LEHMAN
                                    BROS. DOCUMENT PRODUCTION (0.7);
                                    PREPARE FOR AND ATTEND PROFESSIONALS'
                                    MEETING WITH CREDITORS COMMITTEE
                                    (3.5); PREPARATION FOR RESNICK AND
                                    SHEEHAN DEPOSITIONS (2.2); WORKING
                                    GROUP CONFERENCES RE: APPALOOSA
                                    HEARING (1.1).

B43E