**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 03/17/06 | 11.70 | PREPARATION FOR AND DEFEND RESUMED DEPOSITION OF J. SHEEHAN (2.0); PREPARATION FOR AND DEFEND DEPOSITION OF D. RESNICK (8.3); REVIEW APPALOOSA SUPPLEMENTAL DECLARATIONS AND DOCUMENT PRODUCTIONS (1.4). |
| SPRINGER DE | 03/18/06 | 4.00 | PREPARATION FOR APPALOOSA HEARING, INCLUDING REVIEW AND REVISE EXHIBIT LISTS AND CONFERENCES RE: SAME (1.3); FINALIZATION OF DEMONSTRATIVE EXHIBITS (1.2); WORKING GROUP CONFERENCES RE: HEARING (0.8); REVIEW AND RESPOND TO COMMUNICATIONS FROM APPALOOSA'S COUNSEL RE: HEARING (0.7). |
| SPRINGER DE | 03/19/06 | 3.30 | PREPARATION FOR APPALOOSA HEARING, INCLUDING PREPARATION OF GREENE AND HYMAN CROSS-EXAMINATION OUTLINES (2.5); WORKING GROUP CONFERENCES RE: COMPLETION OF EXHIBIT BINDERS (0.8). |
| SPRINGER DE | 03/20/06 | 12.40 | PREPARATION OF HYMAN CROSS-EXAMINATION OUTLINE (1.3); PREPARATION OF REESE CROSS-EXAMINATION OUTLINE (1.1); PREPARATION OF GREENE CROSS-EXAMINATION OUTLINE (1.7); DRAFT COVER LETTER TO COURT RE: EXHIBIT BINDERS (0.6); SENIOR WORKING GROUP CONFERENCE RE: APPALOOSA EQUITY COMMITTEE HEARING (1.5); REVIEW AND REVISE REDIRECT EXAM OUTLINES FOR RESNICK, SHEEHAN, AND WILLIAMS (2.1); CONFERENCE WITH K. WILLIAMS RE: EXAMINATION (1.7); REVIEW AND REVISE RESPONSE TO MOTION TO QUASH TEPPER SUBPOENA (1.1); REVIEW AND REVISE MOTION TO EXCLUDE WILLIAMS AND RESNICK TESTIMONY (1.3). |
| SPRINGER DE | 03/21/06 | 10.70 | PREPARATION FOR AND ATTENDANCE AT HEARING ON APPALOOSA'S MOTION FOR EQUITY COMMITTEE (7.8); COMPLETE PREPARATION FOR HYMAN, GREEN, AND REESE CROSS-EXAMINATIONS (1.5); CONFERENCES WITH WITNESSES (1.4). |
| SPRINGER DE | 03/22/06 | 8.20 | CONFERENCE WITH K. WILLIAMS RE: HEARING PREPARATION (1.4); PREPARATION FOR RESNICK REDIRECT (1.0); PREPARATION FOR AND ATTENDANCE AT CONTINUED HEARING ON APPALOOSA'S MOTION FOR EQUITY COMMITTEE (5.8). |
| SPRINGER DE | 03/23/06 | 4.10 | DRAFT MEMORANDUM SUMMARIZING RULING ON APPALOOSA MOTION TO APPOINT EQUITY COMMITTEE (2.1); REVIEW HEARING TRANSCRIPT RE: APPALOOSA RE: PROPOSED ORDER AND MEMORANDUM (1.6); REVIEW SUBMISSIONS TO THE COURT IN LAW DEBENTURE APPEAL (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 03/24/06 | 1.70 | REVIEW APPALOOSA'S PROPOSED FORM OF ORDER (0.4); REVIEW MEMORANDUM RE: RULING ON APPALOOSA MOTION (0.6); REVIEW AND REVISE UCC PRESENTATION (0.7). |
| SPRINGER DE | 03/25/06 | 0.90 | REVIEW AND REVISE DRAFT ORDERS RE: APPALOOSA MOTION FOR EQUITY COMMITTEE (0.9). |
| SPRINGER DE | 03/28/06 | 2.30 | TELECONFERENCES WITH SENIOR STAFF RE: EQUITY COMMITTEE ORDER AND RELATED APPALOOSA ISSUES (1.1); TELECONFERENCE WITH T. LAURIA RE: EQUITY COMMITTEE ORDER (0.6); DRAFT RESPONSE TO T. LAURIA MESSAGE RE: SUBMISSION OF ORDER (0.6). |
| SPRINGER DE | 03/29/06 | 1.60 | REVIEW APPALOOSA LETTER TO THE COURT RE: FORM OF ORDER ON EQUITY COMMITTEE MOTION (0.5); DRAFT AND SEND LETTER TO THE COURT RE: FORM OF ORDER ON EQUITY COMMITTEE MOTION (1.1). |
| | | 197.90 | |
| **Total Partner** | | **343.20** | |
| MATZ TJ | 03/01/06 | 7.40 | PREPARING FOR MEETING OF UNSECURED CREDITORS' COMMITTEE (0.8); ATTENDING SAME (2.1); FOLLOW UP WORK RE: SAME (0.4); DISCUSSION AND CORRESPONDENCE WITH FTI RE: INFORMATION SHARING PROTOCOL BETWEEN FTI AND UNSECURED CREDITORS' COMMITTEE (0.4); REVISE AND DISTRIBUTE SAME TO FTI, LATHAM & MESIROW (0.6); TELECONFERENCES WITH CHAMBER RE: CONFERENCE FOR APPALOOSA DISCOVERY DISPUTE (0.5); FOLLOW UP WORK RE: APPALOOSA DISCOVERY AND PROPOSED DEPOSITIONS (0.8); TELECONFERENCES WITH U.S. TRUSTEE RE: APPALOOSA, GM MOTIONS RE: COMMITTEE, AND MARCH 9 HEARING AGENDA (0.6); CONTINUING WORK ON SAME (0.3); TELECONFERENCES WITH U.S. TRUSTEE RE: APPALOOSA, GM MOTIONS RE: COMMITTEE, AND MARCH 9 HEARING AGENDA (0.6); CONTINUING WORK ON SAME (0.3). |
| MATZ TJ | 03/02/06 | 2.50 | TELECONFERENCE WITH R. TRUST RE: APPALOOSA MOTIONS TO COMPEL DISCOVERY (0.2); REVIEW AND COMMENT ON STATEMENT RE: GM UCC MOTION (0.2); CONTINUING WORK ON OBJECTION TO APPALOOSA MOTION TO COMPEL (1.2); TELECONFERENCES WITH CHAMBER RE: SAME (0.2); FOLLOW UP WORK RE: SAME (0.3); FOLLOW UP MOTION TO COMPEL CHAMBERS CONFERENCE (0.4). |
| MATZ TJ | 03/03/06 | 0.70 | WORK ON APPALOOSA RESPONSE AND DISCOVERY MATTERS (0.5); REVIEW U.S. TRUSTEE OBJECTION TO SAME (0.2). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 03/05/06 | 0.60 | CONTINUING PREPARATION ON APPALOOSA MOTION RESPONSE (0.6). |
| MATZ TJ | 03/06/06 | 2.00 | WORK ON REVISIONS TO INFORMATION SHARING PROTOCOL (0.3); FINALIZE SAME WITH LATHAM (0.1); WORK ON VARIOUS MATTERS RE: APPALOOSA EQUITY COMMITTEE MOTION DISCOVERY (1.2); LIAISING WITH CHAMBERS RE: SAME (0.4). |
| MATZ TJ | 03/07/06 | 1.20 | CONTINUING WORK ON APPALOOSA DISCOVERY MATTER (0.4); WORK ON POSSIBLE SCHEDULING MATTERS WITH CHAMBERS (0.3); REVIEW AND FORWARD TO CHAMBERS AGREED PRE-TRIAL DISCOVERY ORDER RE: SAME (0.3); FOLLOW UP TELECONFERENCE WITH CHAMBERS RE: SAME (0.2). |
| MATZ TJ | 03/08/06 | 2.80 | MEETING WITH CLIENT RE: HEARING FOR APPALOOSA MOTION AND DISCOVERY, STATUS OF GM'S UCC MOTION (1.0); REVIEW GM'S WITHDRAWAL OF MOTION RE: UNSECURED CREDITORS' COMMITTEE (0.5); TELECONFERENCE WITH CHAMBERS, WHITE & CASE RE: APPALOOSA PRETRIAL DISCOVERY STIPULATION (0.2); WORK ON RESOLUTION OF DISCOVERY DISPUTE (0.8); FOLLOW UP TELECONFERENCES TO CHAMBERS RE: SAME (0.2); FORWARD REVISE DISCOVERY STIPULATION TO CHAMBERS (0.1). |
| MATZ TJ | 03/10/06 | 1.10 | CONTINUE WORK ON APPALOOSA DISCOVERY MATTERS AND DEPOSITIONS (0.9); TELECONFERENCE WITH U.S. TRUSTEE RE: DEPOSITIONS (0.2). |
| MATZ TJ | 03/13/06 | 0.90 | FOLLOW UP WORK AND CORRESPONDENCE WITH U.S. TRUSTEE RE: APPALOOSA DEPOSITIONS (0.3); FOLLOW UP WORK RE: STIPULATION AND AGREED PROTECTIVE ORDER (0.3); CONTINUING WORK ON VARIOUS DISCOVERY MATTERS (0.3). |
| MATZ TJ | 03/14/06 | 0.80 | WORKING ON APPALOOSA MOTION, PLEADINGS, AND STIPULATION (0.3); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); TELECONFERENCE WITH U.S. TRUSTEE RE: APPALOOSA HEARING MATERIALS (0.2) AND FOLLOW UP RE: SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MATZ TJ | 03/15/06 | 6.00 | REVIEW AND COMMENT ON JOINT REVIEW INFORMATION SHARING PROTOCOL WITH UCC (1.2); FOLLOW UP WORK RE: SAME (0.3); REVIEW CORRESPONDENCE, HEARING MATERIALS, AND DECLARATIONS RE: APPALOOSA EQUITY COMMITTEE MOTION AND SHAREHOLDER, BOARD REQUESTS (1.3); FOLLOW UP WORK RE: SAME AND DISCOVERY MATTERS (0.4); PARTICIPATE IN WORKING GROUP CONFERENCE CALL RE: STATUS OF APPALOOSA DISCOVERY, ADDITIONAL CORRESPONDENCE REQUESTS, EUREKA EXPERT REPORT, UAW/GM/DELPHI ATTRITION PLAN, STRATEGY AND DISCLOSURE MATERIALS FOR MARCH 16 MEETING AT LATHAM OF UNSECURED CREDITORS' COMMITTEE PROFESSIONALS (1.5); FOLLOW UP WORK RE: ALL MATTERS AND UCC MEETING MATERIALS (1.3). |
| --- | --- | --- | --- |
| MATZ TJ | 03/16/06 | 7.80 | REVIEW AND COMMENT ON INFORMATION SHARING PROTOCOL PLEADINGS (0.3); REVIEW AND COMMENT ON INFORMATION SHARING PROTOCOL PLEADINGS (0.3); PREPARING MATERIAL FOR UNSECURED CREDITORS' COMMITTEE MEETING OF PROFESSIONALS (2.5); TELECONFERENCES AND CORRESPONDENCE WITH R. ISENBERG RE: SAME (0.1), TELECONFERENCES AND CORRESPONDENCE WITH B. ROSENBERG RE: SAME (0.1), TELECONFERENCES AND CORRESPONDENCE WITH N. BERGER RE: SAME (0.1); REVIEW MATERIALS RE: ROTHSCHILD (0.2); CONTINUED PREPARATION FOR UNSECURED CREDITORS COMMITTEE MEETING (0.3); ATTENDING UNSECURED CREDITORS' COMMITTEE MEETING OF PROFESSIONALS (3.0); FOLLOW UP WORK FROM SAME (0.3); CONTINUED WORK ON APPALOOSA MATERIALS, DISCOVERY MATERIALS (0.6). |
| MATZ TJ | 03/17/06 | 3.50 | WORKING ON APPALOOSA DISCOVERY, DOCUMENTS AND SUBPOENA FOR MARCH 21 HEARING (2.1); REVIEWING PROPOSED UCC MOTION RE: GM EXAMINATION (0.5); FOLLOW UP WORK RE: SAME (0.3); TELECONFERENCE WITH CHAMBERS RE: APPALOOSA HEARING, TIME AND BINDER (0.3): FOLLOW UP RE: SAME (0.3). |
| MATZ TJ | 03/19/06 | 1.40 | REVIEW AND COMMENT ON APPALOOSA MOTION SCRIPT (1.1); REVIEW REVISED EUREKA ENTERPRISE VALUE NUMBERS (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 03/20/06 | 11.90 | FURTHER WORK ON SCRIPT & HEARING MATERIALS FOR APPALOOSA MOTION (1.1); TELECONFERENCES WITH U.S.T. RE: CHAMBERS, HEARING MATERIALS, & BINDERS (0.7); CONTINUING WORK ON SAME, EXHIBITS & DEPOSITION BINDERS (0.8); REVIEW AND COMMENT ON APPALOOSA REPLY BRIEF & MOTION TO QUASH TEPPER TRIAL SUBPOENA (3.4); FOLLOW UP WORK RE: SAME (0.4); WORKING ON STRATEGY RE: MOTION TO QUASH & REPLY BRIEF (0.9); STATUS CALL RE: PREPARATION/OUTSTANDING MATTERS FOR HEARING (0.7); TELECONFERENCE AND CORRESPONDENCE WITH WHITE & CASE RE: MOTION TO FILE RESPONSE UNDER SEAL (0.4); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); CONTINUED WORK ON APPALOOSA MOTION, REPLY AND MATERIALS (0.6); PREPARE APPALOOSA EQUITY COMMITTEE MOTION (2.0); REVIEW APPALOOSA'S MOTIONS TO EXCLUDE EXPERT TESTIMONY OF ROTHSCHILD & WATSON WYATT (0.8). |
| MATZ TJ | 03/21/06 | 11.40 | REVIEWING AND COMMENT ON RESPONSE TO APPALOOSA MOTIONS TO EXCLUDE EXPERT TESTIMONY OF ROTHSCHILD AND WATSON WYATT (0.8); FOLLOW UP WORK RE: SAME AND RESPONSE TO MOTION TO QUASH (0.5); FINAL PREPARATION FOR HEARING ON APPALOOSA EQUITY COMMITTEE MOTION (1.8); ATTENDING IN COURT ON HEARING OF APPALOOSA EQUITY COMMITTEE MOTION (6.9); FOLLOW-UP WORK RE: SAME (1.4). |
| MATZ TJ | 03/22/06 | 8.20 | CONTINUING WORK ON APPALOOSA EQUITY COMMITTEE HEARING (0.8); MEETING WITH J. SHEEHAN, S. CORCORAN RE: SAME (0.9); ATTENDING IN COURT ON CONTINUATION OF APPALOOSA EQUITY COMMITTEE MOTION HEARING (5.7); DISCUSSION WITH A. LEONHARD RE: SOLICITATION FOR EQUITY COMMITTEE (0.2); FOLLOW UP WORK RE: SOLICITATION THROUGH ADP, BONY AND PUBLICATION NOTICE (0.6). |
| MATZ TJ | 03/23/06 | 4.60 | CONTINUING WORK RE: UST SOLICITATION RE: EQUITY COMMITTEE (0.5); TELECONFERENCES WITH UST RE: SAME (0.4); TELECONFERENCES WITH D. SHERBIN AND S. CORCORAN RE: SAME (0.5); TELECONFERENCE WITH B. ULTAN OF MONROW & CO. RE: SOLICITATION (0.3); FOLLOW UP TELECONFERENCES WITH KCC RE: SAME (0.3); PARTICIPATE IN TELECONFERENCE WITH UCC RE: ATTRITION PROGRAM (0.9); TELECONFERENCE WITH UST RE: EQUITY COMMITTEE SERVICE COST, TIMING (0.2); WORKING ON SLIDES FOR MARCH 30 UCC PRESENTATION (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 03/24/06 | 2.60 | REVIEW AND COMMENT ON UCC PROPOSED GM 2004 MOTION (0.4); TELECONFERENCES AND CORRESPONDENCE WITH UST RE: SERVICE TO EQUITY COMMITTEE (0.6); FOLLOW UP WORK RE: SAME (0.6); TELECONFERENCE WITH D. SHERBIN RE: SAME (0.2); PREPARE MATERIALS FOR UCC MEETING ON MARCH 30 (0.8). |
| MATZ TJ | 03/26/06 | 0.40 | REVIEW CORRESPONDENCE FROM B. SHAW RE: UCC PRESENTATION MATERIALS (0.1); FOLLOW UP WORK RE: SAME (0.3). |
| MATZ TJ | 03/27/06 | 1.50 | TELECONFERENCE WITH US TRUSTEE RE: EQUITY COMMITTEE SOLICITATION (0.3); REVIEW DRAFT ORDER FROM WHITE & CASE RE: EQUITY COMMITTEE ORDER (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); REVIEW AND FINALIZE MATERIALS FOR UCC PRESENTATION (0.9). |
| MATZ TJ | 03/28/06 | 1.00 | REVIEW AND COMMENT ON DRAFT ORDERS RE: APPOINTMENT OF EQUITY COMMITTEE (0.6); FOLLOW UP WORK RE: SAME (0.2); WORK ON JOINT REVIEW MOTION (0.2). |
| MATZ TJ | 03/29/06 | 2.70 | ATTEND DINNER WITH UNSECURED CREDITORS COMMITTEE (2.7). |
| MATZ TJ | 03/30/06 | 4.20 | PREPARE FOR UNSECURED CREDITORS' COMMITTEE MEETING (0.7); ATTEND UNSECURED CREDITORS' MEETING (2.8); FOLLOW UP MEETING RE: SAME (0.5); FOLLOW UP RE: EQUITY COMMITTEE ORDER (0.2). |
| MATZ TJ | 03/31/06 | 0.40 | CORRESPONDENCE WITH U.S. TRUSTEE RE: SOLICITATION FOR EQUITY COMMITTEE (0.2); FOLLOW UP WORK RE: SAME (0.2). |
| | | **87.60** | |
| SHIVAKUMAR D | 03/03/06 | 9.20 | REVIEW APPALOOSA MOTION, OBJECTION, DECLARATION, COUNSEL CORRESPONDENCE, AND RELEVANT CASE LAW (4.7); REVIEW DOCUMENTS IN ANTICIPATION OF PREPARING 30(B)(6) WITNESS J. SHEEHAN (4.5). |
| SHIVAKUMAR D | 03/04/06 | 1.20 | REVIEW DOCUMENTS RELATING TO APPALOOSA LITIGATION (1.2). |
| SHIVAKUMAR D | 03/05/06 | 10.70 | ANALYZE DOCUMENTS IN ANTICIPATION FOR PREPARING 30(B)(6) WITNESS ON 13 SUBJECTS IDENTIFIED IN THE AMENDED 30(B)(6) DEPOSITION NOTICE (5.5); MEETING WITH J. SHEEHAN TO PREPARE FOR 30(B)(6) DEPOSITION (3.5); ANALYZE DOCUMENTS RELATING TO GM RELATIONSHIP IN ANTICIPATION OF 30(B)(6) DEPOSITION (1.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 03/06/06 | 8.30 | MEETING WITH R. DELLINGER TO PREPARE FOR POTENTIAL 30(B)(6) DEPOSITION AND PREPARATION IN ADVANCE OF THE MEETING (1.8); INTERNAL CONFERENCE CALLS AND COMMUNICATIONS WITH COUNSEL FOR APPALOOSA RE: SCHEDULING OF APPALOOSA DEPOSITIONS (1.7); ANALYSIS OF THE PURPORTED BASIS FOR APPALOOSA'S SEEKING DELAY OF EXPERT DISCOVERY SCHEDULE (0.6); RESEARCH AND DOCUMENT REVIEW IN PREPARATION FOR 30(B)(6) DEPOSITION WITH RESPECT TO OPEB VESTING AND GM RELATIONSHIP ISSUES (4.2). |
| SHIVAKUMAR D | 03/07/06 | 10.30 | MEETING WITH J. SHEEHAN TO PREPARE FOR 30(B)(6) DEPOSITION (0.6); PREPARE COMPANY POSITION STATEMENTS RE: GM ISSUES IN ADVANCE OF 30(B)(6) DEPOSITION (1.3); DEFENSE OF J. SHEEHAN'S 30(B)(6) DEPOSITION (8.1); REVIEW/EDIT DRAFT SCHEDULING AGREEMENT (0.3). |
| SHIVAKUMAR D | 03/08/06 | 4.40 | ANALYZE APPALOOSA EXPERT REPORT (1.3); REVIEW DEPOSITION TRANSCRIPT OF J. SHEEHAN (2.1); APPALOOSA TRIAL TEAM DISCUSSIONS RE: SCHEDULING AND STRATEGY (1.0). |
| SHIVAKUMAR D | 03/09/06 | 3.40 | TELECONFERENCE WITH ROTHSCHILD TO DISCUSS EXPERT REPORT FOR APPALOSSA LITIGATION (1.5); TELECONFERENCE WITH ACTUARIAL EXPERT TO DISCUSS EXPERT REPORT (0.6); STRATEGY DISCUSSIONS WITH APPALOOSA TRIAL TEAM RE: POTENTIAL EXPERT REPORT ISSUES (1.3). |
| SHIVAKUMAR D | 03/10/06 | 5.20 | RESEARCH OF ISSUES RAISED BY ROTHSCHILD IN CONNECTION WITH APPALOOSA LITIGATION AND ROTHSCHILD EXPERT REPORT (0.7); ANALYSIS OF APPALOOSA'S EXPERT REPORTS (1.4); MEETINGS AND CALLS WITH MEMBERS OF THE APPALOOSA TRIAL TEAM TO DISCUSS REBUTTAL POINTS TO APPALOOSA'S EXPERT REPORTS (1.3); REVIEW/ANALYSIS OF DRAFTS FROM ROTHSCHILD AND WATSON & WYATT RE: REBUTTALS TO APPALOOSA'S EXPERT REPORTS (1.8). |
| SHIVAKUMAR D | 03/11/06 | 6.80 | FURTHER ANALYSIS OF APPALOOSA'S EXPERT REPORTS AND DECLARATIONS IN PREPARATION FOR DISCUSSING THE FINALIZATION OF DEBTOR'S REBUTTAL REPORTS WITH DEBTORS' EXPERTS (1.3); TELECONFERENCES WITH TRIAL TEAM TO PREPARE FOR WEEK OF DEPOSITIONS (0.6); REVIEW DRAFT EXPERT REPORTS (1.5); PREPARE TOPICAL ANALYSIS OF J. SHEEHAN DEPOSITION TESTIMONY (3.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

SHIVAKUMAR D        03/12/06        8.30    COMPLETE TOPICAL ANALYSIS AND SUMMARY
                                            TABLE OF KEY DEPOSITION TESTIMONY BY
                                            J. SHEEHAN (7.2); REVISE DRAFT
                                            DECLARATION D. RESNICK (ROTHSCHILD
                                            EXPERT) (1.1).

SHIVAKUMAR D        03/13/06       11.20    REVISE AND FINALIZE WILLIAMS
                                            DECLARATION FOR SERVICE (1.2);
                                            DRAFT/REVISE ROTHSCHILD DECLARATION
                                            AND PROVIDE COMMENTS TO DRAFT
                                            ROTHSCHILD REPORT (6.5); STRATEGY
                                            MEETINGS AND CALLS WITH APPALOOSA
                                            TRIAL TEAM TO PREPARE FOR DEPOSITIONS
                                            AND FOR THE HEARING AND TO COORDINATE
                                            EXHIBITS (3.5).

SHIVAKUMAR D        03/14/06        9.80    TELECONFERENCES TO FINALIZE
                                            ROTHSCHILD EXPERT REPORT FOR SERVICE
                                            (1.3); FINALIZE D. RESNICK
                                            DECLARATION (0.9); MEETING WITH D.
                                            RESNICK TO PREPARE FOR ROTHSCHILD
                                            DEPOSITION (AND PREPARATION IN
                                            ADVANCE OF SAME) (4.6); APPALOOSA
                                            TRIAL TEAM STRATEGY MEETINGS AND
                                            DISCUSSION OF POTENTIAL DEMONSTRATIVE
                                            EXHIBITS (3.0).

SHIVAKUMAR D        03/15/06        5.80    STRATEGY MEETINGS AMONG APPALOOSA
                                            TRIAL TEAM TO REVIEW APPALOOSA'S
                                            PRODUCTION TO DATE, TO ANALYZE OPEN
                                            DOCUMENT REQUESTS RELATING TO
                                            APPALOOSA'S EXPERTS, AND TO PREPARE
                                            FOR DEPOSITIONS OF APPALOOSA EXPERTS
                                            (2.8); PREPARE SUMMARY ABSTRACT OF
                                            RELEVANT PORTIONS OF J. SHEEHAN'S
                                            DEPOSITION TESTIMONY (2.3); RESEARCH
                                            ON ISSUES RELATING TO OPEB
                                            LIABILITIES (0.7).

SHIVAKUMAR D        03/16/06        7.00    PREPARATION FOR DEPOSITION OF D.
                                            RESNICK (1.2); RESPONSE TO
                                            APPALOOSA'S EMERGENCY DOCUMENT
                                            REQUEST AND 30(B)(6) NOTICE (1.4);
                                            DRAFT/REVISE SUPPLEMENTAL DECLARATION
                                            OF JOHN SHEEHAN (2.1); REVIEW
                                            DEPOSITION TRANSCRIPTS IN PREPARATION
                                            FOR TRIAL (2.3).

SHIVAKUMAR D        03/17/06        7.40    MEETING WITH D. RESNICK TO PREPARE
                                            FOR DEPOSITION (1.4); PREPARATION OF
                                            POTENTIAL DEMONSTRATIVE TRIAL
                                            EXHIBITS (1.7); ANALYZE APPALOOSA
                                            EXPERT DECLARATIONS (1.3); MEETING
                                            WITH J. SHEEHAN RE: SHEEHAN
                                            SUPPLEMENTAL DECLARATION (0.3);
                                            FINALIZE SHEEHAN SUPPLEMENTAL
                                            DECLARATION (0.6); REVISE/EDIT
                                            PROPOSED SCRIPTS FOR APPALOOSA TRIAL
                                            (1.3); REVIEW DEPOSITION TRANSCRIPTS
                                            IN PREPARATION FOR TRIAL (0.8).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 03/18/06 | 6.10 | COORDINATE PREPARATION OF JOINT EXHIBIT BINDER (2.8); REVISE INDEX TO JOINT EXHIBIT BINDER (0.4); COMMUNICATIONS WITH COUNSEL FOR APPALOOSA RE: MATERIALS FOR THE JOINT EXHIBIT BINDER (0.4); REVISE POTENTIAL DEMONSTRATIVE EXHIBITS AND MEETINGS WITH TRIAL TEAM RE: SAME (1.3); DRAFT AND SEND LETTER TO APPALOOSA COUNSEL RE: PROPOSED DEPOSITION DESIGNATIONS AND JOINT EXHIBIT BINDER (1.2). |
| SHIVAKUMAR D | 03/19/06 | 4.10 | FINALIZE JOINT EXHIBIT BINDER (0.5); COMMUNICATIONS WITH COUNSEL TO APPALOOSA RE: INDEX TO JOINT EXHIBIT BINDER (0.4); ANALYZE DEPOSITION TRANSCRIPTS IN PREPARATION FOR APPLOOSA TRIAL (3.2). |
| SHIVAKUMAR D | 03/20/06 | 16.60 | ANALYZE APPALOOSA'S PRE-TRIAL REPLY BRIEF IN SUPPORT OF ITS MOTION TO APPOINT AN EQUITY COMMITTEE (1.7); ANALYZE DEPOSITION TRANSCRIPTS AND PREPARE OUTLINES OF REDIRECT QUESTIONS IN PREPARATION FOR TRIAL (5.2); FINALIZE POTENTIAL DEMONSTRATIVE EXHIBITS (1.0); COMMUNICATIONS WITH COUNSEL FOR APPALOOSA RE: ADMISSIBILITY OF EXHIBITS AND RELATED ISSUES (0.7); STRATEGY MEETING OF APPALOOSA TRIAL TEAM TO PREPARE FOR TRIAL (2.5); DRAFT AND FINALIZE RESPONSE TO APPALOOSA EMERGENCY MOTIONS TO STRIKE OR EXCLUDE EXPERT TESTIMONY OF K. WILLIAMS AND D. RESNICK (2.7); FINAL PREPARATIONS FOR APPALOOSA HEARING (2.8). |
| SHIVAKUMAR D | 03/21/06 | 10.30 | PREPARATION OF WITNESSES PRIOR TO APPALOOSA HEARING (1.3); SUPPORT TRIAL TEAM DURING HEARING ON APPALOOSA'S MOTION TO APPOINT AN EQUITY COMMITTEE (7.5); REVISE REDIRECT OUTLINES AND REBUTTAL POINTS FOR DAY TWO OF APPALOOSA HEARING (1.5). |
| SHIVAKUMAR D | 03/22/06 | 8.10 | MEETING WITH WITNESSES AND OTHER PREPARATION FOR DAY TWO OF APPALOOSA HEARING (2.7); SUPPORT TRIAL TEAM ON DAY TWO OF APPALOOSA HEARING (5.4). |
| SHIVAKUMAR D | 03/26/06 | 0.30 | REVISE PROPOSED ORDERS RELATING TO APPALOOSA'S EMERGENCY MOTIONS TO EXCLUDE EXPERT TESTIMONY (0.3). |
| | | 154.50 | |
| **Total Counsel** | | **242.10** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 03/22/06 | 1.90 | REVIEW AND REVISE UCC PRESENTATION (1.9). |
| | | **1.90** | |
| FERN BM | 03/01/06 | 0.90 | REVIEW UCC'S OBJECTION TO LAW DEBENTURE REVIEW (0.4); REVIEW ISSUES RE: SERVICE OF LAW DEBENTURE RESPONSE (0.5). |
| FERN BM | 03/02/06 | 1.10 | REVIEW DEBTORS' STATEMENT RE: GM MOTION FOR APPOINTMENT TO COMMITTEE (0.2); REVISE DEBTORS' DESIGNATION OF RECORD (0.3); TELECONFERENCE WITH H. BAER RE: LAW DEBENTURE (0.2); ATTENTION TO DOCUMENTS IN PREPARATION FOR FILING DEBTORS' DESIGNATIONS (0.4). |
| FERN BM | 03/03/06 | 7.90 | ATTENTION TO ISSUES RE: APPALOOSA'S MOTION FOR APPOINTMENT TO EQUITY COMMITTEE (0.7); REVIEW AND REVISE OBJECTION TO LAW DEBENTURE MOTION (2.3); EMAILS TO/FROM H. BAER RE: LAW DEBENTURE (0.3); REVIEW AND REVISE LAW DEBENTURE OBJECTION (1.9); ATTENTION TO DOCUMENTS IN PREPARATION FOR FILING LAW DEBENTURE OBJECTION (1.7); FINAL REVISIONS TO LAW DEBENTURE RESPONSE (1.0). |
| FERN BM | 03/05/06 | 1.10 | ATTENTION TO ISSUES RE: APPALOOSA'S MOTION TO FORM EQUITY COMMITTEE (0.7); REVIEWED EXHIBIT BINDER INDEX (0.4). |
| FERN BM | 03/06/06 | 9.60 | REVIEWED VARIOUS OBJECTIONS AND RESPONSES TO APPALOOSA'S EQUITY COMMITTEE MOTION (2.8); FINAL REVISIONS TO DESIGNATIONS RE: LAW DEBENTURE APPEAL (0.4); ATTENTION TO DOCUMENTS IN PREPARATION FOR FILING DESIGNATIONS (0.3); FORMULATE STRATEGY IN PREPARATION FOR APPALOOSA HEARING (1.2); OUTLINED TASKS IN PREPARATION FOR APPALOOSA HEARING (0.7); RESEARCH RE: MULTIPLE EXPERTS (3.7); ANALYSIS OF ISSUES RE: APPALOOSA MOTION (0.5). |
| FERN BM | 03/07/06 | 7.50 | FORMULATE STRATEGY RE: APPALOOSA HEARING (0.9); REVIEW EUREKA REPORT (0.6) AND OUTLINED ISSUES RE: SAME (1.0); REVIEW HAY GROUP REPORT (0.8) AND OUTLINED ISSUES RE: SAME (0.4); BEGIN DRAFTING INDEX TO JOINT EXHIBIT BINDER (1.7); ATTENTION TO EXHIBITS IN PREPARATION FOR APPALOOSA HEARING (1.2); FORMULATE STRATEGY RE: 3/21 HEARING (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 03/08/06 | 8.80 | BEGIN DRAFTING WILLIAMS DECLARATION (2.4); FORMULATE STRATEGY RE: APPALOOSA DISCOVERY SCHEDULE (2.3); TELECONFERENCE WITH K. WILLIAMS RE: REBUTTAL REPORT (0.3); ATTENTION TO ISSUES RE: PREPARATION OF REBUTTAL REPORTS (1.4); ADDITIONAL REVIEW OF HAY GROUP REPORT (0.9); REVIEW DOCUMENTS RE: LEGACY LIABILITIES (0.8); ATTENTION TO ISSUES RE: COMPILATION AND SCOPE OF EXPERT REPORTS (0.7). |
| FERN BM | 03/09/06 | 8.30 | TELECONFERENCE WITH B. SHAW AND OTHERS RE: REBUTTAL OF EUREKA REPORT (1.5); REVIEW SUMMARY OF ISSUES RE: HAY GROUP REPORT (0.7); EMAILS TO/FROM K. WILLIAMS RE: REBUTTAL REPORT (0.4); TELECONFERENCE WITH K. WILLIAMS AND S. CLARK RE: HAY GROUP REPORT (0.7); REVIEW DOCUMENTS RE: WILLIAMS DECLARATION (2.9); CONTINUE DRAFTING WILLIAMS DECLARATION (0.8); FORMULATE STRATEGY RE: SCRIPT FOR APPALOOSA HEARING (0.4); CONTINUE DRAFTING WILLIAMS DECLARATION (0.9). |
| FERN BM | 03/10/06 | 10.40 | CONTINUE DRAFTING WILLIAMS DECLARATION (4.5); FORMULATE STRATEGY RE: APPALOOSA DISCOVERY AND DEPOSITIONS (0.9); REVIEW AND REVISE EXHIBIT LIST FOR APPALOOSA HEARING (0.8); COMPLETE DRAFT OF WILLIAMS DECLARATION (4.2). |
| FERN BM | 03/11/06 | 2.40 | REVISE WILLIAMS DECLARATION (0.9); FORMULATE STRATEGY RE: APPALOOSA DISCOVERY SCHEDULE (0.8); TELECONFERENCE WITH K. CRAFT AND OTHERS RE: APPALOOSA (0.7). |
| FERN BM | 03/12/06 | 7.10 | ATTENTION TO DOCUMENTS RE: WILLIAMS DECLARATION (1.6); TELECONFERENCE WITH K. CRAFT AND OTHERS RE: APPALOOSA DISCOVERY (0.6); MULTIPLE EMAILS TO/FROM K. WILLIAMS RE: DECLARATION (0.5); REVISED WILLIAMS DECLARATION (4.4). |
| FERN BM | 03/13/06 | 7.50 | REVISE WILLIAMS DECLARATION (2.9); ATTENTION TO DOCUMENTS IN PREPARATION FOR SERVING WILLIAMS DECLARATION (0.7); EMAILS TO/FROM K. WILLIAMS RE: SAME (0.4); REVIEW DELPHI'S SEC FILINGS (1.4); REVIEWED HYMAN DECLARATION (0.4); REVIEW EUREKA'S 3/10/06 EXPERT REPORT (0.7); FORMULATE STRATEGY RE: ROTHSCHILD REPORT (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| FERN BM | 03/14/06 | 10.80 | REVIEW GREENE DEPOSITION TRANSCRIPT (1.1); ATTENTION TO DOCUMENTS IN PREPARATION FOR HYMAN DEPOSITION (0.8); ATTEND DEPOSITION OF M. HYMAN (6.6); FORMULATE STRATEGY RE: WILLIAMS DEPOSITION (0.7); ATTENTION TO DOCUMENTS IN PREPARATION FOR WILLIAMS DEPOSITION (1.6). |
|---------|----------|-------|------|
| FERN BM | 03/15/06 | 14.30 | ATTENTION TO DOCUMENTS IN PREPARATION FOR WILLIAMS DEPOSITION (1.1); PRE-DEPOSITION MEETING WITH K. WILLIAMS (3.2); FORMULATE STRATEGY RE: WILLIAMS DEPOSITION (1.7); ATTEND WILLIAMS DEPOSITION (3.6); DEBRIEFING RE: WILLIAMS DEPOSITION (0.5); ATTENTION TO DOCUMENTS IN PREPARATION FOR REESE DEPOSITION (0.9); PREPARE OUTLINE RE: REESE DEPOSITION (3.3). |
| FERN BM | 03/16/06 | 13.30 | REVIEW DOCUMENTS IN PREPARATION OF REESE DEPOSITION (2.4); ATTEND REESE DEPOSITION (3.4); ATTENTION TO APPALOOSA'S DOCUMENT REQUEST (1.0); BEGIN DRAFTING SCRIPT RE: APPALOOSA HEARING (0.8); REVIEW SUPPLEMENTAL DOCUMENT PRODUCTION FOR PRIVILEGE AND RELEVANCE (4.1); REVIEW DOCUMENTS IN PREPARATION FOR SHEEHAN DEPOSITION (1.6). |
| FERN BM | 03/17/06 | 15.20 | REVIEW DOCUMENTS IN PREPARATION FOR SHEEHAN DEPOSITION (0.7); PRE-DEPOSITION MEETING WITH J. SHEEHAN (0.8); ATTEND SHEEHAN DEPOSITION (1.1); ATTEND D. RESNICK DEPOSITION (8.3); FORMULATE STRATEGY RE: APPALOOSA HEARING PREPARATION (0.8); REVIEW PROPOSED EXHIBIT LIST (0.4); REVIEW SUPPLEMENTAL DECLARATIONS FILED BY APPALOOSA (1.2); RESEARCH RE: MARKET EFFICIENCY (0.5); CREATE POTENTIAL DEMONSTRATIVE EXHIBITS (1.4). |
| FERN BM | 03/18/06 | 16.10 | ADDITIONAL RESEARCH RE: MARKET EFFICIENCY (0.7); CREATE ADDITIONAL DEMONSTRATIVE EXHIBITS (2.4); REVISE PROPOSED ORDER RE: APPALOOSA (0.8); REVIEW TRANSCRIPT OF REESE DEPOSITION (1.2); ATTENTION TO DOCUMENTS IN PREPARATION OF TRIAL EXHIBIT BINDERS (5.9); ANALYSIS OF EUREKA'S SUPPLEMENTAL VALUATION (1.6); ADDITIONAL ATTENTION TO EXHIBITS DESIGNATED FOR HEARING (3.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 03/19/06 | 13.50 | COMPLETE INITIAL BUILD-OUT OF EXHIBIT BINDERS (3.6); ATTENTION TO DOCUMENTS RE: EXHIBIT BINDERS (3.8); REVISE ANALYSIS OF EUREKA VALUATION (2.1); REVISE SCRIPT FOR HEARING (0.5); COMPLETION OF EXHIBIT BINDER (1.9); ATTENTION TO DOCUMENTS IN PREPARATION FOR HEARING (1.6). |
| FERN BM | 03/20/06 | 16.20 | COMPILE DOCUMENTS IN PREPARATION FOR APPALOOSA HEARING (2.7); ATTENTION TO EXHIBITS FOR APPALOOSA HEARING (4.6); DRAFT PROPOSED RE-DIRECT OF WILLIAMS (1.8); FORMULATE STRATEGY RE: APPALOOSA HEARING (0.9); REVIEW APPALOOSA FILINGS RE: HEARING (0.8); BEGIN DRAFTING PROPOSED RE-DIRECT OF RESNICK (3.2); STRATEGY SESSION WITH J. SHEEHAN AND S. CORCORAN AND OTHERS (1.4); ANALYSIS OF KEY ISSUES FOR HEARING (0.8). |
| FERN BM | 03/21/06 | 12.10 | REVISE RE-DIRECT OUTLINES (0.9); REVIEW OBJECTIONS TO MOTION TO STRIKE (0.6); PRE-HEARING MEETING WITH CLIENT (1.5); ATTEND HEARING ON APPALOOSA MOTION (7.1); REVIEW DOCUMENTS (2.0). |
| FERN BM | 03/22/06 | 10.50 | REVIEW MATERIALS IN PREPARATION FOR DAY TWO OF APPALOOSA HEARING (1.4); PRE-HEARING STRATEGY MEETING WITH CLIENT AND WITNESSES (2.5); ATTEND DAY TWO OF APPALOOSA HEARING (6.6). |
| FERN BM | 03/26/06 | 1.40 | REVIEW PROPOSED ORDERS RE: MOTION TO STRIKE EXPERTS (0.3); REVIEW PORTIONS OF TRANSCRIPT FROM APPALOOSA HEARING (1.1). |
| FERN BM | 03/27/06 | 1.40 | REVIEW VARIOUS CORRESPONDENCE RE: SELECTION OF EQUITY COMMITTEE (0.3); SUMMARIZE KEY ISSUES FROM APPALOOSA HEARING (0.7); REVIEW EXHIBITS MARKED DURING APPALOOSA DEPOSITIONS (0.4). |
| FERN BM | 03/28/06 | 0.80 | ATTENTION TO EXHIBITS USED DURING APPALOOSA HEARING (0.5); TELECONFERENCE WITH K. WILLIAMS RE: APPALOOSA HEARING (0.3). |
| | | **198.20** | |
| GUZZARDO J | 03/01/06 | 12.30 | LEGAL RESEARCH RE: DISCOVERY LIMITATIONS AND MOTIONS TO COMPEL RELATING TO THE EQUITY COMMITTEE MOTION (12.3). |
| GUZZARDO J | 03/02/06 | 13.20 | LEGAL RESEARCH RE: DISCOVERY LIMITATIONS IN RESPONSE TO MOTION TO COMPEL FOR EQUITY COMMITTEE MOTION (13.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GUZZARDO J | 03/03/06 | 17.20 | DOCUMENT REVIEW AND ADMINISTRATION FOR EQUITY COMMITTEE MOTION SUPPLEMENTAL DISCOVERY (17.2). |
| GUZZARDO J | 03/04/06 | 13.30 | DOCUMENT REVIEW AND PRODUCTION AND DEPOSITION PREPARATION OF WITNESS IN CONNECTION WITH EQUITY COMMITTEE MOTION (13.3). |
| GUZZARDO J | 03/05/06 | 14.10 | DOCUMENT PRODUCTION ADMINISTRATION AND REVIEW (3.0); DEPOSITION PREPARATION OF 30(B)(6) DEPONENT (11.1). |
| GUZZARDO J | 03/06/06 | 12.10 | DISCOVERY SCHEDULING ADMINISTRATION AND BINDER PREPARATION (6.1); LEGAL RESEARCH AND DRAFTING OF PROPOSED MOTIONS (6.0). |
| GUZZARDO J | 03/07/06 | 11.50 | DEPOSITION ASSISTANCE AND COORDINATION (8.4); BINDER PREPARATION (3.1). |
| GUZZARDO J | 03/08/06 | 5.50 | DISCOVERY SCHEDULE COORDINATION (2.2); BINDER PREPARATION (3.3). |
| GUZZARDO J | 03/09/06 | 9.70 | REVIEW OF DEPOSITION TRANSCRIPT (1.7); EXHIBIT BINDER COORDINATION (3.8); EXPERT REPORT REVIEW AND FINANCIAL ANALYST RESEARCH (4.2). |
| GUZZARDO J | 03/10/06 | 11.50 | REVIEW OF EXPERT REPORTS (2.1); NOTICES OF DEPOSITION RESEARCH AND DRAFTING (1.7); RESEARCH MATERIAL FOR HEARING ATTORNEY LISTS (1.4); EXHIBIT BINDER COORDINATION (6.3). |
| GUZZARDO J | 03/11/06 | 8.10 | NOTICES OF DEPOSITION (1.0); REVIEW AND COMPARISON OF EXPERT REPORTS (4.6); STATUS UPDATE AND SCHEDULING COORDINATION (2.5). |
| GUZZARDO J | 03/12/06 | 8.90 | REVIEW OF DOCUMENTS IN PREPARATION FOR DEPOSITIONS (4.3); COORDINATION OF EXHIBITS AND DOCUMENTS FOR DEPOSITIONS (4.6). |
| GUZZARDO J | 03/13/06 | 15.30 | PREPARATION FOR, ATTENDANCE OF, AND FOLLOW UP OF EQUITY COMMITTEE MOTION DEPOSITION (8.1); PREPARATION FOR FOLLOWING DAY DEPOSITION (7.2). |
| GUZZARDO J | 03/14/06 | 10.50 | PREPARATION FOR, ATTENDANCE OF, AND FOLLOW UP AFTER EQUITY COMMITTEE MOTION DEPOSITION (8.5); DRAFTING OF DEPOSITION ABSTRACTS (2.0). |
| GUZZARDO J | 03/15/06 | 15.70 | DRAFTING OF DEPOSITION ABSTRACTS (10.3); PREPARATION FOR DEPOSITIONS IN EQUITY COMMITTEE MOTION (5.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GUZZARDO J | 03/16/06 | 18.90 | DEPOSITION ABSTRACT DRAFTING (5.1); DOCUMENT PRODUCTION AND ADMINISTRATION (4.5); DOCUMENT REVIEW (3.0); HEARING BINDER PREPARATION (6.3). |
| GUZZARDO J | 03/17/06 | 12.20 | DEPOSITION ABSTRACT DRAFTING (4.7); DOCUMENT REVIEW (2.0); HEARING BINDER PREPARATION (5.5). |
| GUZZARDO J | 03/18/06 | 19.90 | DEPOSITION ABSTRACT DRAFTING (4.0); HEARING BINDER PREPARATION (15.9). |
| GUZZARDO J | 03/19/06 | 10.20 | PREPARATION FOR EQUITY COMMITTEE MOTION HEARING; CONTINUED CREATION OF BINDERS AND CROSS EXAMINATION DOCUMENTS (10.2). |
| GUZZARDO J | 03/20/06 | 17.30 | FINAL WORK ON BINDERS FOR EQUITY COMMITTEE HEARING (2.5); CONTINUE CREATION OF CROSS EXAMINATION MATERIALS (10.3); LEGAL RESEARCH FOR NEWLY FILED MOTIONS (4.5). |
| GUZZARDO J | 03/21/06 | 10.30 | ATTEND EQUITY COMMITTEE MOTION HEARING (9.0); BREAKDOWN AND RETURN OF MATERIALS POST-HEARING (1.3). |
| GUZZARDO J | 03/22/06 | 11.60 | HEARING PREPARATION AND BEGINNING OF DISCOVERY WRAP UP IN CONNECTION WITH EQUITY COMMITTEE HEARING (2.0); EQUITY COMMITTEE HEARING SET-UP AND ATTENDANCE (9.6). |
| GUZZARDO J | 03/23/06 | 2.50 | WRAP-UP OF DISCOVERY MATERIALS AND CLIENT FILES (2.5). |
| GUZZARDO J | 03/24/06 | 1.10 | WRAP UP OF MATERIALS USED IN THE EQUITY COMMITTEE MOTION AND COORDINATION OF DISCOVERY STORAGE (1.1). |
| GUZZARDO J | 03/29/06 | 6.10 | DOCUMENT REVIEW FOR PRIVILEGE OF 1998 - 2002 BOARD MATERIALS FOR PRODUCTION TO THE UCC. (6.1). |
| GUZZARDO J | 03/30/06 | 4.00 | DOCUMENT REVIEW OF BOARD MATERIALS (4.0). |
| GUZZARDO J | 03/31/06 | 6.10 | CONTINUATION AND COMPLETION OF DOCUMENT REVIEW OF BOARD MATERIALS FOR PRODUCTION TO THE UCC (6.1). |
| | | **299.10** | |
| HERRIOTT AV | 03/01/06 | 3.40 | PREPARE FOR (0.8), ATTEND (2.1) AND COMPLETE FOLLOW UP WORK (0.5) FOR SIXTH UCC MEETING. |
| HERRIOTT AV | 03/02/06 | 0.20 | REVIEW DOCUMENTS FOR EQUITY COMMITTEE MATTER (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 03/03/06 | 11.80 | GATHER DISCOVERY MATERIALS IN RESPONSE TO APPALOOSA'S REQUEST FOR DISCOVERY (11.8). |
| HERRIOTT AV | 03/04/06 | 1.80 | CONTINUE GATHERING DISCOVERY MATERIALS FOR APPALOOSA (1.8). |
| HERRIOTT AV | 03/06/06 | 0.50 | PERFORM FOLLOW UP MATTERS RE: APPALOOSA DISCOVERY REQUEST (0.5). |
| HERRIOTT AV | 03/10/06 | 0.50 | BEGIN GATHERING MATERIALS FOR SEVENTH UCC PRESENTATION (0.4); REVIEW APPALOOSA DISCOVERY MATTER (0.1). |
| HERRIOTT AV | 03/20/06 | 0.50 | BEGIN DRAFTING SEVENTH UCC PRESENTATION (0.5). |
| HERRIOTT AV | 03/21/06 | 1.00 | REVIEW APPALOOSA PLEADINGS (1.0). |
| HERRIOTT AV | 03/22/06 | 1.50 | CONTINUE DRAFTING SEVENTH UCC PRESENTATION (1.5). |
| HERRIOTT AV | 03/23/06 | 3.80 | REVIEW EQUITY COMMITTEE MOTION HEARING TRANSCRIPT (0.6); CONTINUE INITIAL DRAFT OF 7TH UCC PRESENTATION (3.2). |
| HERRIOTT AV | 03/24/06 | 7.60 | DRAFT, REVIEW AND REVISE MATERIALS FOR 7TH UCC PRESENTATION (7.6). |
| HERRIOTT AV | 03/25/06 | 5.50 | REVIEW AND REVISE 7TH UCC PRESENTATION (5.5). |
| HERRIOTT AV | 03/27/06 | 7.70 | CONTINUE TO REVIEW AND REVISE PRESENTATION FOR 7TH UCC MEETING (7.7). |
| HERRIOTT AV | 03/28/06 | 3.80 | REVIEW AND REVISE SEVENTH UCC PRESENTATION (3.8). |
| HERRIOTT AV | 03/29/06 | 5.00 | REVIEW AND REVISE 7TH UCC PRESENTATION (5.0). |
| HERRIOTT AV | 03/30/06 | 4.40 | PREPARATION FOR 7TH UCC MEETING (1.4); ATTEND 7TH UCC MEETING (2.8); FOLLOW UP WORK FOR 7TH UCC MEETING (0.2). |
| | | **59.00** | |
| MACDONALD N | 03/01/06 | 14.60 | TELECONFERENCE WITH OPPOSING COUNSEL RE: DISCOVERY-RELATED MATTERS (0.6); TELECONFERENCE WITH CO-COUNSEL RE: DISCOVERY-RELATED MATTERS (1.2); LEGAL RESEARCH RELATED TO MOTIONS TO COMPEL DISCOVERY (2.1); BEGIN DRAFT OF RESPONSE TO MOTIONS TO COMPEL (8.9); DOCUMENT REVIEW IN PREPARATION FOR PENDING IN-CHAMBERS CONFERENCE (1.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACDONALD N | 03/02/06 | 16.10 | MEET AND CONFER WITH OPPOSING COUNSEL RE: DISCOVERY-RELATED MATTERS (2.4); ATTEND TELEPHONIC INFORMAL JUDICIAL CONFERENCE WITH OPPOSING COUNSEL ABOUT DISCOVERY-RELATED DISPUTES (1.4); CONTINUE REVISION OF RESPONSE TO MOTIONS TO COMPEL (4.2); LEGAL RESEARCH RELATED TO SAME (0.7); REVIEW DOCUMENTS RELATED TO SAME (3.1); TELECONFERENCE WITH CO-COUNSEL RE: PENDING DISCOVERY-RELATED MATTERS (4.3). |
| MACDONALD N | 03/03/06 | 19.20 | SUPERVISE DOCUMENT PRODUCTION PURSUANT TO THE PARTIES' AGREEMENT AND THE COURT'S DIRECTIVE, AND REVIEW DOCUMENTS RELATED TO SAME (18.5); BEGIN DRAFT OF FINAL COVER LETTER (0.7). |
| MACDONALD N | 03/04/06 | 15.70 | REVIEW NEWLY-PRODUCED DOCUMENTS IN PREPARATION FOR SAME (7.5); BEGIN DRAFT OF MEMORANDUM OF THEORY OF CASE (8.2). |
| MACDONALD N | 03/05/06 | 19.80 | CONTINUE REVIEW OF NEWLY-PRODUCED DOCUMENTS IN PREPARATION FOR SAME (2.1); ATTEND TO SUPPLEMENTAL DOCUMENT PRODUCTION MATTERS (13.6); PREPARE WITNESS FOR DEPOSITION (4.1). |
| MACDONALD N | 03/06/06 | 13.20 | CONTINUE TO DRAFT PLEADINGS AND PREPARE EXHIBITS FOR DEPOSITION (10.1); DOCUMENT REVIEW RELATED TO SAME (3.1). |
| MACDONALD N | 03/07/06 | 18.50 | CONTINUE DOCUMENT REVIEW AND EXHIBIT PREPARATION FOR DEPOSITION AND EXPERT REPORT REBUTTAL (6.3); DISCOVERY-RELATED MEETINGS WITH OPPOSING COUNSEL (3.1); ATTEND DEPOSITION (9.1). |
| MACDONALD N | 03/08/06 | 10.30 | ORGANIZE FILES IN PREPARATION FOR PENDING DEPOSITIONS (1.2); TELECONFERENCES WITH CO-COUNSEL RE: CASE STATUS AND FORTHCOMING CASE MANAGEMENT MATTERS AND STRATEGY (1.5); REVIEW DEPOSITION TRANSCRIPTS AND EXHIBITS THERETO (4.9); MEET WITH CLIENT ABOUT CASE MANAGEMENT MATTERS (0.4); REVIEW PENDING PLEADINGS IN PREPARATION FOR HEARING (2.3). |
| MACDONALD N | 03/09/06 | 11.50 | CONTINUE REVIEW OF DEPOSITION TRANSCRIPTS AND EXHIBITS THERETO (5.8); BEGIN PREPARATION OF EXPERT REPORT MATERIALS AND RESEARCH RELATED TO SAME (3.4); BEGIN REVIEW OF EXPERT REPORT DRAFTS (2.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACDONALD N | 03/10/06 | 11.90 | CONTINUE PREPARATION OF EXPERT REPORT MATERIALS AND RESEARCH RELATED TO SAME (8.3); CONTINUE REVIEW OF DEPOSITION AND EXHIBITS IN PREPARATION FOR SUPPLEMENTAL DECLARATION AND DEPOSITION DESIGNATION (3.6). |
| MACDONALD N | 03/11/06 | 5.70 | TELECONFERENCES WITH CO-COUNSEL RE: CASE MANAGEMENT AND STRATEGY (1.1); CONTINUE REVIEW OF DEPOSITION TESTIMONY, EXHIBITS AND DOCUMENTS RELATED THERETO (4.6). |
| MACDONALD N | 03/12/06 | 11.90 | CONTINUE REVIEW OF DRAFTS OF DECLARATIONS, EXHIBITS AND DOCUMENTS RELATED THERETO (11.2); TELECONFERENCE WITH CO-COUNSEL RE: CASE MANAGEMENT AND STRATEGY (0.7). |
| MACDONALD N | 03/13/06 | 15.70 | CONTINUE REVIEW OF DECLARATION AND EXPERT REPORT DRAFTS, EXHIBITS AND DOCUMENTS RELATED THERETO (3.4); CONTINUE REVIEW OF DEPOSITION TESTIMONY, DOCUMENTS AND EXHIBITS RELATED THERETO (10.9); TELECONFERENCE WITH EXPERT RE: MATTERS RELATED TO DECLARATION (0.3); TELECONFERENCE WITH CO-COUNSEL RE: CASE MANAGEMENT AND STRATEGY (1.1). |
| MACDONALD N | 03/14/06 | 11.90 | REVIEW AND PREPARE DOCUMENTS AND REPORTS FOR PRODUCTION (0.7); CONTINUE REVIEW OF DEPOSITION TRANSCRIPTS AND EXHIBITS IN PREPARATION FOR HEARING (11.2). |
| MACDONALD N | 03/15/06 | 16.60 | REVIEW EXPERT REPORTS AND DECLARATIONS IN PREPARATION FOR DEPOSITIONS AND HEARING (2.4); DRAFT SUPPLEMENTAL EXPERT DOCUMENT PRODUCTION LETTER REQUEST (0.8); REVIEW DOCUMENTS AND TRANSCRIPTS RELATED TO SAME (1.2); DRAFT SUBPOENA DUCES TECUM AND NOTICE OF REQUEST FOR THIRD PARTY PRODUCTION OF DOCUMENTS (0.9); REVIEW DEPOSITION TRANSCRIPTS AND EXHIBITS IN PREPARATION FOR HEARING (11.3). |
| MACDONALD N | 03/16/06 | 17.40 | REVIEW RECENTLY FILED LETTERS AND PLEADINGS AND DOCUMENTS RELATED TO SAME (1.6); CONTINUE REVIEW OF NEW DEPOSITION TRANSCRIPTS AND DOCUMENTS RELATED TO SAME (12.4); REVIEW DOCUMENTS FOR SUPPLEMENTAL PRODUCTION (0.8); BEGIN DRAFT OF SUPPLEMENTAL RESPONSE (2.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACDONALD N | 03/17/06 | 17.10 | CONTINUE DRAFT OF SUPPLEMENTAL RESPONSE (2.6); BEGIN DRAFT OF TRAIL SUBPOENA AND RESEARCH RELATED TO SAME (1.1); REVISE TRAIL EXHIBITS LISTS AND REVIEW DOCUMENTS RELATED TO SAME (3.0); CONTINUE REVIEW OF DEPOSITION TRANSCRIPTS AND DOCUMENTS RELATED TO SAME (9.4); TELECONFERENCES RE: MATTERS RELATED TO SELECTION AND PRODUCTION OF DEMONSTRATIVE EXHIBITS (1.0). |
| MACDONALD N | 03/18/06 | 20.40 | TELECONFERENCES WITH TRIAL SUPPORT CONSULTANTS (2.1); BEGIN PREPARATION OF TRIAL AND EXHIBIT BINDERS, EXHIBITS AND PREPARE AND REVIEW DOCUMENTS FOR SAME (18.3). |
| MACDONALD N | 03/19/06 | 12.60 | CONTINUE REVIEW OF DOCUMENTS DESIGNATED FOR PRODUCTION (6.8); CONTINUE PREPARATION OF EVIDENCE AND DOCUMENT BINDERS FOR HEARING (5.8). |
| MACDONALD N | 03/20/06 | 18.50 | CONTINUE BINDER PRODUCTION AND MATTERS RELATED THERETO (12.2); LEGAL RESEARCH RELATED TO APPALOOSA'S PRETRIAL MOTIONS (6.3). |
| MACDONALD N | 03/21/06 | 12.60 | CONTINUE LEGAL RESEARCH RELATED TO APPALOOSA'S PRETRIAL MOTIONS (2.3); ATTEND HEARING (10.3). |
| MACDONALD N | 03/22/06 | 9.50 | ATTEND HEARING RE EQUITY COMMITTEE MOTION (9.5). |
| MACDONALD N | 03/23/06 | 3.40 | ORGANIZE FILES POST-HEARING (3.4). |
| | | **324.10** | |
| MEISLER RE | 03/01/06 | 4.70 | REVIEW AND COMMENT ON STATEMENT RE: GM MOTION TO BE APPOINTED UCC (0.5); PREPARE FOR UCC MEETING (0.5); ATTENDED UCC MEETING (2.0); CONFERENCE WITH H. BAER RE: LAW DEBENTURE APPEAL (0.1); REVIEW DEBTORS' DRAFT RESPONSE TO LAW DEBENTURE MOTION FOR APPEAL (0.5); CONFERENCE WITH S. CORCORAN RE: SAME (0.1); REVIEW APPALOOSA DOCUMENTS (0.5); REVIEW DRAFT OBJECTION TO APPALOOSA'S MOTION TO COMPEL (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

MEISLER RE        03/02/06      12.00    CONTINUE ATTENTION TO STATEMENT RE:
                                          GM MOTION DIRECTING ITS APPOINTMENT
                                          TO THE UCC (0.1); CONFERENCE WITH S.
                                          CORCORAN RE: APPALOOSA (0.1);
                                          PARTICIPATE ON TELECONFERENCE WITH
                                          WHITE & CASE RE: APPALOOSA DISCOVERY
                                          MATTERS (1.7); CONFERENCE WITH F.
                                          KUPLICKI RE: APPALOOSA DOCUMENT
                                          REQUESTS (2.0); CONTINUE TO FOLLOW UP
                                          ON APPALOOSA MATTERS, INCLUDING
                                          REVIEW REQUEST OF ADDITIONAL
                                          DOCUMENTS (1.2); INTERVIEW COMPANY
                                          PERSONNEL RE: SAME (2.5) AND REVIEW
                                          DELIVERED DOCUMENTS RE: SAME (4.4).

MEISLER RE        03/03/06      14.70    CONTINUE TO FOLLOW UP ON APPALOOSA
                                          DISCOVERY MATTERS THROUGH INTERVIEWS
                                          OF COMPANY PERSONNEL (4.9); REVIEW
                                          DELIVERED DOCUMENTS RE: SAME (9.8).

MEISLER RE        03/04/06       2.10    CONTINUE TO REVIEW OF APPALOOSA
                                          PLEADINGS (0.9); PREPARED FOR J.
                                          SHEEHAN DEPOSITION (0.6); STRATEGIZED
                                          RE: GO FORWARD PLANNING RE: APPALOOSA
                                          (0.6).

MEISLER RE        03/05/06       1.20    CONTINUE TO REVIEW MATTERS RE:
                                          APPALOOSA (1.2).

MEISLER RE        03/06/06       3.40    CONTINUE TO WORK ON APPALOOSA MOTION
                                          (3.4).

MEISLER RE        03/07/06       1.70    CONTINUE TO WORK ON APPALOOSA MOTION
                                          (1.7).

MEISLER RE        03/08/06       0.30    CONTINUE TO WORK ON APPALOOSA MOTION
                                          (0.3).

MEISLER RE        03/09/06       2.00    REVIEW UCC OBJECTION TO GM MOTION
                                          DIRECTING ITS APPOINTMENT TO UCC AND
                                          REVIEW GM WITHDRAWAL OF MOTION RE:
                                          SAME (0.2); CONTINUE TO WORK ON
                                          APPALOOSA MOTION DISCOVERY (1.8).

MEISLER RE        03/10/06       1.60    CONTINUE TO WORK ON APPALOOSA MATTER
                                          (1.6).

MEISLER RE        03/13/06       0.40    CONTINUE TO WORK ON APPALOOSA MATTERS
                                          (0.4).

MEISLER RE        03/14/06       0.70    CONTINUE ATTENTION TO APPALOOSA
                                          MATTERS (0.7).

MEISLER RE        03/15/06       2.50    PARTICIPATE ON INTERNAL CONFERENCE
                                          CALL RE: PREPARATIONS OF PROFESSIONAL
                                          MEETING WITH UCC (1.0); CONFERENCE
                                          WITH T. MATZ RE: SAME (1.3); FOLLOW-
                                          UP RE: SAME (0.2).

MEISLER RE        03/16/06       3.60    ATTENTION TO ADDITIONAL DOCUMENT
                                          REQUEST BY APPALOOSA (3.2);
                                          CONFERENCE WITH S. SALRIN RE: SAME
                                          (0.4).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 03/20/06 | 0.20 | ASSIST WITH APPALOOSA PREPARATION (0.2). |
| MEISLER RE | 03/23/06 | 0.90 | ATTENTION TO PRESENTATION FOR 3/30 UCC MEETING (0.9). |
| MEISLER RE | 03/24/06 | 0.50 | ATTENTION TO PRESENTATION RE: 3/30 UCC MEETING (0.5). |
| MEISLER RE | 03/25/06 | 0.80 | REVIEW AND COMMENTED ON UCC PRESENTATION (0.8). |
| MEISLER RE | 03/27/06 | 0.10 | TELECONFERENCE WITH H. BAER RE: UCC MEETING (0.1). |
| MEISLER RE | 03/29/06 | 3.00 | REVIEW SLIDES FOR UCC MEETING (0.5); ATTEND UCC DINNER (2.5). |
| MEISLER RE | 03/30/06 | 3.00 | PREPARE FOR UCC MEETING (0.3); ATTEND SAME (2.7). |

**59.40**

| | | | |
|---|---|---|---|
| MICHELI MJ | 03/07/06 | 1.40 | WORK ON APPALOOSA DISCOVERY MATTERS (1.4). |

**1.40**

| | | | |
|---|---|---|---|
| REESE RG | 03/28/06 | 1.30 | REVIEW AND COMMENT ON PRESENTATION TO CREDITORS' COMMITTEE (1.3). |

**1.30**

| | | | |
|---|---|---|---|
| STUART NL | 03/01/06 | 2.90 | REVISE GM STATEMENT (0.7); DRAFT SCRIPT FOR GM STATEMENT (0.6); DRAFT PROFFER AND Q&A (1.6). |
| STUART NL | 03/02/06 | 4.50 | REVISE GM STATEMENT (0.3); REVISE SCRIPT (0.5); COORDINATE REVISIONS TO GM STATEMENT AND SUPERVISE FILING (2.8); FURTHER REVISE SCRIPT (0.9). |
| STUART NL | 03/07/06 | 2.10 | REVISE SCRIPT RE: GM APPOINTMENT TO UCC (1.3); REVIEW VARIOUS FILINGS RE: SAME (0.8). |
| STUART NL | 03/08/06 | 0.40 | REVISE SCRIPT FOR GM MOTION (0.4). |
| STUART NL | 03/25/06 | 1.20 | REVISE UCC PRESENTATION (1.2). |

**11.10**

| | | | |
|---|---|---|---|
| TOUSSI S | 03/01/06 | 9.80 | EDIT AND REVISE OPPOSITION TO APPALOOSA'S MOTION TO APPOINT EQUITY COMMITTEE (4.5); RESEARCH ISSUES RE: CASELAW AND RELATED CASES (2.0); PREPARE BRIEF AND DECLARATION FOR FILING (1.5); REVIEW MOTION TO COMPEL DISCOVERY (0.8); ADDRESS ISSUES RE: CASE MANAGEMENT (0.4) AND AGENDA IN CONNECTION WITH 3/9 HEARING (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 03/02/06 | 8.20 | EDIT AND REVISE VARIOUS PROFFERS FOR 3/9 HEARING, INCLUDING Q &AS FOR EQUITY HEARING WITNESSES (2.0);    · REVIEW DOCUMENTS PRODUCED BY DEBTORS IN CONNECTION WITH PREPARING FOR APPALOOSA EQUITY COMMITTEE MOTION (2.0); VARIOUS TELECONFERENCE RE: DISCOVERY RELATED MATTERS AND DEPOSITION (1.4); TELECONFERENCE WITH CHAMBERS RE: DISCOVERY DISPUTES (0.8); FINALIZE BRIEF AND PREPARE EXHIBITS FOR FILING AND DISTRIBUTION (2.0). |
| TOUSSI S | 03/03/06 | 5.80 | RESEARCH ISSUES RE: ANALYZING AND VALUING CONTINGENT CLAIMS IN CONTEXT OF APPOINTING EQUITY COMMITTEE (2.5); DRAFT MEMO RE: SAME (1.1); REVIEW BOARD MATERIALS AND FINANCIAL MATERIALS IN CONNECTION WITH PRODUCTION OF DOCUMENTS (2.2). |
| TOUSSI S | 03/05/06 | 8.60 | RESEARCH ISSUE ON VALUATION AND CONTINGENT CLAIMS (2.5); PREPARE MEMO RE: SAME IN CONNECTION WITH APPALOOSA REQUEST TO APPOINT AN EQUITY COMMITTEE (2.7); ADDRESS AND RESPOND TO CORRESPONDENCE RE: DISCOVERY AND DOCUMENT REQUESTS (1.2); VARIOUS TELECONFERENCE RE: SCHEDULING MATTERS FOR HEARING AND DEPOSITIONS (0.7); RESEARCH BACKGROUND ON APPALOOSA'S EXPERTS (1.5). |
| TOUSSI S | 03/06/06 | 12.60 | VARIOUS TELECONFERENCES TO DISCUSS HEARING MATTERS, INCLUDING SCHEDULING OF EXPERTS AND COMPANY WITNESSES (1.2); DRAFT AND REVISE EXPERT REPORT FOR DAVID RESNICK (2.2); PREPARE Q/AS FOR CROSS EXAMINATION OF S. GREENE AND M. HYMAN FROM EUREKA (2.7); DRAFT PRELIMINARY REPORT AND ADDRESS ISSUES RE: WATSON WYATT EXPERT REBUTTAL REPORT (1.4); VARIOUS TEAM MEETINGS TO DISCUSS STATUS AND ADDRESS/RESPOND TO CORRESPONDENCE RE: SAME (1.1); REVIEW BACKGROUND ON OPEB CLAIMS (0.5); ADDRESS ISSUES RE: DEPOSITION NOTICES AND DOCUMENT SUBPOENAS (1.0); REVIEW EXPERT REPORTS BY EUREKA AND HAY GROUP (2.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 03/07/06 | 11.60 | REVIEW HAY REPORT AND RESEARCH OPEB AND PENSION BENEFIT MATTERS IN CONNECTION WITH APPALOOSA MOTION FOR EQUITY COMMITTEE (2.2); TEAM MEETING TO DISCUSS STRATEGY (0.5); PREPARE DRAFT RESNICK AND WILLIAMS DECLARATIONS (1.3); ADDRESS AND RESPOND TO CORRESPONDENCE RE: DISCOVERY AND APPALOOSA OBJECTION (0.9); REVIEW EXHIBIT LISTS FOR HEARING AND FOR GREENE DEPOSITION (1.0); RESEARCH ISSUES RAISED IN EUREKA EXPERT REPORT (1.5); ADDRESS ISSUES RE: SHEEHAN DEPOSITION TESTIMONY (1.0); TELECONFERENCE RE: WILLIAMS DECLARATION AND REPORT AND ADDRESS ISSUES RE: SAME (1.2); ANALYZE POTENTIAL CLAIMS IN BANKRUPTCY CASE BY GM/UNIONS AND RESEARCH MATTERS RE: SAME (2.0). |
| TOUSSI S | 03/08/06 | 11.40 | TEAM MEETING TO DISCUSS STRATEGY RE: DISCOVERY AND UPCOMING EXPERT REPORTS AND DEPOSITIONS ON APPALOOSA MOTION (1.5); EDIT AND REVISE RESNICK AND WILLIAMS DECLARATIONS (2.3); ADDRESS CORRESPONDENCE RE: DISCOVERY (0.5); REVIEW EXHIBIT LISTS FOR HEARING AND FOR GREENE DEPOSITION (1.0); RESEARCH ISSUES RAISED IN EUREKA EXPERT REPORT AND FOLLOWUP WITH ROTHSCHILD (1.5); REVIEW SHEEHAN DEPOSITION TESTIMONY (1.5); REVIEW DOCUMENTS AND DOCUMENTS PRESENTED AT SHEEHAN DEPOSITION AND ANALYZE SAME FOR DEPOSITION PREP (1.5); PREPARE PROFFERS RE: MOTION TO APPOINT EQUITY COMMITTEE (0.8) AND DISCOVERY SCHEDULING MATTER (0.8). |
| TOUSSI S | 03/09/06 | 9.20 | REVIEW AND ANALYZE EUREKA AND HAY REPORT IN CONNECTION WITH PREPARING ROTSCHILD REPORT (2.2); REVIEW ROTHSCHILD ANALYSIS OF EUREKA REPORT AND EDIT RESNICK DECLARATION (1.5); ADDRESS DISCOVERY PRODUCTION ISSUES (1.0); REVIEW LORAL TRANSCRIPT RE: PREPARATION FOR DEPOSITIONS (0.8); CORRESPOND WITH ROTHSCHILD RE: PREPARATION OF REPORT (0.3); REVIEW ANALYST REPORTS ON DELPHI SECURITIES AND MARKET REPORTS (1.0); RESEARCH ISSUES RE: VESTING OF OPEB LIABILITIES AND RELATED LABOR ISSUES (1.4); REVIEW DRAFT WILLIAMS REPORT (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| TOUSSI S | 03/10/06 | 12.70 | REVIEW REVISED EXPERT REPORTS BY EUREKA (2.0) AND HAY REPORT (1.2); EDIT AND REVISE RESNICK DRAFT DECLARATION AND CIRCULATE SAME (3.5), REVIEW DRAFT ORDER RE: MOTION (0.5), ADDRESS ISSUES RE: DISCOVERY INCLUDING DEPOSITION NOTICES AND DOCUMENT PRODUCTION (2.5); ADDRESS CORRESPONDENCE RE: DISCOVERY (1.2); RESEARCH ISSUES RE: RULE 26(A) (0.3) AND OPEB AND PENSION BENEFIT MATTERS, INCLUDING VESTING AND TERMINATION ISSUES (1.5). |
|---|---|---|---|
| TOUSSI S | 03/11/06 | 12.20 | EDIT AND REVISE RESNICK DECLARATION (2.0); REVIEW AND EDIT ROTHSCHILD DRAFT REPORT (1.5); REVIEW EUREKA REPORT AND PREPARE FOR GREENE/HYMAN DEPOSITIONS (2.5); VARIOUS TEAM MEETINGS TO DISCUSS STATUS OF PREPARATION (1.5); ADDRESS AND RESPOND TO CORRESPONDENCE RE: DOCUMENTS (1.2); REVIEW REVISED HAY REPORT AND DRAFT WILLIAMS DECLARATION AND ADDRESS ISSUES RE: OPEB AND PENSION BENEFITS RE: SAME (2.0); REVIEW SHEEHAN DEPOSITION AND PREPARE MEMO RE: SAME (1.5). |
| TOUSSI S | 03/12/06 | 16.70 | WORK ON RESNICK DECLARATION (2.5); WORK IN GREENE DEPOSITION PREPARATION AND Q/A (2.1); REVIEW BACKGROUND MATERIALS AND CASES ON GREENE AND HYMAN (1.4); REVIEW 13D/GS AND FORM 8-KS FILED BY GM AND DELPHI DURING PAST 8 MONTHS (1.7); VARIOUS TEAM MEETINGS TO DISCUSS STATUS OF PREPARATION (1.6); ADDRESS AND RESPOND TO CORRESPONDENCE RE: DOCUMENTS (1.3); REVIEW HAY REPORTS AND DRAFT WILLIAMS DECLARATION IN CONNECTION WITH DEPOSITION PREPARATION (1.6); REVIEW SHEEHAN DEPOSITION TESTIMONY (2.5); REVIEW ARTICLES RE: MARKET EFFICIENCY AND ANALYST REPORTS RE: DELPHI SECURITIES (2.0). |
| TOUSSI S | 03/13/06 | 16.10 | PREPARE FOR GREENE DEPOSITION (1.5), ATTEND DEPOSITION (4.0), FOLLOWUP ISSUES RE: SAME (0.8); WORK ON ROTHSCHILD REPORT AND RESNICK DECLARATION (5.5), TEAM STATUS MEETING TO DISCUSS DISCOVERY SCHEDULE (0.8); ADDRESS ISSUES RE: RESNICK DEPOSITION PREPARATION AND REVIEW DOCUMENTS (2.0); ADDRESS DOCUMENT PRODUCTION ISSUES (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 03/14/06 | 7.60 | PREPARE FOR RESNICK DEPOSITION PREPARATION (1.2); EDIT AND REVISE ROTHSCHILD REPORT AND RESNICK DECLARATION (1.5); DEPOSITION PREP FOR RESNICK (1.8); FOLLOWUP ISSUES RE: SAME (1.0); ADDRESS CORRESPONDENCE RE: DISCOVERY (0.8); VARIOUS TELECONFERENCE RE: OUTSTANDING DISCOVERY ISSUES (0.5); ADDRESS ISSUES RE: HYMAN DEPOSITION (0.8). |
| TOUSSI S | 03/15/06 | 4.50 | ADDRESS DISCOVERY ISSUES RE: APPALOOSA MOTION TO APPOINT EQUITY COMMITTEE (1.2); ADDRESS ISSUES RE: RESNICK DEPOSITION (1.0); REVIEW CORRESPONDENCE RE: ADDITIONAL DISCOVERY REQUESTED BY APPALOOSA (0.8); REVIEW HYMAN DEPOSITION TESTIMONY IN CONNECTION WITH RESNICK PREP (1.5). |
| TOUSSI S | 03/16/06 | 2.00 | REVIEW SHEEHAN AND HYMAN DEPOSITION TRANSCRIPTS IN CONNECTION WITH RESNICK PREPARATION (2.0). |
| TOUSSI S | 03/17/06 | 5.40 | EDIT AND REVISE SCRIPT FOR APPALOOSA HEARING (2.3); ADDRESS AND RESOLVE ISSUES RELATED TO VARIOUS APPALOOSA DECLARATIONS AND DOCUMENT PRODUCTION ISSUES (2.1); ADDRESS ISSUES RE: VARIOUS DEPOSITIONS (1.0). |
| TOUSSI S | 03/19/06 | 4.50 | REVIEW DOCUMENT PRODUCTIONS IN CONNECTION WITH LITIGATION (1.5); ADDRESS DISCOVERY ISSUES (0.8); RESPOND TO CORRESPONDENCE RE: DISCOVERY (0.7); REVIEW DEPOSITION TRANSCRIPTS (1.5). |
| TOUSSI S | 03/20/06 | 11.50 | EDIT AND REVISE SCRIPT FOR APPALOOSA MOTION, INCORPORATE SECTIONS FROM SHEEHAN DECLARATION, RESNICK DECLARATION, AND WILLIAMS DECLARATION (4.3); VARIOUS TEAM MEETING TO DISCUSS STATUS OF CASE (1.2); REVIEW APPALOOSA REPLY BRIEF (1.5); REVIEW ANCILLARY MOTIONS BY APPALOOSA TO QUASH DEPOSITION TESTIMONY AND TO EXCLUDE EXPERT TESTIMONY OF RESNICK AND WILLIAMS (1.9); RESEARCH ISSUES IN CONNECTION WITH SAME (1.4); ADDRESS DISCOVERY ISSUES AND DOCUMENT PRODUCTIONS AND ISSUES RELATED TO ROTHSCHILD REPORT (1.2). |
| TOUSSI S | 03/21/06 | 5.90 | ADDRESS AND RESOLVE ISSUES RELATED TO DISCOVERY IN CONNECTION WITH APPALOOSA HEARING (1.3); HEARING RE: MOTION (2.4); FOLLOWUP ISSUES RELATED TO HEARING (1.2); REVIEW EXPERT REPORTS AND RESEARCH REPORTS (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 03/22/06 | 7.60 | PREPARE FOR HEARING ON ADJOURNED APPALOOSA HEARING (1.2); HEARING RE: SAME (4.2); ADDRESS FOLLOWUP ISSUES RE: PROVIDING NOTICE TO SHAREHOLDERS OF APPOINTMENT OF EQUITY COMMITTEE (2.2). |
| TOUSSI S | 03/23/06 | 4.40 | VARIOUS CORRESPONDENCE AND CONFERENCE CALLS WITH CLAIMS AGENT AND DEBTORS RE: PROVIDING NOTICE TO SHAREHOLDERS RE: APPOINTMENT OF EQUITY COMMITTEE (1.8); ADDRESS ISSUES RE: SERVICE OF NOTICE THROUGH ATP AND SERVICE BY PUBLICATION (1.2); WORK ON UCC PRESENTATION (1.4). |
| TOUSSI S | 03/24/06 | 1.90 | WORK WITH CLAIMS AGENT AND ADP RE: PROVIDING NOTICE TO SHAREHOLDERS RE: APPOINTMENT OF AN EQUITY COMMITTEE (1.3); VARIOUS CORRESPONDENCE RE: ISSUES ON RECORD DATE AND NOTICE PROCEDURES (0.6). |
| TOUSSI S | 03/25/06 | 1.20 | WORK ON DRAFT ORDERS RE: APPALOOSA MOTION (1.2). |
| TOUSSI S | 03/26/06 | 2.50 | REVIEW DRAFT CONFIDENTIALITY AGREEMENTS IN CONNECTION WITH POSSIBLE CONFIDENTIALLITY AGREEMENT WITH APPALOOSA (1.0); DRAFT ORDERS RE: APPALOOSA'S MOTIONS TO STRIKE EXPERT TESTIMONY (1.5). |
| TOUSSI S | 03/27/06 | 1.50 | ADDRESS ISSUES RE: APPOINTMENT OF EQUITY COMMITTEE (0.8); CORRESPONDENCE WITH CLAIMS AGENT AND ADP RE: SERVICE OF NOTICE TO EQUITYHOLDERS (0.7). |
| TOUSSI S | 03/28/06 | 2.70 | DRAFT AND REVISE CONFIDENTIALITY AGREEMENTS RE APPALOOSA (1.5); REVIEW LAW DEBENTURE AND CREDITORS' COMMITTEE PRECEDENT AND CONFORM APPALOOSA AGREEMENT TO SAME (1.2). |
| TOUSSI S | 03/29/06 | 1.30 | ADDRESS ISSUES RE: APPALOOSA CONFIDENTIALITY AGREEMENT, EDIT AND REVISE SAME (1.3). |
| TOUSSI S | 03/30/06 | 1.50 | ADDRESS AND RESOLVE ISSUES RE: EQUITY COMMITTEE NOTICE (0.8); CORRESPONDENCE RE: EQUITY COMMITTEE NOTICE, EDIT AND REVISE SAME (0.3); VARIOUS CONFERENCE CALLS RE: NOTICE WITH US TRUSTEE AND CLAIMS AGENT (0.4). |
| | | **200.90** | |
| ZALTZMAN H | 03/03/06 | 3.20 | REVIEW APPALOOSA MOTION AND SKADDEN RESPONSES IN PREPARATION FOR DOCUMENT PRODUCTION WORK AT TROY, MICHIGAN (3.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| ZALTZMAN H | 03/04/06 | 17.20 | RESEARCH, DRAFT, AND PRODUCE DOCUMENTS RE: UPCOMING DEPOSITION OF J. SHEEHAN AND MARCH 9 OMNIBUS HEARING IN REGARDS TO APPALOOSA MANAGEMENT'S EQUITY COMMITTEE MOTION (17.2). |
|---|---|---|---|
| ZALTZMAN H | 03/05/06 | 13.20 | CONTINUE TO RESEARCH, DRAFT, AND PRODUCE DOCUMENTS RE: UPCOMING DEPOSITION OF J. SHEEHAN AND MARCH 9 OMNIBUS HEARING IN REGARDS TO APPALOOSA MANAGEMENT'S EQUITY COMMITTEE MOTION (13.2). |
| ZALTZMAN H | 03/06/06 | 8.30 | RESEARCH, DRAFT, REVIEW DOCUMENTS RE: UPCOMING HEARING IN REGARDS TO APPALOOSA MANAGEMENT'S EQUITY COMMITTEE MOTION (8.3). |
| ZALTZMAN H | 03/07/06 | 3.20 | CONTINUE REVIEW OF APPALOOSA EXPERT REPORTS (3.2). |
| ZALTZMAN H | 03/08/06 | 7.00 | CONTINUE REVIEW OF EXPERT REPORTS AND OTHER DOCUMENTS RE: APPALOOSA LITIGATION (6.2); DEVELOP STRATEGY FOR NEXT WEEK'S APPALOOSA PROCEEDINGS (0.8). |
| ZALTZMAN H | 03/09/06 | 6.60 | CONTINUE REVIEW OF FINANCIAL REPORTS RE: APPALOOSA MOTION (3.3); TELECONFERENCE WITH D. RESNICK AND B. SHAW OF ROTHSCHILD RE: APPALOOSA EXPERT REPORTS AND STRATEGY MOVING FORWARD (2.0); CORRESPOND WITH A. KIRSHNER OF WHITE AND CASE RE: DELIVERY OF APPALOOSA CP (0.1); BEGIN ORGANIZATION/PREPARATION OF APPALOOSA HEARING BINDER (0.4); REVIEW NOTES FROM EARLIER ROTHSCHILD MEETING RE: APPALOOSA LITIGATION (0.8). |
| ZALTZMAN H | 03/10/06 | 4.70 | SEARCH FOR LORAL ORDER DENYING EQUITY COMMITTEE (0.4); DRAFT PROPOSED ORDER RE: APPALOOSA'S MOTION (1.1); CONTINUE REVIEW OF ANALYST FINANCIAL REPORTS RE: APPALOOSA'S EXPERT REPORTS (2.9); REVIEW UPDATED APPALOOSA ACTUARIAL EXPERT REPORTS (0.3). |
| ZALTZMAN H | 03/12/06 | 4.60 | CONTINUE REVIEW OF UPDATED APPALOOSA REPORT, PARTICULARLY EUREKA'S EXPERT REPORT (2.8); RESEARCH ISSUES ARISING IN PREPARATION OF REBUTTAL EXPERT REPORTS RE: APPALOOSA LITIGATION (1.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 03/13/06 | 5.40 | REVIEW ROTHSCHILD'S REBUTTAL REPORT RE: APPALOOSA LITIGATION (1.2) REVIEW WILLIAM'S DECLARATION AND DISCLOSURE RE: APPALOOSA LITIGATION (0.4) DRAFT/EDIT RESNICK DECLARATION AND ROTHSCHILD REPORT RE: APPALOSSA LITIGATION (1.0) PREP/ORGANIZE MATERIALS FOR RESNICK DEPOSITION PREPARATION (2.1) DRAFT APPENDIX TO ROTHCHILD'S EXPERT REPORT RE: APPALOOSA LITIGATION (0.7). |
| ZALTZMAN H | 03/14/06 | 2.60 | CONTINUE COLLECTING/ORGANIZING DOCUMENTS FOR D. RESNICK OF ROTHSCHILD DEPOSITION PREP RE: APPALOOSA LITIGATION (1.0) PREPARE DOCUMENT PRODUCTION IN SUPPORT OF ROTHSCHILD'S EXPERT REPORT RE: APPALOSSA LITIGATION (1.2); REVIEW NEXT STEPS FOR UPCOMING WEEK RE: APPALOOSA LITIGATION (0.4). |
| ZALTZMAN H | 03/16/06 | 1.20 | REVIEW LEHMEN REPORT RE: APPALOOSA LITIGATION (0.8); REVIEW SCHEDULING FOR WEEKEND APPALOOSA DOC PREP AND BINDER PREP (0.4). |
| ZALTZMAN H | 03/17/06 | 1.00 | REVIEW SHEEHAN DEPOSITION PRODUCTION RE: APPALOOSA LITIGATION (1.0). |
| ZALTZMAN H | 03/18/06 | 4.70 | DRAFT MARCH 21 HEARING SCRIPT (2.5); REVIEW MARCH 21 HEARING SCRIPT (1.8); RESEARCH CERTAIN OUTSTANDING ISSUES RE: MARCH 21 HEARING SCRIPT RE: APPALOOSA LITIGATION (0.4). |
| ZALTZMAN H | 03/19/06 | 0.90 | ORGANIZE/PREPARE EXHIBIT BINDER FOR MARCH 21 HEARING RE: APPALOOSA LITIGATION (0.6); REVIEW MARCH 21 HEARING SCRIPT RE: APPALOOSA LITIGATION (0.3). |
| ZALTZMAN H | 03/20/06 | 10.30 | REVIEW APPALOOSA HEARING SCRIPT AND OTHER DOCUMENTS FOR INCLUSION IN HEARING BINDERS (3.4); FINAL PREP/ORGANIZATION OF EXHIBIT BINDERS FOR MARCH 21 HEARING RE: APPALOOSA LITIGATION (3.2); REVIEW BRANDES MOTION IN SUPPORT OF APPALOOSA'S MOTION (0.3); REVIEW APPALOOSA REPLY BRIEF (1.5); REVIEW APPALOOSA'S MOTIONS TO EXCLUDE RE: APPALOOSA LITIGATION (1.9). |
| ZALTZMAN H | 03/21/06 | 11.00 | PREPARE/ORGANIZE/DELIVER ALL MATERIALS TO COURT FOR MARCH 21 HEARING (3.0) ATTEND/TAKE NOTES/SUPPORT MARCH 21 HEARING RE: APPALOOSA'S MOTION (8.0). |
| ZALTZMAN H | 03/22/06 | 8.90 | PREPARATION FOR EXTENSION OF APPALOOSA HEARING (2.6); ATTEND APPALOOSA HEARING AND TAKE NOTES RE: CASE LAW DISCUSSED (6.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 03/23/06 | 2.20 | RESEARCH ALL BANKRUPTCY CASES DISCUSSED BY JUDGE DRAIN AT 3/22 HEARING RE: APPALOOSA'S MOTION (1.2); PREPARE BAR DATE MOTION SLIDES FOR UCC PRESENTATION (0.3); REVIEW ALL DOCUMENTS FROM MARCH 21-22 HEARING TO SEE WHAT TO KEEP, SEND, TRASH (0.7). |
| | | **116.20** | |
| ZIEGLER VE | 03/27/06 | 6.10 | REVIEW AND ANALYZE THE CREDITORS' COMMITTEE'S RESPONSE TO GM'S MOTION TO BE APPOINTED TO THE COMMITTEE AND THE CREDITORS' COMMITTEE'S 2004 MOTION (3.7); PREPARE MEMO RE: GM'S CLAIMS AND THE COMMITTEE'S ARGUMENTS AGAINST GM'S ASSERTED CLAIMS (2.4). |
| ZIEGLER VE | 03/28/06 | 3.50 | REVIEW AND ANALYZE THE CREDITORS' COMMITTEE'S RESPONSE TO GM'S MOTION TO BE APPOINTED TO THE COMMITTEE AND THE CREDITORS' COMMITTEE'S 2004 MOTION (1.2); WORK ON MEMO RE: GM'S CLAIMS AND THE COMMITTEE'S ARGUMENTS AGAINST GM'S ASSERTED CLAIMS (2.3). |
| ZIEGLER VE | 03/31/06 | 2.10 | DRAFT PROFFERS RE: UCC'S 2004 MOTION (2.1). |
| | | **11.70** | |
| **Total Associate** | | **1,284.30** | |
| DEMMA J | 03/01/06 | 1.80 | UPDATE APPALOOSA DOCUMENT PRODUCTION MATERIALS (1.8). |
| DEMMA J | 03/02/06 | 0.60 | UPDATE APPALOOSA DOCUMENT PRODUCTION FILES (0.6). |
| DEMMA J | 03/03/06 | 2.10 | UPDATE APPALOOSA DOCUMENT PRODUCTION FILE (2.1). |
| DEMMA J | 03/06/06 | 3.20 | PREPARE MATERIALS RELATING TO APPOINTMENT OF EQUITY COMMITTEE BY APPALOOSA MANAGEMENT FOR ATTORNEY REVIEW (2.6); PREPARE MATERIALS FOR DOCUMENT PRODUCTION (0.6). |
| DEMMA J | 03/07/06 | 1.10 | UPDATE APPALOOSA DOCUMENT PRODUCTION FILES (1.1). |
| DEMMA J | 03/08/06 | 3.40 | PREPARE EXHIBIT MATERIALS RE: J. SHEEHAN DEPOSITION (2.3); UPDATE APPALOOSA DOCUMENT PRODUCTION FILES (1.1). |
| DEMMA J | 03/09/06 | 0.60 | BATES LABEL DOCUMENTS FOR DISTRIBUTION TO APPALOOSA MANAGEMENT (0.6). |
| DEMMA J | 03/10/06 | 1.60 | UPDATE APPALOOSA DOCUMENT PRODUCTION FILES (1.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 03/13/06 | 2.60 | UPDATE APPALOOSA DOCUMENT PRODUCTION FILES (2.6). |
| DEMMA J | 03/14/06 | 2.10 | UPDATE APPALOOSA DOCUMENT PRODUCTION FILES (2.1). |
| DEMMA J | 03/15/06 | 1.60 | UPDATE APPALOOSA DOCUMENT PRODUCTION FILES (1.6). |
| DEMMA J | 03/20/06 | 4.10 | PREPARE DOCUMENTS RE: APPALOOSA DOCUMENT PRODUCTION (4.1). |
| DEMMA J | 03/22/06 | 3.10 | PREPARE MATERIALS RE: APPALOOSA MANAGEMENT FOR ATTORNEY REVIEW (3.1). |
| | | **27.90** | |
| JACOBSON SJ | 03/01/06 | 13.10 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (13.1). |
| JACOBSON SJ | 03/02/06 | 12.80 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (12.8). |
| JACOBSON SJ | 03/03/06 | 16.40 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (16.4). |
| JACOBSON SJ | 03/07/06 | 3.40 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (3.4). |
| JACOBSON SJ | 03/08/06 | 6.60 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (6.6). |
| | | **52.30** | |
| NOWICKI JA | 03/08/06 | 8.80 | ATTENTION TO PREPARING DEPOSITION EXHIBITS FOR ATTORNEY REVIEW (8.8). |
| | | **8.80** | |
| SALAZAR AG | 03/01/06 | 6.80 | PREPARE AND ELECTRONICALLY FILE PLEADINGS IN RESPONSE TO APPALOOSA (6.8). |
| SALAZAR AG | 03/02/06 | 4.60 | COORDINATE EXHIBITS AND PREPARE DOCUMENT FOR MEET AND CONFER AND DELIVERY TO CHAMBER (4.6). |
| SALAZAR AG | 03/06/06 | 6.00 | PREPARE AND ELECTRONICALLY FILE OBJECTION TO LAW DEBENTURE (0.7); DISCUSS LOGISTICS FOR COORDINATING APPALOOSA RELATED WORK (0.8); PREPARE AND ASSIST WITH APPALOOSA MATTER (4.5). |
| SALAZAR AG | 03/13/06 | 0.90 | ASSEMBLE HEARING BINDERS FOR APPALOOSA (0.9). |
| SALAZAR AG | 03/15/06 | 0.60 | ATTEND MEETING ON APPALOOSA ADMINISTRATIVE TASKS (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 03/16/06 | 2.70 | REVIEW MEMO RE: ADMINISTRATION OF APPALOOSA PRODUCTION (0.1); PREPARE AND ELECTRONICALLY FILE STIPULATION (0.3); COORDINATE ASSEMBLY OF CONFIDENTIAL MATERIALS FOR TRUSTEE AND COMMITTEE MEETING (2.3). |
| SALAZAR AG | 03/17/06 | 1.50 | ASSEMBLE MATERIALS FOR APPALOOSA HEARING (1.5). |
| SALAZAR AG | 03/20/06 | 16.90 | DELIVER TRIAL EXHIBITS TO CHAMBERS (2.1); ASSIST AND COORDINATE WITH ASSEMBLY OF ALL TRIAL HEARING MATERIALS AND OTHER PREPARATIONS (14.8). |
| SALAZAR AG | 03/21/06 | 9.50 | FINALIZE LAST MINUTE PREPARATIONS FOR COURT (3.0); ATTEND AND ASSIST AT COURT HEARING (6.5). |
| SALAZAR AG | 03/22/06 | 7.50 | PLACE ORDERS FOR HEARING TRANSCRIPTS (0.3); COORDINATE FINAL PREPARATION FOR HEARING (1.2); ATTEND COURT HEARING (6.0). |
| SALAZAR AG | 03/23/06 | 2.00 | TELECONFERENCE RE: EQUITY HOLDERS (0.4); DISTRIBUTE TRANSCRIPTS (0.9); FILE MAINTENANCE FOR HEARING MATERIALS (0.7). |
| | | 59.00 | |
| ZSOLDOS AF | 03/01/06 | 2.80 | PAGE CHECK PRESENTATIONS AND OTHER PREPARATION FOR CREDITORS COMMITTEE MEETING (1.7); ORGANIZE MATERIAL AND ATTEND TO MISCELLANEOUS TASKS DURING AND AFTER MEETING (1.1). |
| ZSOLDOS AF | 03/03/06 | 2.20 | DISTRIBUTE CREDITORS COMMITTEE PRESENTATIONS (2.2). |
| ZSOLDOS AF | 03/06/06 | 5.10 | COORDINATE CDS FOR PRODUCTION (0.5); WORK RE: PREPARATION FOR VARIOUS MATTERS (2.9); PRECEDENT RESEARCH FOR ORDERS APPROVING OR DENYING EQUITY COMMITTEES IN SDNY CASES (1.7). |
| ZSOLDOS AF | 03/07/06 | 7.60 | REVIEW APPALOOSA SCHEDULING ORDER AND DISTRIBUTION OF DOCUMENTS REFERENCED (0.5); CORRESPONDENCE RE: SAME (0.3); MISCELLANEOUS TASKS IN PREPARATION FOR DEPOSITIONS (6.8). |
| ZSOLDOS AF | 03/08/06 | 4.50 | DISTRIBUTE SCANNED J. SHEEHAN DEPOSITION EXHIBITS TO TEAM VIA EMAIL (0.4); REVIEW J. SHEEHAN TRANSCRIPT AND DISTRIBUTE (1.2); DOCUMENT REQUESTS (0.5); CREATE JOINT EXHIBIT BINDER FOR APPALOOSA MATTER AND RESPOND TO VARIOUS REQUESTS (2.4). |
| ZSOLDOS AF | 03/09/06 | 1.60 | PREPARE DOCUMENTS TO BE SENT TO B. SHAW (0.4); PREPARE FOR DOCUMENTS TO WHITE & CASE VIA COURIER (1.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 03/10/06 | 2.80 | FIND NOTICE OF DEPOSITION OF RESNICK AND SEND TO J. GUZZARDO (0.4); UPDATE APPALOOSA EXHIBITS BINDER (2.2); RESEARCH INTO LORAL DOCKET (0.2). |
| ZSOLDOS AF | 03/12/06 | 2.70 | PREPARE FOR DEPOSITION (1.1); UPDATE FILES OF APPALOOSA MATERIALS AND UPDATE EXHIBIT BINDER (1.6). |
| ZSOLDOS AF | 03/13/06 | 5.10 | PREPARE SETS OF S. GREENE DEPOSITION TRANSCRIPT FOR DISTRIBUTION (0.5); PREPARE EXHIBITS FOR DEPOSITION (2.2); PREPARE REDWELDS OF EXHIBITS FOR D. RESNICK DEPOSITION PREPARATION (2.4). |
| ZSOLDOS AF | 03/14/06 | 3.90 | RESNICK DEPOSITION PREPARATION (0.4), PREPARE SETS OF DOCUMENTS (1.1), DISTRIBUTE SIGNED DOCUMENTS (0.4), FILE ORIGINAL DOCUMENTS (0.3), CREATE BINDERS (1.7). |
| ZSOLDOS AF | 03/15/06 | 3.90 | CREATE DEPOSITION TRANSCRIPTS AND EXHIBITS BINDER (1.2); CREATE BINDER OF M. HYMAN EXHIBITS (0.8); PREPARE TRANSCRIPTS, DOCUMENT SETS, AND OTHER MISCELLANEOUS TASKS (1.9). |
| ZSOLDOS AF | 03/16/06 | 4.90 | PREPARE UCC PROFESSIONALS UPDATE BINDER  AND COORDINATE DISTRIBUTION (4.3); DRAFT AND DISTRIBUTE MEMO RE: TASKS COMPLETED AND OUTSTANDING FOR APPALOOSA MATTER (0.6). |
| ZSOLDOS AF | 03/29/06 | 1.30 | CREDITOR COMMITTEE MEETING PREPARATION (1.3). |
| ZSOLDOS AF | 03/30/06 | 3.00 | PREPARE FOR AND ASSIST AT CREDITORS COMMITTEE MEETING (3.0). |
| | | **51.40** | |

**Total Legal Assistant**          **199.40**

| | | | |
|---|---|---|---|
| NEGRON AM | 03/20/06 | 1.40 | REVIEW, INDEX AND FILE APPALOOSA MANAGEMENT DOCUMENTS (1.4). |
| | | 1.40 | |

**Total Legal Assistant Support**          **1.40**

**TOTAL TIME**          **2,070.40**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 04/30/06
Creditor Meetings/ Statutory Committees           Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 03/03/06 | Meisler RE | 165.30 |
| Air/Rail Travel - vendor feed | 03/03/06 | Meisler RE | 165.30 |
| Air/Rail Travel - vendor feed | 03/03/06 | Zaltzman H | 1,207.11 |
| Air/Rail Travel - vendor feed | 03/03/06 | Herriott AV | 481.23 |
| Air/Rail Travel - vendor feed | 03/03/06 | Herriott AV | -120.30 |
| Air/Rail Travel - vendor feed | 03/03/06 | Meisler RE | -120.30 |
| Air/Rail Travel - vendor feed | 03/04/06 | Herriott AV | 165.30 |
| Air/Rail Travel - vendor feed | 03/04/06 | Herriott AV | 205.70 |
| Air/Rail Travel - vendor feed | 03/04/06 | Guzzardo J | 839.21 |
| Air/Rail Travel - vendor feed | 03/04/06 | MacDonald N | 459.15 |
| Air/Rail Travel - vendor feed | 03/04/06 | Guzzardo J | -380.06 |
| Air/Rail Travel - vendor feed | 03/04/06 | Herriott AV | -205.70 |
| Air/Rail Travel - vendor feed | 03/05/06 | Springer DE | 1,077.61 |
| Air/Rail Travel - vendor feed | 03/05/06 | Shivakumar D | 1,077.61 |
| Air/Rail Travel - vendor feed | 03/05/06 | Springer DE | -629.31 |
| Air/Rail Travel - vendor feed | 03/05/06 | Shivakumar D | -629.31 |
| Air/Rail Travel - vendor feed | 03/06/06 | Meisler RE | 534.31 |
| Air/Rail Travel - vendor feed | 03/06/06 | MacDonald N | 1,242.13 |
| Air/Rail Travel - vendor feed | 03/06/06 | Guzzardo J | 1,238.19 |
| Air/Rail Travel - vendor feed | 03/06/06 | Meisler RE | 384.16 |
| Air/Rail Travel - vendor feed | 03/06/06 | Fern BM | 555.04 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 03/06/06 | MacDonald N | -707.85 |
| Air/Rail Travel - vendor feed | 03/06/06 | Shivakumar D | 534.31 |
| Air/Rail Travel - vendor feed | 03/06/06 | Springer DE | 534.31 |
| Air/Rail Travel - vendor feed | 03/06/06 | Guzzardo J | -658.87 |
| Air/Rail Travel - vendor feed | 03/06/06 | Meisler RE | -384.16 |
| Air/Rail Travel - vendor feed | 03/06/06 | Meisler RE | -534.31 |
| Air/Rail Travel - vendor feed | 03/07/06 | Meisler RE | 384.16 |
| Air/Rail Travel - vendor feed | 03/07/06 | Meisler RE | -384.16 |
| Air/Rail Travel - vendor feed | 03/08/06 | Fern BM | 382.66 |
| Air/Rail Travel - vendor feed | 03/08/06 | Guzzardo J | 386.68 |
| Air/Rail Travel - vendor feed | 03/08/06 | Herriott AV | -766.83 |
| Air/Rail Travel - vendor feed | 03/08/06 | Herriott AV | 811.83 |
| Air/Rail Travel - vendor feed | 03/09/06 | Meisler RE | 382.66 |
| Air/Rail Travel - vendor feed | 03/09/06 | Springer DE | 533.06 |
| Air/Rail Travel - vendor feed | 03/09/06 | Shivakumar D | 533.06 |
| Air/Rail Travel - vendor feed | 03/09/06 | Meisler RE | -382.66 |
| Air/Rail Travel - vendor feed | 03/10/06 | Herriott AV | 458.06 |
| Air/Rail Travel - vendor feed | 03/10/06 | MacDonald N | 386.68 |
| Air/Rail Travel - vendor feed | 03/10/06 | Herriott AV | -458.06 |
| Air/Rail Travel - vendor feed | 03/12/06 | MacDonald N | 433.18 |
| Air/Rail Travel - vendor feed | 03/12/06 | MacDonald N | -388.18 |
| Air/Rail Travel - vendor feed | 03/12/06 | Guzzardo J | 388.18 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 03/12/06 | Springer DE | 1,112.61 |
| Air/Rail Travel - vendor feed | 03/12/06 | MacDonald N | 388.18 |
| Air/Rail Travel - vendor feed | 03/13/06 | Fern BM | 614.19 |
| Air/Rail Travel - vendor feed | 03/15/06 | Meisler RE | 165.30 |
| Air/Rail Travel - vendor feed | 03/16/06 | Meisler RE | 165.30 |
| Air/Rail Travel - vendor feed | 03/16/06 | Meisler RE | 165.30 |
| Air/Rail Travel - vendor feed | 03/16/06 | Meisler RE | -165.30 |
| Air/Rail Travel - vendor feed | 03/21/06 | Fern BM | 100.00 |
| Air/Rail Travel - vendor feed | 03/22/06 | Fern BM | 100.00 |
| Air/Rail Travel - vendor feed | 03/23/06 | Campanario ND | 1,087.91 |
| Air/Rail Travel - vendor feed | 03/23/06 | Guzzardo J | 388.45 |
| Air/Rail Travel - vendor feed | 03/23/06 | Shivakumar D | 388.45 |
| Air/Rail Travel - vendor feed | 03/23/06 | Shivakumar D | 4.69 |
| Air/Rail Travel - vendor feed | 03/23/06 | Campanario ND | -784.49 |
| Air/Rail Travel - vendor feed | 03/29/06 | Herriott AV | 812.76 |
| Air/Rail Travel - vendor feed | 03/29/06 | Herriott AV | -426.37 |
| Air/Rail Travel - vendor feed | 03/29/06 | Springer DE | -533.06 |
| Air/Rail Travel - vendor feed | 03/31/06 | Herriott AV | 562.96 |
| Air/Rail Travel - vendor feed | 03/31/06 | Herriott AV | 517.96 |
| Air/Rail Travel - vendor feed | 03/31/06 | Herriott AV | -517.96 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$13,343.00** |
| In-house Reproduction | 03/03/06 | Copy Center, D | 4.50 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/03/06 | Copy Center, D | 0.20 |
| In-house Reproduction | 03/03/06 | Copy Center, D | 1,247.79 |
| In-house Reproduction | 03/07/06 | Copy Center, D | 0.90 |
| In-house Reproduction | 03/07/06 | Copy Center, D | 1.00 |
| In-house Reproduction | 03/07/06 | Copy Center, D | 98.10 |
| In-house Reproduction | 03/07/06 | Copy Center, D | 2,733.77 |
| In-house Reproduction | 03/10/06 | Copy Center, D | 1.50 |
| In-house Reproduction | 03/10/06 | Copy Center, D | 3,096.37 |
| In-house Reproduction | 03/10/06 | Copy Center, D | 34.40 |
| In-house Reproduction | 03/10/06 | Copy Center, D | 2,211.78 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 1,568.98 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 53.10 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 74.20 |
| In-house Reproduction | 03/17/06 | Copy Center, D | 126.60 |
| In-house Reproduction | 03/17/06 | Copy Center, D | 5,068.55 |
| In-house Reproduction | 03/17/06 | Copy Center, D | 6.99 |
| In-house Reproduction | 03/17/06 | Copy Center, D | 1.50 |
| In-house Reproduction | 03/21/06 | Copy Center, D | 709.39 |
| In-house Reproduction | 03/21/06 | Copy Center, D | 2,214.58 |
| In-house Reproduction | 03/21/06 | Copy Center, D | 203.40 |
| In-house Reproduction | 03/24/06 | Copy Center, D | 20.70 |
| In-house Reproduction | 03/24/06 | Copy Center, D | 13.40 |
| In-house Reproduction | 03/24/06 | Copy Center, D | 353.20 |
| In-house Reproduction | 03/28/06 | Copy Center, D | 20.20 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 225.00 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 0.40 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 370.50 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$20,461.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 32.83 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 37.05 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.95 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.10 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 64.88 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 73.84 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 03/31/06 | Telecommunications, D | 2.10 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.25 |
| | | **TOTAL TELEPHONE EXPENSE** | **$212.00** |
| Non-standard/Outside Reproduction | 03/03/06 | Landmark Document Services | 490.95 |
| Non-standard/Outside Reproduction | 03/04/06 | Landmark Document Services | 766.33 |
| Non-standard/Outside Reproduction | 03/05/06 | Landmark Document Services | 2,289.98 |
| Non-standard/Outside Reproduction | 03/10/06 | Landmark Document Services | 29.74 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$3,577.00** |
| Lexis/Nexis | 03/03/06 | Saindon SR | 626.84 |
| Lexis/Nexis | 03/06/06 | Fern BM | 1,064.14 |
| Lexis/Nexis | 03/06/06 | Saindon SR | 598.85 |
| Lexis/Nexis | 03/08/06 | Zaltzman H | 202.64 |
| Lexis/Nexis | 03/09/06 | Zaltzman H | 81.27 |
| Lexis/Nexis | 03/09/06 | Springer DE | 184.42 |
| Lexis/Nexis | 03/15/06 | Fern BM | 32.86 |
| Lexis/Nexis | 03/17/06 | Fern BM | 143.08 |
| Lexis/Nexis | 03/18/06 | Fern BM | 47.69 |
| Lexis/Nexis | 03/21/06 | Springer DE | 92.21 |
| Lexis/Nexis | 03/23/06 | Zaltzman H | 687.58 |
| Lexis/Nexis | 03/29/06 | Fern BM | 123.42 |
| | | **TOTAL LEXIS/NEXIS** | **$3,885.00** |
| Westlaw | 03/01/06 | MacDonald N | 142.81 |
| Westlaw | 03/01/06 | Guzzardo J | 513.86 |
| Westlaw | 03/05/06 | Toussi S | 3,377.95 |
| Westlaw | 03/06/06 | Toussi S | 287.16 |
| Westlaw | 03/06/06 | Fern BM | 198.72 |
| Westlaw | 03/06/06 | Guzzardo J | 8.70 |
| Westlaw | 03/10/06 | Toussi S | 406.01 |
| Westlaw | 03/11/06 | MacDonald N | 161.59 |
| Westlaw | 03/13/06 | MacDonald N | 222.84 |