## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 03/14/06 | Diaz LB | 416.06 |
| Westlaw | 03/15/06 | Toussi S | 706.23 |
| Westlaw | 03/15/06 | Stuart NL | 9.59 |
| Westlaw | 03/15/06 | Stuart NL | 112.92 |
| Westlaw | 03/20/06 | MacDonald N | 713.28 |
| Westlaw | 03/20/06 | Guzzardo J | 398.73 |
| Westlaw | 03/23/06 | Toussi S | 197.83 |
| Westlaw | 03/24/06 | Toussi S | 452.99 |
| Westlaw | 03/29/06 | Fern BM | 57.55 |
| Westlaw | 03/30/06 | Fern BM | 19.18 |
| | | **TOTAL WESTLAW** | **$8,404.00** |
| Reproduction - color | 03/02/06 | Copy Center, D | 47.51 |
| Reproduction - color | 03/03/06 | Copy Center, D | 597.09 |
| Reproduction - color | 03/03/06 | Copy Center, D | 904.13 |
| Reproduction - color | 03/07/06 | Copy Center, D | 404.56 |
| Reproduction - color | 03/10/06 | Copy Center, D | 59.51 |
| Reproduction - color | 03/10/06 | Copy Center, D | 4.50 |
| Reproduction - color | 03/14/06 | Copy Center, D | 20.50 |
| Reproduction - color | 03/14/06 | Copy Center, D | 45.01 |
| Reproduction - color | 03/17/06 | Copy Center, D | 10.00 |
| Reproduction - color | 03/17/06 | Copy Center, D | 460.07 |
| Reproduction - color | 03/18/06 | Copy Center, D | 37.51 |
| Reproduction - color | 03/18/06 | Copy Center, D | 5.00 |
| Reproduction - color | 03/18/06 | Copy Center, D | 5.00 |
| Reproduction - color | 03/18/06 | Copy Center, D | 5.00 |
| Reproduction - color | 03/18/06 | Copy Center, D | 82.51 |
| Reproduction - color | 03/18/06 | Copy Center, D | 5.00 |
| Reproduction - color | 03/21/06 | Copy Center, D | 5.50 |
| Reproduction - color | 03/24/06 | Copy Center, D | 156.02 |
| Reproduction - color | 03/28/06 | Copy Center, D | 0.50 |
| Reproduction - color | 03/31/06 | Copy Center, D | 563.08 |
| | | **TOTAL REPRODUCTION - COLOR** | **$3,418.00** |
| Vendor Hosted Teleconferencing | 03/16/06 | Teleconferencing Services, LLC | 32.32 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 8.68 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$41.00** |
| Air/Rail Travel (external) | 03/15/06 | Butler, Jr. J | 364.82 |
| Air/Rail Travel (external) | 03/20/06 | Butler, Jr. J | 303.91 |
| Air/Rail Travel (external) | 03/23/06 | Butler, Jr. J | 478.27 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,147.00** |
| Out-of-Town Travel | 03/01/06 | Herriott AV | 30.00 |
| Out-of-Town Travel | 03/01/06 | Meisler RE | 360.71 |
| Out-of-Town Travel | 03/02/06 | Springer DE | 15.62 |
| Out-of-Town Travel | 03/02/06 | Springer DE | 1,073.85 |
| Out-of-Town Travel | 03/03/06 | Zaltzman H | 612.07 |
| Out-of-Town Travel | 03/03/06 | Zaltzman H | 80.00 |
| Out-of-Town Travel | 03/04/06 | Zaltzman H | 169.38 |
| Out-of-Town Travel | 03/04/06 | Herriott AV | 145.77 |
| Out-of-Town Travel | 03/04/06 | Herriott AV | 125.36 |
| Out-of-Town Travel | 03/04/06 | Herriott AV | 2.00 |
| Out-of-Town Travel | 03/04/06 | Meisler RE | 420.80 |
| Out-of-Town Travel | 03/04/06 | Meisler RE | 45.00 |
| Out-of-Town Travel | 03/04/06 | Meisler RE | 260.93 |
| Out-of-Town Travel | 03/04/06 | Meisler RE | 14.57 |
| Out-of-Town Travel | 03/04/06 | Guzzardo J | 80.00 |
| Out-of-Town Travel | 03/05/06 | Springer DE | 131.00 |
| Out-of-Town Travel | 03/05/06 | Springer DE | 259.87 |
| Out-of-Town Travel | 03/06/06 | Zaltzman H | 16.15 |
| Out-of-Town Travel | 03/06/06 | Guzzardo J | 45.00 |
| Out-of-Town Travel | 03/06/06 | Guzzardo J | 257.64 |
| Out-of-Town Travel | 03/06/06 | MacDonald N | 146.62 |
| Out-of-Town Travel | 03/06/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 03/06/06 | MacDonald N | 45.00 |
| Out-of-Town Travel | 03/06/06 | MacDonald N | 270.63 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 03/06/06 | MacDonald N | 40.00 |
| Out-of-Town Travel | 03/07/06 | Fern BM | 27.00 |
| Out-of-Town Travel | 03/08/06 | Springer DE | 868.38 |
| Out-of-Town Travel | 03/08/06 | Guzzardo J | 730.34 |
| Out-of-Town Travel | 03/08/06 | Fern BM | 734.34 |
| Out-of-Town Travel | 03/08/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 03/08/06 | MacDonald N | 920.95 |
| Out-of-Town Travel | 03/08/06 | MacDonald N | 50.00 |
| Out-of-Town Travel | 03/08/06 | MacDonald N | 40.00 |
| Out-of-Town Travel | 03/12/06 | MacDonald N | 35.00 |
| Out-of-Town Travel | 03/12/06 | Guzzardo J | 42.00 |
| Out-of-Town Travel | 03/12/06 | Guzzardo J | 80.00 |
| Out-of-Town Travel | 03/13/06 | MacDonald N | 40.00 |
| Out-of-Town Travel | 03/13/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 03/13/06 | Fern BM | 30.00 |
| Out-of-Town Travel | 03/13/06 | Fern BM | 17.75 |
| Out-of-Town Travel | 03/14/06 | Guzzardo J | 7.50 |
| Out-of-Town Travel | 03/15/06 | Butler, Jr. J | 24.00 |
| Out-of-Town Travel | 03/15/06 | Butler, Jr. J | 160.00 |
| Out-of-Town Travel | 03/15/06 | Butler, Jr. J | 19.00 |
| Out-of-Town Travel | 03/15/06 | Butler, Jr. J | 479.15 |
| Out-of-Town Travel | 03/20/06 | Butler, Jr. J | 31.00 |
| Out-of-Town Travel | 03/20/06 | Butler, Jr. J | 893.06 |
| Out-of-Town Travel | 03/20/06 | Butler, Jr. J | 17.99 |
| Out-of-Town Travel | 03/20/06 | Guzzardo J | 12.00 |
| Out-of-Town Travel | 03/21/06 | Fern BM | 2,739.92 |
| Out-of-Town Travel | 03/21/06 | Springer DE | 4,365.55 |
| Out-of-Town Travel | 03/22/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 03/22/06 | Fern BM | 421.85 |
| Out-of-Town Travel | 03/22/06 | MacDonald N | 4,686.56 |
| Out-of-Town Travel | 03/22/06 | Springer DE | 470.82 |
| Out-of-Town Travel | 03/22/06 | Guzzardo J | 36.50 |
| Out-of-Town Travel | 03/23/06 | Guzzardo J | 4,736.60 |
| Out-of-Town Travel | 03/23/06 | Guzzardo J | 36.00 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 03/23/06 | Guzzardo J | 26.90 |
| Out-of-Town Travel | 03/23/06 | MacDonald N | 40.00 |
| Out-of-Town Travel | 03/23/06 | MacDonald N | 45.00 |
| Out-of-Town Travel | 03/23/06 | Butler, Jr. J | 272.02 |
| Out-of-Town Travel | 03/23/06 | Butler, Jr. J | 108.66 |
| Out-of-Town Travel | 03/23/06 | Butler, Jr. J | 160.00 |
| Out-of-Town Travel | 03/23/06 | Butler, Jr. J | 19.00 |
| Out-of-Town Travel | 03/29/06 | Butler, Jr. J | 30.00 |
| Out-of-Town Travel | 03/29/06 | Butler, Jr. J | 435.19 |
| Out-of-Town Travel | 03/29/06 | Butler, Jr. J | 21.00 |
| Out-of-Town Travel | 03/29/06 | Herriott AV | 40.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$28,739.00** |
| Other Professional Fees | 03/20/06 | Serving By Irving | 1,702.00 |
| | | **TOTAL OTHER PROFESSIONAL FEES** | **$1,702.00** |
| Messengers/ Courier | 03/02/06 | Dist Serv/Mail/Page, D | 486.16 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 55.06 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 32.40 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 34.93 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 37.19 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 17.05 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 18.96 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 59.19 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 29.73 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 20.70 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 26.09 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 31.50 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 17.10 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 32.40 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 34.93 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 22.93 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 45.21 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 29.55 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 27.93 |
| Messengers/ Courier | 03/03/06 | Straightline Courier | 33.92 |
| Messengers/ Courier | 03/05/06 | Arrow Messenger Svc | 34.99 |
| Messengers/ Courier | 03/06/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/06/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/08/06 | Dist Serv/Mail/Page, D | 120.26 |
| Messengers/ Courier | 03/09/06 | Dist Serv/Mail/Page, D | 16.76 |
| Messengers/ Courier | 03/09/06 | Dist Serv/Mail/Page, D | 16.76 |
| Messengers/ Courier | 03/09/06 | Dist Serv/Mail/Page, D | 38.52 |
| Messengers/ Courier | 03/09/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/09/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/10/06 | Dist Serv/Mail/Page, D | 16.76 |
| Messengers/ Courier | 03/10/06 | Straightline Courier | 31.80 |
| Messengers/ Courier | 03/10/06 | Straightline Courier | 31.80 |
| Messengers/ Courier | 03/10/06 | Straightline Courier | 31.80 |
| Messengers/ Courier | 03/17/06 | Straightline Courier | 31.80 |
| Messengers/ Courier | 03/17/06 | Straightline Courier | 31.80 |
| Messengers/ Courier | 03/17/06 | Straightline Courier | 31.80 |
| Messengers/ Courier | 03/20/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/21/06 | Dist Serv/Mail/Page, D | 38.28 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 25.20 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 21.59 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 21.59 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 28.79 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 19.80 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 37.50 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 27.89 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 21.59 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 24.30 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 22.19 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 19.57 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,935.00** |
| Out-of-Town Meals | 03/01/06 | Meisler RE | 34.47 |
| Out-of-Town Meals | 03/01/06 | Meisler RE | 9.95 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 03/01/06 | Meisler RE | 8.43 |
| Out-of-Town Meals | 03/01/06 | Springer DE | 37.32 |
| Out-of-Town Meals | 03/01/06 | Springer DE | 9.22 |
| Out-of-Town Meals | 03/02/06 | Meisler RE | 14.97 |
| Out-of-Town Meals | 03/02/06 | Meisler RE | 10.60 |
| Out-of-Town Meals | 03/02/06 | Meisler RE | 3.65 |
| Out-of-Town Meals | 03/02/06 | Meisler RE | 5.57 |
| Out-of-Town Meals | 03/02/06 | Springer DE | 4.88 |
| Out-of-Town Meals | 03/03/06 | Zaltzman H | 11.03 |
| Out-of-Town Meals | 03/03/06 | Zaltzman H | 53.77 |
| Out-of-Town Meals | 03/03/06 | Meisler RE | 2.00 |
| Out-of-Town Meals | 03/03/06 | Meisler RE | 14.97 |
| Out-of-Town Meals | 03/03/06 | Meisler RE | 14.97 |
| Out-of-Town Meals | 03/03/06 | Meisler RE | 73.49 |
| Out-of-Town Meals | 03/04/06 | MacDonald N | 46.03 |
| Out-of-Town Meals | 03/05/06 | Springer DE | 45.00 |
| Out-of-Town Meals | 03/05/06 | Zaltzman H | 44.94 |
| Out-of-Town Meals | 03/05/06 | Zaltzman H | 19.82 |
| Out-of-Town Meals | 03/05/06 | Zaltzman H | 308.90 |
| Out-of-Town Meals | 03/06/06 | Zaltzman H | 8.24 |
| Out-of-Town Meals | 03/06/06 | Zaltzman H | 4.81 |
| Out-of-Town Meals | 03/06/06 | MacDonald N | 64.40 |
| Out-of-Town Meals | 03/06/06 | Fern BM | 4.40 |
| Out-of-Town Meals | 03/06/06 | Springer DE | 7.04 |
| Out-of-Town Meals | 03/07/06 | Springer DE | 3.79 |
| Out-of-Town Meals | 03/07/06 | Springer DE | 28.26 |
| Out-of-Town Meals | 03/07/06 | Springer DE | 225.02 |
| Out-of-Town Meals | 03/07/06 | Guzzardo J | 26.08 |
| Out-of-Town Meals | 03/08/06 | Guzzardo J | 8.07 |
| Out-of-Town Meals | 03/08/06 | Springer DE | 35.27 |
| Out-of-Town Meals | 03/12/06 | Guzzardo J | 19.64 |
| Out-of-Town Meals | 03/12/06 | MacDonald N | 4.07 |
| Out-of-Town Meals | 03/12/06 | MacDonald N | 6.77 |
| Out-of-Town Meals | 03/12/06 | Springer DE | 3.79 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 03/12/06 | Springer DE | 45.00 |
| Out-of-Town Meals | 03/13/06 | Springer DE | 38.76 |
| Out-of-Town Meals | 03/13/06 | Springer DE | 3.79 |
| Out-of-Town Meals | 03/13/06 | Springer DE | 45.00 |
| Out-of-Town Meals | 03/13/06 | Guzzardo J | 40.52 |
| Out-of-Town Meals | 03/13/06 | Fern BM | 91.58 |
| Out-of-Town Meals | 03/13/06 | Fern BM | 2.87 |
| Out-of-Town Meals | 03/13/06 | Fern BM | 90.01 |
| Out-of-Town Meals | 03/14/06 | MacDonald N | 169.55 |
| Out-of-Town Meals | 03/14/06 | Springer DE | 4.88 |
| Out-of-Town Meals | 03/14/06 | Springer DE | 45.00 |
| Out-of-Town Meals | 03/14/06 | Springer DE | 41.68 |
| Out-of-Town Meals | 03/15/06 | Springer DE | 32.50 |
| Out-of-Town Meals | 03/15/06 | Springer DE | 30.89 |
| Out-of-Town Meals | 03/15/06 | Springer DE | 45.00 |
| Out-of-Town Meals | 03/15/06 | Butler, Jr. J | 22.00 |
| Out-of-Town Meals | 03/16/06 | Springer DE | 45.00 |
| Out-of-Town Meals | 03/16/06 | Springer DE | 32.50 |
| Out-of-Town Meals | 03/16/06 | Springer DE | 11.38 |
| Out-of-Town Meals | 03/16/06 | Guzzardo J | 19.64 |
| Out-of-Town Meals | 03/17/06 | Springer DE | 35.00 |
| Out-of-Town Meals | 03/17/06 | Springer DE | 17.34 |
| Out-of-Town Meals | 03/17/06 | Springer DE | 45.00 |
| Out-of-Town Meals | 03/17/06 | MacDonald N | 32.52 |
| Out-of-Town Meals | 03/18/06 | Fern BM | 49.26 |
| Out-of-Town Meals | 03/18/06 | Springer DE | 41.68 |
| Out-of-Town Meals | 03/18/06 | Springer DE | 44.97 |
| Out-of-Town Meals | 03/19/06 | Springer DE | 35.27 |
| Out-of-Town Meals | 03/19/06 | Springer DE | 5.42 |
| Out-of-Town Meals | 03/19/06 | Springer DE | 32.55 |
| Out-of-Town Meals | 03/19/06 | Guzzardo J | 65.21 |
| Out-of-Town Meals | 03/20/06 | Butler, Jr. J | 34.00 |
| Out-of-Town Meals | 03/20/06 | Springer DE | 45.00 |
| Out-of-Town Meals | 03/21/06 | Fern BM | 7.33 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 03/21/06 | Fern BM | 35.05 |
| Out-of-Town Meals | 03/21/06 | MacDonald N | 135.01 |
| Out-of-Town Meals | 03/22/06 | Springer DE | 35.27 |
| Out-of-Town Meals | 03/22/06 | Fern BM | 6.93 |
| Out-of-Town Meals | 03/22/06 | Fern BM | 38.47 |
| Out-of-Town Meals | 03/22/06 | Guzzardo J | 5.74 |
| Out-of-Town Meals | 03/22/06 | MacDonald N | 180.19 |
| Out-of-Town Meals | 03/23/06 | MacDonald N | 6.41 |
| Out-of-Town Meals | 03/23/06 | MacDonald N | 8.33 |
| Out-of-Town Meals | 03/23/06 | Butler, Jr. J | 31.00 |
| Out-of-Town Meals | 03/29/06 | Butler, Jr. J | 19.00 |
| Out-of-Town Meals | 03/29/06 | Herriott AV | 13.55 |
| Out-of-Town Meals | 03/29/06 | Herriott AV | 7.04 |
| Out-of-Town Meals | 03/29/06 | Herriott AV | 3.25 |
| Out-of-Town Meals | 03/29/06 | Herriott AV | 15.03 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$3,112.00** |
| Court Reporting | 03/09/06 | Esquire Deposition Services LLC | 3,853.62 |
| Court Reporting | 03/14/06 | Esquire Deposition Services LLC | 332.50 |
| Court Reporting | 03/15/06 | Esquire Deposition Services LLC | 1,970.75 |
| Court Reporting | 03/16/06 | Esquire Deposition Services LLC | 1,764.00 |
| Court Reporting | 03/17/06 | Esquire Deposition Services LLC | 1,555.00 |
| Court Reporting | 03/20/06 | Esquire Deposition Services LLC | 1,754.91 |
| Court Reporting | 03/21/06 | Esquire Deposition Services LLC | 3,331.45 |
| Court Reporting | 03/28/06 | Midwest Reporters | 925.77 |
| | | **TOTAL COURT REPORTING** | **$15,488.00** |
| Outside Research/Internet Services | 03/08/06 | Cornell University | 25.00 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Research/Internet Services | 03/10/06 | LiveNote, Inc. | 280.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$305.00** |
| Telco-Non Astra | 03/10/06 | Telecommunications, D | 2.00 |
| | | **TOTAL TELCO-NON ASTRA** | **$2.00** |
| Printing to paper from TIF | 03/05/06 | Copy Center, D | 1,000.13 |
| Printing to paper from TIF | 03/07/06 | Copy Center, D | 381.49 |
| Printing to paper from TIF | 03/16/06 | Copy Center, D | 1.20 |
| Printing to paper from TIF | 03/28/06 | Copy Center, D | 35.44 |
| Printing to paper from TIF | 03/29/06 | Copy Center, D | 110.42 |
| Printing to paper from TIF | 03/29/06 | Copy Center, D | 551.27 |
| Printing to paper from TIF | 03/29/06 | Copy Center, D | 47.05 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$2,127.00** |
| Contracted Catering-NY | 03/01/06 | Butler, Jr. J | 201.14 |
| Contracted Catering-NY | 03/01/06 | Butler, Jr. J | 1,047.27 |
| Contracted Catering-NY | 03/01/06 | Butler, Jr. J | 1,270.42 |
| Contracted Catering-NY | 03/01/06 | Butler, Jr. J | 255.33 |
| Contracted Catering-NY | 03/06/06 | Butler, Jr. J | 346.08 |
| Contracted Catering-NY | 03/07/06 | Butler, Jr. J | 1,728.07 |
| Contracted Catering-NY | 03/07/06 | Butler, Jr. J | 517.82 |
| Contracted Catering-NY | 03/08/06 | Butler, Jr. J | 1,781.30 |
| Contracted Catering-NY | 03/08/06 | Butler, Jr. J | 110.25 |
| Contracted Catering-NY | 03/09/06 | Butler, Jr. J | 357.64 |
| Contracted Catering-NY | 03/09/06 | Butler, Jr. J | 168.24 |
| Contracted Catering-NY | 03/14/06 | Springer DE | 159.58 |
| Contracted Catering-NY | 03/15/06 | Springer DE | 255.33 |
| Contracted Catering-NY | 03/20/06 | Butler, Jr. J | 810.40 |
| Contracted Catering-NY | 03/20/06 | Butler, Jr. J | 980.24 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Contracted Catering-NY | 03/21/06 | Butler, Jr. J | 451.49 |
| Contracted Catering-NY | 03/22/06 | Butler, Jr. J | 1,049.06 |
| Contracted Catering-NY | 03/27/06 | Butler, Jr. J | 404.33 |
| Contracted Catering-NY | 03/28/06 | Butler, Jr. J | 110.02 |
| Contracted Catering-NY | 03/28/06 | Butler, Jr. J | 585.36 |
| Contracted Catering-NY | 03/29/06 | Butler, Jr. J | 1,313.26 |
| Contracted Catering-NY | 03/30/06 | Butler, Jr. J | 1,748.70 |
| Contracted Catering-NY | 03/30/06 | Butler, Jr. J | 1,270.42 |
| Contracted Catering-NY | 03/30/06 | Butler, Jr. J | 211.11 |
| Contracted Catering-NY | 03/30/06 | Butler, Jr. J | 117.85 |
| Contracted Catering-NY | 03/30/06 | Butler, Jr. J | 126.58 |
| Contracted Catering-NY | 03/31/06 | Butler, Jr. J | 1,022.18 |
| Contracted Catering-NY | 03/31/06 | Butler, Jr. J | 326.53 |

**TOTAL CONTRACTED CATERING-NY**     **$18,726.00**

| Office Supplies | 03/20/06 | Cobb H | 11.00 |
|---|---|---|---|

TOTAL OFFICE SUPPLIES     $11.00

| Wireless - Mobile/Cellular/Pager | 03/09/06 | Meisler RE | 206.00 |
|---|---|---|---|

**TOTAL WIRELESS - MOBILE/CELLULAR/PAGER**     **$206.00**

**TOTAL MATTER**     **$126,841.00**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Creditor Meetings/ Statutory Committees                    Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/02/06 | 0.20 | EMAILS TO/FROM T. LAURIA RE: APPALOOSA MATTERS (0.2). |
| BUTLER, JR. J | 04/03/06 | 0.30 | REVIEW UCC DUE DILIGENCE REQUESTS INCLUDING FOLLOW-UP ON BUCK INFORMATION SHARING MATTERS (0.3). |
| BUTLER, JR. J | 04/05/06 | 0.70 | CONTINUE TO REVIEW UCC DUE DILIGENCE REQUESTS (0.3); TELECONFERENCE WITH AND EMAILS TO/FROM R. ROSENBERG RE: NEW UCC LEGAL DUE DILIGENCE REQUEST (0.4). |
| BUTLER, JR. J | 04/24/06 | 0.60 | EMAILS TO/FROM A. LEONARD RE: STATUS OF EQUITY COMMITTEE FORMATION (0.2); PREPARE FOR (0.1) AND ATTEND (0.3) MEETING WITH J. SHEEHAN AND R. EISENBERG AT COMPANY IN TROY RE: MAY 3 MEETINGS WITH STATUTORY COMMITTEES. |
| BUTLER, JR. J | 04/25/06 | 0.40 | BEGIN TO REVIEW SUBJECT MATTER FOR PRESENTATION MATERIALS FOR MAY 3RD CREDITORS COMMITTEE AND POTENTIAL EQUITY COMMITTEE IN NEW YORK CITY (0.4). |
| BUTLER, JR. J | 04/27/06 | 1.30 | BEGIN TO PREPARE FOR MAY 3RD CREDITORS' COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND REVISION OF PRESENTATIONMATERIALS (1.3). |
| BUTLER, JR. J | 04/29/06 | 1.40 | REVIEW NOTICE OF APPOINTMENT OF EQUITY COMMITTEE (0.1); CONTINUE TO PREPARE FOR MAY 3RD STATUTORY COMMITTEE MEETINGS INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (1.3). |
|  |  | **4.90** |  |
| MARAFIOTI KA | 04/03/06 | 0.10 | CORRESPONDENCE TO PARDUS RE: EQUITY COMMITTEE (0.1). |
| MARAFIOTI KA | 04/05/06 | 0.20 | CORRESPONDENCE RE: COMMITTEE DUE DILIGENCE REQUESTS (0.2). |
| MARAFIOTI KA | 04/06/06 | 0.40 | WORK ON REPLY TO OBJECTION OF LAW DEBENTURE TO ATTRITION PROGRAM (0.4). |
| MARAFIOTI KA | 04/11/06 | 0.20 | CORRESPONDENCE RE: LAW DEBENTURE APPELLATE STATUS CONFERENCE AND FOLLOWUP RE: SAME (0.2). |
| MARAFIOTI KA | 04/12/06 | 0.20 | CORRESPONDENCE TO PROSPECTIVE EQUITY COMMITTEE MEMBER (0.1); CORRESPONDENCE RE: LAW DEBENTURE CONFERENCE BEFORE JUDGE COTE (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 04/13/06 | 1.20 | REVIEW LAW DEBENTURE MATERIAL IN PREPARATION FOR STATUS CONFERENCE BEFORE JUDGE COTE (0.8); TELEPHONIC CONFERENCE WITH JUDGE COTE (0.2); FOLLOWUP CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 04/24/06 | 0.40 | CORRESPONDENCE AND UPDATES RE: EQUITY COMMITTEE APPOINTMENT PROCESS (0.2); CORRESPONDENCE RE: INFORMATION SHARING PROTOCOL WITH COMMITTEE (0.2). |
| MARAFIOTI KA | 04/28/06 | 0.40 | REVIEW PRESENTATION FOR COMMITTEE PRESENTATION (0.4). |
| | | **3.10** | |
| SPRINGER DE | 04/11/06 | 1.10 | TELECONFERENCES RE: LAW DEBENTURE APPEAL (1.1). |
| SPRINGER DE | 04/13/06 | 1.10 | PREPARATION FOR AND PARTICIPATING IN CONFERENCE CALL WITH JUDGE COTE RE: LAW DEBENTURE APPEAL (1.1). |
| | | **2.20** | |
| **Total Partner** | | **10.20** | |
| MATZ TJ | 04/03/06 | 0.60 | TELECONFERENCE WITH U.S. TRUSTEE RE: EQUITY COMMITTEE NOTICE AND SERVICE (0.3); FOLLOW UP WORK RE: SAME (0.1); CORRESPONDENCE WITH CHAMBERS RE: APPALOOSA EXPERTS DAUBERT ORDER (0.2). |
| MATZ TJ | 04/04/06 | 0.20 | FOLLOW UP WORK RE: ORDER APPOINTING EQUITY COMMITTEE (0.2). |
| MATZ TJ | 04/05/06 | 1.80 | REVIEW APPALOOSA JOINDER AND WORK ON OBJECTION TO APPALOOSA JOINDER (1.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/06/06 | 2.60 | REVIEW AND REVISE OBJECTION TO APPALOOSA JOINDER RE: UCC GM 2004 MOTION (2.3); FINALIZE SAME FOR FILING (0.3). |
| MATZ TJ | 04/10/06 | 0.50 | TELECONFERENCE WITH U.S. TRUSTEE RE: SOLICITATION PROCESS, AND STATUS OF: EQUITY COMMITTEE (0.3); FOLLOW UP TELECONFERENCE WITH KCC RE: SAME (0.2). |
| MATZ TJ | 04/12/06 | 0.70 | TELECONFERENCE WITH U.S. TRUSTEE RE: EQUITY COMMITTEE CONTRACTS (0.4); REVIEW CONTRACT INFORMATION RE: SAME (0.3). |
| MATZ TJ | 04/27/06 | 0.60 | PREPARATION FOR MAY 3 MEETING WITH UNSECURED CREDITORS COMMITTEE (0.6). |
| MATZ TJ | 04/28/06 | 1.10 | REVIEW AND COMMENT ON MATERIALS FOR UCC MEETING ON MAY 3 (0.7); CONTINUE PREPARATION FOR SAME (0.4). |
| | | 8.10 | |
| **Total Counsel** | | **8.10** | |
| DIAZ LB | 04/28/06 | 1.10 | REVISE UCC PRESENTATION RE: FEE MATTERS (1.1). |
| | | 1.10 | |
| FERN BM | 04/11/06 | 0.50 | REVIEW STATUS OF LAW DEBENTURE APPEAL (0.5). |
| FERN BM | 04/13/06 | 0.90 | REVIEW MATERIALS RELATED TO LAW DEBENTURE MOTION FOR LEAVE TO APPEAL (0.7); STATUS CONFERENCE WITH DISTRICT COURT RE: LAW DEBENTURE (0.2). |
| FERN BM | 04/18/06 | 0.30 | UPDATE COMMITTEE PRESENTATION RE: LAW DEBENTURE (0.3). |
| FERN BM | 04/24/06 | 0.40 | SUMMARIZE ISSUES RE: EQUITY COMMITTEE HEARING (0.4). |
| | | 2.10 | |
| HERRIOTT AV | 04/13/06 | 1.10 | BEGIN DRAFTING 8TH CREDITORS' COMMITTEE PRESENTATION (0.4); INDEX PRESENTATIONS TO CREDITORS' COMMITTEE (0.7). |
| HERRIOTT AV | 04/18/06 | 1.40 | CONTINUE TO DRAFT 8TH UCC PRESENTATION (1.2); CONFERENCE WITH B. EICHENLAUB RE: SAME (0.2). |
| HERRIOTT AV | 04/19/06 | 2.50 | CONTINUE TO DRAFT 8TH UCC PRESENTATION (2.5). |
| HERRIOTT AV | 04/20/06 | 0.10 | CONFERENCE WITH B. EICHENLAUB RE: 8TH UCC PRESENTATION (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 04/21/06 | 0.70 | CONTINUE TO DRAFT 8TH UCC PRESENTATION (0.7). |
| HERRIOTT AV | 04/24/06 | 0.60 | CONTINUE DRAFTING 8TH UCC PRESENTATION (0.6). |
| HERRIOTT AV | 04/25/06 | 5.60 | REVIEW AND REVISE PRESENTATION FOR 8TH UCC MEETING (5.6). |
| HERRIOTT AV | 04/26/06 | 9.80 | REVIEW AND REVISE 8TH UCC PRESENTATION (9.5); CONFERENCE WITH B. EICHENLAUB RE: SAME (0.3). |
| HERRIOTT AV | 04/27/06 | 1.30 | CONTINUE TO REVIEW AND REVISE 8TH UCC PRESENTATION (1.3). |
| HERRIOTT AV | 04/28/06 | 5.00 | REVIEW AND REVISE 8TH UCC PRESENTATION (5.0). |
| HERRIOTT AV | 04/29/06 | 7.10 | CONTINUE TO REVIEW AND REVISE EIGHTH CREDITORS' COMMITTEE PRESENTATION (6.6); BEGIN DRAFTING FIRST EQUITY COMMITTEE PRESENTATION (0.5). |
| | | 35.20 | |
| MEISLER RE | 04/04/06 | 0.70 | REVIEW DILIGENCE REQUEST SUBMITTED BY H. BAER (0.3); TELECONFERENCE WITH H. BAER RE: SAME (0.2); FOLLOW UP RE: SAME (0.2). |
| MEISLER RE | 04/05/06 | 0.50 | TELECONFERENCE WITH M. BROUDE RE: UCC INQUIRIES RE: APRIL 7 HEARING INCLUDING CHEROKEE, JOINT INTEREST AGREEMENT, LIFT STAY AND ATTRITION PLAN (0.5). |
| MEISLER RE | 04/06/06 | 0.20 | TELECONFERENCE WITH H. BAER RE: AGENDA FOR APRIL 7 HEARING (0.2). |
| MEISLER RE | 04/19/06 | 0.50 | TELECONFERENCE WITH M. BROUDE RE: DOCUMENT REQUEST FOR JCI TRANSACTION AND GM LOSS CONTRACTS (0.3); FOLLOW UP RE: SAME (0.2). |
| MEISLER RE | 04/24/06 | 1.80 | REVIEW DRAFT PRESENTATION FOR 5/3/06 UCC MEETING (1.8). |
| | | 3.70 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 04/03/06 | 1.90 | ADDRESS ISSUES RE: NOTICE TO SHAREHOLDERS RE: APPOINTMENT OF EQUITY COMMITTEE (1.2); VARIOUS TELECONFERENCES AND EMAIL CORRESPONDENCE WITH NOTICING AGENT RE: SAME (0.7). |
| TOUSSI S | 04/04/06 | 1.60 | VARIOUS CORRESPONDENCE RE: STATUS OF NOTICE TO EQUITY HOLDERS (1.1); DISCUSS STATUS OF SAME WITH CLAIMS AGENT (0.5). |
| TOUSSI S | 04/11/06 | 0.80 | DISCUSS STATUS OF NOTICE OF EQUITY COMMITTEE APPOINTMENT WITH CLAIMS AGENT (0.5); FOLLOWUP ISSUES RE: SAME (0.3). |
| TOUSSI S | 04/25/06 | 1.50 | WORK ON UPDATING VARIOUS SECTIONS OF CREDITORS COMMITTEE PRESENTATION (1.5). |
| TOUSSI S | 04/28/06 | 1.20 | REVIEW AND EDIT PRESENTATION (1.2). |
| | | **7.00** | |
| ZIEGLER VE | 04/04/06 | 3.30 | START DRAFT REPLY TO GM'S RESPONSE TO JOINT PROTOCOL MOTION (3.3). |
| ZIEGLER VE | 04/05/06 | 6.50 | DRAFT OBJECTION TO APPALOOSA'S JOINDER TO THE CREDITORS' COMMITTEE 2004 MOTION (6.5). |
| ZIEGLER VE | 04/06/06 | 5.30 | REVISE OBJECTION TO APPALOOSA'S JOINDER TO THE CREDITORS' COMMITTEE 2004 MOTION (5.1); FILE SAME (0.2). |
| | | **15.10** | |
| **Total Associate** | | **64.20** | |
| ZSOLDOS AF | 04/04/06 | 1.70 | DISTRIBUTE UCC PRESENTATIONS (1.7). |
| | | **1.70** | |
| **Total Legal Assistant** | | **1.70** | |
| **TOTAL TIME** | | **84.20** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Creditor Meetings/ Statutory Committees                     Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/04/06 | Copy Center, D | 5.48 |
| In-house Reproduction | 04/11/06 | Copy Center, D | 7.00 |
| In-house Reproduction | 04/25/06 | Copy Center, D | 8.52 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$21.00** |
| Telephone Expense | 04/28/06 | Telecommunications, D | 2.10 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 2.85 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.05 |
| | | **TOTAL TELEPHONE EXPENSE** | **$5.00** |
| Out-of-Town Travel | 04/13/06 | Meisler RE | 3.53 |
| Out-of-Town Travel | 04/13/06 | Meisler RE | 13.47 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$17.00** |
| Messengers/ Courier | 04/30/06 | Arrow Messenger Svc | 25.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$25.00** |
| Contracted Catering-NY | 04/05/06 | Butler, Jr. J | 1,656.91 |
| Contracted Catering-NY | 04/05/06 | Butler, Jr. J | 141.79 |
| Contracted Catering-NY | 04/05/06 | Butler, Jr. J | 110.18 |
| Contracted Catering-NY | 04/06/06 | Butler, Jr. J | 1,776.49 |
| Contracted Catering-NY | 04/06/06 | Butler, Jr. J | 183.53 |
| Contracted Catering-NY | 04/07/06 | Butler, Jr. J | 354.10 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$4,223.00** |
| | | **TOTAL MATTER** | **$4,291.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                  Bill Date: 06/30/06
Creditor Meetings/ Statutory Committees                   Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 05/01/06 | 1.60 | CONTINUE TO PREPARE FOR MAY 3RD CREDITORS' COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS; (1.6). |
| BUTLER, JR. J | 05/02/06 | 4.50 | ATTEND CREDITORS COMMITTEE DINNER MEETING IN NEW YORK CITY (2.3); EMAILS FROM/TO D. LOWENTHAL RE: MAY 3RD EQUITY COMMITTEE MEETING (0.3); CONTINUE TO PREPARE FOR MAY 3RD EQUITY COMMITTEE MEETING INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (1.9). |
| BUTLER, JR. J | 05/03/06 | 7.40 | PREPARE FOR (0.8) AND ATTEND (2.5) CREDITORS COMMITTEE MEETING IN NEW YORK CITY; PREPARE FOR (0.6) AND ATTEND (2.9) EQUITY COMMITTEE MEETING IN NEW YORK CITY; REVIEW AND EVALUATE APPALOOSA EMERGENCY MOTION RE: EXPANSION OF EQUITY COMMITTEE (0.4); EMAILS TO/FROM D. LOWENTHAL RE: STATUS OF COUNSEL SELECTION FOR EQUITY COMMITTEE AND NEXT STEPS (0.2). |
| BUTLER, JR. J | 05/04/06 | 1.20 | EMAILS FROM/TO S. MILLER AND TELECONFERENCES WITH WORKING GROUP RE: APPALOOSA MATTERS (0.6); FOLLOW-UP ON MAY 3RD CREDITORS COMMITTEE AND EQUITY COMMITTEE MEETINGS IN NEW YORK CITY (0.4); REVIEW STATUS OF APPALOOSA EMERGENCY MOTION RE: EXPANSION OF EQUITY COMMITTEE INCLUDING CHAMBERS' FEEDBACK RE: SCHEDULING (0.2). |
| BUTLER, JR. J | 05/05/06 | 0.40 | EMAILS FROM/TO S. MILLER AND WORKING GROUP RE: APPALOOSA MATTERS (0.4). |
| BUTLER, JR. J | 05/09/06 | 0.20 | REVIEW EMAIL FROM B. SCHELER RE: EQUITY COMMITTEE MATTERS AND FOLLOW-UP RE: MAY 11TH PROFESSIONALS MEETING (0.2). |
| BUTLER, JR. J | 05/11/06 | 2.20 | REVIEW AMENDED NOTICE OF EQUITY COMMITTEE APPOINTMENT AND FOLLOW-UP RE: SAME (0.2); PREPARE FOR (0.4) AND ATTEND (1.6) PROFESSIONALS MEETING IN NEW YORK WITH B. SCHELER, B. STEINGART AND V. MELWANI RE: EQUITY COMMITTEE MATTERS. |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 05/16/06 | 1.70 | REVIEW FRIED, FRANK CORRESPONDENCE AND RESPOND TO SAME (0.4); CONTINUE TO EVALUATE EQUITY COMMITTEE INFORMATION REQUESTS AND RELATED CORRESPONDENCE (0.4); PREPARE FOR (0.2) AND PARTICIPATE IN (0.7) PREPARATION SESSION TELECONFERENCE FOR MAY 17TH MEETING BETWEEN S. MILLER AND D. TEPPER IN NEW JERSEY. |
| BUTLER, JR. J | 05/17/06 | 0.40 | TELECONFERENCE WITH S. MILLER AND D. RESNICK RE: D. TEPPER (APPALOOSA) MEETING IN NEW JERSEY (0.4). |
| BUTLER, JR. J | 05/18/06 | 1.00 | EMAILS FROM/TO D. RESNICK RE: APPALOOSA MATTERS AND NEXT STEPS (0.3); ANALYSIS RE: SAME (0.4); CONTINUE TO EVALUATE EQUITY COMMITTEE INFORMATION REQUESTS AND RELATED CORRESPONDENCE (0.3). |
| BUTLER, JR. J | 05/19/06 | 2.00 | EMAILS TO/FROM T. LAURIA RE: WITHDRAWAL OF APPALOOSA MOTION TO EXPAND EQUITY COMMITTEE MEMBERSHIP (0.2); EMAILS FROM/TO R. EISENBERG RE: JUNE 1ST UCC PROFESSIONALS' MEETING RE: INTERCOMPANY CLAIMS (0.2); TELECONFERENCE WITH D. RESNICK RE: APPALOOSA MATTERS (0.7); PREPARE FOR (0.3) AND PARTICIPATE IN (0.4); TELECONFERENCE WITH J. SHEEHAN, B. DELLINGER, D. SHERBIN AND D. RESNICK RE: APPALOOSA MATTERS; EMAILS TO/FROM S. MILLER RE: SAME (0.2). |
| BUTLER, JR. J | 05/20/06 | 0.20 | EMAILS TO/FROM R. EISENBERG RE: JULY UCC MEETING SCHEDULE AND RELATED MATTERS (0.2). |
| BUTLER, JR. J | 05/21/06 | 0.90 | REVIEW MATERIALS AND CONSIDER NEXT STEPS RE: POSSIBLE APPALOOSA NDA AGREEMENT (0.3); CONTINUE TO EVALUATE EQUITY COMMITTEE INFORMATION REQUESTS AND RELATED CORRESPONDENCE (0.6). |
| BUTLER, JR. J | 05/22/06 | 1.40 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.4) TELECONFERENCE WITH CREDITORS' COMMITTEE REPRESENTATIVES WITH J. SHEEHAN AND D. SHERBIN RE: GM/UAW DEFERRAL REQUEST AND RELATED MATTERS; PREPARE FOR (0.2) AND PARTICIPATE IN (0.4, 0.2) TELECONFERENCES WITH EQUITY COMMITTEE REPRESENTATIVES WITH J. SHEEHAN AND D. SHERBIN RE: GM/UAW DEFERRAL REQUEST AND RELATED MATTERS. |
| BUTLER, JR. J | 05/23/06 | 0.80 | PREPARE FOR (0.1) AND PARTICIPATE IN (0.3) TELECONFERENCE WITH R. ROSENBERG RE: VARIOUS CREDITORS' COMMITTEE MATTERS; CONTINUE TO REVIEW NDA SUMMARY AND ANALYSES (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 05/25/06 | 0.80 | FOLLOW-UP ON APPALOOSA NDA MATTERS WITH D. SHERBIN AND D. RESNICK (0.3); REVIEW NDA ANALYSIS AND RELATED MATTERS (0.3); TELECONFERENCE WITH B. ROSENBERG RE: JUNE 1ST PROFESSIONALS MEETING AND FOLLOW-UP (0.2). |
| BUTLER, JR. J | 05/27/06 | 0.20 | EMAILS TO/FROM B. ROSENBERG RE: JUNE 1ST PROFESSIONALS MEETING IN NEW YORK CITY (0.2). |
| BUTLER, JR. J | 05/30/06 | 1.10 | BEGIN TO REVIEW AND COMMENT ON APPALOOSA NDA/STANDSTILL AGREEMENT (0.3); PREPARE FOR MAY 31ST SENIOR LEADERSHIP MEETINGS BETWEEN DELPHI AND GM IN TROY INCLUDING TELECONFERENCES WITH S. MILLER, R. O'NEAL AND D. RESNICK (0.8). |
| BUTLER, JR. J | 05/31/06 | 0.80 | PREPARE FOR JUNE 1ST PROFESSIONALS MEETING WITH CREDITORS' COMMITTEE'S PROFESSIONALS AT LATHAM IN NEW YORK (WITH SENIOR MANAGEMENT AT COMPANY IN TROY) (0.4); CONTINUE TO REVIEW AND EVALUATE APPALOOSA NDA/STANDSTILL AGREEMENT MATTERS AT COMPANY IN TROY (0.4). |
| | | **28.80** | |
| MARAFIOTI KA | 05/02/06 | 3.20 | DINNER MEETING WITH COMMITTEE MEMBERS AND ADVISORS (3.2). |
| MARAFIOTI KA | 05/03/06 | 6.20 | PREPARE CLIENT FOR COMMITTEE MEETING (0.5); ATTEND CREDITORS' COMMITTEE MEETING (2.1); PREPARE FOR EQUITY COMMITTEE MEETING (0.1); ATTEND MEETING WITH EQUITY COMMITTEE, COMPANY, FTI, AND ROTHSCHILD (3.0); REVIEWED EMERGENCY MOTION OF APPALOOSA TO ENLARGE EQUITY COMMITTEE (0.3); TELECONFERENCE WITH A. LEONHARD RE: SAME (0.1); OUTLINE LETTER TO COURT IN RESPONSE TO EMERGENCY MOTION TO ENLARGE EQUITY COMMITTEE (0.1). |
| MARAFIOTI KA | 05/04/06 | 1.20 | WORK ON LETTER TO COURT RE: APPALOOSA (1.0); TELECONFERENCE WITH J. MILLERMAN AND F. EATON RE: EQUITY MOTION (0.1); TELECONFERENCE WITH D. LOWENTHAL RE: EQUITY COMMITTEE AND MESSAGE TO C. WEINER LEVY RE: SAME (0.1). |
| MARAFIOTI KA | 05/05/06 | 0.30 | TELECONFERENCES FROM M. COOK RE: EQUITY COMMITTEE (0.2); TELECONFERENCE FROM D. LOWENTHAL RE: EQUITY COMMITTEE AND BRANDES (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 05/11/06 | 3.20 | REVIEW REVISED EQUITY COMMITTEE APPOINTMENT & CORRESPONDENCE RE: SAME (0.2); TELECONFERENCES FROM B. STEINGART (0.1); REVISE CASE CALENDAR MATERIALS FOR MEETING WITH EQUITY COMMITTEE COUNSEL (0.9); MEETING WITH STEINGART, VIV MELWANI, B. SCHELER RE: BACKGROUND OF CASE (2.0). |
| MARAFIOTI KA | 05/15/06 | 0.40 | TELECONFERENCE FROM V. MELWANI (0.3); CORRESPONDENCE RE: ISSUES RAISED BY MELWANI (0.1). |
| MARAFIOTI KA | 05/16/06 | 0.80 | CORRESPONDENCE TO EQUITY COMMITTEE (0.2); CORRESPONDENCE RE: INFORMATION SHARING WITH EQUITY COMMITTEE (0.1); TELECONFERENCE FROM B. STEINGART AND V. MELWANI (0.3); FOLLOW UP CONFERENCES AND CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 05/17/06 | 0.10 | REVIEWED CORRESPONDENCE FROM EQUITY COMMITTEE RE: FINANCIAL ADVISORS MEETING (0.1). |
| MARAFIOTI KA | 05/18/06 | 0.20 | CORRESPONDENCE RE: EQUITY COMMITTEE ISSUES (0.1); REVIEWED CORRESPONDENCE FROM EQUITY COMMITTEE (0.1). |
| MARAFIOTI KA | 05/19/06 | 0.80 | CORRESPONDENCE TO COUNSEL TO EQUITY COMMITTEE (0.3); CORRESPONDENCE FROM T. LAURIA RE: MOTION TO EXPAND COMMITTEE (0.1); REVIEW INFORMATION REQUESTS FROM EQUITY COMMITTEE AND CORRESPONDENCE TO COMPANY RE: SAME (0.4). |
| MARAFIOTI KA | 05/20/06 | 1.50 | AND RELATED CORRESPONDENCE (0.2); REVIEWED EXISTING CONFIDENTIALITY AGREEMENTS AND PROTECTIVE ORDERS WITH VARIOUS PARTIES (1.3). |
| MARAFIOTI KA | 05/24/06 | 0.10 | CONFERENCE WITH B. STEINGART RE: EQUITY COMMITTEE INFORMATION GATHERING (0.1). |
| MARAFIOTI KA | 05/25/06 | 0.50 | TELECONFERENCE WITH B. EICHENLAUB (FTI) REQUEST (0.2); REVIEWED EQUITY COMMITTEE LETTER RE: INFORMATION REQUESTS (0.3). |
| MARAFIOTI KA | 05/30/06 | 0.20 | CORRESPONDENCE RE: EQUITY COMMITTEE INFORMATION REQUEST (0.2). |
| MARAFIOTI KA | 05/31/06 | 0.40 | PREPARE FOR MEETING WITH CREDITORS' COMMITTEE PROFESSIONALS (0.4). |
| | | **19.10** | |
| PANAGAKIS GN | 05/11/06 | 1.60 | REVIEW DEMAND LETTER (0.6); ATTENTION TO NEXT STEPS RE: SAME (1.0). |
| PANAGAKIS GN | 05/12/06 | 0.80 | DISCUSS DEMAND LETTER WITH A. HOGAN (0.2); FURTHER CONSIDERATION TO SAME (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

|  |  | 2.40 |  |
|---|---|---|---|
| SPRINGER DE | 05/04/06 | 1.30 | REVIEW AND REVISE LETTER TO THE COURT RE: APPALOOSA'S MOTION FOR EXPEDITED CONSIDERATION OF ITS MOTION FOR APPOINTMENT TO THE EQUITY COMMITTEE (0.5); TELECONFERENCE WITH CHAMBERS RE: APPALOOSA MOTION (0.5); TELECONFERENCE WITH K. MARAFIOTI AND EQUITY COMMITTEE MEMBER COUNSEL (0.3). |
|  |  | 1.30 |  |
| **Total Partner** |  | **51.60** |  |
| MATZ TJ | 05/02/06 | 3.00 | ATTENDING MONTHLY DINNER WITH UNSECURED CREDITORS' COMMITTEE AND COMPANY REPRESENTATIVES (3.0). |
| MATZ TJ | 05/03/06 | 5.90 | PREPARE FOR UNSECURED CREDITORS' COMMITTEE MEETING (0.6); ATTEND UNSECURED CREDITORS' COMMITTEE MEETING (2.1); ATTENDING FIRST MEETING WITH EQUITY COMMITTEE (3.0); TELECONFERENCE WITH D.C. CAPITAL RE: MATERIALS FOR EQUITY COMMITTEE (0.2). |
| MATZ TJ | 05/04/06 | 1.20 | TELECONFERENCES WITH SCHULTE ROTH RE: APPALOOSA MOTION TO ENLARGE EQUITY COMMITTEE (0.1); TELECONFERENCES WITH T. REID RE: APPALOOSA MOTION TO ENLARGE EQUITY COMMITTEE (0.2); FOLLOW UP TELECONFERENCE FROM T. REID RE: SAME (0.2); CONTINUING REVIEW RE: DEBTORS' RESPONSE TO APPALOOSA'S EXPEDITED HEARING REQUEST RE: MOTION TO ENLARGE EQUITY COMMITTEE (0.4); FORWARDING RESPONSE TO CHAMBERS (0.1); TELECONFERENCE WITH CHAMBERS AND WHITE AND CARE RE: SAME (0.2). |
| MATZ TJ | 05/11/06 | 0.60 | TELECONFERENCE FROM U.S. TRUSTEE RE: REVISED EQUITY COMMITTEE (0.2); FOLLOW UP RE: PROTECTIVE ORDER WITH FRIED FRANK (0.2); FOLLOW UP RE: CONFIDENTIALITY AGREEMENTS WITH COMMITTEE MEMBERS (0.2). |
| MATZ TJ | 05/15/06 | 0.20 | CORRESPONDENCE WITH U.S. TRUSTEE RE: SCHEDULING OF APPALOOSA EQUITY COMMITTEE MOTION ON MAY 30 (0.2). |
| MATZ TJ | 05/31/06 | 1.80 | PREPARING FOR JUNE 1 MEETING WITH UNSECURED CREDITORS COMMITTEE PROFESSIONALS (1.3); PREPARING FOR JUNE 8 MEETING WITH UNSECURED CREDITORS COMMITTEE (0.5). |
|  |  | **12.70** |  |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 05/04/06 | 1.50 | TELECONFERENCE WITH THE COURT RE: APPALOOSA'S REQUEST TO ENLARGE EQUITY COMMITTEE (0.3); REVISE AND FINALIZE LETTER TO COURT RE: APPALOOSA'S REQUEST FOR EXPEDITED HEARING ON EXPANSION OF EQUITY COMMITTEE (1.2). |
| | | 1.50 | |
| **Total Counsel** | | **14.20** | |
| CAMPANARIO ND | 05/31/06 | 1.30 | RESPOND TO DOCUMENTS REQUESTS FROM THE EQUITY COMMITTEE (1.3). |
| | | 1.30 | |
| DIAZ LB | 05/17/06 | 0.40 | ASSISTED WITH FEE APPLICATION INFORMATION RE: UCC (0.4). |
| DIAZ LB | 05/31/06 | 1.10 | DRAFTED DOCUMENT RE: AT KEARNEY AND EXCLUSIVITY MOTIONS FOR MEETING (1.1). |
| | | 1.50 | |
| FERN BM | 05/08/06 | 0.30 | REVIEWED APPALOOSA MOTION TO ENLARGE EQUITY COMMITTEE (0.3). |
| FERN BM | 05/31/06 | 1.20 | DRAFTED UCC PRESENTATION SETTLEMENT AND LIFT-STAY PROCEDURES (1.2). |
| | | 1.50 | |
| HERRIOTT AV | 05/01/06 | 5.10 | CONTINUE TO REVIEW AND REVISE 8TH UCC PRESENTATION (4.5); DRAFT PRESENTATION FOR THE EQUITY COMMITTEE (0.6). |
| HERRIOTT AV | 05/02/06 | 3.80 | CONTINUE TO REVIEW, REVISE AND PREPARE 8TH UCC MATERIALS (2.1); CONTINUE GATHERING MATERIALS FOR EQUITY COMMITTEE MEETING (1.7). |
| HERRIOTT AV | 05/03/06 | 9.70 | REVIEW AND REVISE EQUITY COMMITTEE PRESENTATION AND ASSEMBLE MATERIALS FOR MEETING (5.6); ATTEND EQUITY COMMITTEE PRESENTATION (2.9); FOLLOW UP WORK FROM EQUITY COMMITTEE MEETING INCLUDING SENDING BOOKS WITH TRANSMITTAL LETTER (1.2). |
| HERRIOTT AV | 05/04/06 | 0.80 | FOLLOW UP FROM 9TH UCC PRESENTATION (0.8). |
| HERRIOTT AV | 05/05/06 | 2.90 | BEGIN TO DRAFT EQUITY COMMITTEE CONFIDENTIALITY AGREEMENT (1.9); GATHER MATERIALS IN RESPONSE TO VARIOUS EQUITY COMMITTEE REQUESTS (1.0). |
| HERRIOTT AV | 05/08/06 | 1.40 | REVIEW AND REVISE EQUITY COMMITTEE CONFIDENTIALITY AGREEMENT (1.2); PROVIDE CERTAIN SECTION 341 CREDITORS MEETING MATERIALS TO COMPANY (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 05/09/06 | 3.20 | CONTINUE TO REVIEW AND REVISE EQUITY COMMITTEE CONFIDENTIALITY AGREEMENT (3.1); FORWARD CERTAIN DOCUMENTS TO EQUITY COMMITTEE COUNSEL (0.1). |
| HERRIOTT AV | 05/10/06 | 0.60 | CONTINUE TO REVIEW AND REVISE EQUITY COMMITTEE CONFIDENTIALITY AGREEMENT (0.6). |
| HERRIOTT AV | 05/11/06 | 3.20 | DRAFT WORKING GROUP LIST FOR DISTRIBUTION TO EQUITY COMMITTEE (2.1); RESPOND TO MISCELLANEOUS EQUITY COMMITTEE REQUESTS (0.6); CONFER WITH J. ABODEELY RE: SAME (0.1); DRAFT LETTER TO EQUITY COMMITTEE (0.4). |
| HERRIOTT AV | 05/12/06 | 0.40 | CONFERENCE WITH R. SLIVINSKI RE: EQUITY COMMITTEE ISSUES (0.1); FOLLOW UP RE: SAME (0.3). |
| HERRIOTT AV | 05/18/06 | 0.40 | CONFERENCE WITH J. WOLCHECK RE: UCC PRESENTATION MATERIALS (0.4). |
| HERRIOTT AV | 05/19/06 | 0.30 | CONFERENCE WITH J. WOLCHECK (0.1) AND RESPOND TO ISSUES RAISED BY SAME IN CONNECTION WITH UCC PRESENTATION MATERIALS (0.2). |
| HERRIOTT AV | 05/23/06 | 0.30 | DRAFT PORTION OF 9TH UCC PRESENTATION (0.3). |
| HERRIOTT AV | 05/24/06 | 0.40 | BEGIN PREPARATIONS FOR NINTH UNSECURED CREDITORS' COMMITTEE MEETING AND SECOND EQUITY COMMITTEE MEETING (0.2); FOLLOW UP RE: EIGHTH UNSECURED CREDITORS' COMMITTEE MEETING (0.2). |
| HERRIOTT AV | 05/25/06 | 0.50 | CONTINUE DRAFT OF 9TH UCC PRESENTATION (0.5). |
| HERRIOTT AV | 05/26/06 | 1.70 | CONTINUE DRAFT OF 9TH UCC PRESENTATION (1.7). |
| HERRIOTT AV | 05/30/06 | 0.10 | UPDATE UCC PRESENTATION (0.1). |
| HERRIOTT AV | 05/31/06 | 0.10 | RESPOND TO QUESTION RE: 9TH UCC PRESENTATION (0.1). |

**34.90**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| JJINGO MJ* | 05/18/06 | 4.70 | CATALOG AND REVIEW PROTECTIVE ORDERS EXECUTED IN CONNECTION WITH DELPHI MATTERS (4.7). |
| JJINGO MJ* | 05/19/06 | 5.30 | CONTINUE TO COLLECT, ORGANIZE AND REVIEW PROTECTIVE ORDERS AND CONFIDENTIALITY AGREEMENTS EXECUTED IN DELPHI MATTERS (5.3). |
| JJINGO MJ* | 05/21/06 | 10.10 | PREPARE MATERIALS FOR POSSIBLE EQUITY COMMITTEE MEETING. (10.1). |
| JJINGO MJ* | 05/22/06 | 11.70 | CONTINUE TO PREPARE MATERIALS FOR POTENTIAL EQUITY COMMITTEE MEETING (11.7). |
| JJINGO MJ* | 05/23/06 | 5.10 | PREPARE AND REVISE MATERIALS FOR POTENTIAL EQUITY COMMITTEE MEETINGS (5.1). |
| JJINGO MJ* | 05/24/06 | 1.30 | STRATEGIZE RE: EQUITY COMMITTEE ISSUE (1.3). |
| JJINGO MJ* | 05/25/06 | 5.60 | PREPARE MATERIALS FOR POTENTIAL EQUITY COMMITTEE MEETING (5.6). |
| JJINGO MJ* | 05/30/06 | 1.10 | REVIEW AND REVISE CONFIDENTIALITY AGREEMENT IN CONNECTION WITH APPALOOSA (1.1). |
| | | **44.90** | |
| MEISLER RE | 05/01/06 | 0.30 | WORK ON PRESENTATION FOR UCC (0.3). |
| MEISLER RE | 05/02/06 | 3.50 | ATTEND UCC DINNER (3.5). |
| MEISLER RE | 05/03/06 | 8.60 | PREPARE FOR UCC MEETING (0.8); ATTEND UCC MEETING (2.4); PREPARE FOR EQUITY COMMITTEE MEETING (1.0); ATTEND EQUITY COMMITTEE MEETING (3.5); REVIEW APPALOOSA MOTION RE: EXPANSION OF EQUITY COMMITTEE (0.4) AND OUTLINE RESPONSE RE: SAME (0.5). |
| MEISLER RE | 05/04/06 | 0.20 | REVIEW LETTER TO CHAMBERS RE: APPALOOSA'S REQUEST FOR AN EXPEDITED HEARING RE: EXPANSION OF EQUITY COMMITTEE (0.2). |
| MEISLER RE | 05/05/06 | 0.90 | CONTINUED WORKING ON OUTLINE OF OBJECTION TO APPALOOSA MOTION TO EXPAND EQUITY COMMITTEE (0.4); REVIEWED AND REVISED EQUITY COMMITTEE CONFIDENTIALITY AGREEMENT (0.5). |
| MEISLER RE | 05/08/06 | 0.70 | CONTINUE TO REVIEW AND REVISE EQUITY COMMITTEE CONFIDENTIALITY AGREEMENT (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 05/09/06 | 2.70 | REVIEW INTERNAL COMMENTS TO EQUITY COMMITTEE CONFIDENTIALITY AGREEMENT (0.2); TELECONFERENCE WITH A. SCHOULDER RE: EQUITY COMMITTEE REQUESTS RE: 1113 (0.2); REVIEW AND COMMENT ON PROTECTIVE ORDER RE: SAME (1.0); WORKED ON FULFILLING EQUITY COMMITTEE REQUESTS (1.3). |
| MEISLER RE | 05/11/06 | 0.60 | REVIEW NOTICE OF AMENDED MEMBERSHIP TO EQUITY COMMITTEE (0.1); CONTINUED ATTENTION TO OBJECTION TO APPALOOSA MOTION RE: REQUEST TO EXPAND MEMBERSHIP OF SAME (0.3); RESPOND TO EQUITY COMMITTEE REQUEST FOR INFORMATION (0.2). |
| MEISLER RE | 05/12/06 | 0.10 | CONFERENCE WITH S. TOUSSI RE: OBJECTION TO APPALOOSA MOTION RE: EXPANSION OF EQUITY COMMITTEE (0.1). |
| MEISLER RE | 05/17/06 | 1.00 | TELECONFERENCE WITH R. LEVINSKY OF FRIED FRANK RE: EQUITY COMMITTEE INQUIRIES (0.1); ATTENTION TO FOLLOW UP (0.4); REVIEW UCC CORRESPONDENCE (0.5). |
| MEISLER RE | 05/18/06 | 0.80 | DRAFT CORRESPONDENCE TO EQUITY COMMITTEE IN RESPONSE TO INQUIRIES (0.3); REVIEW CONFIDENTIALITY AGREEMENTS (0.5). |
| MEISLER RE | 05/21/06 | 1.00 | TELECONFERENCE WITH M. GIBSON RE: NDA (0.2); ATTENTION TO SAME (0.8). |
| MEISLER RE | 05/22/06 | 0.80 | CONTINUED TO REVIEW NDAS (0.8). |
| MEISLER RE | 05/23/06 | 0.30 | CONTINUED ATTENTION TO DRAFTING NDA (0.3). |
| MEISLER RE | 05/26/06 | 0.50 | OUTLINE MATTERS TO BE INCLUDED IN PRESENTATION FOR 6/8 UCC MEETING (0.5). |
| MEISLER RE | 05/29/06 | 1.30 | REVIEW CONFIDENTIALITY AGREEMENT (1.3). |
| MEISLER RE | 05/30/06 | 0.60 | CONTINUED REVIEW OF CONFIDENTIALITY AGREEMENT (0.6). |
| | | **23.90** | |
| OGUNSANYA GO | 05/22/06 | 6.10 | REVIEW AND COMMENTS TO COMPARISON OF SELECTED CONFIDENTIALITY AGREEMENTS (6.1). |
| OGUNSANYA GO | 05/23/06 | 2.20 | CONTINUED REVIEW AND DRAFTING OF CONFIDENTIALITY AGREEMENTS COMPARISON CHART (2.2). |
| OGUNSANYA GO | 05/24/06 | 3.20 | INITIAL DRAFTING OF CONFIDENTIALITY AGREEMENT (3.2). |
| OGUNSANYA GO | 05/26/06 | 2.20 | CONTINUED DRAFTING OF CONFIDENTIALITY AGREEMENT (2.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| OGUNSANYA GO | 05/29/06 | 1.20 | FURTHER DRAFTING OF CONFIDENTIALITY AGREEMENT (1.2). |
| OGUNSANYA GO | 05/30/06 | 1.10 | DRAFTING OF INITIAL DRAFT OF CONFI AGREEMENT (1.1). |
| | | **16.00** | |
| STUART NL | 05/03/06 | 3.80 | DRAFT LETTER IN RESPONSE TO APPALOOSA'S REQUEST FOR AN EXPEDITED HEARING ON EXPANSION OF THE CREDITORS' COMMITTEE (3.8). |
| | | **3.80** | |
| TOUSSI S | 05/01/06 | 0.90 | REVIEW TRUSTEE'S APPOINTMENT OF EQUITY COMMITTEE (0.2); ADDRESS ISSUES AND CORRESPONDENCE RE SAME (0.7). |
| TOUSSI S | 05/04/06 | 6.00 | REVIEW FILING BY APPALOOSA TO ENLARGE EQUITY COMMITTEE (0.5); RESEARCH ISSUES RE SAME (3.5); PREPARE OUTLINE OF RESPONSE OPPOSING ENLARGEMENT (1.5); DISCUSS MOTION WITH CLIENT AND PREPARING ANALYSIS OF EQUITY HOLDER CONSTITUENCIES (0.5). |
| TOUSSI S | 05/05/06 | 5.60 | VARIOUS DISCUSSIONS WITH CLAIMS AGENT AND CLIENT RE COMPOSITION OF EQUITY HOLDERS AND REVIEW CORRESPONDENCE RE SAME (0.9); DRAFT AND REVISE MOTION IN RESPONSE TO APPALOOSA'S MOTION TO ENLARGE EQUITY COMMITTEE (3.0); REVIEW CORRESPONDENCE RE APPALOOSA'S EMERGENCY MOTION FOR A HEARING ON APPOINTMENT OF EQUITY COMMITTEE (0.7); FOLLOW UP RESEARCH ISSUES RE SAME (1.0). |
| TOUSSI S | 05/07/06 | 2.00 | FURTHER RESEARCH ON RESPONSE TO MOTION TO ENLARGE EQUITY COMMITTEE (1.5); REVIEW CITE CHECKING ASSIGNMENT (0.5). |
| TOUSSI S | 05/09/06 | 4.80 | EDIT AND REVISE VARIOUS SECTIONS OF DRAFT RESPONSE TO APPALOOSA'S MOTION TO ENLARGE EQUITY COMMITTEE (2.5); FOLLOW UP RESEARCH ISSUES RE SAME (1.5); CORRESPONDENCE WITH CLIENT, CLAIMS AGENT AND ADP RE COMPOSITION OF EQUITY COMMITTEE AND ANALYSIS RE SAME IN PREPARATION OF DEBTOR'S RESPONSE TO APPALOOSA (0.8). |
| TOUSSI S | 05/11/06 | 3.20 | FOLLOW UP CORRESPONDENCE RE COMPOSITION OF EQUITY COMMITTEE (0.7); EDIT AND REVISE VARIOUS SECTIONS OF DRAFT RESPONSE TO APPALOOSA'S MOTION TO ENLARGE EQUITY COMMITTEE (2.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 05/12/06 | 1.50 | EDIT AND REVISE VARIOUS SECTIONS OF DRAFT RESPONSE TO APPALOOSA'S MOTION TO ENLARGE EQUITY COMMITTEE (1.5). |
| TOUSSI S | 05/16/06 | 4.90 | EDIT AND REVISE VARIOUS SECTIONS OF RESPONSE TO APPALOOSA'S REQUEST TO ENLARGE COMMITTEE (2.0); ADDITIONAL RESEARCH RE SAME (1.0) AND ANALYSIS OF EQUITY HOLDER COMPOSITION FROM MATERIALS FORWARDED BY CLAIMS AGENT AND CLIENT (0.7); INCORPORATE RESEARCH AND ANALYSIS TO MOTION (1.2). |
| TOUSSI S | 05/17/06 | 4.50 | DRAFT FINAL SECTION RE EQUITY COMMITTEE'S POSITION ON MOTION (1.5); EDIT AND REVISE APPALOOSA RESPONSE AND FINALIZE SAME FOR REVIEW BY CLIENT/PARTNERS (3.0). |
| TOUSSI S | 05/25/06 | 1.00 | REVIEW UCC PRESENTATION MATERIALS (1.0). |
| | | **34.40** | |
| WHARTON JN | 05/01/06 | 0.30 | REVIEW AND REVISE PRESENTATION TO CREDITORS COMMITTEE RE: JCI TRANSACTION (0.3). |
| WHARTON JN | 05/19/06 | 0.80 | PREPARE PRESENTATION FOR CREDITORS COMMITTEE COUNSEL RE: JCI TRANSACTION (0.8). |
| WHARTON JN | 05/30/06 | 0.90 | PREPARE PRESENTATION FOR CREDITORS COMMITTEE RE: JCI MOTION (0.9). |
| WHARTON JN | 05/31/06 | 0.50 | CONTINUE TO PREPARE PRESENTATION TO CREDITORS' COMMITTEE PROFESSIONALS RE: MOTION TO APPROVE TRANSFER OF NEW BRUNSWICK FACILITY TO JCI (0.5). |
| | | **2.50** | |
| **Total Associate/Law Clerk** | | **164.70** | |
| ROSEN R | 05/03/06 | 1.60 | COMPILE, INDEX AND PREPARE SELECT SECTION 1113/1114 DOCUMENTS FOR SUBMITTAL TO EQUITY COMMITTEE (1.6). |
| ROSEN R | 05/29/06 | 0.80 | COMPILE, UPDATE 6/19 HEARING BINDERS RE: WHITE & CASE EMAIL WITHDRAWING APPALOOSA EMERGENCY MOTION FOR APPOINTMENT TO EQUITY COMMITTEE (0.8). |
| | | **2.40** | |
| SALAZAR AG | 05/02/06 | 3.60 | PRINT ALL 1113/1114 RELATED DOCUMENTS FOR EQUITY COMMITTEE AND TO ASSEMBLE HEARING BINDERS (3.6). |
| SALAZAR AG | 05/03/06 | 1.90 | COMPILE AND REVIEW 1113/1114 DOCUMENTS FOR EQUITY COMMITTEE (1.9). |
| | | **5.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 05/02/06 | 2.30 | PREPARE AND UPDATE SIGN-IN SHEET (0.7); SUBMIT NAMES TO SECURITY (1.6). |
| ZSOLDOS AF | 05/03/06 | 5.10 | PREPARE FOR UCC MEETING (1.7); EQUITY COMMITTEE MEETING VERIFICATION OF PARTICIPANTS (0.5); CREATE SIGN-IN SHEET FOR SAME (0.4); EDIT PRESENTATION AND COORDINATE PRODUCTION OF PRESENTATIONS (1.1); DISTRIBUTE EQUITY COMMITTEE PRESENTATIONS (1.4). |
| ZSOLDOS AF | 05/04/06 | 0.70 | CONFIRM DELIVERY OF 1113/1114 MATERIALS TO DC CAPITAL PARTNERS (0.7). |
| ZSOLDOS AF | 05/16/06 | 2.00 | DISTRIBUTE UCC PRESENTATIONS (2.0). |
| ZSOLDOS AF | 05/19/06 | 1.20 | CREATE BINDER OF CONFIDENTIALITY AGREEMENTS (1.2). |
| ZSOLDOS AF | 05/22/06 | 0.70 | PREPARE BINDER OF STIPULATIONS (0.7). |
| | | **12.00** | |

**Total Legal Assistant**      19.90

**TOTAL TIME**      <u>**250.40**</u>

\* Law clerks are law school graduates
who are not presently admitted to practice.

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Creditor Meetings/ Statutory Committees                     Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/02/06 | Herriott AV | 746.42 |
| Air/Rail Travel - vendor feed | 05/02/06 | Meisler RE | 944.51 |
| Air/Rail Travel - vendor feed | 05/03/06 | Herriott AV | 427.88 |
| Air/Rail Travel - vendor feed | 05/04/06 | Meisler RE | 427.88 |
| Air/Rail Travel - vendor feed | 05/04/06 | Meisler RE | 165.31 |
| **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | | | **$2,712.00** |
| In-house Reproduction | 05/02/06 | Copy Center, D | 10.22 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 38.58 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 13.13 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 71.56 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 93.51 |
| **TOTAL IN-HOUSE REPRODUCTION** | | | **$227.00** |
| Telephone Expense | 05/26/06 | Telecommunications, D | 1.79 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 2.17 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.04 |
| **TOTAL TELEPHONE EXPENSE** | | | **$4.00** |
| Westlaw | 05/06/06 | Beaulieu J | 153.00 |
| **TOTAL WESTLAW** | | | **$153.00** |
| Reproduction - color | 05/02/06 | Copy Center, D | 204.00 |
| Reproduction - color | 05/05/06 | Copy Center, D | 3,595.00 |
| **TOTAL REPRODUCTION - COLOR** | | | **$3,799.00** |
| Air/Rail Travel (external) | 05/02/06 | Butler, Jr. J | 248.00 |
| **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | | | **$248.00** |
| Out-of-Town Travel | 05/02/06 | Butler, Jr. J | 21.01 |
| Out-of-Town Travel | 05/02/06 | Butler, Jr. J | 18.01 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 05/02/06 | Butler, Jr. J | 935.98 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$975.00** |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 26.14 |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 107.81 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 44.71 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 32.44 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 18.02 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 30.67 |
| Messengers/ Courier | 05/06/06 | Dist Serv/Mail/Page, D | 10.63 |
| Messengers/ Courier | 05/23/06 | Dist Serv/Mail/Page, D | 9.24 |
| Messengers/ Courier | 05/23/06 | Dist Serv/Mail/Page, D | 10.34 |
| | | **TOTAL MESSENGERS/ COURIER** | **$290.00** |
| Out-of-Town Meals | 05/02/06 | Butler, Jr. J | 26.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$26.00** |
| Printing to paper from TIF | 05/02/06 | Copy Center, D | 1,145.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$1,145.00** |
| Wireless - Mobile/Cellular/Pager | 04/09/06 | Meisler RE | 11.05 |
| Wireless - Mobile/Cellular/Pager | 04/13/06 | Meisler RE | 2.95 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$14.00** |
| | | **TOTAL MATTER** | **$9,593.00** |

B43E