SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                             :
         In re                               :        Chapter 11
                                             :
DELPHI CORPORATION, et al.,                  :        Case No. 05–44481 (RDD)
                                             :
                            Debtors.         :        (Jointly Administered)
                                             :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-4
CASE ADMINISTRATION
1,828.3 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                         Bill Date: 03/31/06
Case Administration                                              Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 02/04/06 | 1.30 | BEGIN TO PREPARE FOR FEBRUARY 9TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF PLEADINGS (1.1); EMAILS FROM/TO M. SEIDER RE: ADJOURNMENT OF UCC MOTION TO AMEND CASE MANAGEMENT ORDER (0.2). |
| BUTLER, JR. J | 02/05/06 | 1.10 | CONTINUE TO PREPARE FOR FEBRUARY 9TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DRAFT HEARING AGENDA AND RELATED PLEADINGS (0.8); FOLLOW-UP ON VARIOUS AGENDA ITEMS (0.3). |
| BUTLER, JR. J | 02/07/06 | 1.70 | CONTINUE TO PREPARE FOR FEBRUARY 9TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW AND FINALIZE PROPOSED HEARING AGENDA (0.6); WORK ON REMAINING SCHEDULE OF 2006 OMNIBUS HEARING DATES, BOARD OF DIRECTORS MEETINGS AND CREDITORS' COMMITTEE MEETINGS (0.3); REVIEW DRAFT HEARING BINDER AND PROFFERS (0.8). |
| BUTLER, JR. J | 02/08/06 | 1.80 | CONTINUE TO PREPARE FOR FEBRUARY 9TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (1.8). |
| BUTLER, JR. J | 02/09/06 | 2.60 | PREPARE FOR (1.2) AND ATTEND (1.4) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT. |
| BUTLER, JR. J | 02/22/06 | 0.30 | RECEIVE AND BEGIN TO REVIEW CREDITORS' COMMITTEE PROPOSED REVISIONS TO CASE MANAGEMENT ORDER (0.3). |
| | | **8.80** | |
| LYONS JK | 02/03/06 | 3.70 | SENIOR STRATEGY CALL AND REVIEW OF CORRESPONDENCE PLEADINGS AND OTHER MATTERS AND ASSIGNED TASKS AND RESPONSES (3.7). |
| LYONS JK | 02/21/06 | 2.30 | REVIEW OF VARIOUS CORRESPONDENCE, EMAILS AND PLEADINGS AND ASSIGNED TASKS FOR RESPONSE (2.3). |
| LYONS JK | 02/22/06 | 1.80 | PREPARATION FOR AND CLIENT MEETING RE: TIMELINE, TASKS AND PLANNING MATTERS RE: CLAIMS ADMINISTRATION, RECLAMATION, BAR DATE AND OTHER MATTERS (1.8). |
| LYONS JK | 02/24/06 | 1.40 | SENIOR STRATEGY CALL AND PREPARATION RE: THE SAME (1.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

                                            **9.20**

| MARAFIOTI KA | 02/01/06 | 1.50 | CORRESPONDENCE RE: ADMINISTRATIOVE MATTERS (0.8); REVIEW FILE (0.7). |
| MARAFIOTI KA | 02/03/06 | 0.50 | REVIEW MISCELLANEOUS CASE MANAGEMENT MATTERS (0.5). |
| MARAFIOTI KA | 02/04/06 | 0.60 | REVIEW CORRESPONDENCE RE: VARIOUS MATTERS (0.6). |
| MARAFIOTI KA | 02/06/06 | 0.40 | REVIEWED INCOMING PLEADINGS (0.4). |
| MARAFIOTI KA | 02/07/06 | 0.50 | REVIEW INCOMING CORRESPONDENCE (0.2); REVIEW STATUS OF PENDING MATTERS (0.3). |
| MARAFIOTI KA | 02/08/06 | 2.50 | REVIEWED INCOMING PLEADINGS AND CORRESPONDENCE (0.3); MEETING WITH J. SHEEHAN, K. CRAFT, R. EISENBERG IN PREPARATION FOR FOURTH OMNIBUS HEARING (2.2). |
| MARAFIOTI KA | 02/09/06 | 3.70 | MEETING WITH CLIENT INPREPARATION FOR FOURTH OMNIBUS HEARING (0.4); ATTEND FOURTH OMNIBUS HEARING (1.8); CONFERENCES WITH CLIENT AND FTI AFTER FOURTH OMNIBUS HEARING (0.8); REVIEW FILE AND INCOMING PLEADINGS AND CORRESPONDENCE (0.7). |
| MARAFIOTI KA | 02/11/06 | 0.30 | REVIEW INCOMING CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 02/13/06 | 0.70 | REVIEW PENDING MATTERS (0.5) AND REVIEW AND DISTRIBUTE INCOMING PLEADINGS (0.2). |
| MARAFIOTI KA | 02/14/06 | 0.80 | MISCELLANEOUS FILE REVIEW (0.4); WORK ON CASE MANAGEMENT ISSUES (0.4). |
| MARAFIOTI KA | 02/16/06 | 0.60 | REVIEWED CORRESPONDENCE (0.2); UPDATE RE: PENDING MATTERS (0.4). |
| MARAFIOTI KA | 02/17/06 | 0.40 | REVIEW INCOMING CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 02/20/06 | 0.60 | ANALYSIS OF INCOMING CORRESPONDENCE AND PLEDINGS (0.6). |
| MARAFIOTI KA | 02/21/06 | 0.90 | MISCELLANEOUS FILE REVIEW (0.4) AND REVIEW OF PENDING MATTERS (0.5). |
| MARAFIOTI KA | 02/22/06 | 0.80 | CONSIDER STATUS OF PENDING MATTERS (0.4) AND REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 02/23/06 | 0.90 | REPORT RE: PENDING MATTERS (0.5); READ INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 02/27/06 | 1.10 | REVIEWED DRAFT REVISIONS TO CASE MANAGEMENT ORDER AS SUGGESGTED BY COMMITTEE (0.7); REVIEWED INCOMING CORRESPONDENCE (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 02/28/06 | 0.20 | MISCELLANOEUS CORRESPONDENCE RE: PENDING MATTERS (0.2). |
| | | **17.00** | |
| **Total Partner** | | **35.00** | |
| MATZ TJ | 02/02/06 | 1.60 | TELECONFERENCE WITH U.S. TRUSTEE RE: FEB. 9 ADJOURNMENTS AND AGENDA (0.4); WORKING ON PROPOSED HEARING AGENDA FOR FEB. 9 (0.6); PREPARING AGENDA FOR WEEKLY SENIOR STRATEGY CONFERENCE CALL (0.6). |
| MATZ TJ | 02/03/06 | 1.80 | WORKING ON AGENDA FOR FEB. 9 OMNIBUS HEARING (0.6); TELECONFERENCE WITH TOGUT RE: SAME (0.2); PARTICIPATE IN WEEKLY SENIOR STRATEGY CONFERENCE CALL (0.7); FOLLOW UP WORK RE: SAME (0.3). |
| MATZ TJ | 02/05/06 | 1.40 | REVIEW AND DISTRIBUTE CORRESPONDENCE (0.8); FOLLOW UP WORK RE: FEB. 9 & MAR. 9 OMNIBUS HEARING AGENDA (0.6). |
| MATZ TJ | 02/06/06 | 1.70 | PARTICIPATING IN WEEKLY ASSOCIATES STATUS CALL AND UPDATE OF OUTSTANDING MATTERS (0.7); FOLLOW UP WORK RE: SAME (0.4); REVIEW CORRESPONDENCE RE: DELPHI CASE (0.6). |
| MATZ TJ | 02/07/06 | 4.40 | WORK ON STATUS, ADJOURNMENTS AND RESOLUTIONS OF VARIOUS MATTERS RE: FINALIZING AGENDA FOR FEB. 9 FORTH OMNIBUS HEARING (1.7); VARIOUS TELECONFERENCES WITH TOGUT RE: SAME (0.4); TELECONFERENCES WITH CHAMBER RE: SAME (0.4); WORKING ON FINALIZING OMNIBUS HEARING DATES OR 2006 AND NOTICE RE: SAME (0.3); FOLLOW UP CORRESPONDENCE RE: SAME, BOARD AND UNSECURED CREDITORS' COMMITTEE MEETING (0.3); FINALIZING HEARING MATERIALS FOR FEB. 9 OMNIBUS HEARING (0.9); REVIEW CORRESPONDENCE RE: DELPHI CASE (0.4). |
| MATZ TJ | 02/08/06 | 3.30 | VARIOUS TELECONFERENCES AND CORRESPONDENCE WITH CHAMBERS RE: FEB. 9 AGENDA, REVISED ORDER, AND FEB. 10 KECP HEARING (0.7); PREPARATION WITH COMPANY REPRESENTATIVES, FTI, AND TOGUT RE: FEBRUARY 9 OMNIBUS HEARING (2.0); FINALIZING PROFFERS AND HEARING BINDER (0.6). |
| MATZ TJ | 02/09/06 | 3.00 | FINAL PREPARATION FOR FORTH OMNIBUS HEARING (0.7); ATTENDING IN COURT HEARING (1.8); PREPARING AGENDA FOR WEEKLY SENOR STRATEGY CONFERENCE CALL (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 02/14/06 | 1.00 | REVIEW CORRESPONDENCE (0.5); WORK ON WEEKLY TASK LIST FROM ALL ASSOCIATE CONFERENCE CALL (0.2); WORKING ON DOCKET MATTER AND CALL TO CHAMBERS RE: SAME (0.3). |
| MATZ TJ | 02/15/06 | 1.10 | TELECONFERENCE AND CORRESPONDENCE WITH J. LEE OF KCC RE: DOCKETING MATTERS (0.6); TELECONFERENCE AND FOLLOW UP WITH CHAMBERS AND CLERK'S OFFICE RE: SAME (0.5). |
| MATZ TJ | 02/16/06 | 0.80 | REVIEW CORRESPONDENCE RE: DELPHI CASE (0.8). |
| MATZ TJ | 02/17/06 | 6.50 | WORK ON CASE CALENDAR AND SCHEDULING MATTERS (0.4); WORK ON NOTICING MATTERS FOR MARCH 9 HEARING (0.4); REVIEW AND FOLLOW UP CORRESPONDENCE AND EMAILS RE: DELPHI CASE (4.0); CONFIRMING VARIOUS SERVICE MATTERS (0.5); WORKING ON FINALIZING AND SERVICE OF MOTIONS FOR MARCH 9 HEARING (0.7); FOLLOW UP WORK RE: CASE CALENDAR (0.5). |
| MATZ TJ | 02/20/06 | 0.80 | WORK ON STATUS OF VARIOUS MOTIONS AND RESPONSES FOR MARCH 9 HEARING (0.6); WORK ON CERTIFICATES OF SERVICE MATTERS (0.2). |
| MATZ TJ | 02/21/06 | 2.40 | REVIEW CORRESPONDENCE (0.6); PARTICIPATE IN WEEKLY ASSOCIATE STATUS CONFERENCE CALL (0.6); WORK ON MARCH 9 HEARING AGENDA ITEMS, RESPONSES TO MOTIONS AND PROFFERS (1.2). |
| MATZ TJ | 02/22/06 | 0.80 | REVIEW CORRESPONDENCE (0.5); WORK ON CASE ADMINISTRATION MATTERS (0.3). |
| MATZ TJ | 02/23/06 | 1.40 | PREPARING AGENDA FOR WEEKLY SENIOR STRATEGY CONFERENCE CALL AND MEETING (0.6); REVIEW AND FOLLOW UP CORRESPONDENCE FOR CASE (0.6); WORK ON GENERAL SERVICE MATTERS (0.2). |
| MATZ TJ | 02/24/06 | 2.00 | PARTICIPATE IN WEEKLY SENIOR STRATEGY CONFERENCE CALL (0.7); FOLLOW UP WORK RE: SAME (0.4); CORRESPONDENCE RE: FURUKAWA ORDER (0.2); WORK ON SCHEDULING MATTERS RE: MARCH 9 HEARING (0.3); RESPOND TO MS. ORLIK REQUEST FOR LIFT STAY (0.4). |
| MATZ TJ | 02/27/06 | 1.10 | WORK ON SCHEDULING MATTERS AND MARCH 9 HEARING AGENDA (0.6); REVIEW CORRESPONDENCE RE: CASE (0.3); FOLLOW UP RE: SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 02/28/06 | 1.10 | CORRESPONDENCE WITH CHAMBERS RE: MARCH 9 OMNIBUS AGENDA, DBM TECHNOLOGIES MATTER, ERISA MOTION (0.4); REVIEW AND REVISE SCHEDULING AGENDA FOR MARCH 9 OMNIBUS HEARING (0.7). |
| | | 36.20 | |
| **Total Counsel** | | **36.20** | |
| DE ELIZALDE D | 02/01/06 | 0.80 | REVIEWED 2002 NOTICE LIST (0.8). |
| DE ELIZALDE D | 02/06/06 | 0.80 | WEEKLY CONFERENCE CALL RE: STATUS OF THE CASE (0.8). |
| DE ELIZALDE D | 02/13/06 | 0.90 | SUPERVISED SERVICE OF NOTICE OF OMNIBUS HEARINGS (0.2); WEEKLY CONFERENCE CALL RE: STATUS OF THE CASE (0.7). |
| DE ELIZALDE D | 02/16/06 | 0.50 | REVIEWED AND REVISED LETTER TO COURT'S CLERK ASKING TO REMOVE A FILING (0.5). |
| DE ELIZALDE D | 02/27/06 | 0.60 | WEEKLY CONFERENCE CALL RE: OUTSTANDING ISSUES (0.6). |
| DE ELIZALDE D | 02/28/06 | 0.90 | REVIEWED AND REVISED 2002 NOTICE PARTIES' LIST (0.9). |
| | | 4.50 | |
| FERN BM | 02/02/06 | 0.20 | REVIEWED DOCKET FOR NEW PLEADINGS (0.2). |
| FERN BM | 02/03/06 | 0.50 | REVIEWED DOCKET FOR NEW PLEADINGS (0.2); ATTENTION TO ISSUES RE: STATUS OF CASE MANAGEMENT MOTION (0.3). |
| FERN BM | 02/04/06 | 0.50 | ATTENTION TO ISSUES RE: CASE MANAGEMENT ORDER AND DRAFT OBJECTION (0.5). |
| FERN BM | 02/05/06 | 1.10 | REVISED SCRIPTS TO CASE MANAGEMENT MOTION (1.1). |
| FERN BM | 02/06/06 | 0.90 | FORMULATE STRATEGY RE: 2/9 HEARING (0.7); REVIEWED DOCKET FOR NEW PLEADINGS (0.2). |
| FERN BM | 02/07/06 | 0.60 | REVIEWED AND REVISED BACKGROUND TEMPLATE (0.4); REVIEWED DOCKET FOR NEW PLEADINGS (0.2). |
| FERN BM | 02/08/06 | 0.50 | REVIEWED DOCKET FOR NEW PLEADINGS (0.2); REVISED SCRIPT TO CASE MANAGEMENT MOTION (0.3). |
| FERN BM | 02/13/06 | 0.80 | REVIEWED DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY RE: 3/9 HEARING (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 02/21/06 | 1.00 | REVIEWED DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY RE: 3/9 HEARING (0.8). |
| FERN BM | 02/27/06 | 1.00 | REVIEWED DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY RE: 3/9 HEARING (0.8). |
| FERN BM | 02/28/06 | 0.50 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); REVIEWED AND REVISED PROPOSED AGENDA FOR 3/9 HEARING (0.3). |
| | | **7.60** | |
| HERRIOTT AV | 02/01/06 | 0.50 | REVIEW AND RESPOND TO SERVICE ISSUE (0.2); RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 02/02/06 | 1.60 | RESPOND TO CORRESPONDENCE (0.8); REVIEW AND REVISE AGENDA (0.7); REVIEW CASE ADMINISTRATION MATERIALS (0.1). |
| HERRIOTT AV | 02/03/06 | 0.30 | CONDUCT HEARING PREPARATION FOR FEBRUARY OMNIBUS HEARING (0.3). |
| HERRIOTT AV | 02/06/06 | 3.60 | UPDATE CASE ADMINISTRATION MATERIALS INCLUDING CASE CALENDAR, HEARING PLANNER, DOCKET AND INDEX (1.3); RESPOND TO CASE CORRESPONDENCE (0.5); PARTICIPATE IN WORKING GROUP MEETING (0.9); ASSIST WITH PREPARATIONS FOR OMNIBUS HEARING INCLUDING DRAFTING SCRIPTS (0.9). |
| HERRIOTT AV | 02/07/06 | 0.80 | REPSOND TO CASE CORRESPONDENCE (0.3); REVIEW CASE MATTERS (0.2); REVIEW AND REVISE CASE ADMINISTRATION MATERIALS (0.3). |
| HERRIOTT AV | 02/08/06 | 0.10 | REVIEW CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 02/09/06 | 0.70 | REVIEW AND RESPOND TO CASE CORRESPONDENCE INCLUDING EMAILS (0.5); REVIEW DOCKET ENTRIES (0.2). |
| HERRIOTT AV | 02/10/06 | 1.80 | REVIEW AND RESPOND TO CASE CORRESPONDENCE INCLUDING DRAFTING AND EDITING SEVERAL LETTERS TO SHAREHOLDERS WTIH QUESTIONS ABOUT THESE PROCEEDINGS (1.2); UPDATE CASE CALENDAR AND TASK LIST (0.6). |
| HERRIOTT AV | 02/13/06 | 1.60 | UPDATE MATERIALS FOR CASE ADMINISTRATION BINDER INCLUDING HEARING PLANNER, MOTION SUMMARY CHART AND CASE CALENDAR (1.3); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 02/14/06 | 1.20 | REVIEW, RESEARCH AND RESPOND TO QUESTION RELATING TO CERTIFICATES OF SERVICE (1.1); RESPOND TO CASE CORRESPONDENCE (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 02/15/06 | 0.30 | REVIEW AND RESPOND TO MAIL RE: DELPHI MATTERS (0.3). |
| HERRIOTT AV | 02/16/06 | 1.50 | RESPOND TO CASE CORRESPONDENCE (0.8); CONTINUE RESEARCH RE: CERTIFICATE OF SERVICE ISSUE (0.7). |
| HERRIOTT AV | 02/17/06 | 0.50 | RESPOND TO CASE CORRESPONDENCE (0.5). |
| HERRIOTT AV | 02/20/06 | 2.40 | RETURN CALLS PLACED TO HOTLINE AND RESEARCH RESPONSES WHERE APPROPRIATE (1.6); UPDATE MOTION SUMMARY CHART, HEARING PLANNER AND CASE CALENDAR (0.8). |
| HERRIOTT AV | 02/21/06 | 2.30 | RESPOND TO CASE CORRESPONDENCE (0.7); PREPARE FOR (0.2) AND ATTEND (0.9) WORKING GROUP MEETING; UPDATE CASE CALENDAR (0.5). |
| HERRIOTT AV | 02/22/06 | 0.30 | RESPOND TO FOLLOW UP QUESTIONS FROM HOTLINE CALLS (0.3). |
| HERRIOTT AV | 02/23/06 | 0.50 | RESPOND TO SERVICE ISSUE (0.2); REVIEW DOCKET (0.2); REVIEW CORRESPONDENCE (0.1). |
| HERRIOTT AV | 02/24/06 | 0.30 | UPDATE HEARING PLANNER (0.1); REVIEW AND COMMENT ON AGENDA FOR NEXT OMNIBUS HEARING (0.2). |
| HERRIOTT AV | 02/27/06 | 1.10 | REVISE CASE CALENDAR, MOTION SUMMARY CHART AND HEARING PLANNER (0.8); SORT THROUGH MAIL AND EMAIL AND RESPOND TO VARIOUS ITEMS (0.3). |
| HERRIOTT AV | 02/28/06 | 1.60 | REVIEW AND PROVIDE COMMENTS TO DRAFT AGENDA FOR OMNIBUS HEARING (0.7); RESPOND TO ADMINISTRATIVE ISSUE AND QUESTIONS (0.9). |
| | | **23.00** | |
| MEISLER RE | 02/02/06 | 2.50 | RESPOND TO INQUIRIES (0.3); REVIEWED AND RESPONDED TO CORRESPONDENCE (2.2). |
| MEISLER RE | 02/03/06 | 1.00 | REVIEWED AND RESPONDED TO CORRESPONDENCE (1.0). |
| MEISLER RE | 02/05/06 | 1.10 | REVIEWED AND RESPONDED TO CORRESPONDENCE (0.5); REVIEWED AGENDA (0.4) AND PREPARED FOR FEBRUARY 9TH HEARING (0.2). |
| MEISLER RE | 02/06/06 | 2.40 | PREPARE FOR 2/9/06 HEARING (1.2); REVIEWED AND UPDATED CASE CALENDAR (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.9). |
| MEISLER RE | 02/07/06 | 1.40 | REVIEWED CORRESPONDENCE AND RESPONDED (1.4). |

23

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 02/08/06 | 2.60 | REVIEWED AND RESPONDED TO CORRESPONDENCE (1.6); REVIEWED DOCKET (0.5); ASSSISTED WITH HEARING PREP RE: 2/9 HEARING (0.4); TELECONFERENCE WITH H. BAER RE: SAME (0.1). |
| MEISLER RE | 02/09/06 | 0.30 | UPDATED TASK LIST (0.3). |
| MEISLER RE | 02/11/06 | 0.30 | REVIEWED AND RESPONDED TO CORRESPONDENCE (0.3). |
| MEISLER RE | 02/12/06 | 0.20 | UPDATED TASK LIST (0.2). |
| MEISLER RE | 02/13/06 | 1.90 | UPDATED TASK LIST (0.7); PARTICIPATED ON WEEKLY CALL RE: ACTION ITEMS (0.7); FOLLOW UP RE: SAME (0.3); REVIEWED AND RESPONDED TO CORRESPONDENCE (0.2). |
| MEISLER RE | 02/14/06 | 1.10 | REVIEW AND RESPONDED TO CORRESPONDENCE (1.1). |
| MEISLER RE | 02/15/06 | 2.20 | REVIEWED AND RESPONDED TO CORRESPONDENCE (2.2). |
| MEISLER RE | 02/16/06 | 1.20 | REVIEW AND RESPONDED TO CORRESPONDENCE (1.2). |
| MEISLER RE | 02/20/06 | 0.30 | REVIEW DOCKET (0.3). |
| MEISLER RE | 02/21/06 | 1.80 | REVIEW CORRESPONDENCE (0.8); UPDATED TASK LIST (1.0). |
| MEISLER RE | 02/22/06 | 0.90 | REVIEW AND COMMENT ON CASE CALENDAR (0.5); REVIEW CORRESPONDENCE (0.4). |
| MEISLER RE | 02/23/06 | 1.20 | REVIEWED CORRESPONDENCE (0.3); REVIEW TIMELINE AND SCHEDULING (0.4); REVIEW AGENDA FOR MARCH 9 HEARING (0.5). |
| MEISLER RE | 02/24/06 | 1.10 | REVIEW CORRESPONDENCE (1.1). |
| MEISLER RE | 02/25/06 | 1.30 | REVIEW AND COMMENT ON REVISED MARCH 9TH AGENDA (0.3); REVIEW CORRESPONDENCE (1.0). |
| MEISLER RE | 02/27/06 | 1.90 | REVIEW CORRESPONDENCE (0.8); UPDATE TASK LIST (1.1). |
| MEISLER RE | 02/28/06 | 1.90 | REVIEW CORRESPONDENCE (1.6); CONFERENCE WITH J. LYONS RE: STATUS (0.1); REVIEW AGENDA RE: MARCH 9TH HEARING (0.2). |

28.60

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 02/01/06 | 0.60 | BEGAN REVIEW OF CORRESPONDENCE RECEIVED IN CONNECTION WITH CASE STATUS (0.3); REVIEW DELPHI DOCKET RE: NEW PLEADINGS (0.3). |
| MICHELI MJ | 02/03/06 | 0.30 | BEGAN UPDATING TASK LIST RE: NEW MATTERS RECIEVED (0.2); REVIEW DELPHI DOCKET FOR NEW MATTERS FILED (0.1). |
| MICHELI MJ | 02/05/06 | 1.50 | REVIEW AND ANALYSIS RE: CORRESPONDENCE RECEIVED (1.5). |
| MICHELI MJ | 02/06/06 | 1.30 | REVIEW OF DOCKETED PLEADINGS (0.1); TELECONFERENCE WITH RESTRUCTURING GROUP RE: CASE STATUS (0.8); CONTINUED REVIEW OF MOTION FOR EXTENSION OF REMOVAL DEADLINE (0.4). |
| MICHELI MJ | 02/07/06 | 0.40 | REVIEW SERVICE ISSUES RE: MOTION TO EXTEND REMOVAL PERIOD (0.2); CORRESPONDENCE WITH T. BANKE RE: SAME (0.2). |
| MICHELI MJ | 02/08/06 | 0.10 | REVIEW DOCKET FOR NEW PLEADINGS (0.1). |
| MICHELI MJ | 02/10/06 | 0.20 | REVIEW OPEN ITEMS TO BE COMPLETED (0.2). |
| MICHELI MJ | 02/14/06 | 0.80 | REVIEW CASE CORRESPONDENCE (0.6); REVIEW OF NEW DOCKETED MATERIALS (0.2). |
| MICHELI MJ | 02/17/06 | 0.20 | REVIEW CORRESPONDENCE RE: OPEN ITEMS TO BE COMPLETED (0.2). |
| MICHELI MJ | 02/21/06 | 0.60 | PARTICIPATED IN GROUP TELECONFERENCE RE: OPEN ITEMS AND STATUS (0.6). |
| MICHELI MJ | 02/23/06 | 0.40 | REVIEW OF OPEN MATTERS TO BE COMPLETED (0.4). |
| MICHELI MJ | 02/27/06 | 1.40 | REVIEW OPEN MATTERS TO BE COMPLETED (0.8); TELECONFERENCE WITH DELPHI GROUP RE: OPEN ITEMS AND STATUS (0.6). |
| MICHELI MJ | 02/28/06 | 0.10 | REVIEW HEARING AGENDA (0.1). |
| | | **7.90** | |
| REESE RG | 02/02/06 | 0.40 | RESPOND TO VOICEMAILS AND EMAILS RE: VARIOUS ISSUES (0.4). |
| REESE RG | 02/06/06 | 0.40 | PARTICIPATE IN WEEKLY STRATEGY CALL (0.4). |
| REESE RG | 02/08/06 | 0.40 | RESPOND TO VARIOUS EMAILS AND VOICEMAILS RE: VARIOUS ISSUES (0.4). |
| REESE RG | 02/13/06 | 0.80 | RESPOND TO CORRESPONDENCE AND CALLS FROM PARTIES-IN-INTEREST (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 02/15/06 | 0.60 | REVIEW OF CORRESPONDENCE RELATED ISSUES (0.3); RESPOND TO CALL FROM INTERESTED PARTY RE: VARIOUS ISSUES (0.3). |
| REESE RG | 02/16/06 | 0.60 | RESPOND TO EMAILS AND VOICEMAILS LEFT BY VARIOUS PARTIES IN INTEREST (0.6). |
| REESE RG | 02/20/06 | 0.30 | RESPOND TO VARIOUS INQUIRIES MADE BY PARTIES IN INTEREST FOR INFORMATION (0.3). |
| REESE RG | 02/21/06 | 0.80 | RESPOND TO VARIOUS INQUIRIES MADE BY PARTIES IN INTEREST FOR INFORMATION (0.2); PARTICIPATE IN MEETING RE: STRATEGY ISSUES (0.6). |
| REESE RG | 02/22/06 | 0.50 | TELECONFERENCE RE: CORRESPONDENCE HANDLING PROCEDURES (0.5). |
| REESE RG | 02/23/06 | 0.10 | RESPOND TO VARIOUS INQUIRIES MADE BY PARTIES IN INTEREST FOR INFORMATION (0.1). |
| REESE RG | 02/24/06 | 0.30 | RESPOND TO VARIOUS INQUIRIES MADE BY PARTIES IN INTEREST FOR INFORMATION (0.3). |
| | | **5.20** | |
| STUART NL | 02/06/06 | 0.80 | WEEKLY STRATEGY CALL (0.8). |
| STUART NL | 02/13/06 | 0.90 | WEEKLY STRATEGY CALL (0.6); FOLLOW-UP DISCUSSION ON TASKS (0.3). |
| STUART NL | 02/21/06 | 1.10 | WEEKLY STRATEGY CALL (0.6); FOLLOW UP DISCUSSION ON STRATEGY ITEMS (0.5). |
| STUART NL | 02/27/06 | 0.90 | WEEKLY STRATEGY TELECONFERENCE WITH LEGAL TEAMS AND CLIENT (0.6); FOLLOW-UP DISCUSSION ON CASE ASSIGNMENTS (0.3). |
| | | **3.70** | |
| ZALTZMAN H | 02/03/06 | 0.30 | REVIEW DOCKET (0.1) RESPOND TO QUESTIONS OFF THE DELPHI LEGAL HOTLINE (0.2). |
| ZALTZMAN H | 02/07/06 | 0.90 | ANSWER ADELPHI HOTLINE QUESTIONS (0.8) REVIEW DELPHI DOCKET (0.1). |
| ZALTZMAN H | 02/12/06 | 6.40 | REVIEW ALL COURT TRANSCRIPTS RE: CASE LAW BINDER SEARCH (6.4). |
| ZALTZMAN H | 02/13/06 | 2.80 | REVIEW DELPHI DOCKET (0.2); CONTINUE REVIEW OF OMNIBUS HEARING TRANSCRIPTS (1.3); PREPARE BINDER RE: JUDGE DRAIN'S DISCUSSIONS OF CASE LAW IN OMNIBUS HEARINGS (0.5); DEVELOP GROUP STRATEGY AT WEEKLY MEETING (0.8). |
| ZALTZMAN H | 02/15/06 | 0.60 | REVIEW DELPHI DOCKET (0.1); REVIEW OMNIBUS HEARING - DRAIN CASES - BINDER (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 02/17/06 | 0.10 | REVIEW DELPHI DOCKET (0.1). |
| ZALTZMAN H | 02/18/06 | 0.80 | REVIEW FEB. 9 TRANSCRIPT FOR JUDGE DRAIN CASE LAW REFERENCES (0.8). |
| ZALTZMAN H | 02/20/06 | 0.10 | REVIEW DELPHI DOCKET (0.1). |
| ZALTZMAN H | 02/21/06 | 0.80 | ORGANIZE CASE LAW FOR TRANSCRIPT CASE UPDATE (0.2) WEEKLY ASSOCIATES TEAM MEETING (0.6). |
| ZALTZMAN H | 02/22/06 | 1.80 | REVIEW DELPHI DOCKET (0.1); RESPOND TO QUESTIONS FROM THE DELPHI LEGAL HOTLINE (1.2); CORRESPOND WITH JEARER BOURDY OF AGINE-CHARMILLES RE: QUESTIONS/CONCERNS AFF DELPHI LEGAL HOTLINE (0.5). |
| ZALTZMAN H | 02/27/06 | 0.70 | WEEKLY ASSOCIATES' TEAM MEETING (0.7). |
| ZALTZMAN H | 02/28/06 | 0.20 | REVIEW DELPHI DOCKET (0.1) CORRESPOND WITH E. GERSHBEIN RE: THE STATUS OF DELPHIDOCKET.COM (0.1). |
| | | **15.50** | |
| ZIEGLER VE | 02/06/06 | 0.80 | ATTEND WEEKLY MEETING RE: CASE STATUS (0.8). |
| ZIEGLER VE | 02/21/06 | 0.60 | PARTICIPATE IN CONFERENCE CALL RE: CASE STATUS (0.6). |
| ZIEGLER VE | 02/27/06 | 0.80 | PREPARE AND PARTICIPATE IN TELECONFERENCE RE: CASE STATUS (0.8). |
| | | **2.20** | |
| **Total Associate** | | **98.20** | |
| DEMMA J | 02/01/06 | 7.90 | UPDATE PLEADINGS DOCKET (1.1); UPDATE MASTER AND 2002 SERVICE LISTS (1.6); ORGANIZE CORRESPONDENCE IN CONCORDANCE ELECTRONIC REFERENCE DATABASE (3.6); TELECONFERENCE WITH VARIOUS CREDITORS (1.6). |
| DEMMA J | 02/02/06 | 5.40 | ORGANIZE CORRESPONDENCE IN CONCORDANCE ELECTRONIC REFERENCE DATABASE (2.6); UPDATE DUE DILIGENCE FILES (0.6); TELECONFERENCE WITH VARIOUS CREDITORS (1.6); ORGANIZE MATERIALS FROM FOR FEBRUARY 9, 2006 OMNIBUS HEARING (0.6). |
| DEMMA J | 02/03/06 | 6.80 | ORGANIZE CORRESPONDENCE IN CONCORDANCE ELECTRONNIC REFERENCE DATABASE (1.8); PREPARE MATERIALS FOR FEBRUARY 9, 2006 OMNIBUS HEARING (3.6); PREPARE MATERIALS FOR ATTORNEY REVIEW (1.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 02/06/06 | 8.70 | PREPARE MATERIALS FOR FEBRUARY 9, 2006 OMNIBUS HEARING (2.1); PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS FOR ATTORNEY USE (6.6). |
| DEMMA J | 02/07/06 | 9.70 | PREPARE/DISTRIBUTE CASE ADMINISTRATION MATERIALS FOR ATTORNEY USE (1.8); UPDATE MASTER AND 2002 SERVICE LIST (0.6); UPDATE HOTLINE CALL LOG (0.6); UPDATE CORRESPONDENCE FILES (3.1); PREPARE MATERIALS FOR FEBRUARY 9, 2006 OMNIBUS HEARING (3.6). |
| DEMMA J | 02/08/06 | 8.30 | UPDATE CORRESPONDENCE FILE (1.3); UPDATE CREDITORS MEETING PRESENTATION FILES (0.6); UPDATE KEY OBJECTION DATES ON CASE CALENDAR (2.1); PREPARE/INDEX MATERIALS FROM PREVIOUS OMNIBUS HEARINGS (1.1); PREPARE MATERIALS FOR ATTORNEY REVIEW (1.1); PREPARE/INDEX ORIGINAL SIGNATURE FIRST DAY PETITIONS AND AFFIDAVITS (2.1). |
| DEMMA J | 02/09/06 | 3.80 | UPDATE CORRESPONDENCE FILE (1.8); UPDATE PLEADING FILES (0.8); UPDATE ADVERSARY PROCEEDING CASE FILES (0.6); UPDATE DUE DILIGENCE FILES (0.6). |
| DEMMA J | 02/10/06 | 3.60 | UPDATE CORRESPONDENCE FILES (3.6). |
| DEMMA J | 02/13/06 | 9.20 | UPDATE MATERIALS IN PREPARATION FOR CASE ADMINISTRATION DISTRIBUTION (4.6); UPDATE DUE DILIGENCE FILES (0.6); UPDATE CORRESPONDENCE FILES (1.2); UPDATE PLEADINGS DOCKET (1.7); UPDATE LETTERS TO VARIOUS CREDITORS (1.1). |
| DEMMA J | 02/14/06 | 4.40 | UPDATE PLEADINGS DOCKET (1.1); UPDATE CASE ADMINISTRATION MATERIALS FOR ATTORNEY USE (1.1); UPDATE CORRESPONDENCE FILES (1.1); UPDATE/DISTRIBUTE LETTERS TO VARIOUS CREDITORS (1.1). |
| DEMMA J | 02/15/06 | 3.70 | UPDATE MASTER AND 2002 SERVICE LIST (1.1); UPDATE CORRESPONDENCE FILES (1.6); UPDATE PLEADINGS DOCKET (0.4); UPDATE DUE DILIGENCE FILES (0.6). |
| DEMMA J | 02/16/06 | 4.30 | UPDATE MASTER AND 2002 SERVICE LIST (1.1); UPDATE CORRESPONDENCE FILES (2.6); UPDATE PLEADINGS FILES (0.6). |
| DEMMA J | 02/17/06 | 1.80 | UPDATE PLEADINGS DOCKET (1.1); UPDATE CORRESPONDENCE FILES (0.7). |
| DEMMA J | 02/22/06 | 4.30 | UPDATE CORESPONDENCE FILE (1.1); UPDATE PLEADINGS FILE (1.1); UPDATE CASE ADMINISTRATION MATERIALS (2.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

DEMMA J            02/23/06        2.90    UPDATE CASE ADMINISTRATION MATERIALS
                                           (1.1); UPDATE CORRESPONDENCE FILES
                                           (0.6); TELECONFERENCE WITH VARIOUS
                                           CREDITORS (0.6); PREPARE DOCUMENTS
                                           FOR ATTORNEY REVIEW (0.6).

DEMMA J            02/24/06        5.30    ORGANIZE/INDEX CORRESPONDENCE FILES
                                           (4.1); UPDATE DUE DILIGENCE FILES
                                           (0.6); PREPARE PRECEDENT FOR BAR DATE
                                           MOTION (0.6).

DEMMA J            02/27/06        6.20    UPDATE DOCKET (0.6); UPDATE
                                           CORRESPONDENCE DATABASE (1.4);
                                           UPDATE/DISTRIBUTE CASE ADMINISTRATION
                                           MATERIALS (2.4); UPDATE ATTORNEY
                                           SUMMARY CHART (1.4); ATTEND TO
                                           PLANNING AND ADMINISTRATION OF
                                           BANKRUPTCY (0.4).

DEMMA J            02/28/06        0.60    UPDATE CORRESPONDENCE FILE (0.6).

                                  96.90

SALAZAR AG         02/02/06        5.60    SEND COURTESY COPIES OF FILINGS TO
                                           CHAMBERS (0.2); PREPARE AND
                                           ELECTRONICALLY FILE AFFIDAVITS OF OCP
                                           (0.8); UPDATE DELPHI TEAM
                                           PRESENTATION BINDERS (0.7); REVIEW
                                           CORRESPONDENCE RECEIVED (0.3);
                                           PREPARE AND ELECTRONICALLY FILE
                                           OBJECTION (0.4); REVIEW DOCKETS AND
                                           REVISE HEARING AGENDA FOR
                                           DISTRIBUTION (3.0); RESPOND TO
                                           REQUESTS FOR DOCUMENTS (0.2).

SALAZAR AG         02/03/06        4.50    REVIEW COMMENTS ON AGENDA AND REVISE
                                           (1.0); DISTRIBUTE REVISED AGENDA TO
                                           TEAM (0.5); ASSEMBLE ALL DOCS HEARING
                                           BINDER (3.0).

SALAZAR AG         02/06/06        6.90    ASSEMBLE BINDERS IN PREPARATION FOR
                                           HEARING (4.4); CIRCULATE AGENDA
                                           (0.1); RESPOND TO REQUESTS FOR
                                           DOCUMENTS (0.2); RESEARCH DOCKET FOR
                                           PRECEDENT PLEADINGS (2.2).

SALAZAR AG         02/07/06        5.90    ASSEMBLE BINDERS FOR HEARING (1.3);
                                           REVIEW AND UPDATE AGENDA FOR HEARING
                                           (1.6); REVISE THE DRAFT SCHEDULING
                                           ORDER (0.6); REVIEW OUTSTANDING
                                           ORDERS AND BLACKLINE REVISIONS FOR
                                           SIGN OFF (2.4).

SALAZAR AG         02/08/06       11.00    FINALIZE AND ELECTRONICALLY FILE
                                           HEARING AGENDA (1.5); FINALIZE AND
                                           ELECTRONICALLY FILE SCHEDULING NOTICE
                                           (0.7); PREPARATION FOR HEARING (8.8).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 02/09/06 | 6.80 | FINALIZE HEARING PREPARATION (0.5); ATTEND HEARING (3.0); DISCUSS STATUS OF ARAMARK ORDER AND SETTLEMENT (0.3); TALK TO CLIENT RE: NEEDS FOR HEARING (0.9); ORDER TRANSCRIPTS OF HEARING (0.4); TELECONFERENCE RE: AGENDA FOR UPCOMING HEARING (1.1); COORDINATE LOGISTICS OF FILING WITH OUTSIDE COUNSEL (0.6). |
| SALAZAR AG | 02/13/06 | 7.60 | DRAFT NOTICE OF PRESENTMENT FOR MOTION (1.0); PARTICIPATE IN TEAM TELECONFERENCE (0.7); PREPARE DOCUMENTS AND COORDINATE INTERNAL DISTRIBUTION (0.9); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (5.0). |
| SALAZAR AG | 02/14/06 | 3.90 | DRAFT AGENDA FOR HEARING (0.1); DRAFT LETTER RE: ECF FILING FOR CHAMBERS (1.1); DRAFT AFFIDAVIT OF SERVICE FOR POTENTIAL FILING (0.9); PARTICIPATE IN STRATEGY CONFERENCE CALL (1.3); CONTACT ATTY FOR PLEADINGS DRAFTED (0.5). |
| SALAZAR AG | 02/15/06 | 6.00 | RESEARCH PRECEDENT PLEADINGS IN OTHER CASES (4.8); PARTICIPATE IN STRATEGY TELECONFERENCE (1.0); FILE MAINTENANCE (0.2). |
| SALAZAR AG | 02/16/06 | 6.70 | ASSEMBLE BINDERS OF PRECEDENT PLEADINGS FOR RESEARCH (0.9); FILE AFFIDAVIT IF SERVICE (0.3); PREPARE ECF LETTER FOR CHAMBERS (1.0); DRAFT NOTICE OF MOTION (0.5); COORDINATE FOR FILING OF SCHEDULING ORDER (4.0). |
| SALAZAR AG | 02/17/06 | 8.80 | SEND REQUEST FOR ASSEMBLY OF DOCUMENTS TO WORD PROCESSING (0.3); FINALIZE ECF LETTER FOR CHAMBERS (0.5); DISTRIBUTE HEARING TRANSCRIPTS INTERNALLY AND TO CLIENT (1.0); SEARCH DOCKET FOR ENTRY OF NEW ORDERS (0.3); PREPARE DOCUMENT FOR ELECTRONIC FILING (2.0); PREPARE AND ELECTRONICALLY FILE CASE PLEADINGS AND COORDINATE SERVICE WITH KCC (4.7). |
| SALAZAR AG | 02/19/06 | 1.20 | PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (1.2). |
| SALAZAR AG | 02/20/06 | 5.50 | SEND COURTESY COPIES OF FILINGS TO CHAMBERS (0.3); REVIEW KECP ORDER AS ENTERED, RUN MANUAL BLACKLINE AND ENTER INTO SYSTEM (3.3); SEND ECF LETTER TO CHAMBERS (0.4); PARTICIPATE IN MEETING RE: STRATEGY FOR UPCOMING HEARING (1.2); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (0.3). |
| SALAZAR AG | 02/21/06 | 0.60 | PARTICIPATE IN TEAM CALL (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 02/22/06 | 3.90 | REVIEW SDNY DOCKETS FOR PRECEDENT PLEADINGS (1.8); PARTICIPATE IN TELECONFERENCE RE: DATABASES (0.8); REVIEW AND UPDATE NEXT OMNIBUS HEARING AGENDA AND CIRCULATE (1.3). |
| SALAZAR AG | 02/23/06 | 0.70 | REVIEW CORRESPONDENCE RECEIVED AND FORWARD FOR UPLOAD IN DATABASE (0.7). |
| SALAZAR AG | 02/24/06 | 0.80 | REVIEW DOCKETS FOR PRECEDENT PLEADINGS (0.5); RESPOND TO REQUEST FOR DOCUMENT (0.3). |
| SALAZAR AG | 02/27/06 | 3.20 | DRAFT HEARING AGENDA (1.0); REVIEW CORRESPONDENCE (0.4); PARTICIPATE IN CONFERENCE CALL (0.7); GET STATUS OF TRANSCRIPT (0.2); REVIEW KECP FILES (0.1);   REVIEW STATUS OF PREVIOUS MOTIONS AND ORDERS (0.8). |
| SALAZAR AG | 02/28/06 | 5.30 | UPDATE HEARING AGENDA (1.9); CLEAN FILES (0.2); PARTICIPATE IN CONFERENCE CALL (0.7); PREPARE PLEADINGS OF ITEMS TO BE FILED FOR FINAL REVIEW, AND HAND DELIVER TO PARTNER (2.5). |
| | | 94.90 | |
| ZSOLDOS AF | 02/01/06 | 2.40 | PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.4); UPDATE POSTPETITION DOCUMENT NUMBER MASTER INDEX (0.3); SEND LIST OF ENTITIES UPDATED IN 2002 LIST TO J. DEMMA FOR COORDINATION WITH KCC (0.5); RETURN CALLS AND UPDATE DELPHI HOTLINE CALL LOG (0.4); DOCKET PULLS (0.4). |
| ZSOLDOS AF | 02/02/06 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.4); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.5). |
| ZSOLDOS AF | 02/03/06 | 2.70 | PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DRAFT OF ALL DOCUMENTS BINDER (1.2); ELECTRONICALLY FILE WITH COURT NOTICE OF WITHDRAWAL OF PULLMAN BANK AND TRUST MOTION (0.2); DOCKET PULLS (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 02/06/06 | 4.50 | PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART FOR INCLUSION IN CASE ADMINISTRATION BINDER (1.2); PRECEDENT SEARCH RE: RESOLVED AGENDA MATTERS (0.6); DOCKET REQUESTS (0.5); WEEKLY CALL (0.8); CREATE AND UPDATE PROFFER BINDER FOR UPCOMING HEARING (0.8). |
| ZSOLDOS AF | 02/07/06 | 0.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); FIND AND SEND TRANSCRIPTS OF DELOITTE & TOUCHE HEARING TO E. REILLY (0.3). |
| ZSOLDOS AF | 02/08/06 | 7.60 | PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.4); UPDATE CASE ADMINISTRATION BINDER (0.3); HEARING PREPARATION: COORDINATION OF MATERIALS, PROFFER BINDER PREPARATION AND UPDATING, AND HEARING BINDER UPDATING, PREPARING COVER LETTER AND DOCUMENTS TO BE SENT TO CHAMBERS, AND OTHER MISCELLANEOUS HEARING PREPARATION (6.5). |
| ZSOLDOS AF | 02/09/06 | 5.50 | PREPARE FOR, ASSIST AT, OMNIBUS HEARING (5.5). |
| ZSOLDOS AF | 02/13/06 | 2.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (2.2). |
| ZSOLDOS AF | 02/14/06 | 0.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); VARIOUS DOCKET PULLS (0.2). |
| ZSOLDOS AF | 02/15/06 | 0.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2) PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 02/16/06 | 1.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.4); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.4). |
| ZSOLDOS AF | 02/17/06 | 0.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.5); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 02/20/06 | 4.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.7); UPDATE MOTION SUMMARY CHART (1.9); TELECONFERENCE WITH WORKING GROUP RE: UPCOMING OMNIBUS HEARING (1.2). |
| ZSOLDOS AF | 02/21/06 | 3.70 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY. REVIEW (0.2); UPDATE CASE ADMINISTRATION BINDERS (2.5); PARTICIPATE IN WEEKLY CALL (0.6). |
| ZSOLDOS AF | 02/22/06 | 1.70 | RESPOND TO EMAILS AND VOICEMAILS (0.3); PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTIONS THROUGHOUT THE DAY (0.6); REVIEW LAFONZA PLEADING (0.2). |
| ZSOLDOS AF | 02/23/06 | 1.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.5). |
| ZSOLDOS AF | 02/24/06 | 1.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.3); FIND AND EMAIL RECENTLY FILED MOTION TO A. FRANKUM OF FTI (0.2). |
| ZSOLDOS AF | 02/26/06 | 1.40 | UPDATE MOTION SUMMARY CHART (1.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 02/27/06 | 1.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS FOR R. MEISLER (0.2); PARTICIPATE IN WEEKLY ASSOCIATES CALL (0.7). |
| ZSOLDOS AF | 02/28/06 | 2.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE CASE ADMINISTRATION BINDERS (1.5). |

47.80

**Total Legal Assistant**      239.60

| | | | |
|---|---|---|---|
| NEGRON AM | 02/01/06 | 2.30 | UPDATE PLEADINGS INDEX (0.9); UPDATE 2002 SERVICE LIST (0.7) AND REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (0.7). |
| NEGRON AM | 02/02/06 | 1.50 | UPDATE PLEADINGS INDEX (0.8); UPDATE 2002 SERVICE LIST (0.3) AND REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (0.4). |
| NEGRON AM | 02/03/06 | 1.70 | UPDATE PLEADINGS INDEX (0.9); UPDATE 2002 SERVICE LIST (0.8). |
| NEGRON AM | 02/06/06 | 3.70 | UPDATE PLEADINGS INDEX (1.1); UPDATE SERVICE LIST (0.9); DOWNLOAD PLEADINGS (0.9); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (0.8). |
| NEGRON AM | 02/08/06 | 1.80 | UPDATE PLEADINGS INDEX (0.9); UPDATE SERVICE LIST (0.9). |
| NEGRON AM | 02/09/06 | 1.90 | UPDATE PLEADINGS INDEX (1.1); UPDATE SERVICE LIST (0.8). |
| NEGRON AM | 02/14/06 | 2.30 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.8) AND DOWNLOAD PLEADINGS (0.4). |
| NEGRON AM | 02/15/06 | 1.90 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.3) AND REVIEW AND INDEX PLEADINGS (0.5). |
| NEGRON AM | 02/16/06 | 1.50 | UPDATE PLEADINGS INDEX (0.9) AND UPDATE 2002 SERVICE LIST (0.6). |
| NEGRON AM | 02/17/06 | 1.90 | UPDATE PLEADINGS INDEX (0.9); UPDATE 2002 SERVIE LIST (0.4) AND REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| NEGRON AM | 02/20/06 | 3.40 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.9); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (0.6); PREPARE CASE ADMIN DOCUMENTS (0.8) |
|---|---|---|---|
| NEGRON AM | 02/22/06 | 2.80 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.9) AND REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (0.8) |
| NEGRON AM | 02/23/06 | 2.50 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.7) AND REVIEW AND INDEX PLEADINGS (0.7). |
| NEGRON AM | 02/24/06 | 4.40 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.7); DOWNLOAD PLEADINGS (0.8); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS FOR OUR ON-SITE PLEADINGS FILES (1.8). |
| NEGRON AM | 02/27/06 | 2.20 | UPDATE PLEADINGS INDEX (1.4); UPDATE 2002 SERVICE LIST (0.8). |
| NEGRON AM | 02/28/06 | 5.20 | UPDATE PLEADINGS INDEX (1.2); UPDATE 2002 SERVICE LIST (2.1); UPDATE CASE ADMIN BINDERS (1.1); DOWNLOAD PLEADINGS (0.8). |
| | | 41.00 | |
| Total Legal Assistant Support | | 41.00 | |

**TOTAL TIME**          450.00

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Case Administration                                         Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 02/02/06 | Lyons JK | 416.13 |
| Air/Rail Travel - vendor feed | 02/02/06 | Lyons JK | 160.70 |
| Air/Rail Travel - vendor feed | 02/02/06 | Lyons JK | -371.13 |
| Air/Rail Travel - vendor feed | 02/07/06 | Herriott AV | 811.80 |
| Air/Rail Travel - vendor feed | 02/07/06 | Micheli MJ | 144.30 |
| Air/Rail Travel - vendor feed | 02/07/06 | Herriott AV | -811.80 |
| Air/Rail Travel - vendor feed | 02/09/06 | Lyons JK | 432.55 |
| Air/Rail Travel - vendor feed | 02/12/06 | Lyons JK | 456.20 |
| Air/Rail Travel - vendor feed | 02/13/06 | Lyons JK | 389.73 |
| Air/Rail Travel - vendor feed | 02/22/06 | Lyons JK | 417.38 |
| Air/Rail Travel - vendor feed | 02/23/06 | Lyons JK | 459.14 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,505.00** |
| In-house Reproduction | 02/03/06 | Copy Center, D | 108.70 |
| In-house Reproduction | 02/03/06 | Copy Center, D | 60.30 |
| In-house Reproduction | 02/07/06 | Copy Center, D | 643.80 |
| In-house Reproduction | 02/07/06 | Copy Center, D | 1,060.80 |
| In-house Reproduction | 02/10/06 | Copy Center, D | 853.50 |
| In-house Reproduction | 02/10/06 | Copy Center, D | 424.10 |
| In-house Reproduction | 02/14/06 | Copy Center, D | 2,204.20 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 1,355.90 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 4,298.70 |
| In-house Reproduction | 02/21/06 | Copy Center, D | 43.00 |
| In-house Reproduction | 02/21/06 | Copy Center, D | 824.30 |
| In-house Reproduction | 02/24/06 | Copy Center, D | 1,370.30 |
| In-house Reproduction | 02/24/06 | Copy Center, D | 1,211.40 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/28/06 | Copy Center, D | 278.30 |
| In-house Reproduction | 02/28/06 | Copy Center, D | 13.70 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$14,751.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 27.65 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 29.67 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.56 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 4.81 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 5.22 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.09 |
| | | **TOTAL TELEPHONE EXPENSE** | **$68.00** |
| Postage | 02/23/06 | Office Admin, D | 5.92 |
| Postage | 02/23/06 | Office Admin, D | 5.92 |
| Postage | 02/23/06 | Office Admin, D | 6.57 |
| Postage | 02/23/06 | Office Admin, D | 5.92 |
| Postage | 02/23/06 | Office Admin, D | 11.84 |
| Postage | 02/23/06 | Office Admin, D | 3.01 |
| Postage | 02/23/06 | Office Admin, D | 5.62 |
| Postage | 02/23/06 | Office Admin, D | 5.62 |
| Postage | 02/23/06 | Office Admin, D | 5.62 |
| Postage | 02/23/06 | Office Admin, D | 5.62 |
| Postage | 02/23/06 | Office Admin, D | 5.62 |
| Postage | 02/24/06 | Office Admin, D | 1.84 |
| Postage | 02/24/06 | Office Admin, D | 11.01 |
| Postage | 02/24/06 | Office Admin, D | 2.87 |
| | | **TOTAL POSTAGE** | **$83.00** |
| Non-standard/Outside Reproduction | 02/15/06 | Village Copier | 2,637.00 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$2,637.00** |
| Lexis/Nexis | 02/02/06 | Shelden SV | 44.10 |
| Lexis/Nexis | 02/12/06 | Zaltzman H | 507.21 |
| Lexis/Nexis | 02/13/06 | Zaltzman H | 1,033.69 |
| | | **TOTAL LEXIS/NEXIS** | **$1,585.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 02/02/06 | Toussi S | 704.88 |
| Westlaw | 02/03/06 | Hallan CF | 163.08 |
| Westlaw | 02/04/06 | Toussi S | 257.79 |
| Westlaw | 02/06/06 | Demma J | 19.18 |
| Westlaw | 02/26/06 | Toussi S | 575.15 |
| Westlaw | 02/27/06 | Toussi S | 177.92 |
| | | **TOTAL WESTLAW** | **$1,898.00** |
| Reproduction - color | 02/03/06 | Copy Center, D | 1,394.16 |
| Reproduction - color | 02/03/06 | Copy Center, D | 82.51 |
| Reproduction - color | 02/04/06 | Copy Center, D | 76.01 |
| Reproduction - color | 02/07/06 | Copy Center, D | 121.01 |
| Reproduction - color | 02/09/06 | Copy Center, D | 142.02 |
| Reproduction - color | 02/16/06 | Copy Center, D | 231.03 |
| Reproduction - color | 02/17/06 | Copy Center, D | 1,099.63 |
| Reproduction - color | 02/17/06 | Copy Center, D | 686.08 |
| Reproduction - color | 02/17/06 | Copy Center, D | 27.50 |
| Reproduction - color | 02/21/06 | Copy Center, D | 24.50 |
| Reproduction - color | 02/24/06 | Copy Center, D | 382.04 |
| Reproduction - color | 02/28/06 | Copy Center, D | 47.51 |
| | | **TOTAL REPRODUCTION - COLOR** | **$4,314.00** |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 18.55 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 13.96 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 22.20 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 1.36 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 6.63 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 8.04 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 36.13 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 9.13 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$116.00** |
| Air/Rail Travel (external) | 02/06/06 | Butler, Jr. J | 138.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$138.00** |
| Out-of-Town Travel | 02/02/06 | Lyons JK | 96.01 |
| Out-of-Town Travel | 02/02/06 | Lyons JK | 311.15 |
| Out-of-Town Travel | 02/02/06 | Lyons JK | 96.01 |
| Out-of-Town Travel | 02/02/06 | Lyons JK | 842.10 |
| Out-of-Town Travel | 02/06/06 | Butler, Jr. J | 22.50 |
| Out-of-Town Travel | 02/06/06 | Butler, Jr. J | 85.01 |
| Out-of-Town Travel | 02/06/06 | Butler, Jr. J | 829.48 |
| Out-of-Town Travel | 02/06/06 | Butler, Jr. J | 25.50 |
| Out-of-Town Travel | 02/07/06 | Lyons JK | 314.11 |
| Out-of-Town Travel | 02/09/06 | Lyons JK | 94.01 |
| Out-of-Town Travel | 02/09/06 | Lyons JK | 179.44 |
| Out-of-Town Travel | 02/09/06 | Lyons JK | 466.66 |
| Out-of-Town Travel | 02/10/06 | Micheli MJ | 979.93 |
| Out-of-Town Travel | 02/14/06 | Lyons JK | 226.84 |
| Out-of-Town Travel | 02/14/06 | Lyons JK | 172.00 |
| Out-of-Town Travel | 02/14/06 | Lyons JK | 46.00 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 02/23/06 | Lyons JK | 224.78 |
| Out-of-Town Travel | 02/23/06 | Lyons JK | 26.00 |
| Out-of-Town Travel | 02/24/06 | Lyons JK | 439.67 |
| Out-of-Town Travel | 02/28/06 | Lyons JK | 263.43 |
| Out-of-Town Travel | 02/28/06 | Lyons JK | 131.37 |
| Out-of-Town Travel | 02/28/06 | Lyons JK | 38.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$5,910.00** |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 6.14 |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 6.14 |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 6.14 |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 6.14 |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 12.26 |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 12.26 |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 21.58 |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 21.58 |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 12.26 |
| Messengers/ Courier | 02/02/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/02/06 | Dist Serv/Mail/Page, D | 21.58 |
| Messengers/ Courier | 02/03/06 | Dist Serv/Mail/Page, D | 6.14 |
| Messengers/ Courier | 02/03/06 | Dist Serv/Mail/Page, D | 9.02 |
| Messengers/ Courier | 02/05/06 | United Parcel Service | 179.57 |
| Messengers/ Courier | 02/06/06 | Dist Serv/Mail/Page, D | 25.90 |
| Messengers/ Courier | 02/06/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/06/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/06/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/06/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/07/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/07/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/07/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/07/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/07/06 | Dist Serv/Mail/Page, D | 20.41 |
| Messengers/ Courier | 02/07/06 | Dist Serv/Mail/Page, D | 36.15 |
| Messengers/ Courier | 02/08/06 | Dist Serv/Mail/Page, D | 79.01 |
| Messengers/ Courier | 02/08/06 | Dist Serv/Mail/Page, D | 21.58 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 02/09/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 20.01 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 23.01 |
| Messengers/ Courier | 02/15/06 | Dist Serv/Mail/Page, D | 17.63 |
| Messengers/ Courier | 02/16/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/17/06 | Dist Serv/Mail/Page, D | 12.26 |
| Messengers/ Courier | 02/17/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 02/17/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 02/17/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 02/17/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 02/17/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 02/19/06 | Dist Serv/Mail/Page, D | 21.58 |
| Messengers/ Courier | 02/22/06 | Dist Serv/Mail/Page, D | 21.58 |
| Messengers/ Courier | 02/24/06 | Dist Serv/Mail/Page, D | 21.58 |
| Messengers/ Courier | 02/24/06 | Dist Serv/Mail/Page, D | 21.58 |
| Messengers/ Courier | 02/26/06 | United Parcel Service | 14.42 |
| Messengers/ Courier | 02/28/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/28/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/28/06 | Dist Serv/Mail/Page, D | 11.76 |
| | | **TOTAL MESSENGERS/ COURIER** | **$873.00** |
| Out-of-Town Meals | 02/01/06 | Lyons JK | 1,014.68 |
| Out-of-Town Meals | 02/02/06 | Lyons JK | 111.07 |
| Out-of-Town Meals | 02/06/06 | Butler, Jr. J | 19.50 |
| Out-of-Town Meals | 02/07/06 | Micheli MJ | 7.24 |
| Out-of-Town Meals | 02/09/06 | Micheli MJ | 6.67 |
| Out-of-Town Meals | 02/09/06 | Lyons JK | 100.89 |
| Out-of-Town Meals | 02/13/06 | Lyons JK | 8.37 |
| Out-of-Town Meals | 02/14/06 | Lyons JK | 56.53 |
| Out-of-Town Meals | 02/24/06 | Lyons JK | 51.06 |
| Out-of-Town Meals | 02/28/06 | Lyons JK | 44.99 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$1,421.00** |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Court Reporting | 02/22/06 | Rand Transcript Service, Inc. | -58.48 |
| Court Reporting | 02/23/06 | Veritext New York Reporting Company L.L. | 762.48 |
| | | **TOTAL COURT REPORTING** | **$704.00** |
| Outside Research/Internet Services | 02/16/06 | Thomson Financial/Investment Banking | 43.45 |
| Outside Research/Internet Services | 02/28/06 | Global Securities | 59.55 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$103.00** |
| Scanning | 02/20/06 | Scott-Bonnick S | 15.63 |
| Scanning | 02/20/06 | Scott-Bonnick S | 229.57 |
| Scanning | 02/20/06 | Scott-Bonnick S | 90.80 |
| | | **TOTAL SCANNING** | **$336.00** |
| OCR Processing | 02/20/06 | Poon MY | 7.11 |
| OCR Processing | 02/20/06 | Poon MY | 104.51 |
| OCR Processing | 02/20/06 | Poon MY | 41.29 |
| OCR Processing | 02/22/06 | Romero E | 38.09 |
| | | **TOTAL OCR PROCESSING** | **$191.00** |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Contracted Catering-NY | 02/10/06 | Matz TJ | 448.20 |
| Contracted Catering-NY | 02/27/06 | Matz TJ | 298.80 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$747.00** |
| Wireless - Mobile/Cellular/Pager | 02/09/06 | Meisler RE | 26.74 |
| Wireless - Mobile/Cellular/Pager | 02/11/06 | Reese RG | 202.48 |
| Wireless - Mobile/Cellular/Pager | 02/11/06 | Lyons JK | 236.78 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$466.00** |
| | | **TOTAL MATTER** | **$38,846.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                              Bill Date: 04/30/06
Case Administration                                                  Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/01/06 | 1.70 | BEGIN TO PREPARE FOR MARCH 9TH OMNIBUS HEARING INCLUDING MEETING WITH DELPHI SENIOR MANAGEMENT TEAM IN NEW YORK (1.1); BEGIN TO REVIEW OF LIKELY CONTESTED MATTERS, RELATED PLEADINGS AND PROPOSED FILINGS (0.6). |
| BUTLER, JR. J | 03/02/06 | 0.80 | CONTINUE TO PREPARE FOR MARCH 9TH OMNIBUS HEARING INCLUDING REVIEW OF LIKELY CONTESTED MATTERS, RELATED PLEADINGS AND PROPOSED FILINGS (0.8). |
| BUTLER, JR. J | 03/05/06 | 1.70 | BEGIN TO PREPARE FOR MARCH 9TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DRAFT AGENDA AND HEARING BINDER (1.7). |
| BUTLER, JR. J | 03/06/06 | 0.90 | CONTINUE TO PREPARE FOR MARCH 9TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF HEARING MATTERS WITH SENIOR MANAGEMENT AT COMPANY IN TROY (0.9). |
| BUTLER, JR. J | 03/07/06 | 0.80 | CONTINUE TO PREPARE FOR MARCH 9TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW AND COMMENT ON DRAFT HEARING AGENDA (0.8). |
| BUTLER, JR. J | 03/08/06 | 1.10 | CONTINUE TO PREPARE FOR MARCH 9TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW AND COMMENT ON VARIOUS ORDERS PENDING MOTIONS (1.1). |
| BUTLER, JR. J | 03/09/06 | 2.60 | PREPARE FOR (1.7) AND ATTEND (0.6) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; REVIEW CHART OF APRIL, 2006 MOTIONS SCHEDULED TO DATE (0.3). |
|  |  | **9.60** |  |
| LYONS JK | 03/10/06 | 2.70 | REVIEW OF VOLUMINOUS PLEADINGS, CORRESPONDENCE AND ASSIGNED TASKS (2.7). |
| LYONS JK | 03/17/06 | 1.90 | REVIEW OF VARIOUS CORRESPONDENCE PLEADINGS AND OTHER MATTERS AND ASSIGNED TASKS (1.9). |
|  |  | **4.60** |  |
| MARAFIOTI KA | 03/01/06 | 0.40 | REVIEW AND REVISE SUPPLEMENTAL CASE MANAGEMENT ORDER (0.4). |
| MARAFIOTI KA | 03/02/06 | 1.00 | REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 03/03/06 | 1.70 | REVIEW INCOMING CORRESPONDENCE RE: VARIOUS MATTERS (0.5); REVIEW REVISED SUPPLEMENTAL CASE MANAGEMENT ORDER (0.8); CORRESPONDENCE FROM COMMITTEE RE: SAME (0.2); PROPOSE FURTHER CHANGES RE: SAME (0.2). |
| MARAFIOTI KA | 03/06/06 | 0.30 | FINALIZE SUPPLEMENTAL CASE MANAGEMENT ORDER AND WORK ON RELATED ISSUES (0.3). |
| MARAFIOTI KA | 03/07/06 | 1.90 | REVIEW AND DISTRIBUTE INCOMING CORRESPONDENCE AND PLEADINGS (0.4); REVIEW AND REVISE AGENDA FOR HEARING (0.2); CORRESPONDENCE RE: VARIOUS MATTERS (0.5); DEVELOP CASE STRATEGY (0.7); TELECONFERENCE FROM R. EISENBERG RE: OPEN MATTERS (0.1). |
| MARAFIOTI KA | 03/08/06 | 2.10 | MEETING WITH CORCORAN, K. CRAFT, J. SHEEHAN, PASRICHA, AND EISENBERG RE: VARIOUS PENDING MATTERS (1.7); REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.4). |
| MARAFIOTI KA | 03/09/06 | 3.00 | MEETING WITH CLIENT IN PREPARATION FOR HEARING (2.0); ATTEND FIFTH OMNIBUS HEARING AND POST-HEARING CONFERENCES WITH CLIENT AND OTHER PARTIES (1.0). |
| MARAFIOTI KA | 03/10/06 | 0.60 | REVIEW INCOMING MAIL AND CORRESPONDENCE (0.3); WORK ON CASE MANAGEMENT (0.3). |
| MARAFIOTI KA | 03/13/06 | 0.80 | WORK ON ADMINISTRATIVE MATTERS (0.2); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.2); CASE MANAGEMENT (0.4). |
| MARAFIOTI KA | 03/14/06 | 0.30 | WORK ON MISCELLANEOUS CASE MANAGEMENT ISSUES (0.3). |
| MARAFIOTI KA | 03/15/06 | 0.60 | REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.6). |
| MARAFIOTI KA | 03/16/06 | 1.20 | REVIEW PLEADINGS AND CORRESPONDENCE (0.8); WORK ON CASE MANAGEMENT (0.4). |
| MARAFIOTI KA | 03/17/06 | 0.50 | CORRESPONDENCE REVIEW (0.5). |
| MARAFIOTI KA | 03/20/06 | 0.40 | WORK ON ADMINISTRATIVE MATTERS (0.1); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 03/22/06 | 0.60 | WORK ON ADMINISTRATIVE MATTERS (0.3) AND REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.3). |
| MARAFIOTI KA | 03/24/06 | 1.60 | WORK ON CASE MANAGEMENT (1.6). |
| MARAFIOTI KA | 03/25/06 | 0.40 | FILE REVIEW AND CORRESPONDENCE (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 03/28/06 | 0.70 | INCOMING MAIL AND CORRESPONDENCE REVIEW (0.7). |
| MARAFIOTI KA | 03/31/06 | 1.30 | REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.4); WORK WITH KCC ON SERVICE ISSUES FOR ALL PLEADINGS (0.5); CASE MANAGEMENT ISSUES (0.4). |
| | | 19.40 | |
| **Total Partner** | | 33.60 | |
| MATZ TJ | 03/01/06 | 1.80 | REVIEW LATHAM COMMENTS ON AMENDED CASE MANAGEMENT ORDER (0.9); REVISE AND DISTRIBUTE AMENDED CASE MANAGEMENT ORDER (0.8);  WORK ON PLEADINGS FOR MARCH 1 & 2 FILINGS AND PROFFERS FOR MARCH 9 HEARING (1.0). |
| MATZ TJ | 03/02/06 | 4.20 | FURTHER REVISIONS TO PROPOSED CASE MANAGEMENT ORDER AND DISTRIBUTE SAME (0.4); TELECONFERENCES WITH H. BAER RE: REVISIONS TO SAME (0.3); FOLLOW UP WORK RE: SAME (0.3); REVIEW AND REVISE PROFFERS FOR MARCH 9 HEARING (1.3); REVIEW AND REVISE AGENDA RE: SAME (0.3); TELECONFERENCES WITH U.S. TRUSTEE RE: PROPOSED AGENDA FOR MARCH 9 HEARING (0.4); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); REVIEW CORRESPONDENCE RE: CASE (0.4); CONTINUING WORK AND PREPARATION FOR MARCH 9 HEARING MATERIALS (0.6). |
| MATZ TJ | 03/03/06 | 5.00 | WORKING ON FINAL REVISIONS TO AMENDED CASE MANAGEMENT ORDER (1.6); CORRESPONDENCE WITH H. BEAR RE: SAME (0.4); FOLLOW UP WORK RE: SAME (0.4); REVIEW AND REVISE PROFFERS AND HEARING MATERIALS FOR MARCH 9 HEARING (1.3); CORRESPONDENCE RE: VARIOUS ITEMS ON AGENDA (0.4); FOLLOW UP WORK RE: SAME (0.3); REVIEW AND REVISE AGENDA (0.3); TELECONFERENCES WITH U.S. TRUSTEE AND CHAMBERS RE: SAME (0.3). ` |
| MATZ TJ | 03/06/06 | 4.70 | WORK ON OUTSTANDING MATTERS RE: CASE MANAGEMENT ORDER AMENDMENTS (0.9); REVIEW PROFFERS FOR MARCH 9 HEARING BINDER (1.4); WORK ON MARCH 9 HEARING SCHEDULING AND AGENDA (1.3); DISTRIBUTE SAME (0.2); PARTICIPATE IN WEEKLY ASSOCIATES STATUS/UPDATE CONFERENCE CALL (0.5); WORK ON FOLLOW UP MATTERS RE: SAME (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 03/07/06 | 3.30 | FOLLOW UP WITH TOGUT, ET AL. RE: STATUS OF MATTERS ON PROPOSED MARCH 9 HEARING AGENDA AND CONTINUING REVISIONS TO AGENDA RE: SAME (2.2); CORRESPONDENCE AND FOLLOW UP TELECONFERENCES WITH VARIOUS PARTIES, INCLUDING THE U.S. TRUSTEE AND CHAMBERS RE: SAME (1.1). |
| MATZ TJ | 03/08/06 | 4.70 | TELECONFERENCES AND CORRESPONDENCE WITH TOGUT RE: BEHR, JST, ENTERGY AND BANK OF AMERICA ADVERSARY RE: MARCH 9 HEARING (0.4); FOLLOW UP WORK RE: SAME AND AGENDA (0.3); CONTINUING REVISIONS TO MARCH 9 HEARING AGENDA (1.6); TELECONFERENCES WITH CHAMBERS RE: SAME AND SUBMISSION OF ORDER TO CHAMBERS (0.4); TELECONFERENCES WITH U.S. TRUSTEE RE: RE: HEARING AGENDA AND SUBMISSION OF ORDER TO CHAMBERS (0.3); TELECONFERENCES WITH LATHAM RE: SAME (0.2); TELECONFERENCES WITH TOGUT RE: HEARING AGENDA AND SUBMISSION OF ORDER TO CHAMBERS (0.2); REVIEW AND UPDATE PROFFERS FOR MARCH 9 HEARING (1.3). |
| MATZ TJ | 03/09/06 | 3.00 | FINAL REVIEW FOR MARCH 9 OMNIBUS HEARING (0.5); ATTENDING IN COURT OMNIBUS HEARING (0.9); FOLLOW UP WORK RE: ORDERS FOR CHAMBERS (0.3); TELECONFERENCE WITH U.S. TRUSTEE RE: FINAL ORDERS (0.2); PREPARING AGENDA FOR SENIOR STRATEGY CONFERENCE CALL (0.7); FOLLOW UP WORK RE: OUTSTANDING ORDER FROM PRIOR HEARINGS (0.4). |
| MATZ TJ | 03/10/06 | 3.40 | WORKING ON FINALIZING OUTSTANDING ORDER AND CORRESPONDENCE RE: SAME (0.4); FOLLOW UP WORK AND CORRESPONDENCE RE: CHINESE JOINT VENTURE ORDER (0.6); WORK ON SUPPLEMENTAL CASE MANAGEMENT NOTICE (0.2); REVIEW CORRESPONDENCE AND E-MAILS RE: CASE (0.5); PARTICIPATE IN WEEKLY SENIOR STRATEGY CONFERENCE CALL (1.5); FOLLOW UP WORK RE: SAME (0.6); TELECONFERENCE WITH CHAMBERS RE: ORDERS FOR ENTRY (0.2). |
| MATZ TJ | 03/13/06 | 1.90 | CONTINUING WORK ON CASE MANAGEMENT MATTERS (0.2); CORRESPONDENCE RE: SAME (0.2); REVIEW CORRESPONDENCE RE: CASE (0.6); PARTICIPATE IN WEEKLY ASSOCIATES STATUS CALL (0.5); FOLLOW UP WORK RE: VARIOUS MOTIONS (0.4). |
| MATZ TJ | 03/14/06 | 0.80 | REVIEW CORRESPONDENCE (0.4); FOLLOW UP ON OUTSTANDING ORDERS (0.2); FOLLOW UP RE: KCC SERVICE AND DOCKET MATTERS (0.2). |
| MATZ TJ | 03/15/06 | 0.40 | REVIEWING CORRESPONDENCE (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 03/16/06 | 0.80 | REVIEW CORRESPONDENCE (0.6); TELECONFERENCE WITH CHAMBERS RE: STATUS OF VARIOUS RIDERS (0.2). |
| MATZ TJ | 03/17/06 | 0.40 | FOLLOW UP WITH CHAMBERS RE: MARCH 9 ORDERS (0.2); DISTRIBUTE SAME AS DOCKETED (0.2). |
| MATZ TJ | 03/19/06 | 1.40 | WORKING ON DELPHI DOCKET AND CHANGES THERETO (0.3); TELECONFERENCE WITH S. LI OF K.C.C. RE: SAME (0.2); REVIEWING CORRESPONDENCE (0.8); FOLLOW UP WORK RE: SUPPLEMENTAL CASE MANAGEMENT ORDER (0.1). |
| MATZ TJ | 03/20/06 | 0.90 | FOLLOW UP WITH CHAMBERS RE: MARCH 9 ORDERS (0.2); PARTICIPATE IN WEEKLY ASSOCIATES CALL RE: STATUS AND UPDATE RE: OUTSTANDING MATTERS (0.4) AND FOLLOW UP WORK RE: SAME (0.3). |
| MATZ TJ | 03/22/06 | 0.40 | REVIEW CORRESPONDENCE (0.4). |
| MATZ TJ | 03/23/06 | 0.80 | PREPARING AGENDA FOR 3/24 SENIOR STRATEGY CONFERENCE CALL (0.4); REVIEW CORRESPONDENCE (0.4). |
| MATZ TJ | 03/26/06 | 0.60 | REVIEW CORRESPONDENCE RE: CASE (0.3); WORK ON APRIL 7 OMNIBUS HEARING AGENDA (0.3). |
| MATZ TJ | 03/27/06 | 1.80 | REVIEW CORRESPONDENCE (0.4); REVIEW APRIL 7 OMNIBUS HEARING AGENDA (0.3); PARTICIPATE IN WEEKLY ASSOCIATES STATUS CONFERENCE CALL RE: ONGOING MATTERS (0.9); FOLLOW UP WORK THEREFROM (0.2). |
| MATZ TJ | 03/28/06 | 0.80 | TELECONFERENCE WITH CHAMBERS RE: MAY OMNIBUS HEARING DATE (0.1); FOLLOW UP WORK RE: ORDER AND SAME (0.3); REVIEW CORRESPONDENCE (0.4). |
| | | **41.10** | |
| **Total Counsel** | | **41.10** | |
| DE ELIZALDE D | 03/03/06 | 0.60 | SUPERVISE AMENDMENT OF NOTICE PARTIES' LIST (0.6). |
| DE ELIZALDE D | 03/06/06 | 0.50 | WEEKLY ORGANIZATIONAL MEETING (0.5). |
| DE ELIZALDE D | 03/13/06 | 0.50 | WEEKLY MEETING RE: UPDATES ON CASE (0.5). |
| DE ELIZALDE D | 03/20/06 | 0.40 | WEEKLY CONFERENCE CALL RE: STATUS OF THE CASE (0.4). |
| DE ELIZALDE D | 03/27/06 | 0.90 | WEEKLY STRATEGY CONFERENCE CALL (0.9). |
| DE ELIZALDE D | 03/28/06 | 1.20 | DRAFT REVISED CASE MANAGEMENT ORDER (1.2). |
| | | **4.10** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DIAZ LB | 03/27/06 | 4.70 | REVIEW DOCUMENTS FOR CASE ADMINISTRATION BINDER (3.8); PARTICIPATE IN WEEKLY STRATEGY MEETING (0.9). |
| DIAZ LB | 03/28/06 | 5.30 | ANALYZE MOTIONS FILED FOR APRIL 7 OMNIBUS HEARING TO ENSURE COMPLIANCE WITH CASE MANAGEMENT ORDER (5.3). |
| DIAZ LB | 03/29/06 | 0.90 | REVISE ANALYSIS OF MOTIONS TO BE HEARD FOR APRIL 7 HEARING IN ORDER TO ENSURE COMPLIANCE WITH CASE MANAGEMENT ORDER (0.9). |
| | | **10.90** | |
| FERN BM | 03/01/06 | 0.70 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); REVISE SCRIPT TO CASE MANAGEMENT MOTION (0.5). |
| FERN BM | 03/02/06 | 4.40 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); REVIEW AND ANALYZED TERMS OF PROPOSED CASE MANAGEMENT ORDER (0.8); DRAFT SCRIPT TO CASE MANAGEMENT MOTION (1.4); TELECONFERENCE WITH H. BAER RE: TERMS OF CASE MANAGEMENT ORDER (0.3); ANALYSIS OF ISSUES RE: CASE MANAGEMENT ORDER (0.7); ATTENTION TO ISSUES RE: CASE MANAGEMENT ORDER (0.5); REVISE CASE MANAGEMENT ORDER (0.5). |
| FERN BM | 03/03/06 | 0.50 | ATTENTION TO ISSUES RE: PROPOSED CASE MANAGEMENT ORDER (0.3); REVIEWED DOCKET FOR NEW PLEADING (0.2). |
| FERN BM | 03/06/06 | 1.90 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY RE: 3/9 HEARING (0.6); ATTENTION TO ISSUES RE: CASE MANAGEMENT ORDER (0.8); EMAILS TO/FROM H. BAER RE: CASE MANAGEMENT (0.3). |
| FERN BM | 03/07/06 | 5.40 | EMAILS TO/FROM H. BAER RE: CASE MANAGEMENT ORDER (0.4); REVISED CASE MANAGEMENT ORDER (0.2); ATTENTION TO DOCUMENTS RE: PRESENTATION OF CASE MANAGEMENT ORDER (2.3); REVISED SCRIPT TO CASE MANAGEMENT MOTION (1.1); ATTENTION TO DOCUMENTS IN PREPARATION FOR 3/9 HEARING (1.4). |
| FERN BM | 03/08/06 | 0.90 | REVIEW DOCKET (0.2); ATTENTION TO DOCUMENTS IN PREPARATION FOR 3/9 HEARING (0.7). |
| FERN BM | 03/27/06 | 1.10 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY RE: 4/7 OMNIBUS HEARING (0.9). |
| | | **14.90** | |
| HERRIOTT AV | 03/01/06 | 1.30 | ANSWER CASE CORRESPONDENCE (0.9); BEGIN PREPARATION FOR HEARING (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**


HERRIOTT AV        03/02/06        1.10    RESPOND TO ADDITIONAL CASE
                                           CORRESPONDENCE (1.0); RESEARCH
                                           SERVICE ISSUE (0.1).

HERRIOTT AV        03/06/06        3.30    REVIEW AND REVISE DOCUMENTS FOR CASE
                                           ADMINISTRATION MATERIALS INCLUDING
                                           MOTION SUMMARY CHART, CASE CALENDAR,
                                           HEARING PLANNER (3.3).

HERRIOTT AV        03/07/06        1.30    CONTINUE PREPARATIONS FOR OMNIBUS
                                           HEARING (1.3).

HERRIOTT AV        03/08/06        1.30    RETURN TELECONFERENCES FROM DELPHI
                                           HOTLINE (0.8); RESPOND TO OTHER CASE
                                           CORRESPONDENCE (0.5).

HERRIOTT AV        03/09/06        1.90    UPDATE CASE CALENDAR (0.6); GENERATE
                                           LIST OF DOCUMENTS TO FILE (0.7);
                                           UPDATE TASK LIST (0.4); RESPOND TO
                                           CASE CORRESPONDENCE (0.2).

HERRIOTT AV        03/10/06        1.00    UPDATE TASK LIST (0.3); UPDATE CASE
                                           ADMINISTRATION MATERIALS (0.4);
                                           RESPOND TO CORRESPONDENCE (0.3).

HERRIOTT AV        03/20/06        3.00    REVIEW AND REVISE, MOTION SUMMARY
                                           CHART (0.7), HEARING PLANNER (0.6),
                                           CASE CALENDAR (0.4); REVIEW AND
                                           RESPOND TO CASE CORRESPONDENCE (1.3).

HERRIOTT AV        03/21/06        0.30    REVIEW AND REVISE INFORMATION IN CASE
                                           ADMINISTRATION DOCUMENTS (0.2);
                                           RESPOND TO CASE CORRESPONDENCE (0.1).

HERRIOTT AV        03/22/06        0.80    RETURN CALLS FROM HOTLINE (0.2);
                                           EVALUATE ISSUE RE: MAILING MATRIX
                                           (0.2); RESPOND TO CASE CORRESPONDENCE
                                           RE: VARIOUS ISSUES (0.4).

HERRIOTT AV        03/23/06        2.00    REVIEW EQUITY COMMITTEE MOTION
                                           HEARING TRANSCRIPT (0.6), PREPARATION
                                           FOR CASE ADMINISTRATION MATTERS
                                           (1.0); FOLLOW UP ON SERVICE ISSUE
                                           (0.1); REVIEW CASE NEWS FOR RELEVANT
                                           INFORMATION (0.4); RESPOND TO CASE
                                           CORRESPONDENCE (0.5).

HERRIOTT AV        03/24/06        0.50    REVIEW AND RESPOND TO CASE
                                           CORRESPONDENCE (0.4); EVALUATE
                                           SERVICE ISSUE (0.1).

HERRIOTT AV        03/27/06        2.30    PARTICIPATE IN WORKING GROUP MEETING
                                           (0.9); REVIEW AND REVISE CASE
                                           ADMINISTRATION MATERIALS INCLUDING
                                           CASE CALENDAR, HEARING PLANNER,
                                           MOTION SUMMARY CHART (1.4).

HERRIOTT AV        03/28/06        2.00    REVIEW AND RESPOND TO CASE
                                           CORRESPONDENCE (1.4); UPDATE CASE
                                           ADMINISTRATION MATERIALS (0.6).

HERRIOTT AV        03/29/06        1.60    REVIEW AND RESPOND TO MISCELLANEOUS
                                           EMAILS RE: CASE MATTERS (1.6).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 03/30/06 | 0.40 | RESPOND TO CORRESPONDENCE (0.4). |
| HERRIOTT AV | 03/31/06 | 0.80 | REVIEW AGENDA FOR OMNIBUS HEARING AND EDIT (0.3); RESPOND TO CASE CORRESPONDENCE (0.5). |
| | | **24.90** | |
| MEISLER RE | 03/01/06 | 1.70 | CONFERENCE WITH H. BAER RE: CASE ADMIN MOTION AND AMENDED ORDER (0.1); REVIEW CORRESPONDENCE (0.9); REVIEW AND REVISE SCRIPTS AND PROFFERS FOR MARCH 9TH HEARING (0.3); REVIEWED AMENDED CASE MANAGEMENT ORDER (0.4). |
| MEISLER RE | 03/02/06 | 0.60 | REVIEW DOCKET FOR ACTION ITEMS (0.2); REVIEW CORRESPONDENCE (0.4). |
| MEISLER RE | 03/04/06 | 1.00 | REVIEW CORRESPONDENCE (1.0). |
| MEISLER RE | 03/05/06 | 1.80 | REVIEW AND RESPOND TO CORRESPONDENCE (1.8). |
| MEISLER RE | 03/06/06 | 3.20 | ATTENTION TO HEARING PREP (0.3); REVIEWED AGENDA (0.2); CONFERENCE WITH T. MATZ RE: HEARING PREP (0.3); REVIEWED AND RESPONDED TO CORRESPONDENCE (0.7); UPDATE TASK LIST (1.0); PARTICIPATE ON WEEKLY CALL RE: ACTION ITEMS FOR WEEK AHEAD (0.5); FOLLOW UP ON INQUIRIES (0.2). |
| MEISLER RE | 03/07/06 | 4.50 | CONTINUE TO REVIEW AMENDED CASE MANAGEMENT ORDER (0.6); CONTINUE TO REVIEW SCRIPTS AND PROFFERS IN ADVANCE OF 3/9 HEARING (3.9). |
| MEISLER RE | 03/08/06 | 0.90 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4); TELECONFERENCE WITH H. BAER RE: STATUS OF MATTERS UP AT 3/9 HEARING (0.5). |
| MEISLER RE | 03/10/06 | 0.10 | DRAFT INTERNAL CORRESPONDENCE TO ALL ASSOCIATES WITH ACTION ITEMS (0.1). |
| MEISLER RE | 03/12/06 | 2.80 | REVIEW AND UPDATE TASK LIST FOR ADDITIONAL ACTION ITEMS (1.0); REVIEW CORRESPONDENCE (1.8). |
| MEISLER RE | 03/13/06 | 2.10 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3); UPDATED TASK LIST (0.5); PREPARE FOR WEEKLY TELECONFERENCE RE: UPCOMING ACTION ITEMS (0.5); LED TELECONFERENCE RE: SAME (0.5); RESPOND TO FOLLOW UP INQUIRIES (0.3). |
| MEISLER RE | 03/14/06 | 1.60 | REVIEW AND RESPOND TO CORRESPONDENCE (1.6). |
| MEISLER RE | 03/16/06 | 0.50 | REVIEW E. FOX'S INFORMATION REQUEST (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |

B43E