**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MEISLER RE | 03/18/06 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |
| MEISLER RE | 03/20/06 | 1.20 | UPDATE TASK LIST RE: NEW ACTION ITEMS (0.5); LED WEEKLY TELECONFERENCE RE: ACTION ITEMS (0.4); FOLLOW UP INQUIRIES (0.3). |
| MEISLER RE | 03/21/06 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 03/22/06 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 03/23/06 | 1.60 | PLAN FOR FUTURE ACTION ITEMS (0.6); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 03/24/06 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8). |
| MEISLER RE | 03/25/06 | 0.50 | UPDATE TASK LIST (0.5). |
| MEISLER RE | 03/26/06 | 2.70 | ATTENTION TO ORGANIZATIONAL MATTERS (1.0); REVIEW AND RESPOND TO CORRESPONDENCE (0.7); PARTICIPATE ON CONFERENCE CALL RE: PLANNING (1.0). |
| MEISLER RE | 03/27/06 | 3.90 | REVIEW AND RESPOND TO CORRESPONDENCE (1.5); UPDATE TASK LIST FOR ACTION ITEMS (1.2); PARTICIPATE ON WEEKLY CONFERENCE CALL RE: SAME (0.9); FOLLOW UP RE: SAME (0.3). |
| MEISLER RE | 03/28/06 | 1.40 | BEGAN PREPARATION FOR APRIL HEARING (1.4). |
| MEISLER RE | 03/29/06 | 0.80 | REVIEW AND COMMENT ON AGENDA FOR APRIL HEARING (0.5); REVIEW DOCKET (0.3). |
| MEISLER RE | 03/31/06 | 1.20 | REVIEW AND COMMENT ON REVISED AGENDA RE: APRIL HEARING (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.9). |
| | | **37.00** | |
| MICHELI MJ | 03/06/06 | 0.80 | WEEKLY STRATEGY SESSION (0.5); FOLLOW UP ON OPEN ISSUES RE: SAME (0.3). |
| MICHELI MJ | 03/16/06 | 1.20 | REVIEW EMAIL CORRESPONDENCE (1.2). |
| MICHELI MJ | 03/17/06 | 0.30 | REVIEW MAIL CORRESPONDENCE (0.3). |
| MICHELI MJ | 03/18/06 | 0.80 | REVIEW CORRESPONDENCE RE: CASE ADMINISTRATION (0.8). |
| MICHELI MJ | 03/23/06 | 0.10 | REVIEW DELPHI DOCKET (0.1). |
| MICHELI MJ | 03/27/06 | 1.40 | WORKING GROUP STATUS MEETING (0.9); FOLLOW UP ON ACTION ITEMS RE: SAME (0.2); REVIEW TASK LIST OF ACTION ITEMS (0.3). |
| | | **4.60** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 03/06/06 | 0.80 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING (0.8). |
| REESE RG | 03/20/06 | 0.40 | PARTICIPATE IN TEAM STRATEGY CALL (0.4). |
| REESE RG | 03/27/06 | 0.90 | PARTICIPATE IN TEAM STRATEGY CALL (0.9). |
| | | **2.10** | |
| STUART NL | 03/06/06 | 1.10 | WEEKLY STRATEGY MEETING (0.6); FOLLOW-UP DISCUSSION RE: SAME (0.5). |
| STUART NL | 03/13/06 | 1.00 | PREPARE AND DISTRIBUTE CASE ADMINISTRATION MATERIALS (0.6); WEEKLY INTERNAL STRATEGY CALL (0.4). |
| STUART NL | 03/15/06 | 0.80 | TELECONFERENCE RE: STATUS OF 3/17 FILINGS AND 3/16 UCC MEETING (0.8). |
| STUART NL | 03/20/06 | 0.40 | WEEKLY INTERNAL STRATEGY CALL (0.4). |
| STUART NL | 03/27/06 | 0.90 | WEEKLY INTERNAL STRATEGY CALL (0.9). |
| | | **4.20** | |
| TOUSSI S | 03/01/06 | 1.80 | DRAFT AND REVISE PROFFERS FOR VARIOUS MOTIONS SCHEDULED FOR 3/9 HEARING (1.2); REVIEW AND ADDRESS ISSUES RE: AGENDA (0.6). |
| TOUSSI S | 03/03/06 | 1.70 | MEETING RE: CASE MANAGEMENT (1.2); FOLLOW-UP ISSUES RE: LITIGATION, VALUATION AND RELATED ITEMS (0.5). |
| TOUSSI S | 03/06/06 | 0.60 | TEAM MEETING TO DISCUSS STATUS OF BANKRUPTCY CASE (0.6). |
| TOUSSI S | 03/27/06 | 1.40 | TEAM MEETING TO DISCUSS STATUS OF BANKRUPTCY CASES (0.8); WORK ON FOLLOW UP ISSUES FROM MEETING (0.6). |
| TOUSSI S | 03/28/06 | 1.30 | REVIEW TRANSCRIPTS FROM 3/21 AND 3/22 HEARING (0.8); REVIEW ORDERS AND MOTIONS (0.5). |
| | | **6.80** | |
| ZALTZMAN H | 03/01/06 | 0.10 | REVIEW DELPHI DOCKET (0.1). |
| ZALTZMAN H | 03/14/06 | 0.50 | REVIEW MARCH 9 OMNIBUS HEARING TRANSCRIPT FOR UPDATE OF JUDGE DRAIN CASES CITED BINDER (0.5). |
| ZALTZMAN H | 03/23/06 | 0.70 | RESPOND TO DELPHI HOTLINE (0.7). |
| ZALTZMAN H | 03/27/06 | 0.90 | ATTEND WEEKLY TEAM MEETING (0.9). |
| | | **2.20** | |
| ZIEGLER VE | 03/06/06 | 0.80 | PREPARE FOR AND ATTEND CONFERENCE CALL RE: STATUS OF CASE (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 03/10/06 | 2.40 | PREPARE NOTICE OF SUPPLEMENTAL CASE MANAGEMENT ORDER WITH DESCRIPTION OF CHANGES (2.4). |
| ZIEGLER VE | 03/13/06 | 0.60 | PREPARE FOR AND ATTEND CONFERENCE CALL RE: STATUS OF CASE (0.6). |
| ZIEGLER VE | 03/20/06 | 4.30 | PREPARE NOTICE OF SUPPLEMENTAL CASE MANAGEMENT ORDER (3.1); REVIEW ORDER ENTERED BY CHAMBERS (0.6); PREPARE AND PARTICIPATE IN WEEKLY CALL RE: STATUS OF CHAPTER 11 CASES AND OUTSTANDING ISSUES (0.6). |
| ZIEGLER VE | 03/27/06 | 1.00 | PREPARE FOR AND ATTEND CONFERENCE CALL RE: STATUS AND STRATEGY (1.0). |
| | | **9.10** | |
| **Total Associate** | | **120.80** | |
| DEMMA J | 03/02/06 | 6.40 | UPDATE MASTER AND 2002 SERVICE LIST (2.1); UPDATE CORRESPONDENCE FILES (2.6); UPDATE PRESENTATION FILES (1.1); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 03/03/06 | 6.40 | PREPARE MATERIALS FOR MARCH 9, 2006 OMNIBUS HEARING (5.3); PREPARE MATERIALS FOR ATTORNEY REVIEW (1.1). |
| DEMMA J | 03/06/06 | 3.60 | PREPARE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (3.6). |
| DEMMA J | 03/07/06 | 8.80 | PREPARE CASE LAW MATERIALS RE: PLEADINGS FILED BY AND AGAINST GENERAL MOTORS (7.4); UPDATE PLEADINGS DOCKET (0.5); ORGANIZE CORRESPONDENCE IN CONCORDANCE ELECTRONIC REFERENCE DATABASE (0.9). |
| DEMMA J | 03/08/06 | 4.60 | TELECONFERENCE WITH VARIOUS PARTIES (1.1); RESEARCH MATERIALS FOR ATTORNEY REVIEW (1.1); UPDATE CORRESPONDENCE FILES (1.1); UPDATE PRESENTATION FILES (1.3). |
| DEMMA J | 03/09/06 | 5.70 | UPDATE CASE ADMINISTRATION MATERIALS (2.1); UPDATE CORRESPONDENCE FILES (2.6); PREPARE MATERIALS FOR DISTRIBUTION (0.6); UPDATE PRESENTATION FILES (0.4). |
| DEMMA J | 03/10/06 | 0.60 | UPDATE CORRESPONDENCE FILE (0.6). |
| DEMMA J | 03/13/06 | 2.90 | PREPARE/UPDATE CASE ADMINISTRATION MATERIALS FOR DISTRIBUTION (2.3); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 03/14/06 | 4.70 | PREPARE MATERIALS FROM DANA BANKRUPTCY FOR ATTORNEY REVIEW (3.6); UPDATE CORRESPONDENCE FILES (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 03/15/06 | 3.40 | UPDATE CORRESPONDENCE FILE (1.1); PREPARE MATERIALS FOR ATTORNEY REVIEW (1.6); TELECONFERENCE WITH VARIOUS CREDITORS (0.7). |
| DEMMA J | 03/20/06 | 3.70 | PREPARE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (3.7). |
| DEMMA J | 03/22/06 | 0.80 | ORGANIZE CORRESPONDENCE IN CONCORDANCE ELECTRONIC REFERENCE DATABASE (0.8). |
| DEMMA J | 03/23/06 | 5.20 | RESEARCH/UPDATE SPECIAL SERVICE CONTACT LIST (4.6); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 03/27/06 | 6.40 | UPDATE CASE ADMINISTRATION MATERIALS (4.2); PREPARE MATERIALS FOR ATTORNEY REVIEW (0.6); UPDATE CORRESPONDENCE FILE (1.6). |
| DEMMA J | 03/28/06 | 5.90 | PREPARE MATERIALS FOR ATTORNEY REVIEW (0.6); UPDATE CASE ADMINISTRATION MATERIALS (2.1); ASSIST WITH VERIFYING THAT ALL MOTIONS HAVE BEEN FILED ACCORDING TO CASE MANAGEMENT ORDER (2.1); UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 03/29/06 | 6.40 | UPDATE CORRESPONDENCE FILES (1.6); PREPARE MATERIALS FOR APRIL 7, 2006 OMNIBUS HEARING (3.6); UPDATE PLEADINGS DOCKET (0.6); UPDATE CASE ADMINISTRATION MATERIALS (0.6). |
| DEMMA J | 03/30/06 | 5.00 | UPDATE CORRESPONDENCE FILE (1.1); UPDATE DUE DILIGENCE FILES (1.1); UPDATE PRESENTATION FILES (1.1); PREPARE MATERIALS FOR APRIL 7, 2006 OMNIBUS HEARING (1.1); UPDATE PLEADINGS DOCKET (0.6). |
| DEMMA J | 03/31/06 | 6.40 | PREPARE MATERIALS FOR ATTORNEY REVIEW (0.7); PREPARE MATERIALS FOR APRIL 7, 2006 OMNIBUS HEARING (4.6); UPDATE CORRESPONDENCE FILE (1.1). |
| | | **86.90** | |
| JACOBSON SJ | 03/06/06 | 7.20 | MAINTAIN FILES FOR GENERAL CASE FILES; PRINTING AND DISTRIBUTION OF DOCUMENTS; ASSEMBLY OF BINDERS (7.2). |
| JACOBSON SJ | 03/26/06 | 1.50 | INDEX/CHRON PLEADINGS (1.5). |
| | | **8.70** | |
| NOWICKI JA | 03/28/06 | 1.40 | ATTENTION TO 03/29/2006 DOCUMENT DISTRIBUTION (U.S. POSTAL SERVICE) (1.4). |
| | | **1.40** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 03/01/06 | 5.60 | COORDINATE SERVICE OF DOCUMENTS WITH KCC (0.1); EDIT CASE MANAGEMENT ORDER WITH CHANGES NEGOTIATED WITH UCC (1.1); PREPARE FOR FILING (0.3); UPDATE HEARING AGENDA (0.9); BEGIN TO ASSEMBLE ALL DOCS HEARING BINDERS (1.2); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (2.0). |
| SALAZAR AG | 03/02/06 | 1.50 | UPDATE DRAFT HEARING AGENDA AND CIRCULATE (1.1); RESPOND TO REQUESTS FOR FIRST DAYS (0.4). |
| SALAZAR AG | 03/03/06 | 7.60 | UPDATE HEARING AGENDA (2.3); EDIT CASE MANAGEMENT ORDER (0.4); REVIEW OUTSTANDING ORDERS AND SUBMIT PROPOSED FORMS FOR ENTRY ON THE DOCKET (1.0); PREPARE ALL DOCUMENTS HEARING BINDERS AND DELIVER TO PARTNER (3.9). |
| SALAZAR AG | 03/06/06 | 5.50 | EDIT AND DISTRIBUTE DRAFT AGENDA (0.6); ASSEMBLE HEARING BINDERS (2.2); ASSEMBLE ALL DOCUMENTS FOR HEARING (0.8); STRATEGIC MEETING RE: HEARING AND FINALIZING ORDERS (0.9); SEND REQUESTED ITEMS TO CHAMBERS (0.2); PARTICIPATE IN CONFERENCE CALL (0.8). |
| SALAZAR AG | 03/07/06 | 6.70 | COLLECT FINAL VERSIONS OF DOCUMENTS (0.5); COURIER REQUESTED CERTIFICATES OF SERVICE TO CHAMBERS (0.7); SEND FINAL FORM OF DOCUMENTS TO US TRUSTEE (0.4); ASSEMBLE AND UPDATE HEARING BINDERS (2.3); COLLECT PROFFERS AND ASSEMBLE IN BINDERS (1.6); UPDATE ALL DOCUMENTS BOX (0.2); EDIT AND REVISE AGENDA (1.0). |
| SALAZAR AG | 03/08/06 | 9.30 | COLLECT FINAL PROFFERS (0.3); PREPARE ORDERS FOR SUBMISSION TO CHAMBERS (0.3); FINALIZE HEARING BINDERS (2.8); FINALIZE PROFFER AND ORDER BINDERS (2.7); FINALIZE ALL PREPARATION FOR HEARING (3.2). |
| SALAZAR AG | 03/09/06 | 6.70 | COORDINATE FINAL STEPS FOR HEARING (2.0); ATTEND HEARING (2.0); PREPARE AND FINALIZE ORDERS FOR SUBMISSION TO COURT (1.5); SEND ORDERS TO COURT (0.5); REVIEW DOCKET FOR OUTSTANDING ORDERS AND DISCUSS WITH TEAM (0.7); PREPARE AND ELECTRONICALLY FILE AFFIDAVITS OF OCP (0.6). |
| SALAZAR AG | 03/10/06 | 3.70 | REVIEW AFFIDAVITS OF SERVICE AND DISCUSS WITH KCC (0.9); RESPOND TO REQUESTS FOR ORDERS, FOR SUBMISSION TO CHAMBERS (0.6); REVIEW CORRESPONDENCE AND DIRECT TO RESPONSIBLE PARTY (1.7); ORGANIZE MATERIALS FROM HEARING (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 03/13/06 | 3.00 | PARTICIPATE IN TEAM CONFERENCE CALL (0.5); DRAFT AGENDA (1.7); REVIEW ORDER AN SUBMIT PROPOSED VERSION TO COURT (0.2); ORDER HEARING TRANSCRIPT (0.4); REVIEW CORRESPONDENCE (0.2). |
| SALAZAR AG | 03/14/06 | 2.30 | REVISE AGENDA AND UPDATE PURSUANT TO DOCKET FILINGS (0.9); REVIEW OUTSTANDING ORDERS AND CHECK DOCKETS FOR ENTRY (0.4); RESPOND TO REQUESTS FOR SUPPLEMENTAL CASE MANAGEMENT ORDER (0.2); REVIEW CORRESPONDENCE (0.8). |
| SALAZAR AG | 03/15/06 | 1.10 | DRAFT HEARING AGENDA (0.5); PULL EXCERPTS FROM HEARING TRANSCRIPT AS REQUESTED (0.2); SEND PROPOSED ORDER TO CHAMBERS (0.2); RESPOND TO REQUEST FOR DOCUMENTS (0.2). |
| SALAZAR AG | 03/16/06 | 2.50 | EXECUTE PRODUCTION OF DOCUMENTS AND SUBMIT TO ATTYS FOR DISTRIBUTION (2.5). |
| SALAZAR AG | 03/17/06 | 4.50 | REVIEW SERVICE OF PAST PLEADINGS (0.3); PREPARE DOCUMENTS AND COORDINATE FILING AND SERVICE EFFORTS (1.0); AWAIT AND PREPARE FOR FILING OF ADDITIONAL PLEADINGS (3.2). |
| SALAZAR AG | 03/18/06 | 9.70 | ASSIST AND COORDINATE ASSEMBLY OF TRIAL EXHIBITS FOR HEARING (9.7). |
| SALAZAR AG | 03/19/06 | 5.70 | ASSIST WITH AND COORDINATE ASSEMBLY OF TRIAL EXHIBITS FOR HEARING (5.7). |
| SALAZAR AG | 03/20/06 | 1.00 | PARTICIPATE IN TEAM CONFERENCE CALL (0.6); DISTRIBUTE PLEADINGS FILED AS REQUESTED (0.2); SPEAK TO CLERK RE: FILING PAYMENT (0.2). |
| SALAZAR AG | 03/21/06 | 1.40 | PREPARE FOR ELECTRONIC FILING (1.4). |
| SALAZAR AG | 03/22/06 | 3.20 | PREPARE AND ELECTRONICALLY FILE MOTION (3.2). |
| SALAZAR AG | 03/23/06 | 2.10 | PULL AFFIDAVITS OF SERVICE WITH CREDITOR INFORMATION (0.5); REQUEST TRANSCRIPTS (0.4);  COURIER COURT MATERIALS AS REQUESTED (0.2); SUBMIT ACCUTRAC REQUESTS FOR HEARING MATERIALS (1.0). |
| SALAZAR AG | 03/24/06 | 0.50 | DISTRIBUTE TRANSCRIPT TO CLIENT (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 03/27/06 | 6.20 | SEARCH DOCKET FOR NEW PLEADINGS (0.2); REVIEW DRAFT AFFIDAVIT OF SERVICE FOR FILING AND EDIT (1.1); PARTICIPATE IN STRATEGY MEETING FOR UPCOMING FILING (1.0); DRAFT OMNIBUS HEARING AGENDA (1.3); COORDINATE SERVICE WITH KCC (0.5); ORGANIZE MATERIALS FROM PREVIOUS HEARINGS IN CASE ROOM (0.9); PREPARE AND ELECTRONICALLY FILE AFFIDAVIT OF SERVICE (0.3); PARTICIPATE IN CONFERENCE CALL (0.9). |
| SALAZAR AG | 03/28/06 | 3.80 | REVIEW NOTICE PARTIES ON MSL AS REQUESTED (0.3); SEARCH DOCKETS FOR PRECEDENT PLEADINGS (1.0); COLLECT AND DISTRIBUTE NEWLY ENTERED ORDERS (0.6); ORGANIZE POTENTIAL SERVICE OF SCHEDULING ORDERS (1.0); EDIT AGENDA (0.5); REVIEW DOCKET FOR POST-DOCKETED ORDER RESPONSES (0.4). |
| SALAZAR AG | 03/29/06 | 11.10 | DRAFT AFFIDAVIT OF SERVICE (0.9); COORDINATE SERVICE OF PLEADINGS WITH KCC (1.8); RUN EDITS TO DRAFT PLEADINGS (2.1); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASES (1.5); UPDATE CASE ADMINISTRATION BINDER (0.6); ASSEMBLE DRAFT BINDERS FOR SIXTH OMNIBUS HEARING (4.2). |
| SALAZAR AG | 03/30/06 | 2.90 | REVIEW HEARING TRANSCRIPT (0.9); ORGANIZE EXHIBITS FOR PRODUCTION (2.0). |
| SALAZAR AG | 03/31/06 | 4.00 | PREPARE AND ELECTRONICALLY FILE DEBTORS OBJECTION (0.5); COORDINATE PRODUCTION OF PLEADINGS FOR INTERNAL PURPOSES (1.5); PREPARE DOCUMENTS FOR FILING (2.0). |
| | | **111.60** | |
| ZSOLDOS AF | 03/01/06 | 0.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 03/02/06 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 03/03/06 | 1.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); CONTACT WITH KCC AND ATTORNEYS RE: RECENT SERVICE OF CASE MANAGEMENT ORDER (0.5). |
| ZSOLDOS AF | 03/06/06 | 2.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (1.3); DOCKET PULLS (0.2); PARTICIPATE IN WEEKLY ASSOCIATES CALL (0.8). |
| ZSOLDOS AF | 03/07/06 | 2.20 | PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); DOCKET PULLS (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.2). |
| ZSOLDOS AF | 03/08/06 | 4.20 | PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); VARIOUS DOCKET PULLS (0.9); HEARING PREPARATION (2.7). |
| ZSOLDOS AF | 03/09/06 | 7.30 | PREPARATION, ATTENDANCE AND ASSISTANCE, AND ORGANIZATION OF HEARING (5.5); PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); DOCKET PULLS (1.2). |
| ZSOLDOS AF | 03/10/06 | 2.40 | PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); DOCKET PULLS (1.6);  PREPARE LETTER TO REQUEST TRANSCRIPT (0.2). |
| ZSOLDOS AF | 03/13/06 | 3.30 | PARTICIPATE IN WEEKLY ASSOCIATES CALL (0.6); PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); UPDATE MOTION SUMMARY CHART (2.1). |
| ZSOLDOS AF | 03/14/06 | 0.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 03/15/06 | 1.90 | PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); PREPARE DANA DOCKET UPDATE (0.2); DOCKET PULLS (1.1). |
| ZSOLDOS AF | 03/16/06 | 0.80 | PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE DANA DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2). |
| ZSOLDOS AF | 03/23/06 | 2.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.4); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.4); UPDATE POSTPETITION MASTER DOCUMENT INDEX (0.7). |
| ZSOLDOS AF | 03/24/06 | 0.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 03/27/06 | 5.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (1.3); UPDATE MOTION SUMMARY CHART (1.6); UPDATE POSTPETITION DOCUMENT MASTER INDEX (0.4); PARTICIPATE IN WEEKLY ASSOCIATES CALL (0.9). |
| ZSOLDOS AF | 03/28/06 | 2.90 | PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE DANA DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); UPDATE CASE ADMINISTRATION BINDERS (1.6); DOCKET PULLS (0.2); PREPARE DANA ADVESARY PROCEEDINGS DOCKET UPDATE (0.3). |
| ZSOLDOS AF | 03/29/06 | 1.20 | PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE DANA DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); DOCKET PULLS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

ZSOLDOS AF        03/30/06        1.00   PREPARE DELPHI DOCKET UPDATE (0.2);
                                         PREPARE DANA DOCKET UPDATE (0.2);
                                         PREPARE TOWER AUTO DOCKET UPDATE
                                         (0.2); PREPARE COLLINS & AIKMAN
                                         DOCKET UPDATE (0.2); DOCKET PULLS
                                         (0.2).

                                  41.80

Total Legal Assistant             250.40

| | | | |
|---|---|---|---|
| NEGRON AM | 03/01/06 | 4.50 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.9); DOWNLOAD PLEADINGS (1.4); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (1.1). |
| NEGRON AM | 03/02/06 | 6.50 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (2.4); DOWNLOAD PLEADINGS (1.6); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (1.4). |
| NEGRON AM | 03/03/06 | 1.50 | UPDATE PLEADINGS INDEX (0.9); UPDATE 2002 SERVICE LIST (0.6). |
| NEGRON AM | 03/06/06 | 3.90 | UPDATE PLEADINGS INDEX (1.1); DOWNLOAD PLEADINGS (0.9); UPDATE 2002 SERVICE LIST (0.8); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (1.1). |
| NEGRON AM | 03/07/06 | 5.40 | UPDATE PLEADINGS INDEX (1.2); UPDATE 2002 SERVICE LIST (1.4); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS FOR OUR ONSITE INDEX (1.1); REVIEW HEARING CASE CALENDAR CITATION CHART (1.7). |
| NEGRON AM | 03/08/06 | 4.20 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.9); UPDATE CASE ADMIN BINDERS (0.9); UPDATE ORDERS BINDERS (1.3). |
| NEGRON AM | 03/09/06 | 4.30 | UPDATE PLEADINGS INDEX (0.9); UPDATE 2002 SERVICE LIST (0.9); REVIEW, CREATE AND FILE NOTICES OF DEPOSITION, 8KS, 10QS, FORMS 3 AND 4 AND SC 13G (SCHEDULES) AND MISCELLANEOUS DOCUMENTS (1.8); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (0.7). |
| NEGRON AM | 03/10/06 | 4.40 | UPDATE PLEADINGS INDEX (1.2); UPDATE 2002 SERVICE LIST (0.9); DOWNLOAD PLEADINGS (1.1); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (1.2). |
| NEGRON AM | 03/13/06 | 3.20 | UPDATE PLEADINGS INDEX (1.2); DOWNLOAD PLEADINGS (1.1); UPDATE 2002 SERVICE LIST (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| NEGRON AM | 03/14/06 | 4.70 | UPDATE PLEADINGS INDEX (1.2); UPDATE 2002 SERVICE LIST (0.9); UPDATE CASE ADMIN BINDERS (1.3); AND REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS FOR OUR ONSITE PLEADINGS FILES (1.3). |
| NEGRON AM | 03/15/06 | 2.00 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.9). |
| NEGRON AM | 03/16/06 | 4.50 | UPDATE PLEADINGS INDEX (1.4); DOWNLOAD PLEADINGS (0.8); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (1.4); REVIEW AND DISTRIBUTE LIFT STAY, BEAR STEARNS AND NOTICE OF HEARING AND MOTION OF OFFSHORE BINDERS (0.9). |
| NEGRON AM | 03/17/06 | 3.50 | UPDATE PLEADINGS INDEX (1.2); UPDATE 2002 SERVICE LIST (0.9) AND REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (1.4). |
| NEGRON AM | 03/20/06 | 4.20 | UPDATE PLEADINGS INDEX (1.6); UPDATE 2002 SERVICE LIST (0.9); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (0.9) AND DOWNLOAD PLEADINGS (0.9). |
| NEGRON AM | 03/21/06 | 2.60 | UPDATE PLEADINGS INDEX (1.5); DOWNLOAD PLEADINGS (1.1). |
| | | 59.40 | |
| Total Legal Assistant Support | | 59.40 | |

**TOTAL TIME**                     <u>505.30</u>

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Case Administration                                         Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/03/06 | Copy Center, D | 96.50 |
| In-house Reproduction | 03/03/06 | Copy Center, D | 175.30 |
| In-house Reproduction | 03/07/06 | Copy Center, D | 786.89 |
| In-house Reproduction | 03/07/06 | Copy Center, D | 966.58 |
| In-house Reproduction | 03/10/06 | Copy Center, D | 650.19 |
| In-house Reproduction | 03/10/06 | Copy Center, D | 515.19 |
| In-house Reproduction | 03/13/06 | Copy Center, D | 8.00 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 383.79 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 221.90 |
| In-house Reproduction | 03/17/06 | Copy Center, D | 182.90 |
| In-house Reproduction | 03/17/06 | Copy Center, D | 668.69 |
| In-house Reproduction | 03/21/06 | Copy Center, D | 12,765.50 |
| In-house Reproduction | 03/21/06 | Copy Center, D | 120.80 |
| In-house Reproduction | 03/22/06 | Copy Center, D | 0.30 |
| In-house Reproduction | 03/24/06 | Copy Center, D | 54.50 |
| In-house Reproduction | 03/24/06 | Copy Center, D | 419.49 |
| In-house Reproduction | 03/28/06 | Copy Center, D | 106.60 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 135.70 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 1,241.18 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$19,500.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 23.23 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 26.24 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.69 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.08 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 4.52 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 5.10 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.13 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$60.00** |
| Postage | 03/22/06 | Office Admin, D | 58.33 |
| Postage | 03/28/06 | Office Admin, D | 28.67 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL POSTAGE** | **$87.00** |
| Lexis/Nexis | 03/07/06 | Demma J | 138.00 |
| | | **TOTAL LEXIS/NEXIS** | **$138.00** |
| Westlaw | 03/07/06 | Demma J | 9.50 |
| Westlaw | 03/30/06 | Reese RG | 28.50 |
| | | **TOTAL WESTLAW** | **$38.00** |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 63.96 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 0.29 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 96.37 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 22.38 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$183.00** |
| Air/Rail Travel (external) | 03/08/06 | Butler, Jr. J | 412.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$412.00** |
| Out-of-Town Travel | 03/08/06 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 03/08/06 | Butler, Jr. J | 23.99 |
| Out-of-Town Travel | 03/08/06 | Butler, Jr. J | 251.51 |
| Out-of-Town Travel | 03/08/06 | Butler, Jr. J | 8.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$294.00** |
| Filing/Court Fees | 03/24/06 | Salazar AG | 40.00 |
| | | **TOTAL FILING/COURT FEES** | **$40.00** |
| Messengers/ Courier | 03/02/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/02/06 | Dist Serv/Mail/Page, D | 12.25 |
| Messengers/ Courier | 03/02/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 40.03 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 30.29 |
| Messengers/ Courier | 03/03/06 | Straightline Courier | 31.80 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 03/04/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/06/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 03/07/06 | Dist Serv/Mail/Page, D | 138.10 |
| Messengers/ Courier | 03/07/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/07/06 | Dist Serv/Mail/Page, D | 93.54 |
| Messengers/ Courier | 03/07/06 | Dist Serv/Mail/Page, D | 87.54 |
| Messengers/ Courier | 03/08/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 03/08/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/08/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/09/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 03/11/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/13/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 03/13/06 | Dist Serv/Mail/Page, D | 36.96 |
| Messengers/ Courier | 03/13/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/13/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/13/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/13/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/13/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/14/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/14/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/16/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/16/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/17/06 | Straightline Courier | 31.80 |
| Messengers/ Courier | 03/18/06 | Dist Serv/Mail/Page, D | 31.69 |
| Messengers/ Courier | 03/18/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/19/06 | United Parcel Service | 21.87 |
| Messengers/ Courier | 03/19/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/19/06 | Arrow Messenger Svc | 24.60 |
| Messengers/ Courier | 03/20/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 03/20/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 03/20/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/20/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 03/20/06 | Dist Serv/Mail/Page, D | 12.25 |
| Messengers/ Courier | 03/20/06 | Dist Serv/Mail/Page, D | 21.57 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 17.62 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/24/06 | Dist Serv/Mail/Page, D | 11.84 |
| Messengers/ Courier | 03/24/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/24/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/24/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/24/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/24/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/24/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/24/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/26/06 | United Parcel Service | 39.49 |
| Messengers/ Courier | 03/27/06 | Dist Serv/Mail/Page, D | 10.52 |
| Messengers/ Courier | 03/31/06 | Straightline Courier | 31.80 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,187.00** |
| Out-of-Town Meals | 03/08/06 | Butler, Jr. J | 15.44 |
| Out-of-Town Meals | 03/08/06 | Butler, Jr. J | 15.44 |
| Out-of-Town Meals | 03/22/06 | Lyons JK | 44.82 |
| Out-of-Town Meals | 03/22/06 | Lyons JK | 22.30 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$98.00** |
| Court Reporting | 03/30/06 | Rand Transcript Service, Inc. | 463.08 |
| Court Reporting | 03/31/06 | Veritext New York Reporting Company L.L. | 1,655.92 |
| | | **TOTAL COURT REPORTING** | **$2,119.00** |
| Outside Research/Internet Services | 03/13/06 | Veritext New York Reporting Company L.L. | 349.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$349.00** |
| Scanning | 03/01/06 | Scott-Bonnick S | 78.82 |
| Scanning | 03/01/06 | Scott-Bonnick S | 36.88 |
| Scanning | 03/15/06 | Scott-Bonnick S | 9.58 |
| Scanning | 03/16/06 | Scott-Bonnick S | 41.72 |
| | | **TOTAL SCANNING** | **$167.00** |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| OCR Processing | 03/01/06 | Peresiper R | 35.90 |
| OCR Processing | 03/01/06 | Peresiper R | 16.77 |
| OCR Processing | 03/14/06 | Peresiper R | 4.36 |
| OCR Processing | 03/14/06 | Davis M | 18.97 |
| | | **TOTAL OCR PROCESSING** | **$76.00** |
| Printing to paper from TIF | 03/05/06 | Copy Center, D | 345.63 |
| Printing to paper from TIF | 03/08/06 | Copy Center, D | 113.29 |
| Printing to paper from TIF | 03/08/06 | Copy Center, D | 60.01 |
| Printing to paper from TIF | 03/13/06 | Copy Center, D | 0.48 |
| Printing to paper from TIF | 03/23/06 | Copy Center, D | 151.05 |
| Printing to paper from TIF | 03/23/06 | Copy Center, D | 18.88 |
| Printing to paper from TIF | 03/30/06 | Copy Center, D | 960.81 |
| Printing to paper from TIF | 03/30/06 | Copy Center, D | 42.00 |
| Printing to paper from TIF | 03/31/06 | Copy Center, D | 2,686.56 |
| Printing to paper from TIF | 03/31/06 | Copy Center, D | 113.29 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$4,492.00** |
| Contracted Catering-NY | 03/06/06 | Matz TJ | 298.85 |
| Contracted Catering-NY | 03/10/06 | Matz TJ | 496.23 |
| Contracted Catering-NY | 03/13/06 | Matz TJ | 298.85 |
| Contracted Catering-NY | 03/24/06 | Matz TJ | 496.22 |
| Contracted Catering-NY | 03/27/06 | Matz TJ | 298.85 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$1,889.00** |
| CLR/Disclosure | 03/31/06 | Global Securities | 22.09 |
| CLR/Disclosure | 03/31/06 | Global Securities | 15.23 |
| CLR/Disclosure | 03/31/06 | Global Securities | 21.68 |
| | | **TOTAL CLR/DISCLOSURE** | **$59.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Wireless - Mobile/Cellular/Pager | 03/09/06 | Meisler RE | 3.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$3.00** |
| | | **TOTAL MATTER** | **$31,191.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Case Administration                                         Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/02/06 | 1.40 | CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND NON-CONTESTED MATTERS INCLUDING REVIEW OF DRAFT AGENDA AND HEARING BINDER (1.4). |
| BUTLER, JR. J | 04/04/06 | 0.60 | CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND NON-CONTESTED MATTERS INCLUDING REVIEW PLEADINGS (0.6). |
| BUTLER, JR. J | 04/05/06 | 0.90 | BEGIN TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DRAFT HEARING AGENDA AND RELATED MATTERS (0.9). |
| BUTLER, JR. J | 04/06/06 | 0.80 | CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND NON-CONTESTED MATTERS INCLUDING REVIEW OF REVISED ORDERS AND PLEADINGS (0.8). |
| BUTLER, JR. J | 04/07/06 | 1.60 | PREPARE FOR (0.6) AND PARTICIPATE IN (1.0) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND NON-CONTESTED MATTERS. |
| BUTLER, JR. J | 04/11/06 | 0.30 | EMAILS FROM/TO E. KURTZMAN RE KCC MATTERS (0.3). |
| | | **5.60** | |
| LYONS JK | 04/03/06 | 4.30 | REVIEW OF VARIOUS DOCUMENTS, PLEADINGS, CORRESPONDENCE AND OTHER COMMUNICATIONS AND ASSIGNED TASKS (4.3). |
| LYONS JK | 04/17/06 | 3.30 | REVIEW OF PLEADINGS, CORRESPONDENCE AND OTHER COMMUNICATIONS AND ASSIGNED TASKS (3.3). |
| LYONS JK | 04/24/06 | 4.00 | REVIEW OF PLEADINGS, CORRESPONDENCE AND OTHER COMMUNICATIONS AND ASSIGNED TASKS (4.0). |
| | | **11.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 04/03/06 | 1.00 | REVIEW CASE MANAGEMENT ISSUES (0.4) AND INCOMING PLEADINGS AND CORRESPONDENCE (0.6). |
| MARAFIOTI KA | 04/04/06 | 1.00 | MISCELLANEOUS CASE MANAGEMENT WORK (0.4); REVIEW OF INCOMING CORRESPONDENCE AND PLEADINGS (0.6). |
| MARAFIOTI KA | 04/05/06 | 1.30 | CORRESPONDENCE REVIEW (0.4); TELECONFERENCE FROM S. CORCORAN RE: MILLER MONTHLY LETTER (0.1); REVIEW PLEADINGS (0.4); CASE MANAGEMENT (0.4). |
| MARAFIOTI KA | 04/06/06 | 3.20 | WORK ON AGENDA FOR 6TH OMNIBUS HEARING (0.4); MEETING WITH CLIENT TO PREPARE FOR OMNIBUS HEARING (2.0); WORK ON CASE MANAGEMENT ISSUES (0.8). |
| MARAFIOTI KA | 04/07/06 | 8.70 | PREPARE WITH CLIENT FOR OMNIBUS HEARING (1.2); ATTEND OMNIBUS HEARING BEFORE JUDGE DRAIN, INCLUDING CONFERENCES WITH PARTIES INTEREST AND MEETINGS WITH CLIENT (6.9); REVIEW CORRESPONDENCE (0.6). |
| MARAFIOTI KA | 04/08/06 | 2.90 | FILE AND CORRESPONDENCE REVIEW (2.9). |
| MARAFIOTI KA | 04/09/06 | 0.90 | REVIEW CORRESPONDENCE (0.9). |
| MARAFIOTI KA | 04/10/06 | 0.80 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.2); WORK ON CASE MANAGEMENT ISSUES (0.6). |
| MARAFIOTI KA | 04/11/06 | 0.90 | CASE MANAGEMENT WORK (0.5), CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 04/12/06 | 0.80 | CASE MANAGEMENT WORK (0.4); REVIEW INCOMING MAIL AND PLEADINGS (0.4). |
| MARAFIOTI KA | 04/13/06 | 2.10 | STATUS UPDATE (0.1); WORK ON ADMINISTRATIVE MATTERS (0.5); REVIEW INCOMING PLEADINGS (0.4); MEET WITH KCC (E. KURTZMAN AND JAMES LE) RE: SERVICE MATTERS (1.1). |
| MARAFIOTI KA | 04/17/06 | 0.70 | CORRESPONDENCE REVIEW (0.7). |
| MARAFIOTI KA | 04/18/06 | 2.00 | REVIEW CORRESPONDENCE AND PLEADINGS (0.5); REVIEW REVISED BACKGROUND SECTION FOR PLEADINGS (0.8); CASE MANAGEMENT ISSUES (0.4); CORRESPONDENCE RE: KCC (0.3). |
| MARAFIOTI KA | 04/19/06 | 0.80 | WORK ON MISCELLANEOUS CASE MANAGEMENT ISSUES (0.2); REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.6). |
| MARAFIOTI KA | 04/20/06 | 0.70 | REVIEW CORRESPONDENCE AND PLEADINGS (0.5); RELATE CONFERENCES AND FILE REVIEW (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 04/21/06 | 1.20 | REVIEW CORRESPONDENCE AND WORK ON ISSUES RE: SERVICE OF PLEADINGS FOR OMNIBUS HEARING (1.2). |
| MARAFIOTI KA | 04/24/06 | 1.50 | WORK ON CASE MANAGEMENT ISSUES (0.8); REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.7). |
| MARAFIOTI KA | 04/26/06 | 0.50 | CASE MANAGEMENT WORK (0.2); CORRESPONDENCE REVIEW (0.3). |
| | | **31.00** | |
| SPRINGER DE | 04/28/06 | 1.10 | SENIOR STAFF WEEKLY TELECONFERENCE (1.1). |
| | | **1.10** | |
| **Total Partner** | | **49.30** | |
| MATZ TJ | 04/03/06 | 1.80 | WORK ON SCRIPTS/PROFFERS AND AGENDA FOR APRIL 7 OMNIBUS HEARING (1.2); REVIEW CORRESPONDENCE (0.6). |
| MATZ TJ | 04/04/06 | 1.80 | CONTINUING WORK ON APRIL 7 HEARING AGENDA, POSSIBLE ADJOURNMENTS AND PROFFERS (1.6); TELECONFERENCE WITH CHAMBERS RE: AGENDA (0.2). |
| MATZ TJ | 04/05/06 | 1.50 | UPDATE AGENDA (0.4); TELECONFERENCES WITH TOGUT RE: APRIL 7 HEARING AGENDA (0.2); TELECONFERENCES WITH CHAMBER RE: APRIL 7 HEARING AGENDA (0.3); REVIEW CASE RELATED GENERAL CORRESPONDENCE (0.6). |
| MATZ TJ | 04/06/06 | 3.80 | UPDATE AND FINALIZE APRIL 7 HEARING AGENDA (0.9); TELECONFERENCE WITH CHAMBERS RE: AGENDA (0.2); TELECONFERENCE WITH CHAMBERS RE: 3 REPLY PLEADINGS (0.2); REVIEW ADDITIONAL PLEADINGS ON DOCKET (0.5); MEETINGS WITH REPRESENTATIVES OF COMPANY RE: STATUS OF OUTSTANDING MATTERS AND APRIL 7 HEARING (0.2); REVIEW, REVISE AND FINALIZE SCRIPTS, PROFFERS AND HEARING BINDERS FOR APRIL 7 HEARING (1.8). |
| MATZ TJ | 04/07/06 | 9.30 | FINAL PREPARATION FOR APRIL 10 OMNIBUS HEARING (1.5); ATTEND APRIL 10 OMNIBUS HEARING (7.8). |
| MATZ TJ | 04/08/06 | 0.40 | REVIEW CASE RELATED GENERAL CORRESPONDENCE (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MATZ TJ | 04/10/06 | 2.70 | WORK ON CASE MANAGEMENT/FLOW OF FUNDS MATTER (0.5); FOLLOW UP WITH FTI RE: SAME (0.3); PARTICIPATE IN WEEKLY STATUS CALL RE: OUTSTANDING MATTERS (0.8); REVIEW ASSIGNMENTS THEREFROM (0.3); FOLLOW UP RE: STATUS OF ATI, HUMAN ATTRITION, CHEROKEE, AND JOINT INTEREST PROTOCOL ORDER FOR CHAMBERS (0.6); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2). |
|---|---|---|---|
| MATZ TJ | 04/11/06 | 0.90 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); FOLLOW UP RE: STATUS OF OUTSTANDING ORDER RE: APRIL 7 OMNIBUS HEARING (0.3); REVIEW ATI AND CHEROKEE ORDERS FOR SUBMISSIONS TO CHAMBERS (0.2). |
| MATZ TJ | 04/12/06 | 0.80 | REVIEW STATUS OF VARIOUS OUTSTANDING MATTER FOR MAY 12 OMNIBUS HEARING (0.8). |
| MATZ TJ | 04/13/06 | 2.40 | UPDATE STATUS OF ALL PROPOSED MAY 12 MOTIONS (THREE 9019 MOTIONS, 3 RETENTIONS, JCI PUT MOTION, CEI ASSUMPTION, GOVERNMENT CONTRACTS, DELPHI MEDICAL MOTION, BOOZ ALLEN AND AT KEARNEY MOTIONS) (0.9); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); MEETING WITH E. KURTZMAN AND J. LE OF KURTZMAN CARSON CONSULTANTS RE: CASE MANAGEMENT ISSUES (1.1). |
| MATZ TJ | 04/17/06 | 1.90 | PARTICIPATE IN WEEKLY CALL RE: OUTSTANDING MATTERS (0.7); PREPARATION RE: MAY OMNIBUS HEARING (0.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8). |
| MATZ TJ | 04/18/06 | 1.60 | CORRESPONDENCE WITH B. ROSENBERG ET AL. RE: JUNE OMNIBUS HEARING DATE (0.7); TELECONFERENCE WITH CHAMBERS RE: JUNE OMNIBUS HEARING (0.1); COORDINATING REVISED JUNE OMNIBUS HEARING DATE WITH SKADDEN & LATHAM (0.3); TELECONFERENCE WITH CHAMBERS TO CONFIRM JUNE 20 HEARING DATE (0.2); REVIEW AND REVISE DRAFT AGENDA FOR MAY 12 OMNIBUS HEARING (0.3). |
| MATZ TJ | 04/19/06 | 0.60 | REVIEW STATUS OF ALL MOTIONS FOR FILING FOR MAY OMNIBUS HEARING (0.4); FINALIZE FOR SENDING TO CHAMBERS THE THIRD SUPPLEMENTAL CASE MANAGEMENT ORDER RE: JUNE OMNIBUS HEARING DATE (0.2). |
| MATZ TJ | 04/20/06 | 0.50 | UPDATE STATUS OF ALL MOTIONS FOR FILING MAY 12 (0.5). |
| MATZ TJ | 04/24/06 | 1.60 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8); PARTICIPATE IN WEEKLY STATUS CONFERENCE RE: OUTSTANDING MATTERS (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/25/06 | 1.20 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8); REVIEW OUTSTANDING MATTERS AND STATUS OF RESPONSES FOR MAY 12 OMNIBUS HEARING (0.4). |
| MATZ TJ | 04/26/06 | 0.40 | TELECONFERENCE WITH CHAMBERS RE: VARIOUS HEARING DATES, SCHEDULES (0.2); FOLLOW UP RE: SAME (0.2). |
| MATZ TJ | 04/27/06 | 1.20 | PREPARE AGENDA FOR SENIOR STRATEGY CONFERENCE CALL (0.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); REVIEW PRELIMINARY AGENDA FOR MAY 12 OMNIBUS HEARING (0.3); CORRESPONDENCE WITH N. BERGER RE: SAME (0.1). |
| MATZ TJ | 04/28/06 | 0.60 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| | | **35.00** | |
| **Total Counsel** | | **35.00** | |
| DE ELIZALDE D | 04/07/06 | 0.70 | SUPPORT TO TEAM RE: HEARING (0.7). |
| DE ELIZALDE D | 04/21/06 | 1.20 | WORK ON OUTSTANDING CASE MANAGEMENT ISSUES (1.2). |
| | | **1.90** | |
| DIAZ LB | 04/03/06 | 3.10 | PARTICIPATE IN WEEKLY STRATEGY MEETING (0.5); REVISE SCRIPT FOR UPCOMING OMNIBUS HEARING (0.5); COORDINATE AND REVIEW CASE ADMINISTRATION BINDER (2.1). |
| DIAZ LB | 04/10/06 | 3.10 | REVISE AND EDIT TASK LIST AND CASE ADMINISTRATION BINDER (3.1). |
| DIAZ LB | 04/11/06 | 1.40 | EDIT AND REVISE TASK LIST (1.4). |
| DIAZ LB | 04/17/06 | 2.90 | EDIT CASE ADMINISTRATION BINDER, TASK LIST AND NEW MOTION AND OBJECTION CHART (2.9). |
| DIAZ LB | 04/19/06 | 0.60 | EDIT NEW MOTION AND OBJECTION CHART AND TASK LIST (0.6). |
| DIAZ LB | 04/21/06 | 0.80 | EDIT TASKLIST AND NEW OBJECTION AND MOTIONS CHART (0.8). |
| DIAZ LB | 04/24/06 | 3.70 | EDIT TASK LIST, NEW MOTION AND OBJECTION CHART, AND CASE ADMINISTRATION BINDER (3.7). |
| DIAZ LB | 04/25/06 | 0.90 | REVISE AND EDIT TASK LIST ENTRIES (0.9). |
| DIAZ LB | 04/26/06 | 0.30 | REVIEW DELPHI HOTLINE CALLS TO DETERMINE PROPER REFERRALS (0.3). |
| DIAZ LB | 04/27/06 | 0.90 | REVISE AND EDIT TASK LIST (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DIAZ LB | 04/28/06 | 0.90 | EDIT TASK LIST FOR UPCOMING WEEKLY STRATEGY MEETING (0.9). |
| | | **18.60** | |
| FERN BM | 04/03/06 | 1.10 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY RE: 4/7 HEARING (0.9). |
| FERN BM | 04/06/06 | 0.50 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); ATTENTION TO EXHIBITS IN PREPARATION FOR CHEROKEE HEARING (0.3). |
| FERN BM | 04/10/06 | 1.10 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY RE: 5/12 HEARING (0.9). |
| | | **2.70** | |
| HERRIOTT AV | 04/03/06 | 1.10 | WORKING GROUP STRATEGY MEETING (0.5); REVIEW AND REVISE CASE ADMINISTRATION MATERIALS FOR DISTRIBUTION (0.6). |
| HERRIOTT AV | 04/04/06 | 0.50 | REVIEW AND REVISE PRESENTATION TO LENDERS RE: TRANSFORMATION PLAN (0.3); RESPOND TO HOTLINE MESSAGES (0.2). |
| HERRIOTT AV | 04/06/06 | 1.10 | REVIEW HEARING BINDER AND RELATED MATERIALS TO PREPARE FOR MISCELLANEOUS OMNIBUS HEARING MATTERS (1.1). |
| HERRIOTT AV | 04/07/06 | 2.50 | ATTEND, AND ASSIST WHERE NECESSARY, OMNIBUS HEARING RE: MISCELLANEOUS CONTESTED AND UNCONTESTED MATTERS (EXCEPT HOURLY ATTRITION PLAN) (2.5). |
| HERRIOTT AV | 04/10/06 | 2.40 | ATTEND WORKING GROUP MEETING (1.1) AND PERFORM FOLLOW UP (0.2); REVIEW AND REVISE TASK LIST (0.1) AND OTHER RELATED MATERIALS (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (0.5); FOLLOW UP WITH CT CORP RE: RELATIONSHIP TO DELPHI ENTITIES (0.4). |
| HERRIOTT AV | 04/11/06 | 1.00 | REVIEW AND REVISE TASK LIST (0.7); REVIEW APRIL TRANSCRIPT (0.3). |
| HERRIOTT AV | 04/12/06 | 0.40 | REVIEW AND RESPOND TO VARIOUS PIECES OF CORRESPONDENCE (0.4). |
| HERRIOTT AV | 04/13/06 | 0.70 | REVIEW AND RESPOND TO CORRESPONDENCE AND INFORMATION RE: DELPHI'S CASES (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 04/17/06 | 1.70 | ATTEND WORKING GROUP MEETING (0.6) AND CONDUCT FOLLOWUP RE: SAME (0.2); REVIEW AND REVISE CASE ADMINISTRATION MATERIALS INCLUDING CALENDAR (0.1) AND OTHER RELATED UPDATES (0.3); RESPOND TO QUESTION RE: PLEADING STYLING FOR DELPHI CASES (0.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1); RESPOND TO HOTLINE CALLS (0.2). |
| HERRIOTT AV | 04/18/06 | 0.50 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.5). |
| HERRIOTT AV | 04/19/06 | 0.90 | REVIEW AND REVISE CASE CALENDAR (0.5); PLEADINGS CHART (0.3); RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 04/20/06 | 0.50 | CREATE TEMPLATE FOR BACKGROUND SECTION OF PLEADINGS (0.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 04/21/06 | 0.60 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| HERRIOTT AV | 04/24/06 | 3.20 | REVIEW AND REVISE ORGANIZATION CHART (1.2); REVIEW NEW FILED PLEADINGS (0.8); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4); ATTEND WORKING GROUP MEETING (0.5); CONDUCT FOLLOW UP RE: SAME (0.3). |
| HERRIOTT AV | 04/25/06 | 1.40 | RESPOND TO CORRESPONDENCE RE: DELPHI (1.2); ASSEMBLE DOCUMENTS FOR VARIOUS TEAM MEMBERS (0.2). |
| HERRIOTT AV | 04/26/06 | 0.80 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.8). |
| HERRIOTT AV | 04/27/06 | 0.90 | REVIEW ISSUES RE: SERVICE OF PLEADING (0.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 04/28/06 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |

                                   **20.60**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 04/03/06 | 2.50 | BEGIN PREPARATIONS FOR APRIL 7 OMNIBUS HEARING (0.5); CONFERENCE WITH T. MATZ RE: PLANNING FOR SAME (0.8); BEGIN REVIEW OF SCRIPTS AND PROFFERS (1.2). |
| MEISLER RE | 04/06/06 | 4.60 | CONTINUE TO PREPARE FOR APRIL 7 HEARING (3.9); REVIEW AGENDA FOR APRIL 7 HEARING (0.7). |
| MEISLER RE | 04/07/06 | 9.50 | CONTINUE TO PREPARE FOR APRIL 7 HEARING (2.0); ATTENDED HEARING (7.5). |
| MEISLER RE | 04/10/06 | 4.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.2); CONFERENCE WITH J. LYONS RE: STATUS UPDATE (0.3); REVIEW AND REVISE TASK LIST RE: ACTION ITEMS (1.3); PARTICIPATE ON CONFERENCE CALL RE: ACTION ITEMS (0.9); FOLLOW UP RE: SAME (0.3). |
| MEISLER RE | 04/11/06 | 1.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.9); DRAFT NOTES TO FILE RE: SERVICE (0.5); TELECONFERENCE WITH E. KURTZMAN RE: SAME (0.2). |
| MEISLER RE | 04/13/06 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 04/14/06 | 0.70 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); TELECONFERENCE WITH K. CRAFT RE: MOTIONS TO BE FILED (0.2). |
| MEISLER RE | 04/17/06 | 1.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); UPDATE TASK LIST RE: ACTION ITEMS (0.5); PARTICIPATE ON CALL RE: SAME (0.6); FOLLOW UP RE: SAME (0.2). |
| MEISLER RE | 04/18/06 | 2.90 | REVIEW AND RESPOND TO CORRESPONDENCE (1.5); REVIEW AND REVISE BACKGROUND SECTION FOR PLEADINGS (0.5); UPDATE TASK LIST RE: ACTION ITEMS (0.5); REVIEW DOCKET (0.4). |
| MEISLER RE | 04/19/06 | 1.80 | REVIEW AND RESPOND TO CORRESPONDENCE (1.6); CONTINUE TO UPDATE TASK LIST RE: ACTION ITEMS (0.2). |
| MEISLER RE | 04/20/06 | 2.30 | REVIEW AND RESPOND TO CORRESPONDENCE (1.6); FOLLOW UP ON MATTERS ON TASK LIST (0.7). |
| MEISLER RE | 04/21/06 | 2.10 | UPDATED TASK LIST RE: ACTION ITEMS (0.4); REVIEW AND RESPOND TO CORRESPONDENCE (1.5); REVIEW DOCKET (0.2). |
| MEISLER RE | 04/22/06 | 0.70 | REVIEW CORRESPONDENCE (0.7). |
| MEISLER RE | 04/24/06 | 2.70 | REVIEW AND RESPOND TO CORRESPONDENCE (1.1); UPDATE TASK LIST (1.1); PARTICIPATE ON ASSOCIATES CONFERENCE CALL (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 04/25/06 | 2.20 | REVIEW AND RESPOND TO CORRESPONDENCE (2.2). |
| MEISLER RE | 04/27/06 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8). |
| MEISLER RE | 04/28/06 | 0.20 | REVIEW DOCKET (0.2). |
| MEISLER RE | 04/30/06 | 1.50 | REVIEW AND RESPOND TO CORRESPONDENCE (1.5). |
| | | **42.90** | |
| MICHELI MJ | 04/03/06 | 0.50 | WEEKLY MEETING WITH WORKING GROUP RE: CASE STATUS (0.5). |
| MICHELI MJ | 04/07/06 | 4.40 | HEARING PREPARATION (0.7); ATTEND OMNIBUS HEARING (3.7). |
| MICHELI MJ | 04/10/06 | 1.20 | WEEKLY MEETING WITH WORKING GROUP RE: CASE STATUS (0.9); FOLLOW UP RE: SAME (0.3). |
| MICHELI MJ | 04/17/06 | 0.70 | WEEKLY MEETING WITH WORKING GROUP RE: CASE STATUS (0.6); FOLLOW UP RE: SAME (0.1). |
| MICHELI MJ | 04/20/06 | 1.50 | BEGIN DRAFTING CHART OF OPEN ITEMS (1.5). |
| MICHELI MJ | 04/21/06 | 0.90 | MEETING WITH WORKING GROUP RE: OPEN ITEMS TO BE TRANSITIONED (0.9). |
| | | **9.20** | |
| REESE RG | 04/03/06 | 1.10 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY CALL (1.1). |
| REESE RG | 04/10/06 | 0.90 | PARTICIPATE IN STRATEGY CONFERENCE (0.9). |
| REESE RG | 04/17/06 | 0.60 | PARTICIPATE IN STRATEGY CONFERENCE (0.6). |
| REESE RG | 04/20/06 | 0.80 | RESPOND TO ISSUES RE: CASH MANAGEMENT SYSTEMS FROM M. GUNKLEMAN (0.8). |
| REESE RG | 04/24/06 | 0.70 | PREPARE FOR AND PARTICIPATE IN STRATEGY CALL (0.7). |
| | | **4.10** | |

B438

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 04/03/06 | 0.50 | WEEKLY INTERNAL STRATEGY MEETING (0.5). |
| STUART NL | 04/10/06 | 0.90 | WEEKLY INTERNAL STRATEGY MEETING (0.9). |
| STUART NL | 04/11/06 | 0.60 | INTERNAL STRATEGY CALL (0.6). |
| | | **2.00** | |
| TOUSSI S | 04/04/06 | 2.10 | ADDRESS ISSUE RE: UPCOMING OMNIBUS HEARING AND PROPOSED AGENDA (0.8); EDIT AND REVISE SCRIPTS/PROFFERS RE: HEARING (1.3). |
| TOUSSI S | 04/06/06 | 2.50 | REVIEW HEARING AGENDA (0.3); AND ADDRESS ISSUES RE: OMNIBUS HEARING (1.0); REVIEW TRANSCRIPTS FROM PRIOR HEARING (1.2). |
| TOUSSI S | 04/10/06 | 0.80 | REVIEW DRAFT MOTION TO APPROVE SETTLEMENTS (0.8). |
| TOUSSI S | 04/11/06 | 1.50 | REVIEW TRANSCRIPT FROM APRIL 7 HEARING (1.5). |
| TOUSSI S | 04/21/06 | 0.80 | FINALIZE MOTION TO FILE DENSO SETTLEMENT UNDER SEAL (0.8). |
| TOUSSI S | 04/24/06 | 0.70 | ADDRESS SERVICE ISSUES RELATED TO MOTIONS FILED 2/21 ON 9019 MOTIONS (0.7). |
| | | **8.40** | |
| TSIROS DV* | 04/19/06 | 2.00 | DRAFT THIRD SUPPLEMENTAL CASE ADMINISTRATION ORDER (1.6); REVIEW THIRD SUPPLEMENTAL CASE ADMINISTRATION ORDER (0.4). |
| | | **2.00** | |
| WHARTON JN | 04/10/06 | 0.90 | FORMULATE STRATEGY RE: MAY 12 OMNIBUS HEARING (0.9). |
| WHARTON JN | 04/11/06 | 3.30 | CONTINUE TO DRAFT MOTION TO APPROVE SETTLEMENT PROCEDURES (3.3). |
| WHARTON JN | 04/24/06 | 0.50 | FORMULATE STRATEGY RE: MAY 12 HEARING (0.5). |
| | | **4.70** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 04/19/06 | 0.60 | REVIEW DELPHI DOCKET (0.1); REVIEW THIRD SUPPLEMENTAL CASE MANAGEMENT ORDER (0.3); EDIT THIRD SUPPLEMENTAL CASE MANAGEMENT ORDER (0.2). |
| ZALTZMAN H | 04/24/06 | 0.20 | REVIEW LETTER TO COURT RE: ECF FILING (0.2). |
| ZALTZMAN H | 04/26/06 | 0.50 | DRAFT D. SHIVAKUMAR PRO HAC VICE APPLICATION (0.3); EDIT D. SHIVAKUMAR PRO HAC APPLICATION (0.2). |
| | | **1.30** | |
| ZIEGLER VE | 04/03/06 | 0.90 | PREPARE AND ATTEND WEEKLY STATUS CONFERENCE CALL (0.9). |
| ZIEGLER VE | 04/10/06 | 0.80 | PREPARE AND ATTEND WEEKLY STATUS CONFERENCE CALL (0.8). |
| ZIEGLER VE | 04/17/06 | 0.70 | PREPARE AND ATTEND WEEKLY MEETING RE: CASE STATUS (0.7). |
| ZIEGLER VE | 04/19/06 | 1.50 | LEGAL RESEARCH AND CASE LAW RESEARCH RE: ELECTRONIC FILINGS IN THE SDNY AND CERTIFICATION (1.5). |
| ZIEGLER VE | 04/20/06 | 5.00 | LEGAL RESEARCH AND CASE LAW RESEARCH RE: ELECTRONIC FILINGS IN THE SDNY AND CERTIFICATION (4.5); DRAFT EMAIL RE: SAME (0.5). |
| ZIEGLER VE | 04/24/06 | 0.90 | PREPARE AND ATTEND WEEKLY CONFERENCE CALL RE: CASE STATUS (0.9). |
| | | **9.80** | |

**Total Associate/Law Clerk    128.20**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 04/03/06 | 10.40 | UPDATE MATERIALS FOR ATTORNEY REVIEW (1.1); UPDATE PLEADINGS DOCKET (1.1); PREPARE MATERIALS FOR APRIL 7, 2006 OMNIBUS HEARING (5.1); UPDATE/PREPARE CASE ADMINISTRATION MATERIALS FOR DISTRIBUTION (3.1). |
| DEMMA J | 04/04/06 | 7.10 | PREPARE MATERIALS FOR APRIL 7, 2006 OMNIBUS HEARING (5.4); UPDATE CORRESPONDENCE FILE (1.7). |
| DEMMA J | 04/05/06 | 8.90 | UPDATE CASE ADMINISTRATION MATERIALS (0.6); UPDATE MASTER AND 2002 SERVICE LIST (1.1); UPDATE CORRESPONDENCE FILES (0.6); UPDATE PRESENTATION FILES (0.6); UPDATE PLEADINGS DOCKET (1.1); PREPARE MATERIALS FOR APRIL 7, 2006 OMNIBUS HEARING (1.1); PREPARE CITATION INDEX FOR CONTESTED MATTERS SET FORTH ON APRIL 7, 2006 OMNIBUS HEARING (3.8). |
| DEMMA J | 04/06/06 | 5.50 | PREPARE MATERIALS FOR APRIL 7, 2006 OMNIBUS HEARING (2.1); UPDATE PLEADING DOCKET (0.6); UPDATE DUE DILIGENCE FILES (0.6); UPDATE TRANSCRIPT FILES (0.6); UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 04/07/06 | 4.10 | UPDATE PLEADINGS DOCKET (0.6); UPDATE CORRESPONDENCE FILES (1.8); UPDATE TRANSCRIPT FILES (0.6); PREPARE MATERIALS FOR ATTORNEY REVIEW (1.1). |
| DEMMA J | 04/10/06 | 4.70 | UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (2.8); UPDATE CORRESPONDENCE FILES (0.6); UPDATE PLEADINGS DOCKET (0.6); PREPARE MATERIALS FOR ATTORNEY REVIEW (0.7). |
| DEMMA J | 04/11/06 | 5.60 | UPDATE PLEADINGS DOCKET (0.7); UPDATE CORRESPONDENCE FILES (0.8); PREPARE MATERIALS FOR ATTORNEY REVIEW (1.6); INDEX CASE FILES FROM APRIL 7, 2006 OMNIBUS HEARING (1.7); UPDATE CASE ADMINISTRATION MATERIALS (0.8). |
| DEMMA J | 04/12/06 | 5.20 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE PLEADING FILES (0.7); UPDATE MASTER AND 2002 SERVICE LIST (1.1); UPDATE/INDEX MATERIALS FOR ATTORNEY USE (2.3). |
| DEMMA J | 04/13/06 | 0.70 | PREPARE MATERIALS FOR ATTORNEY REVIEW (0.7). |
| DEMMA J | 04/14/06 | 1.90 | UPDATE MASTER AND 2002 SERVICE LIST (0.6); UPDATE CORRESPONDENCE FILE (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| DEMMA J | 04/24/06 | 7.30 | UPDATE CORRESPONDENCE DATABASE (2.1); PREPARE MATERIALS FOR ATTORNEY REVIEW (3.6); PREPARE PLEADINGS FILED ON APRIL 21, 2006 FOR ATTORNEY REVIEW (1.6). |
| --- | --- | --- | --- |
| DEMMA J | 04/25/06 | 6.80 | PREPARE MATERIALS FOR ATTORNEY REVIEW (2.1); UPDATE PLEADINGS DOCKET (0.6); UPDATE CORRESPONDENCE FILES (1.6); UPDATE ORGANIZATIONAL ATTORNEY CHART (0.6); UPDATE DELPHI TEAM MANAGEMENT MATERIALS (0.6); UPDATE CASE ADMINISTRATION MATERIALS (1.3). |
| DEMMA J | 04/26/06 | 4.90 | UPDATE CORRESPONDENCE FILES (2.1); UPDATE DELPHI TEAM MANAGEMENT MATERIALS (1.1); UPDATE PLEADINGS DOCKET (1.1); UPDATE DUE DILIGENCE FILES (0.6). |
| DEMMA J | 04/27/06 | 4.20 | PREPARE MATERIALS FOR ATTORNEY REVIEW (0.8); UPDATE CORRESPONDENCE FILES (1.6); RESEARCH SERVICE DELIVERY OPTIONS FOR FILING (0.6); COMPARE MOTIONS TO BE HEARD ON APRIL 12, 2006 OMNIBUS HEARING WITH PRESENTATION TO THE CREDITORS COMMITTEE (0.6); PREPARE CASE ADMINISTRATION MATERIALS FOR ATTORNEY USE (0.6). |
| DEMMA J | 04/28/06 | 2.60 | PREPARE MATERIALS FOR ATTORNEY REVIEW (0.8); UPDATE CORRESPONDENCE FILES (1.1); UPDATE PLEADINGS DOCKET (0.7). |

**79.90**

B438

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ROSEN R | 04/14/06 | 0.40 | REVIEW CASE DOCKET, UPDATE PLEADINGS INDEX (0.4). |
| ROSEN R | 04/17/06 | 7.60 | REVIEW CASE DOCKET RE: RECENT FILINGS (0.9); UPDATE PLEADINGS INDEX (0.9), CASE CALENDAR (0.9), HEARING PLANNER (1.1) RE: SAME; COMPILE DOCUMENTS FOR CASE ADMINISTRATION BINDERS AND FORWARD TO CLIENT, TEAM ATTORNEYS (2.9); RESPOND TO ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9). |
| ROSEN R | 04/18/06 | 1.30 | REVIEW CASE DOCKET RE: RECENTLY FILED PLEADINGS (0.6); UPDATE PLEADINGS INDEX RE: SAME (0.3); FORWARD CASE ADMINISTRATION BINDERS TO TEAM ATTORNEYS (0.4). |
| ROSEN R | 04/19/06 | 2.60 | REVIEW CASE DOCKET RE: RECENTLY FILED PLEADINGS, NOTICES OF APPEARANCE (0.8); UPDATE PLEADINGS INDEX (0.4), 2002 SERVICE LIST (0.4) RE: SAME; PREPARE, FORWARD AND REVIEW UPDATED 2002 SERVICE LIST WITH KCC (0.6); RESPOND TO TEAM ATTORNEY'S REQUEST FOR CASE DOCUMENTS (0.4). |
| ROSEN R | 04/20/06 | 0.90 | MONITOR CH. 11 CASE DOCKET RE: NEW PLEADINGS, NOTICES OF APPEARANCE (0.5); UPDATE PLEADINGS INDEX RE: SAME (0.4). |
| ROSEN R | 04/21/06 | 1.30 | MONITOR CH. 11 CASE DOCKET RE: RECENTLY FILED PLEADINGS (0.7); UPDATE PLEADINGS INDEX RE: SAME (0.6). |
| ROSEN R | 04/24/06 | 6.90 | REVIEW CASE DOCKET RE: RECENT FILINGS, NOTICES OF APPEARANCE (0.8); UPDATE 2002 LIST AND FORWARD SAME, NOTICE OF APPEARANCE TO KCC (0.3); UPDATE PLEADINGS INDEX (0.9), CASE CALENDAR (0.9), HEARING PLANNER (0.9) RE: SAME; COMPILE DOCUMENTS FOR CASE ADMINISTRATION BINDERS AND FORWARD TO CLIENT, TEAM ATTORNEYS (3.1). |
| ROSEN R | 04/25/06 | 1.60 | REVIEW CASE DOCKET RE: RECENTLY FILED PLEADINGS, NOTICES OF APPEARANCE (0.7); UPDATE PLEADINGS INDEX RE: SAME (0.6); REVIEW MASTER SERVICE LIST AND 2002 LIST WITH KCC (0.3). |
| ROSEN R | 04/26/06 | 0.90 | REVIEW CASE DOCKET RE: NEW FILINGS, NOTICES OF APPEARANCE (0.6); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.2); REVIEW 2002 SERVICE LIST WITH KCC (0.1). |
| ROSEN R | 04/27/06 | 0.80 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.4); UPDATE PLEADINGS INDEX (0.4). |

**24.30**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 04/03/06 | 5.40 | ASSEMBLE HEARING BINDER (3.6); UPDATE AGENDA (0.2); COLLECT SCRIPTS AND PROFFERS FOR BINDERS (0.9); SUBMIT REQUEST FOR TRANSCRIPT (0.2). |
| SALAZAR AG | 04/04/06 | 0.30 | SEARCH DOCKET (0.1); UPDATE HEARING AGENDA (0.2). |
| SALAZAR AG | 04/05/06 | 8.60 | COLLECT AND REVISE SCRIPTS AND PROFFERS (1.0); RUN CHANGES TO AND UPDATE AGENDA (2.4); CREATE ATTENDEE LIST FOR MEET AND CONFER (1.4); REVIEW AND RESPOND TO EMAIL (0.5); ASSEMBLE HEARING BINDERS (3.0). |
| SALAZAR AG | 04/06/06 | 18.90 | REVIEW DOCKET AND PULL OBJECTIONS (0.8); PARTICIPATE IN MEETING RE: AGENDA (0.3); REVISE AGENDA (0.3); RUN CHANGES TO AND ELECTRONICALLY FILE HEARING AGENDA (1.0); ASSEMBLE PROPOSED HEARING BINDER (1.6); COORDINATE SERVICE OF DOCUMENTS WITH KCC (0.6); PREPARE AND ELECTRONICALLY FILE DEBTORS RESPONSES (2.7); PREPARE ALL DOCUMENTS FOR HEARING (11.6). |
| SALAZAR AG | 04/07/06 | 9.50 | ORGANIZE FINAL DETAILS FOR HEARING (0.8); ATTEND HEARING (8.7). |
| SALAZAR AG | 04/10/06 | 3.00 | REQUEST ACCUTRAC BOXES FOR FILES (0.2); REVIEW CORRESPONDENCE (1.3); DISTRIBUTE DRAFT OF TRANSCRIPT TO TEAM (0.3); REVIEW DOCKET FOR ENTERED PLEADINGS (0.4); PARTICIPATE IN TEAM CALL (0.8). |
| SALAZAR AG | 04/11/06 | 4.20 | REQUEST HEARING TRANSCRIPT AND REVIEW FOR DISTRIBUTION (1.1); UPDATE CASE ADMIN BINDER (0.1); REQUEST ACCUTRAC HOLDERS FOR FILES (0.2); SEND PROPOSED ATTRITION ORDER AS REQUESTED (0.1); DISTRIBUTE SIGNED ORDERS TO TEAM (0.3); REVIEW CORRESPONDENCE (0.3); SEND PROPOSED ORDERS TO CHAMBERS (0.1); PREPARE DOCUMENTS AND COURIER AS REQUESTED (1.1); REVIEW AFFIDAVITS OF SERVICE FOR FILING (0.5); PROVIDE FEEDBACK ON PLEADING PROCESS AS REQUESTED (0.4). |
| SALAZAR AG | 04/12/06 | 5.30 | COMPILE ALL MATERIALS RELATED TO MOTION TO LEAVE FOR APPEAL (1.6); DRAFT AGENDA (0.6); PULL SIGNED ORDERS FROM DOCKET AND DISTRIBUTE (0.3); ORGANIZE CASE ROOM (0.4); UPDATE DTM BINDER (0.3); SEARCH PRECEDENT MOTIONS TO FILE UNDER SEAL (1.0); SEND PROPOSED ORDER TO CHAMBERS (0.1); SEARCH FOR ADDRESS OF CREDITOR (0.2); PREPARE DOCUMENTS FOR SUBMISSION TO CASE DATABASE (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 04/17/06 | 4.50 | PARTICIPATE IN TEAM CONFERENCE CALL (0.6); ORGANIZE MEETING PLACE FOR WEEKLY CALL (0.2); DISTRIBUTE DRAFT HEARING TRANSCRIPT (0.4); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (2.3); REVIEW CORRESPONDENCE AND FORWARD TO APPROPRIATE PARTIES (0.5); FILE MAINTENANCE (0.5). |
| SALAZAR AG | 04/18/06 | 1.10 | REVIEW STIPULATION (0.9); SUBMIT FINAL VERSION OF STIPULATION TO CHAMBERS FOR ENTRY ON DOCKET (0.2). |
| SALAZAR AG | 04/19/06 | 5.70 | REVIEW DOCKET FOR NEW PLEADINGS (0.6); REVIEW, PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (3.2); PARTICIPATE IN MEETING TO STRATEGIZE LOGISTICS OF FILING AND SERVICE (0.7); REVIEW AND EDIT AGENDA TO REFLECT NEWLY FILED ITEMS (1.2). |
| SALAZAR AG | 04/20/06 | 7.50 | REVIEW DRAFT AFFIDAVITS OF SERVICE AND PROVIDE COMMENTS FOR FILING (0.5); REVIEW CASE MANAGEMENT ORDERS FOR FILING OF PLEADINGS (0.5); REVISE AND UPDATE DRAFT HEARING AGENDA (1.0); COLLECT DRAFT PLEADINGS, REVISE AND PREPARE FOR FILING (4.5); DRAFT NOTICES FOR MOTIONS (1.0). |
| SALAZAR AG | 04/21/06 | 7.90 | REVIEW CHART OF MATTERS AGAINST DOCKET AND AGENDA (0.3); DISCUSS CHANGES TO MASTER SERVICE LIST (0.2); COORDINATE SERVICE OF ALL PLEADINGS FILED (1.0); COLLECT SPECIAL NOTICE PARTY INFORMATION (0.5); EDIT, REVISE, PREPARE AND ELECTRONICALLY FILE PLEADINGS (5.9). |
| SALAZAR AG | 04/24/06 | 7.60 | COORDINATE DETAILS FOR CALL (0.1); PARTICIPATE IN WEEKLY STRATEGY CALL (0.5); DRAFT AND SEND LETTER TO CLERK OF COURT RE: ERROR ON DOCKET (0.8); COORDINATE PRODUCTION OF TRANSCRIPTS FOR DISTRIBUTION TO CLIENT (0.7); RESEARCH PRECEDENT CASES AND MOTIONS AND DRAFT CHART OF FINDINGS (4.3); TELECONFERENCE WITH KCC TO COORDINATE SERVICE (0.3); REVIEW FORM OF ORDER FOR 9016 (0.6); SEND PROPOSED SEALING ORDER TO CHAMBERS (0.3). |
| SALAZAR AG | 04/25/06 | 3.40 | DISTRIBUTE HEARING TRANSCRIPTS TO CLIENT (0.4); SEARCH FOR ADDRESSES OF UNIONS (0.5); SEND COURTESY COPIES OF FILED MOTIONS AND PLEADINGS TO CHAMBERS (0.8); TELECONFERENCE WITH TOGUT RE: FILING FOR THIRD PARTIES (0.2); UPDATE AGENDA WITH NEW MATTERS FILED (0.9); PREPARE, ELECTRONICALLY FILE AND SERVE REPORT (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 04/26/06 | 1.30 | COLLECT ORIGINAL DOCUMENTS (0.6); PREPARE AND SUBMIT ORIGINAL DOCUMENTS FOR UPLOAD IN DATABASE (0.7). |
| SALAZAR AG | 04/27/06 | 1.60 | RESPOND TO TELECONFERENCE RE: BONDS (0.3); UPDATE AGENDA FOR HEARING (0.4); DISCUSS DETAILS WITH CONTACTS ASSISTING IN SERVICE (0.9). |
| SALAZAR AG | 04/28/06 | 1.00 | RESPOND TO REQUESTS FOR DOCUMENTS (0.5); RECEIVE APPALOOSA STIPULATION AND FORWARD TO CHAMBERS (0.4); RESPOND TO QUESTION RE: UNIONS (0.1). |
| | | **96.80** | |
| ZSOLDOS AF | 04/03/06 | 4.60 | PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE DANA DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); PREPARE DELPHI ADVERSARY PROCEEDINGS DOCKET UPDATE (0.2); SEND TRANSCRIPT OF HEARING TO E. REILLY AT SHEARMAN (0.2); UPDATE MOTION SUMMARY CHART (2.5); RESEARCH RE: DEBTOR STATEMENTS IN SUPPORT OF MOTION (0.4); ATTEND AND PARTICIPATE IN WEEKLY ASSOCIATES CALL (0.5). |
| ZSOLDOS AF | 04/04/06 | 2.20 | PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE DANA DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); PULL DOCUMENTS FROM DOCKET (0.7); DOCKET PULLS RE: ATTRITION AND JOINT PROTOCOL DOCUMENTS (0.7). |
| ZSOLDOS AF | 04/05/06 | 2.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); HEARING PREPARATION (1.2). |
| ZSOLDOS AF | 04/06/06 | 3.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE ORDERS FOR SUBMISSION TO COURT (2.3). |
| ZSOLDOS AF | 04/07/06 | 10.60 | FINAL PREPARATION FOR HEARING (1.0); ATTEND AND ASSIST AT HEARING (9.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 04/10/06 | 5.70 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (2.1); FOLLOW UP FROM HEARING AND DISTRIBUTE OF MATERIALS TO VARIOUS SKADDEN ATTORNEYS AND INTERESTED PARTIES OUTSIDE OF THE FIRM (2.0); PARTICIPATE IN WEEKLY ASSOCIATES CALL (0.8). |
| ZSOLDOS AF | 04/11/06 | 4.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE CASE ADMINISTRATION BINDERS (2.4); DOCKET PULLS AND DISTRIBUTION (1.1). |
| ZSOLDOS AF | 04/12/06 | 1.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DISTRIBUTE HEARING EXHIBIT BINDERS (0.5); DOCKET PULLS (0.6). |
| ZSOLDOS AF | 04/13/06 | 1.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.6). |
| ZSOLDOS AF | 04/14/06 | 0.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

B43E