SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

          - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :       Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :       Case No. 05–44481 (RDD)
                                          :
                        Debtors.          :       (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-5
SUPPLIER MATTERS
1,014.1 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 03/31/06
Supplier Matters                                  Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 02/01/06 | 4.10 | REVIEW OF VARIOUS CONTRACT ASSUMPTION AGREEMENTS, TERM CHANGE AGREEMENTS AND OTHER SUPPLIER MATTERS (4.1). |
| LYONS JK | 02/02/06 | 5.50 | REVIEW OF VARIOUS FIRST DAY RELIEF REQUESTS (2.1); REVIEW AND DEVELOP STRATEGIES RE: CONTRACT ASSUMPTIONS (3.4). |
| LYONS JK | 02/03/06 | 6.00 | REVIEW AND REVISIONS TO ASSUMPTION AGREEMENTS (2.1); CONFERENCES WITH CLIENT AND SUPPLIER COUNSEL RE: THE SAME (2.5); REVIEW OF TERM CHANGE ISSUES (1.4). |
| LYONS JK | 02/07/06 | 5.80 | REVIEWED FIRST DAY RELIEF REQUESTS (3.2); REVIEW AND REVISIONS TO VARIOUS CONTRACT ASSUMPTION AGREEMENTS AND NEGOTIATIONS WITH COUNSEL (2.6). |
| LYONS JK | 02/08/06 | 7.30 | PREPARATIONS AND MEETINGS WITH SUPPLIERS INCLUDING TRW (2.1); TI AUTOMOTIVE (1.4); REVIEW OF CONTRACT ASSUMPTIONS INCLUDING REVISIONS TO ASSUMPTION AGREEMENTS AND CONFERENCES WITH COUNSEL AND CLIENT (3.4); REVIEW OF FIRST DAY RELIEF REQUESTS (0.4). |
| LYONS JK | 02/09/06 | 6.40 | REVIEW OF VARIOUS FIRST DAY RELIEF REQUESTS (2.3); REVIEW OF CONTRACT ASSUMPTION PROCEDURES MATTERS INCLUDING REVISIONS TO ASSUMPTION AGREEMENTS, NEGOTIATIONS WITH COUNSEL AND STRATEGIES FOR AGREEMENTS (4.1). |
| LYONS JK | 02/10/06 | 9.90 | REVIEW OF ATS AGREEMENT (0.4); VARIOUS CONTRACT ASSUMPTION AGREEMENTS AND REVISIONS (4.3); CONFERENCES WITH CLIENT RE: CONTRACT ASSUMPTIONS AND OTHER SUPPLIER MATTERS (2.1); REVIEW OF ASSIGNMENT OF PLEADINGS, CORRESPONDENCE FOR RESPONSE (3.1). |
| LYONS JK | 02/12/06 | 3.50 | REVIEW OF 1113 AMD GM REJECTION PLEADINGS RE: SUPPLIER ISSUES AND STRATEGIES (3.5). |
| LYONS JK | 02/13/06 | 8.10 | NEGOTIATIONS AND REVIEW OF AGREEMENTS RE: VARIOUS SUPPLIER ASSUMPTION REQUESTS (4.1), FIRST DAY ISSUES INCLUDING REVISIONS TO ESSENTIAL SUPPLIER ORDER (2.2), AND OTHER MATTERS INCLUDING TERM CHANGE ISSUES (1.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| LYONS JK | 02/14/06 | 6.30 | REVIEW OF VARIOUS REQUESTS FOR PAYMENT UNDER FIRST DAY MOTIONS (1.6), CONTRACT ASSUMPTION MATTERS (1.2) AND NEGOTIATIONS AND REVIEW OF CONTRACT ASSUMPTION REQUESTS WITH VARIOUS SUPPLIERS (3.5). |
|---|---|---|---|
| LYONS JK | 02/15/06 | 7.50 | REVIEW OF CONTRACT ASSUMPTION AGREEMENTS (3.2), TERM CHANGES/DEPOSIT AGREEMENT ISSUES (0.6), STRATEGIES RE: SUPPLIER ISSUES IN LIGHT OF 1113 PROCESS AND OTHER POTEINETIAL DISRUPTIONS (3.7). |
| LYONS JK | 02/16/06 | 3.40 | REVIEW OF VARIOUS OPEN SUPPLIER MATTERS INCLUDING CONTRACT ASSUMPTIONS (0.4), TERM CHANGES (0.8) AND OTHER MATTERS (2.2). |
| LYONS JK | 02/20/06 | 2.90 | REVIEW OF VARIOUS CONTRACT ASSUMPTION ISSUES (1.8), TERM CHANGE MATTERS (0.2) AND COORDINATION OF TASKS RE: SUPPLIER RESPONSES (0.9). |
| LYONS JK | 02/21/06 | 1.80 | REVIEW OF VARIOUS CONTRACT ASSUMPTION ISSUES (0.5) AND DEVELOPED STRATEGIES RE: ASSUMPTIONS WITH PARTICULAR SUPPLIERS (1.3). |
| LYONS JK | 02/22/06 | 7.50 | REVIEW OF DEPOSIT AGREEMENT, TERM CHANGES AND RELATED ISSUES (1.6); REVISIONS TO ESSENTIAL SUPPLIER ORDER AND CONFERENCE WITH M. BROUDE RE: THE SAME (2.1); REVIEW OF RESPONSE TO CARTER LENDERS (0.4); DEVELOPED SUPPLIER STRATEGIES RE: TRAM, TRW, TYCO AND OTHERS (3.4). |
| LYONS JK | 02/23/06 | 4.90 | REVIEW OF VARIOUS SUPPLIER ASSUMPTION REQUESTS AND CONFERENCES WITH OPPOSING COUNSEL INCLUDING TYCO, TRAM, AND OTHERS (3.4) AND CONFERENCE AND REVISIONS RE: ESSENTIAL SUPPLIER ORDER (1.5). |
| LYONS JK | 02/24/06 | 5.70 | REVIEW OF VARIOUS CONTRACT ASSUMPTION AND TERM CHANGE MATTERS INCLUDING TRW, TYCO, AND OTHERS AND CALLS RE: THE SAME (3.8) AND REVISIONS TO ESSENTIAL SUPPLIER ORDER AND OTHER PAYMENT REQUEST MATTERS (1.9). |
| LYONS JK | 02/27/06 | 4.50 | REVIEW OF VARIOUS CONTRACT ASSUMPTION MATTERS INCLUDING DANVILLE, TRW AND TYCO AND CONFERENCES RE: THE SAME (4.5). |
| LYONS JK | 02/28/06 | 7.10 | REVIEW OF REQUESTS TO PAY FOREIGN VENDORS, LIEN CLAIMANTS AND CONTRACT ASSUMPTION ISSUES (3.9); REVIEW OF CONTRACT ASSUMPTION AND PAYMENT TERM AGREEMENTS (3.2). |

**108.20**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 02/06/06 | 0.10 | CORRESPONDENCE RE: NOMA COMPANY SETOFF (0.1). |
| MARAFIOTI KA | 02/08/06 | 0.50 | ANALYZE GOVERNMENT CONTRACT AND SUBCONTRACT ISSUES (0.5). |
| MARAFIOTI KA | 02/22/06 | 0.90 | REVIEW FLEXTRONICS STIPULATION (0.8) AND TELECONFERENCE WITH B. ROSENBERG RE: SAME (0.1). |
| | | 1.50 | |
| **Total Partner** | | **109.70** | |
| MATZ TJ | 02/01/06 | 0.30 | REVIEW APPELERA CORPORATION MOTION FOR SETOFF (0.2); CORRESPONDENCE WITH TOGUT SEGAL RE: SAME (0.1). |
| MATZ TJ | 02/03/06 | 0.40 | FOLLOW UP WORK RE: FORM POTENTIAL LIEN ADVERSARIES (0.4). |
| MATZ TJ | 02/08/06 | 0.50 | FINALIZING AMENDMENTS TO ESSENTIAL SUPPLIER ORDER (0.3); FOLLOW UP WORK RE: SAME (0.2). |
| MATZ TJ | 02/20/06 | 0.20 | WORK ON SET OFF MATTER (0.2). |
| MATZ TJ | 02/22/06 | 1.70 | REVIEW REVISED FLEXTRONICS SETOFF AND STIPULATION (0.3); FOLLOW UP WORK RE: FLEXTRONICS PAYMENT, SET OFF AND STIPULATION (0.8); CONTINUING WORK ON FLEXTRONICS SETOFF AND STIPULATION (0.6). |
| MATZ TJ | 02/23/06 | 0.60 | WORK ON SET OFF MATTER RE: FLEXTRONICS (0.6). |
| | | 3.70 | |
| **Total Counsel** | | **3.70** | |
| HERRIOTT AV | 02/01/06 | 0.50 | RESPOND TO SUPPLIER QUESTION (0.2); DRAFT LETTER TO SUPPLIER (0.3). |
| HERRIOTT AV | 02/02/06 | 1.90 | REPOND TO NUMEROUS SUPPLIER QUESTIONS(1.8); UPDATE CHART OF SUPPLIER ASSUMPTION AGREEMENT RESPONSES (0.1). |
| HERRIOTT AV | 02/03/06 | 2.80 | DRAFT ASSUMPTION AGREEMENT FOR SUPPLIER (2.2); RESPOND TO MISCELLANEOUS SUPPLIER QUESTIONS (0.4); REVIEW RESEARCH RE: SUPPLIER QUESTION (0.1); UPDATE SUPPLIER ASSUMPTION AGREEMENT CHART (0.1). |
| HERRIOTT AV | 02/06/06 | 1.20 | TELECONFERENCE WITH M. KHAMBATI RE: SUPPLIER MATTER (0.3); FOLLOW UP RE: SAME (0.1); COMPILE NOTICES FOR SUPPLIER ASSUMPTION AGREEMENT MOTION (0.1); EVALUATE RESEARCH RE: SUPPLIER QUESTION ABOUT DEBTOR ENTITY (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 02/08/06 | 0.70 | REVISE SUPPLIER ASSUMPTION AGREEMENT (0.3); REVIEW AND RESPOND TO SUPPLIER QUESTIONS (0.2); CONFERENCE WITH D. ARONSON RE: SAME (0.2). |
| HERRIOTT AV | 02/10/06 | 0.30 | RESPOND TO QUESTIONS FROM SUPPLIERS RE: VARIOUS ISSUES (0.3). |
| HERRIOTT AV | 02/24/06 | 0.20 | REVIEW SUPPLIER MATTERS ONGOING IN CASE (0.2). |
| HERRIOTT AV | 02/27/06 | 0.60 | ASSIST DELPHI IN MEMORIALIZING PARTICULAR AGREEMENTS WITH SUPPLIERS (0.4); RESPOND TO QUESTION RE: FOREIGN SUPPLIER SETTLEMENT AGREEMENT (0.2). |
| HERRIOTT AV | 02/28/06 | 1.00 | RESPOND TO LBQ'S QUERY RE: PAYMENT UNDER FOREIGN SUPPLIER ORDER (0.2); CONFERENCE WITH W. HANLON RE: SAME (0.1); ASSIST COMPANY IN MEMORIALIZING SUPPLIER AGREEMENTS (0.7). |
| | | **9.20** | |
| MEISLER RE | 02/01/06 | 0.30 | REVIEWED AND COMMENTED ON AMENDED ESSENTIAL SUPPLIERS ORDER (0.3). |
| MEISLER RE | 02/02/06 | 0.40 | ATTENTION TO SUPPLIER MOTIONS AND POTENTIAL OBJECTIONS TO SAME (0.4). |
| MEISLER RE | 02/06/06 | 0.70 | TELECONFERENCE WITH K. CRAFT RE: SUPPLIER MATTERS (0.3); ATTENTION TO LBQ AND ARAMARK MOTIONS (0.4). |
| MEISLER RE | 02/07/06 | 0.60 | DRAFTED RIDER FOR CONSENT TO ASSIGNMENT BY A SUPPLIER TO A THIRD PARTY WITH LANGUAGE TO ACKNOWLEDGE RESERVATION OF RIGHTS UNDER SECTION 365 (0.3); ATTENTION TO ESSENTIAL SUPPLIERS AND FOREIGN VENDORS ORDER (0.3). |
| MEISLER RE | 02/09/06 | 0.90 | TELECONFERENCE WITH K. CRAFT RE: SUPPLIER MATTERS (0.3); ANALYSIS OF SAME (0.3); TELECONFERENCE WITH T. MATZ RE: SAME (0.3). |
| MEISLER RE | 02/15/06 | 1.60 | TELECONFERENCE WITH K. CRAFT RE: PBR (0.1); DRAFTED OUTLINE FOR T. LEWIS AND K. CRAFT RE: PBR (1.5). |
| MEISLER RE | 02/21/06 | 1.70 | TELECONFERENCE WITH J. HARRINGTON RE: SUPPLIER CONCERNS (0.3); TELECONFERENCE WITH D. DRAGICH RE: PBR (0.2); REVIEWED DOCUMENTS RE: SAME (0.5); REVIEWED CORRESPONDENCE RE: SAME (0.3); TELECONFERENCE WITH K. CRAFT RE: VARIOUS SUPPLIER CONCERNS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 02/28/06 | 0.40 | ATTENTION TO SUPPLIER MATTERS (0.2); TELECONFERENCE WITH T. LEWIS RE: PBR (0.2). |
| | | **6.60** | |
| MICHELI MJ | 02/01/06 | 0.10 | TELECONFERENCE WITH M. BACH RE: GE SUPPLY CHAIN (0.1). |
| MICHELI MJ | 02/02/06 | 0.10 | TELECONFERENCE WITH J. MALESKY RE: GOVERNMENT FUNDED PROGRAMS (0.1). |
| MICHELI MJ | 02/03/06 | 0.30 | TELECONFERENCE WITH K. CRAFT RE: SUPPLIER LETTER RE: COURSE OF PERFORMANCE GOING FORWARD (0.2); REVIEW LETTER RE: SAME (0.1). |
| MICHELI MJ | 02/06/06 | 0.70 | CORRESPONDENCE WITH J. MALESKY RE: GOVERNMENT FUNDS AND PROPERTY OF THE ESTATE (0.1); BEGAN DRAFTING MOTION RE: SAME (0.3); TELECONFERENCE WITH J. MALESKY RE: SAME (0.3). |
| MICHELI MJ | 02/07/06 | 5.20 | IN CONNECTION WITH GOVERNMENT FUNDED PROGRAMS, CONTINUED RESEARCH RE: FEDERAL FUNDS AND PROPERTY OF THE ESTATE (0.5); CONTINUED DUE DILIGENCE OF CONTRACTS IN CONECTION WITH GOVERNMENT FUNDED PROGRAMS (3.9); CONTINUED DRAFTING MOTION RE: SAME (0.8). |
| MICHELI MJ | 02/08/06 | 7.90 | IN CONNECTION WITH GOVERNMENT FUNDED PROGRAMS, CONTINUED RESEARCH RE: FEDERAL FUNDS AND PROPERTY OF THE ESTATE (1.4); CONTINUED DUE DILIGENCE REVIEW OF CONTRACTS GOVERNING GOVERNMENT FUNDED PROGRAMS (0.4); DRAFTED CORRESPONDENCE WITH J. MALESKY RE: SAME (0.2); MEETING WITH K. MARAFIOTI RE: SAME (0.4); DRAFTED MEMO RE: SAME (5.5). |
| MICHELI MJ | 02/09/06 | 6.30 | CORRESPONDENCE WITH J. MALESKY RE: GOVERNMENT FUNDED PROGRAMS AND COTRACTS RELATED THERETO (0.6); IN CONNECTION WITH GOVERNMENT FUNDED PROGRAMS, CONTINUED RESEARCH RE: DEPARTMENT OF ENERGY AND TRANSPORTATION REGULATIONS GOVERNING THE FEDERAL PROGRAMS (1.5); CONTINUED DRAFTING MEMO RE: NEW RESEARCH (3.5); CONTINUED REVISIONS TO MEMO (0.7). |
| MICHELI MJ | 02/10/06 | 0.70 | CONTINUED REVISIONS TO MEMO IN CONNECTION WITH GOVERNMENT FUNDED PROGRAMS (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 02/15/06 | 1.60 | REVIEW OF CORRESPONDENCE RE: PBR MEETING SUMMARY (0.1); BEGAN DRAFTING CORRESPONDENCE TO K. CRAFT RE: SAME (0.4); CONTINUED TO REVISIONS OF MEETING SUMMARY (0.6); MEETING WITH J. MALESKY RE: GOVERNMENT FUNDED PROGRAMS AND PROPERTY OF THE ESTATES (0.5). |
| MICHELI MJ | 02/17/06 | 0.30 | REVIEW STATUS OF MEMO RE: GOVERNMENT FUNDED PROGRAMS AND PROPERTY OF THE ESTATES (0.3). |
| MICHELI MJ | 02/28/06 | 0.40 | REVIEW ESPEC PAYMENT ISSUES (0.2); CORRESPONDENCE WITH K. MARAFIOTI RE: MEMO ON GOVERNMENT FUNDED PROGRAMS AND PROPERTY OF THE ESTATES (0.2). |
| | | 23.60 | |
| REESE RG | 02/01/06 | 3.40 | PARTICIPATE IN CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.2); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.2). |
| REESE RG | 02/02/06 | 8.80 | PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.7); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.9); FOLLOW UP RE: LBQ MOTION (0.9); DISCUSSION WITH ARAMARK'S COUNSEL (0.3). |
| REESE RG | 02/03/06 | 3.10 | PARTICIPATE IN CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (0.6); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.2); TELECONFERENCE WITH LBQ'S COUNSEL (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 02/06/06 | 10.40 | PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.7); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (5.6); TELECONFERENCE WITH ARAMARK'S COUNSEL RE: MOTION (0.4); DRAFT PROPOSED AGREED ORDER (0.7). |
| REESE RG | 02/07/06 | 7.10 | PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.3); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.1); TELECONFERENCE WITH COUNSEL TO ARAMARK (0.3); REVISE DRAFT AGREED ORDER (0.4). |
| REESE RG | 02/08/06 | 6.70 | PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.3); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.6); COMMUNICATIONS WITH ARAMARK'S COUNSEL (0.6); COMMUNICATIONS WITH LBQ'S COUNSEL (0.2). |
| REESE RG | 02/09/06 | 11.70 | PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.9); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (6.3); LEGAL RESEARCH RE: SUPPLIER ISSUES (2.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 02/10/06 | 7.20 | PARTICIPATE IN CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.9); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (5.3). |
| REESE RG | 02/13/06 | 6.20 | PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.5); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.7). |
| REESE RG | 02/14/06 | 8.10 | DRAFT PORTION OF MEMORANDUM OF LAW ADDRESSING SUPPLIER CONCESSIONS (0.9); PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.8); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.4). |
| REESE RG | 02/15/06 | 8.20 | PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.4); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.8). |
| REESE RG | 02/16/06 | 7.00 | PARTICIPATE IN CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.7); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (5.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

REESE RG          02/17/06        5.20   PARTICIPATE IN TELECONFERENCES AND
                                         CONFERENCE CALLS AND CORRESPOND BY
                                         EMAIL WITH DELPHI EMPLOYEES WORKING
                                         ON SUPPLIER ISSUES, SUPPLIER BUSINESS
                                         PERSONNEL AND SUPPLIER LEGAL
                                         REPRESENTATIVES (1.9); DRAFT, REVIEW
                                         AND REVISE LEGAL AGREEMENTS RELATED
                                         TO SUPPLIER TERM CHANGES, PAYMENT OF
                                         PREPETITION CLAIMS, ASSUMPTION OF
                                         EXPIRING CONTRACTS AND OTHER
                                         SUPPLIER-RELATED ISSUES (3.3).

REESE RG          02/20/06        6.40   PARTICIPATE IN TELECONFERENCES AND
                                         CONFERENCE CALLS AND CORRESPOND BY
                                         EMAIL WITH DELPHI EMPLOYEES WORKING
                                         ON SUPPLIER ISSUES, SUPPLIER BUSINESS
                                         PERSONNEL AND SUPPLIER LEGAL
                                         REPRESENTATIVES (2.3); DRAFT, REVIEW
                                         AND REVISE LEGAL AGREEMENTS RELATED
                                         TO SUPPLIER TERM CHANGES, PAYMENT OF
                                         PREPETITION CLAIMS, ASSUMPTION OF
                                         EXPIRING CONTRACTS AND OTHER
                                         SUPPLIER-RELATED ISSUES (4.1).

REESE RG          02/21/06        8.40   PARTICIPATE IN MEETINGS,
                                         TELECONFERENCES AND CONFERENCE CALLS
                                         AND CORRESPOND BY EMAIL WITH DELPHI
                                         EMPLOYEES WORKING ON SUPPLIER ISSUES,
                                         SUPPLIER BUSINESS PERSONNEL AND
                                         SUPPLIER LEGAL REPRESENTATIVES (3.5);
                                         DRAFT, REVIEW AND REVISE LEGAL
                                         AGREEMENTS RELATED TO SUPPLIER TERM
                                         CHANGES, PAYMENT OF PREPETITION
                                         CLAIMS, ASSUMPTION OF EXPIRING
                                         CONTRACTS AND OTHER SUPPLIER-RELATED
                                         ISSUES (4.9).

REESE RG          02/22/06        4.80   PARTICIPATE IN CALLS AND
                                         TELECONFERENCES AND CORRESPOND BY
                                         EMAIL WITH DELPHI EMPLOYEES WORKING
                                         ON SUPPLIER ISSUES, SUPPLIER BUSINESS
                                         PERSONNEL AND SUPPLIER LEGAL
                                         REPRESENTATIVES (1.7); DRAFT, REVIEW
                                         AND REVISE LEGAL AGREEMENTS RELATED
                                         TO SUPPLIER TERM CHANGES, PAYMENT OF
                                         PREPETITION CLAIMS, ASSUMPTION OF
                                         EXPIRING CONTRACTS AND OTHER
                                         SUPPLIER-RELATED ISSUES (3.1).

REESE RG          02/23/06        7.90   PARTICIPATE IN TELECONFERENCES AND
                                         CONFERENCE CALLS AND CORRESPOND BY
                                         EMAIL WITH DELPHI EMPLOYEES WORKING
                                         ON SUPPLIER ISSUES, SUPPLIER BUSINESS
                                         PERSONNEL AND SUPPLIER LEGAL
                                         REPRESENTATIVES (2.7); DRAFT, REVIEW
                                         AND REVISE LEGAL AGREEMENTS RELATED
                                         TO SUPPLIER TERM CHANGES, PAYMENT OF
                                         PREPETITION CLAIMS, ASSUMPTION OF
                                         EXPIRING CONTRACTS AND OTHER
                                         SUPPLIER-RELATED ISSUES (5.2).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 02/24/06 | 6.40 | PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.2); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.2). |
| REESE RG | 02/25/06 | 0.60 | REVIEW OF ISSUES RELATED TO CORRESPONDENCE ON SUPPLIER MATTERS (0.2); EMAILS RE: SUPPLIER-RELATED ISSUES (0.4). |
| | | 127.60 | |
| STUART NL | 02/02/06 | 2.20 | DISCUSSION WITH M. DENSMORE RE: PAYMENTS RE: PREPETITION SALE (0.3); RESEARCH RE: SAME (1.9). |
| STUART NL | 02/23/06 | 4.10 | DRAFT LETTER TO GM RE: EXPIRING NILES CONTRACTS (4.1). |
| STUART NL | 02/24/06 | 7.90 | REVIEW AND REVISE NILES LETTER (0.6); BEGIN DRAFTING MEMO RE: NILES MATTER (4.4); REVIEW VARIOUS LETTERS, MEMOS AND CORRESPONDENCE RE: SAME (2.9). |
| | | 14.20 | |
| **Total Associate** | | **181.20** | |
| RIVERA M | 02/01/06 | 2.90 | UPDATE CORRESPONDENCE FILES (1.0); DOCKET PLEADINGS (1.9). |
| RIVERA M | 02/02/06 | 4.00 | REVIEW AND CODE CORRESPONDENCE (2.4); UPDATE CORRESPONDENCE FILES (0.7); DOCKET PLEADINGS (0.9). |
| RIVERA M | 02/03/06 | 4.00 | REVIEW AND CODE CORRESPONDENCE (2.7); UPDATE CORRESPONDENCE FILES (0.3); DOCKET PLEADINGS (1.0). |
| RIVERA M | 02/06/06 | 2.90 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (2.1); DOCKET PLEADINGS (0.8). |
| RIVERA M | 02/07/06 | 2.10 | DOCKET PLEADINGS (1.4); UPDATE CORRESPONDENCE FILES (0.2); ASSIST WITH UPDATE OF CASE ADMINISTRATION BINDERS (0.5). |
| RIVERA M | 02/08/06 | 3.70 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (2.5); DOCKET PLEADINGS (1.2). |
| RIVERA M | 02/09/06 | 1.80 | DOCKET PLEADINGS (1.8). |
| RIVERA M | 02/10/06 | 1.50 | DOCKET PLEADINGS (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| RIVERA M | 02/13/06 | 3.50 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (2.5); DOCKET PLEADINGS (1.0). |
| RIVERA M | 02/14/06 | 1.00 | DOCKET PLEADINGS (1.0). |
| RIVERA M | 02/15/06 | 1.50 | DOCKET PLEADINGS (1.5). |
| RIVERA M | 02/16/06 | 3.90 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (2.5); DOCKET PLEADINGS (1.4). |
| RIVERA M | 02/17/06 | 1.90 | DOCKET PLEADINGS (1.9). |
| RIVERA M | 02/20/06 | 1.50 | DOCKET PLEADINGS (1.5). |
| RIVERA M | 02/21/06 | 1.60 | DOCKET PLEADINGS (1.6). |
| RIVERA M | 02/22/06 | 1.20 | DOCKET PLEADINGS (1.2). |
| RIVERA M | 02/23/06 | 2.20 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (2.2). |
| RIVERA M | 02/24/06 | 1.40 | DOCKET PLEADINGS (1.4). |
| RIVERA M | 02/27/06 | 3.40 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (2.4); DOCKET PLEADINGS (1.0). |
| RIVERA M | 02/28/06 | 1.20 | DOCKET PLEADINGS (1.2). |
| | | 47.20 | |
| Total Legal Assistant Support | | 47.20 | |

**TOTAL TIME**                     **341.80**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 03/31/06
Supplier Matters                                  Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel – vendor feed | 02/07/06 | Reese RG | 593.80 |
| Air/Rail Travel – vendor feed | 02/13/06 | Reese RG | 601.52 |
| Air/Rail Travel – vendor feed | 02/19/06 | Reese RG | 541.06 |
| Air/Rail Travel – vendor feed | 02/27/06 | Lyons JK | 528.62 |
| | | **TOTAL AIR/RAIL TRAVEL – VENDOR FEED** | **$2,265.00** |
| In-house Reproduction | 02/17/06 | Copy Center, D | 27.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$27.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 7.59 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 8.25 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.16 |
| | | **TOTAL TELEPHONE EXPENSE** | **$16.00** |
| Lexis/Nexis | 02/01/06 | De Elizalde D | 385.27 |
| Lexis/Nexis | 02/07/06 | Saindon SR | 326.56 |
| Lexis/Nexis | 02/07/06 | De Elizalde D | 95.91 |
| Lexis/Nexis | 02/12/06 | De Elizalde D | 627.49 |
| Lexis/Nexis | 02/13/06 | De Elizalde D | 95.91 |
| Lexis/Nexis | 02/20/06 | De Elizalde D | 156.86 |
| | | **TOTAL LEXIS/NEXIS** | **$1,688.00** |
| Westlaw | 02/06/06 | Reese RG | 80.22 |
| Westlaw | 02/08/06 | Micheli MJ | 47.03 |
| Westlaw | 02/09/06 | Reese RG | 217.66 |
| Westlaw | 02/10/06 | Reese RG | 27.69 |
| Westlaw | 02/13/06 | Ziegler VE | 251.92 |
| Westlaw | 02/15/06 | Reese RG | 329.44 |
| Westlaw | 02/23/06 | Reese RG | 183.91 |
| Westlaw | 02/24/06 | Reese RG | 95.13 |
| | | **TOTAL WESTLAW** | **$1,233.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 02/01/06 | Reese RG | 638.42 |
| Out-of-Town Travel | 02/02/06 | Reese RG | 141.99 |
| Out-of-Town Travel | 02/02/06 | Reese RG | 202.26 |
| Out-of-Town Travel | 02/02/06 | Reese RG | 400.93 |
| Out-of-Town Travel | 02/03/06 | Reese RG | 376.47 |
| Out-of-Town Travel | 02/07/06 | Reese RG | 17.75 |
| Out-of-Town Travel | 02/10/06 | Reese RG | 82.00 |
| Out-of-Town Travel | 02/10/06 | Reese RG | 239.37 |
| Out-of-Town Travel | 02/10/06 | Reese RG | 627.87 |
| Out-of-Town Travel | 02/10/06 | Reese RG | 14.03 |
| Out-of-Town Travel | 02/13/06 | Reese RG | 931.07 |
| Out-of-Town Travel | 02/17/06 | Reese RG | 408.67 |
| Out-of-Town Travel | 02/17/06 | Reese RG | 105.99 |
| Out-of-Town Travel | 02/22/06 | Reese RG | 82.00 |
| Out-of-Town Travel | 02/22/06 | Reese RG | 292.86 |
| Out-of-Town Travel | 02/22/06 | Reese RG | 617.32 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$5,179.00** |
| Out-of-Town Meals | 02/01/06 | Reese RG | 7.12 |
| Out-of-Town Meals | 02/01/06 | Reese RG | 10.01 |
| Out-of-Town Meals | 02/02/06 | Reese RG | 7.29 |
| Out-of-Town Meals | 02/03/06 | Reese RG | 6.79 |
| Out-of-Town Meals | 02/03/06 | Reese RG | 7.15 |
| Out-of-Town Meals | 02/03/06 | Reese RG | 31.20 |
| Out-of-Town Meals | 02/07/06 | Reese RG | 20.69 |
| Out-of-Town Meals | 02/07/06 | Reese RG | 4.23 |
| Out-of-Town Meals | 02/08/06 | Reese RG | 5.69 |
| Out-of-Town Meals | 02/09/06 | Micheli MJ | 45.00 |
| Out-of-Town Meals | 02/09/06 | Reese RG | 12.14 |
| Out-of-Town Meals | 02/09/06 | Reese RG | 3.92 |
| Out-of-Town Meals | 02/10/06 | Reese RG | 72.76 |
| Out-of-Town Meals | 02/10/06 | Reese RG | 2.85 |
| Out-of-Town Meals | 02/10/06 | Reese RG | 12.14 |
| Out-of-Town Meals | 02/10/06 | Reese RG | 6.14 |
| Out-of-Town Meals | 02/13/06 | Reese RG | 86.77 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 02/13/06 | Reese RG | 24.71 |
| Out-of-Town Meals | 02/14/06 | Reese RG | 4.19 |
| Out-of-Town Meals | 02/15/06 | Reese RG | 5.14 |
| Out-of-Town Meals | 02/15/06 | Reese RG | 25.81 |
| Out-of-Town Meals | 02/15/06 | Reese RG | 9.97 |
| Out-of-Town Meals | 02/16/06 | Reese RG | 6.14 |
| Out-of-Town Meals | 02/16/06 | Reese RG | 10.44 |
| Out-of-Town Meals | 02/19/06 | Reese RG | 22.00 |
| Out-of-Town Meals | 02/19/06 | Reese RG | 2.97 |
| Out-of-Town Meals | 02/20/06 | Reese RG | 34.62 |
| Out-of-Town Meals | 02/20/06 | Reese RG | 7.94 |
| Out-of-Town Meals | 02/20/06 | Reese RG | 8.09 |
| Out-of-Town Meals | 02/21/06 | Reese RG | 9.25 |
| Out-of-Town Meals | 02/21/06 | Reese RG | 16.32 |
| Out-of-Town Meals | 02/21/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 02/22/06 | Reese RG | 2.85 |
| Out-of-Town Meals | 02/22/06 | Reese RG | 4.77 |
| Out-of-Town Meals | 02/22/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 02/22/06 | Reese RG | 24.92 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$574.00** |
| Wireless - Mobile/Cellular/Pager | 02/09/06 | Meisler RE | 3.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$3.00** |
| | | **TOTAL MATTER** | **$10,985.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)          Bill Date: 04/30/06
Supplier Matters                  Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/04/06 | 0.70 | PREPARE FOR (0.2) AND PARTICIPATE IN TELECONFERENCE WITH (0.4) J. SHEEHAN, S. CORCORAN AND K. CRAFT RE: BEHR CONTESTED HEARING; REVIEW STATUS OF ESSENTIAL SUPPLIER AND FOREIGN CREDITOR FINAL ORDERS (0.1). |
| BUTLER, JR. J | 03/06/06 | 0.40 | PREPARE FOR (0.2) AND ATTEND MEETINGS (0.2) AT COMPANY WITH J. SHEEHAN, S. CORCORAN AND K. CRAFT RE BEHR CONTESTED HEARING. |
| | | 1.10 | |
| LYONS JK | 03/01/06 | 3.00 | REVIEW OF VARIOUS SUPPLIER TERM SHEET AND SETTLEMENT ISSUES INCLUDING TRW, TYCO AND OTHERS AND ANALYZED AND RESPONDED TO THE SAME (3.0). |
| LYONS JK | 03/02/06 | 2.40 | REVIEW AND REVISIONS TO TYCO ASSUMPTION AGREEMENT AND OTHER AGREEMENTS AND CONFERENCE WITH CLIENT RE: THE SAME (2.4). |
| LYONS JK | 03/03/06 | 3.50 | REVIEW AND RESPONSE TO VARIOUS SUPPLIER MATTERS INCLUDING PAYMENT TERMS ISSUES, TYCO AND OTHER MATTERS (3.5). |
| LYONS JK | 03/06/06 | 6.70 | REVISIONS TO ESSENTIAL SUPPLIER ORDER AND FOREIGN VENDOR ORDERS (2.1); REVIEW AND RESPONSE TO VARIOUS ASSUMPTION AGREEMENTS, TERMS AGREEMENTS AND OTHER MATTERS (4.6). |
| LYONS JK | 03/07/06 | 2.50 | REVIEW OF ASSUMPTION AGREEMENTS AND DISCUSSIONS WITH COUNSEL AND REVIEW OF OTHER SUPPLIER MATTERS (2.5). |
| LYONS JK | 03/08/06 | 3.30 | REVIEW OF VARIOUS ASSUMPTION ISSUES, PAYMENT TERMS ISSUES, AND OTHER SUPPLIER MATTERS (3.3). |
| LYONS JK | 03/09/06 | 2.70 | REVIEW OF VARIOUS ASSUMPTION ISSUES AND AGREEMENTS (1.1) AND FIRST DAY RELIEF REQUESTS (1.6). |
| LYONS JK | 03/10/06 | 1.20 | REVIEW OF VARIOUS SUPPLIER MATTERS INCLUDING PAYMENT TERM AGREEMENTS AND ASSUMPTION ISSUES (1.2). |
| LYONS JK | 03/13/06 | 1.80 | REVIEW AND RESPONSE TO VARIOUS SUPPLIER QUESTIONS AND AGREEMENTS (1.8). |
| LYONS JK | 03/14/06 | 2.20 | REVIEW AND RESPONSE TO VARIOUS SUPPLIER MATTERS INCLUDING PAYMENT TERM ISSUES IN LIGHT OF DANA CHAPTER 11 CASE (2.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LYONS JK | 03/15/06 | 2.10 | REVIEW OF VARIOUS SUPPLIER MATTERS INCLUDING TYCO AND OTHERS AND PAYMENT' TERM STRATEGIES (2.1). |
| LYONS JK | 03/16/06 | 3.20 | REVIEW OF VARIOUS ASSUMPTION REQUESTS, FIRST DAY PAYMENT REQUESTS AND RESPONSES TO THE SAME (3.2). |
| LYONS JK | 03/17/06 | 4.70 | REVIEW AND REVISIONS TO VARIOUS CONTRACT ASSUMPTION PROPOSALS AND FINALIZATION OF NILES/GM/DELPHI TERM SHEET (4.7). |
| LYONS JK | 03/20/06 | 4.30 | PARTICIPATION IN SEVERAL VENDOR CALLS AND REVIEW OF ASSUMPTION AGREEMENTS AND OTHER MATTERS (4.3). |
| LYONS JK | 03/21/06 | 5.40 | REVIEW OF VARIOUS FIRST DAY REQUESTS, CONTRACT ASSUMPTION NEGOTIATIONS AND STRATEGIES, REVIEW OF AGREEMENTS, AND OTHER SUPPLIER MATTERS (5.4). |
| LYONS JK | 03/22/06 | 5.80 | REVIEW OF VARIOUS SUPPLIER FIRST DAY REQUESTS, CONTRACT ASSUMPTION MATTERS, PAYMENT TERMS STRATEGIES, CONFERENCES WITH COUNSEL RE: CONTRACT ASSUMPTIONS AND OTHER SUPPLIERS MATTERS (5.8). |
| LYONS JK | 03/23/06 | 4.10 | REVIEW OF VARIOUS FIRST DAY RELIEF REQUESTS, CONTRACT ASSUMPTION MATTERS, AND OTHER SUPPLIER ISSUES (4.1). |
| LYONS JK | 03/24/06 | 3.80 | REVIEW OF VARIOUS SUPPLIER ASSUMPTION REQUESTS AND FINALIZATION OF THE NILES/GM/DELPHI TERM SHEET AND PRESENTATION TO THE PANEL (3.8). |
| LYONS JK | 03/29/06 | 2.10 | REVIEW AND RESPONSES TO SEVERAL SUPPLIER REQUESTS (2.1). |
| LYONS JK | 03/31/06 | 2.10 | REVIEW AND RESPONSES TO SEVERAL SUPPLIER MATTERS (2.1). |
| | | 66.90 | |
| **Total Partner** | | **68.00** | |
| MATZ TJ | 03/03/06 | 0.90 | WORK ON AMENDED FINAL ESSENTIAL SUPPLIER ORDER AND FOREIGN CREDITORS ORDER (0.8); FORWARD SAME TO M. BRONDI (0.1). |
| MATZ TJ | 03/20/06 | 0.50 | REVIEW CHART FOR U.S. TRUSTEE RE: FIRST DAY ORDERS DISBURSEMENTS (0.3) AND FOLLOW UP WITH FTI RE: SAME (0.2). |
| | | 1.40 | |
| **Total Counsel** | | **1.40** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DIAZ LB | 03/29/06 | 7.50 | REVIEW RELEVANT CORRESPONDENCE RE: AN EXISTING ADMINISTRATIVE FREEZE PLACED ON ACCOUNTS PAYABLE BY CREDITOR (3.2); DRAFT A LETTER TO A CREDITOR RE: AN EXISTING ADMINISTRATIVE FREEZE (4.3). |
| DIAZ LB | 03/30/06 | 1.90 | REVIEW RELEVANT CORRESPONDENCE RE: AN EXISTING ADMINISTRATIVE FREEZE PLACED ON ACCOUNTS PAYABLE BY A CREDITOR (1.9). |
| | | **9.40** | |
| HERRIOTT AV | 03/01/06 | 1.00 | RESPOND TO SUPPLIER CONCERNS (0.6); DRAFT SAAP LETTER (0.4). |
| HERRIOTT AV | 03/02/06 | 2.60 | CONFERENCE WITH T. SELIGSON (0.2), K. SCHAA (0.2) RE: MULTIPLE SUPPLIER MATTERS; RESEARCH AND RESPOND RE: SAME (2.2). |
| HERRIOTT AV | 03/03/06 | 0.50 | RESEARCH AND RESOLVE PARTICULAR SUPPLIER MATTER (0.5). |
| HERRIOTT AV | 03/06/06 | 0.50 | REVIEW AND RESPOND TO SEVERAL SUPPLIER ISSUES (0.5). |
| HERRIOTT AV | 03/08/06 | 0.20 | RESPOND TO CORRESPONDENCE FROM SUPPLIER (0.2). |
| HERRIOTT AV | 03/10/06 | 0.10 | REVIEW ASSUMPTION AGREEMENT (0.1). |
| HERRIOTT AV | 03/24/06 | 0.10 | RESPOND TO SUPPLIER QUESTION (0.1). |
| HERRIOTT AV | 03/27/06 | 0.40 | RESPOND TO SUPPLIER QUESTION (0.4). |
| | | **5.40** | |
| MEISLER RE | 03/01/06 | 0.20 | REVIEW DOCUMENTATION RE: SUPPLIER REQUESTS (0.2). |
| MEISLER RE | 03/02/06 | 0.60 | TELECONFERENCE WITH K. CRAFT RE: SATELLITE RADIO (0.2); CONFERENCE WITH K. CRAFT RE: SUPPLIERS (0.2); TELECONFERENCE WITH D. DRAGICH RE: PBR (0.2). |
| MEISLER RE | 03/05/06 | 0.20 | DRAFT CORRESPONDENCE TO K. CRAFT RE: SUPPLIER MATTERS (0.2). |
| MEISLER RE | 03/07/06 | 0.90 | CONTINUE DRAFTING CORRESPONDENCE TO K. CRAFT RE: SUPPLIER MATTERS (0.9). |
| MEISLER RE | 03/08/06 | 1.30 | CONTINUE ATTENTION TO SUPPLIER MATTERS (1.3). |
| MEISLER RE | 03/09/06 | 0.10 | ATTENTION TO TADITEL INQUIRY (0.1). |
| MEISLER RE | 03/14/06 | 0.50 | TELECONFERENCE WITH K. CRAFT RE: SUPPLIER MATTERS (0.2); REVIEW DANA PLEADINGS RE: ORDER TO SHOW CAUSE AND TRO GRANTED (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 03/28/06 | 0.30 | TELECONFERENCE WITH K. CRAFT RE: COMMERCIAL TRANSACTION AND POTENTIAL SETTLEMENT (0.2); ANALYSIS RE: SAME (0.1). |
| MEISLER RE | 03/29/06 | 2.50 | REVIEW AND ANALYZE SETTLEMENTS (1.5); CONFERENCE WITH H. ZALTZMAN RE: SAME (1.0). |
| | | **6.60** | |
| REESE RG | 03/04/06 | 0.40 | ATTENTION TO ASSUMPTION ISSUES RE: SUPPLIER (0.4). |
| REESE RG | 03/06/06 | 7.60 | PARTICIPATE IN CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.9); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.7). |
| REESE RG | 03/07/06 | 4.90 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.2); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.7). |
| REESE RG | 03/08/06 | 5.60 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.7); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.9). |
| REESE RG | 03/09/06 | 6.90 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.8); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 03/10/06 | 5.10 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.2); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.9). |
| REESE RG | 03/13/06 | 4.60 | PARTICIPATE IN CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.3); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.3). |
| REESE RG | 03/14/06 | 6.40 | TELECONFERENCES RE: SUPPLIER ASSUMPTION AND OTHER ISSUES (3.6); DRAFTING AGREEMENTS AND REVISING DOCUMENTS RE: SUPPLIER ISSUES (2.8). |
| REESE RG | 03/15/06 | 2.80 | REVIEW AND RESPOND TO VARIOUS DOCUMENTS AND CORRESPONDENCE RE: SUPPLIER ISSUES (1.7); TELEPHONE DISCUSSIONS RE: SAME (1.1). |
| REESE RG | 03/16/06 | 1.40 | REVIEW AND RESPOND TO MULTIPLE SUPPLIER-RELATED ISSUES (1.4). |
| REESE RG | 03/17/06 | 1.50 | RESPOND TO CALLS AND CORRESPONDENCE RE: VARIOUS SUPPLIER-RELATED ISSUES (0.9); REVIEW DOCUMENTS RE: SAME (0.6). |
| REESE RG | 03/20/06 | 4.00 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.7); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 03/21/06 | 5.20 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.4); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.8). |
| REESE RG | 03/22/06 | 6.60 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.0); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.6). |
| REESE RG | 03/23/06 | 6.70 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.9); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.8). |
| REESE RG | 03/24/06 | 8.30 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.7); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (5.6). |
| REESE RG | 03/27/06 | 6.90 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.1); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

REESE RG          03/28/06          7.30     PARTICIPATE IN MEETINGS, CALLS AND
                                             CONFERENCE CALLS AND CORRESPOND BY
                                             EMAIL WITH DELPHI EMPLOYEES WORKING
                                             ON SUPPLIER ISSUES, SUPPLIER BUSINESS
                                             PERSONNEL AND SUPPLIER LEGAL
                                             REPRESENTATIVES (2.8); DRAFT, REVIEW
                                             AND REVISE LEGAL AGREEMENTS RELATED
                                             TO SUPPLIER TERM CHANGES, PAYMENT OF
                                             PREPETITION CLAIMS, ASSUMPTION OF
                                             EXPIRING CONTRACTS AND OTHER
                                             SUPPLIER-RELATED ISSUES (4.5).

REESE RG          03/29/06          7.80     PARTICIPATE IN MEETINGS, CALLS AND
                                             CONFERENCE CALLS AND CORRESPOND BY
                                             EMAIL WITH DELPHI EMPLOYEES WORKING
                                             ON SUPPLIER ISSUES, SUPPLIER BUSINESS
                                             PERSONNEL AND SUPPLIER LEGAL
                                             REPRESENTATIVES (1.6); DRAFT, REVIEW
                                             AND REVISE LEGAL AGREEMENTS RELATED
                                             TO SUPPLIER TERM CHANGES, PAYMENT OF
                                             PREPETITION CLAIMS, ASSUMPTION OF
                                             EXPIRING CONTRACTS AND OTHER
                                             SUPPLIER-RELATED ISSUES (6.2).

REESE RG          03/30/06          7.10     PARTICIPATE IN MEETINGS, CALLS AND
                                             CONFERENCE CALLS AND CORRESPOND BY
                                             EMAIL WITH DELPHI EMPLOYEES WORKING
                                             ON SUPPLIER ISSUES, SUPPLIER BUSINESS
                                             PERSONNEL AND SUPPLIER LEGAL
                                             REPRESENTATIVES (1.9); DRAFT, REVIEW
                                             AND REVISE LEGAL AGREEMENTS RELATED
                                             TO SUPPLIER TERM CHANGES, PAYMENT OF
                                             PREPETITION CLAIMS, ASSUMPTION OF
                                             EXPIRING CONTRACTS AND OTHER
                                             SUPPLIER-RELATED ISSUES (5.2).

REESE RG          03/31/06          2.40     PARTICIPATE IN MEETINGS, CALLS AND
                                             CONFERENCE CALLS AND CORRESPOND BY
                                             EMAIL WITH DELPHI EMPLOYEES WORKING
                                             ON SUPPLIER ISSUES, SUPPLIER BUSINESS
                                             PERSONNEL AND SUPPLIER LEGAL
                                             REPRESENTATIVES (1.1); DRAFT, REVIEW
                                             AND REVISE LEGAL AGREEMENTS RELATED
                                             TO SUPPLIER TERM CHANGES, PAYMENT OF
                                             PREPETITION CLAIMS, ASSUMPTION OF
                                             EXPIRING CONTRACTS AND OTHER
                                             SUPPLIER-RELATED ISSUES (1.3).

                                  **109.50**

STUART NL         03/02/06          1.20     REVIEW ICX INVOICES WITH RESPECT TO
                                             PRE AND POSTPETITION PAYMENTS (1.2).

STUART NL         03/03/06          1.30     CONTINUE TO REVIEW ICX INVOICES
                                             (1.3).

STUART NL         03/21/06          1.20     REVIEW ICX INVOICES (0.3);
                                             TELECONFERENCE WITH CLIENT RE: PRE
                                             AND POST PETITION PAYMENTS TO ICX
                                             (0.9).

STUART NL         03/22/06          0.70     CONTINUE DISCUSSIONS WITH CLIENT RE:
                                             ICX PAYMENT MATTERS (0.7).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

STUART NL           03/27/06          0.90    RESOLVE ICX PAYMENT MATTERS (0.9).

                                       5.30

**Total Associate**                   136.20

**TOTAL TIME**                        <u>205.60</u>

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Supplier Matters                                            Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 03/06/06 | Reese RG | 686.84 |
| Air/Rail Travel - vendor feed | 03/07/06 | Lyons JK | 324.41 |
| Air/Rail Travel - vendor feed | 03/09/06 | Lyons JK | 453.34 |
| Air/Rail Travel - vendor feed | 03/14/06 | Lyons JK | 417.40 |
| Air/Rail Travel - vendor feed | 03/14/06 | Reese RG | 579.90 |
| Air/Rail Travel - vendor feed | 03/14/06 | Lyons JK | -372.40 |
| Air/Rail Travel - vendor feed | 03/14/06 | Reese RG | -579.90 |
| Air/Rail Travel - vendor feed | 03/15/06 | Lyons JK | 641.84 |
| Air/Rail Travel - vendor feed | 03/17/06 | Lyons JK | 252.10 |
| Air/Rail Travel - vendor feed | 03/19/06 | Reese RG | 830.63 |
| Air/Rail Travel - vendor feed | 03/19/06 | Reese RG | -389.73 |
| Air/Rail Travel - vendor feed | 03/21/06 | Lyons JK | 824.47 |
| Air/Rail Travel - vendor feed | 03/23/06 | Reese RG | 96.16 |
| Air/Rail Travel - vendor feed | 03/23/06 | Reese RG | -51.16 |
| Air/Rail Travel - vendor feed | 03/27/06 | Reese RG | 677.54 |
| Air/Rail Travel - vendor feed | 03/27/06 | Reese RG | -380.44 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$4,011.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 5.11 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 5.74 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.13 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.02 |
| | | **TOTAL TELEPHONE EXPENSE** | **$11.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 03/06/06 | De Elizalde D | 95.88 |
| Lexis/Nexis | 03/07/06 | De Elizalde D | 249.46 |
| Lexis/Nexis | 03/22/06 | De Elizalde D | 284.41 |
| Lexis/Nexis | 03/23/06 | De Elizalde D | 567.96 |
| Lexis/Nexis | 03/30/06 | De Elizalde D | 277.29 |
| | | **TOTAL LEXIS/NEXIS** | **$1,475.00** |
| Westlaw | 03/07/06 | Reese RG | 231.58 |
| Westlaw | 03/08/06 | Reese RG | 112.42 |
| | | **TOTAL WESTLAW** | **$344.00** |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 7.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$7.00** |
| Telephone - Long Distance | 03/05/06 | Lyons JK | 386.00 |
| | | **TOTAL TELEPHONE - LONG DISTANCE** | **$386.00** |
| Air/Rail Travel (external) | 03/23/06 | Reese RG | 120.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$120.00** |
| Out-of-Town Travel | 03/05/06 | Lyons JK | 60.00 |
| Out-of-Town Travel | 03/06/06 | Reese RG | 17.75 |
| Out-of-Town Travel | 03/09/06 | Lyons JK | 530.01 |
| Out-of-Town Travel | 03/09/06 | Lyons JK | 453.17 |
| Out-of-Town Travel | 03/10/06 | Reese RG | 105.99 |
| Out-of-Town Travel | 03/10/06 | Reese RG | 384.38 |
| Out-of-Town Travel | 03/10/06 | Reese RG | 840.68 |
| Out-of-Town Travel | 03/15/06 | Lyons JK | 453.61 |
| Out-of-Town Travel | 03/17/06 | Lyons JK | 78.00 |
| Out-of-Town Travel | 03/17/06 | Lyons JK | 202.92 |
| Out-of-Town Travel | 03/22/06 | Lyons JK | 308.62 |
| Out-of-Town Travel | 03/22/06 | Lyons JK | 95.99 |
| Out-of-Town Travel | 03/22/06 | Reese RG | 674.57 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 03/22/06 | Reese RG | 276.99 |
| Out-of-Town Travel | 03/22/06 | Reese RG | 14.74 |
| Out-of-Town Travel | 03/23/06 | Lyons JK | 498.81 |
| Out-of-Town Travel | 03/23/06 | Reese RG | 312.35 |
| Out-of-Town Travel | 03/23/06 | Reese RG | 103.99 |
| Out-of-Town Travel | 03/27/06 | Reese RG | 20.25 |
| Out-of-Town Travel | 03/31/06 | Reese RG | 113.99 |
| Out-of-Town Travel | 03/31/06 | Reese RG | 328.31 |
| Out-of-Town Travel | 03/31/06 | Reese RG | 25.58 |
| Out-of-Town Travel | 03/31/06 | Reese RG | 40.31 |
| Out-of-Town Travel | 03/31/06 | Reese RG | 128.07 |
| Out-of-Town Travel | 03/31/06 | Reese RG | 1,010.92 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$7,080.00** |
| Out-of-Town Meals | 03/06/06 | Reese RG | 5.06 |
| Out-of-Town Meals | 03/07/06 | Lyons JK | 45.02 |
| Out-of-Town Meals | 03/07/06 | Reese RG | 7.94 |
| Out-of-Town Meals | 03/07/06 | Reese RG | 13.67 |
| Out-of-Town Meals | 03/07/06 | Reese RG | 10.66 |
| Out-of-Town Meals | 03/08/06 | Lyons JK | 45.02 |
| Out-of-Town Meals | 03/08/06 | Lyons JK | 14.66 |
| Out-of-Town Meals | 03/08/06 | Reese RG | 8.85 |
| Out-of-Town Meals | 03/09/06 | Reese RG | 3.50 |
| Out-of-Town Meals | 03/09/06 | Reese RG | 12.08 |
| Out-of-Town Meals | 03/10/06 | Reese RG | 43.50 |
| Out-of-Town Meals | 03/10/06 | Reese RG | 7.48 |
| Out-of-Town Meals | 03/10/06 | Reese RG | 7.94 |
| Out-of-Town Meals | 03/15/06 | Lyons JK | 63.28 |
| Out-of-Town Meals | 03/15/06 | Lyons JK | 19.00 |
| Out-of-Town Meals | 03/15/06 | Lyons JK | 6.15 |
| Out-of-Town Meals | 03/19/06 | Reese RG | 2.94 |
| Out-of-Town Meals | 03/20/06 | Reese RG | 13.07 |
| Out-of-Town Meals | 03/20/06 | Reese RG | 23.29 |
| Out-of-Town Meals | 03/21/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 03/21/06 | Reese RG | 39.69 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 03/21/06 | Reese RG | 7.74 |
| Out-of-Town Meals | 03/22/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 03/22/06 | Reese RG | 16.78 |
| Out-of-Town Meals | 03/22/06 | Lyons JK | 12.06 |
| Out-of-Town Meals | 03/23/06 | Reese RG | 2.33 |
| Out-of-Town Meals | 03/23/06 | Reese RG | 5.06 |
| Out-of-Town Meals | 03/23/06 | Lyons JK | 45.02 |
| Out-of-Town Meals | 03/28/06 | Reese RG | 89.41 |
| Out-of-Town Meals | 03/28/06 | Reese RG | 7.94 |
| Out-of-Town Meals | 03/29/06 | Reese RG | 10.89 |
| Out-of-Town Meals | 03/29/06 | Reese RG | 7.95 |
| Out-of-Town Meals | 03/29/06 | Reese RG | 15.22 |
| Out-of-Town Meals | 03/30/06 | Reese RG | 7.91 |
| Out-of-Town Meals | 03/30/06 | Reese RG | 8.01 |
| Out-of-Town Meals | 03/30/06 | Reese RG | 7.95 |
| Out-of-Town Meals | 03/31/06 | Reese RG | 42.78 |
| Out-of-Town Meals | 03/31/06 | Reese RG | 6.75 |
| Out-of-Town Meals | 03/31/06 | Reese RG | 6.02 |
| Out-of-Town Meals | 03/31/06 | Reese RG | 7.95 |
| Out-of-Town Meals | 03/31/06 | Reese RG | 4.45 |

**TOTAL OUT-OF-TOWN MEALS**    **$717.00**

**TOTAL MATTER**    **$14,151.00**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Supplier Matters                                            Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 04/03/06 | 3.80 | REVIEW AND CONFERENCES RE: VARIOUS CONTRACT ASSUMPTION MATTERS AND FIRST DAY PAY REQUESTS AND CALLS WITH COUNSEL (3.8). |
| LYONS JK | 04/04/06 | 4.60 | REVIEW OF NUMEROUS FIRST DAY PAY REQUESTS AND CONTRACT ASSUMPTION MATTERS (4.6). |
| LYONS JK | 04/06/06 | 2.10 | FOLLOW UP ON SUPPLIER MATTERS INCLUDING NILES, TRW AND OTHERS (2.1). |
| LYONS JK | 04/07/06 | 1.30 | TRW EXTENSION MATTERS AND CONFERENCES RE: THE SAME (1.3). |
| LYONS JK | 04/10/06 | 3.70 | WORK ON SEVERAL SUPPLIER MATTERS, CONFERENCE RE: TYCO, CONTRACT ASSUMPTION REVIEW, AND PAYMENT TERM STRATEGY RESEARCH AND ISSUES (3.7). |
| LYONS JK | 04/11/06 | 4.80 | FIRST DAY REQUEST REVIEW (2.1) AND TRW AND TYCO CONTRACT ASSUMPTION CONFERENCES AND REVIEW (2.7). |
| LYONS JK | 04/12/06 | 4.10 | VARIOUS SUPPLIER ISSUES FOLLOW UP INCLUDING TRW, TYCO AND OTHERS (4.1). |
| LYONS JK | 04/13/06 | 5.70 | WORK ON VARIOUS SUPPLIER MATTERS INCLUDING TIMKEN (0.7), TRW (1.4), TYCO (1.1), AUTOCAM (0.9) AND OTHERS (1.6). |
| LYONS JK | 04/14/06 | 2.00 | REVIEW OF VARIOUS CONTRACT ASSUMPTION ISSUES AND PROPOSALS RE: TYCO, TRW AND OTHERS AND ADVICE RE: THE SAME (2.0). |
| LYONS JK | 04/17/06 | 2.30 | CONTRACT ASSUMPTION DISCUSSIONS RE: TYCO AND TRW AND OTHER SUPPLIER ISSUES (2.3). |
| LYONS JK | 04/18/06 | 2.30 | REVIEW OF FIRST DAY PAYMENT ISSUES (1.1) AND CONTRACT ASSUMPTION REQUESTS (1.2). |
| LYONS JK | 04/19/06 | 4.70 | REVIEW OF VARIOUS FIRST DAY REQUESTS AND CONTRACT ASSUMPTION MATTERS (4.7). |
| LYONS JK | 04/20/06 | 3.80 | VARIOUS CONTRACT ASSUMPTION MATTERS INCLUDING TRW AND TYCO AND FIRST DAY PAY REQUESTS (3.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LYONS JK | 04/24/06 | 3.40 | PARTICIPATION IN VARIOUS CONFERENCES WITH SUPPLIERS RE: CONTRACT ASSUMPTION INCLUDING TYCO (2.4) AND REVIEW OF WESTWOOD ESSENTIAL SUPPLIER DETERMINATION AND CALL WITH COUNSEL (1.0). |
| LYONS JK | 04/25/06 | 2.40 | REVIEW OF VARIOUS CONTRACT ASSUMPTION ISSUES INVOLVING TYCO, TRW AND OTHERS (2.4). |
| LYONS JK | 04/26/06 | 5.40 | MARK UP OF TYCO CONTRACT AND NEGOTIATIONS RE: THE SAME (2.1) AND OTHER CONTRACT ASSUMPTION MATTERS (2.6) AND DEVELOPED STRATEGIES RE: FOREIGN VENDOR PAYMENTS (0.7). |
| LYONS JK | 04/27/06 | 4.20 | WORK ON TYCO ASSUMPTION AGREEMENT AND NEGOTIATIONS RE: THE SAME (2.1); REVIEW OF VARIOUS FIRST DAY PAYMENT REQUESTS AND STRATEGIES (2.1). |
| LYONS JK | 04/28/06 | 3.60 | PARTICIPATION IN SENIOR STRATEGY CALL (1.5); VARIOUS SUPPLIER MATTERS INCLUDING TYCO, AUTOCAM AND OTHERS AND RESPONSE TO QUESTIONS (2.1). |
| | | **64.20** | |
| **Total Partner** | | **64.20** | |
| MATZ TJ | 04/13/06 | 0.80 | REVIEW AND REVISE XM SATELLITE 9019 SETTLEMENT MOTION (0.8). |
| MATZ TJ | 04/17/06 | 1.20 | CONTINUE REVIEW AND COMMENT ON XM SATELLITE 9019 SETTLEMENT PLEADINGS (0.4); CORRESPONDENCE TO N. BERGER RE: 9019 SETTLEMENT STIPULATION (0.2); REVIEW AND COMMENT ON FLEXTRONICS 9019 SETTLEMENT MOTION (0.6). |
| MATZ TJ | 04/18/06 | 0.30 | CONTINUE REVIEW OF FLEXTRONICS 9019 SETTLEMENT (0.3). |
| MATZ TJ | 04/20/06 | 1.30 | REVIEW AND REVISE TO XM SATELLITE 9019 MOTIONS (0.4); CONTINUE TOG REVIEW AND REVISE TO CARBONE 9019 MOTIONS (0.6); REVIEW AND REVISE TO FLEXTRONICS 9019 MOTIONS (0.3). |
| MATZ TJ | 04/21/06 | 1.10 | REVIEW, REVISE, AND FINALIZE FOR FILING XM SATELLITE SETTLEMENT MOTION (0.6); REVIEW, REVISE, AND FINALIZE FOR FILING FLEXTRONICS DISPUTE SETTLEMENT MOTION (0.5). |
| | | **4.70** | |
| **Total Counsel** | | **4.70** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 04/10/06 | 2.10 | ADDRESS MISCELLANEOUS SUPPLIER QUESTIONS (0.8); BEGIN DRAFTING MOTION RELATING TO CERTAIN SUPPLY AGREEMENT (1.3). |
| HERRIOTT AV | 04/11/06 | 3.00 | CONTINUE DRAFTING MOTION RE: SUPPLY CONTRACTS (3.0). |
| HERRIOTT AV | 04/12/06 | 1.10 | CONTINUE DRAFTING MOTION RE: CERTAIN SUPPLY CONTRACTS (0.9); RESPOND TO QUESTIONS FROM SUPPLIERS (0.2). |
| HERRIOTT AV | 04/20/06 | 0.10 | ANSWER QUESTION FROM SUPPLIER RE: SUPPLIER AGREEMENT ASSUMPTION ORDER (0.1). |
| HERRIOTT AV | 04/21/06 | 2.00 | GATHER DIP FACILITY DOCUMENTS TO RESPOND TO REQUEST FROM SUPPLIER (0.4); DRAFT RESPONSE LETTER TO SUPPLIER (1.4); CONFERENCE WITH S. MCBAIN RE: SAME (0.2). |
| HERRIOTT AV | 04/24/06 | 0.60 | RESPOND TO MISCELLANEOUS QUESTIONS FROM SUPPLIERS (0.6). |
| HERRIOTT AV | 04/26/06 | 0.10 | RESPOND TO SUPPLIER HOTLINE QUESTION (0.1). |
| HERRIOTT AV | 04/27/06 | 0.20 | RESPOND TO SUPPLER HOTLINE CALL (0.2). |
| | | **9.20** | |
| MEISLER RE | 04/03/06 | 0.50 | TELECONFERENCE WITH K. CRAFT RE: PROPOSED TERMS OF XM SETTLEMENT (0.5). |
| MEISLER RE | 04/06/06 | 0.10 | TELECONFERENCE WITH K. CRAFT RE: XM SETTLEMENT (0.1). |
| MEISLER RE | 04/10/06 | 0.50 | REVIEW PROPOSED SETTLEMENT WITH XM (0.3); TELECONFERENCE WITH COUNSEL TO XM RE: SAME (0.2). |
| MEISLER RE | 04/19/06 | 0.20 | CONFERENCE WITH J. PAPELIAN, S. CORCORAN, K. CRAFT AND B. FRANTANGELO RE: SUPPLIERS (0.2). |
| MEISLER RE | 04/24/06 | 0.20 | ATTENTION TO 9019 SETTLEMENTS (0.2). |
| MEISLER RE | 04/25/06 | 0.60 | REVIEW CORRESPONDENCE RE: TADITEL AND STORAGE FEES (0.6). |
| MEISLER RE | 04/28/06 | 0.50 | ATTENTION TO TADITEL TRANSACTION (0.2); TELECONFERENCE WITH G. WELSH RE: SAME (0.1); ATTENTION TO OTHER SUPPLIER TRANSACTIONS (0.2). |
| MEISLER RE | 04/30/06 | 0.20 | ATTENTION TO SUPPLIER DISPUTE (0.2). |
| | | **2.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 04/21/06 | 0.20 | REVIEW PILLARHOUSE PAYMENT STATUS RE: ASSUMED CONTRACT (0.2). |
| MICHELI MJ | 04/25/06 | 0.80 | DRAFT CORRESPONDENCE TO J. MALESKY RE: STATUS OF GOVERNMENT FUNDED PROGRAMS AND PROPERTY OF THE ESTATES (0.8). |
| | | 1.00 | |
| REESE RG | 04/03/06 | 5.30 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.8); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.5). |
| REESE RG | 04/04/06 | 3.10 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.4); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (1.7). |
| REESE RG | 04/05/06 | 1.10 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (0.6); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (0.5). |
| REESE RG | 04/06/06 | 1.70 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES AND SUPPLIERS' LEGAL COUNSEL (0.8); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (0.9). |
| REESE RG | 04/07/06 | 0.40 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES AND SUPPLIERS' LEGAL COUNSEL (0.4). |
| REESE RG | 04/10/06 | 11.00 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.3); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (8.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 04/11/06 | 5.90 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.3); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.6). |
| REESE RG | 04/12/06 | 8.20 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.1); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (6.1). |
| REESE RG | 04/13/06 | 6.10 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.3); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.8). |
| REESE RG | 04/14/06 | 8.40 | PARTICIPATE IN TELECONFERENCES AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.6); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.3); BEGIN DRAFTING MOTION TO REJECT DMS AGREEMENT (2.5). |
| REESE RG | 04/15/06 | 2.80 | COMPLETE DRAFT OF MOTION TO REJECT DMS AGREEMENT (2.8). |
| REESE RG | 04/17/06 | 7.00 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.9); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (5.1). |
| REESE RG | 04/18/06 | 6.10 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (4.1); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (1.2); REVISE MOTION TO REJECT DMS CONTRACT (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 04/19/06 | 7.10 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.3); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.0); RESPOND TO ISSUES RE: MOTION TO REJECT DMS AGREEMENT (0.8). |
| REESE RG | 04/20/06 | 8.50 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.6); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.7); FINALIZE MOTION TO REJECT DMS AGREEMENT (1.2). |
| REESE RG | 04/21/06 | 6.20 | PARTICIPATE IN TELECONFERENCES AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.3); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.9). |
| REESE RG | 04/23/06 | 0.30 | CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (0.3). |
| REESE RG | 04/24/06 | 6.10 | PARTICIPATE IN TELECONFERENCES AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.4); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.7). |
| REESE RG | 04/25/06 | 10.00 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (3.2); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (6.8). |
| REESE RG | 04/26/06 | 6.90 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.1); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 04/27/06 | 9.30 | PARTICIPATE IN TELECONFERENCES AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.5); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (6.8). |
| REESE RG | 04/28/06 | 6.30 | PARTICIPATE IN TELECONFERENCES AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.0); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.3). |
| REESE RG | 04/30/06 | 0.30 | CORRESPOND BY EMAIL WITH OPPOSING COUNSEL AND INTERNAL CONTACTS RE: SUPPLIER ISSUES (0.3). |

                                    128.10

| | | | |
|---|---|---|---|
| TOUSSI S | 04/03/06 | 1.30 | REVIEW XM SATELLITE NEGOTIATIONS CORRESPONDENCE AND DRAFT AGREEMENT (0.8); ADDRESS SETTLEMENT ISSUES WITH XM SATELLITE AND FINALIZING SAME FOR MOTION TO APPROVE SETTLEMENT (0.5). |
| TOUSSI S | 04/07/06 | 2.00 | REVIEW SETTLEMENT AGREEMENTS RELATED TO XM LITIGATION (1.0); BEGIN DRAFTING PROPOSED MOTIONS TO APPROVE SETTLEMENTS (1.0). |
| TOUSSI S | 04/12/06 | 4.10 | ADDRESS COMMENTS TO FLEXTRONICS STIPULATION BY FLEXTRONICS COUNSEL AND UCC (0.5); FINALIZE SAME FOR DISTRIBUTION (0.2); DRAFT AND REVISE MOTION TO APPROVE SAME (1.2); REVIEW LATEST DRAFT OF XM SETTLEMENT AGREEMENT IN CONNECTION WITH DRAFTING MOTION TO APPROVE SAME (0.4); INCORPORATE LANGUAGE INTO SETTLEMENT MOTION (1.0); REVIEW BACKGROUND INFORMATION ON XM AND PARTNERSHIP WITH DELPHI IN AFTERMARKET PRODUCTS (0.8). |
| TOUSSI S | 04/13/06 | 4.20 | EDIT AND REVISE MOTION TO APPROVE FLEXTRONICS STIPULATION (1.5); INCORPORATE GENERAL COMMENTS INTO MOTION (0.5); EDIT AND REVISE XM SATELLITE MOTION (1.0); INCORPORATE MATZ'S COMMENTS TO SAME (0.7); REVIEW DRAFT ORDERS (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 04/18/06 | 9.10 | TELECONFERENCES WITH SKADDEN, FTI AND TOGUT TEAM RE: ADDRESSING WIRE TRANSFER PAYMENT ISSUES AND CREATING PROCEDURES GOING FORWARD (2.4); PREPARE FOR SAME (0.3); FOLLOWUP ISSUES RE: SAME (0.2); ADDRESS ISSUES RE: EDITING MOTION TO APPROVE DENSO LICENSING AGREEMENT (1.5); EDIT AND REVISE MOTION TO APPROVE XM SATELLITE SETTLEMENTS AGREEMENT (2.0); FOLLOWUP ISSUES RE: SAME (0.5); REVIEW DRAFT ORDER TO APPROVE XM SETTLEMENT (0.3); REVIEW BACKGROUND ISSUES RELATED TO DISPUTE WITH XM AND FLEXTRONICS (0.4); VARIOUS TELECONFERENCE TO DISCUSS STATUS OF 9019 MOTIONS (1.2); ADDRESS ISSUES RE: FLOFORM AND GE (0.3). |
| TOUSSI S | 04/19/06 | 3.70 | EDIT AND REVISE MOTION TO APPROVE FLEXTRONICS STIPULATION AND AGREED ORDER (2.2); REVIEW AND EDIT PROPOSED NOTICE OF MOTION (0.7); CORRESPONDENCE RE: SAME (0.3); REVIEW DIP ORDER AND RELATED DOCUMENTS IN CONNECTION WITH FINALIZING SAME (0.5). |
| TOUSSI S | 04/20/06 | 1.70 | EDIT AND REVISE XM SATELLITE MOTION (1.2); INCORPORATE GENERAL COMMENTS FROM DENSO/CARBONE MOTION INTO XM (0.5). |
| TOUSSI S | 04/21/06 | 6.20 | EDIT AND XM SATELLITE MOTION AND INCORPORATE COMMENTS RE: CONFORMING CHANGES TO APPLICABLE AUTHORITY AND BACKGROUND SECTIONS (1.0); FINALIZE MOTION FOR FILING (0.4); FINALIZE PROPOSED ORDER AND NOTICE OF MOTION (0.5); EDIT AND REVISE FLEXTRONICS SETTLEMENT MOTION (0.6); INCORPORATE INTERNAL COMMENTS AND COMMENTS FROM FLEXTRONICS AND UCC TO MOTION (0.6); CONFORM APPLICABLE AUTHORITY SECTION (0.7); FINALIZE NOTICE OF MOTION (0.4); FINALIZE MOTION TO APPROVE DENSO SETTLEMENT AND PROPOSED ORDER (1.0); INCORPORATE INTERNAL COMMENTS RE: SAME TO MOTION AND ORDER (0.4); REVIEW AND FINALIZE NOTICE OF MOTION (0.3); CORRESPONDENCE WITH DENSO'S COUNSEL TO FINALIZE MOTION AND STATUS OF FILING (0.3). |
| TOUSSI S | 04/27/06 | 2.20 | CORRESPONDENCE RE: ADDRESSING CREDITORS COMMITTEE CONCERNS FOR XM SATELLITE SETTLEMENT (0.5) AND DENSO SETTLEMENT (0.3); VARIOUS TELECONFERENCE RE: SAME (0.4); REVIEW COMPLAINT AND RELATED DOCUMENTS (0.5), REVIEW MOTIONS AND AGREEMENTS IN CONNECTION WITH SAME (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 04/28/06 | 1.50 | REVIEW DOCUMENTS RELATED TO XM SATELLITE SETTLEMENT (0.5); DISCUSS SAME WITH CLIENT J. DAMATO (0.4); TELECONFERENCE WITH CREDITORS' COMMITTEE ADVISORS (0.4); FOLLOWUP ISSUES RE: SAME (0.2). |
| | | **36.00** | |
| ZALTZMAN H | 04/12/06 | 2.90 | DRAFT MOTION FOR APPROVAL OF FLEXTRONICS STIPULATION (1.5); DRAFT MOTION FOR APPROVAL OF XM SATELLITE RADIO SETOFF AGREEMENT (1.4). |
| ZALTZMAN H | 04/13/06 | 1.60 | REVIEW XM SETTLEMENT MOTION AND SETTLEMENT LETTER (0.7) EDIT XM SETTLEMENT MOTION (0.4) EDIT FLEXTRONICS STIPULATION MOTION (0.5). |
| ZALTZMAN H | 04/14/06 | 2.60 | EDIT/DRAFT XM 9019 SETTLEMENT AGREEMENT (1.5) EDIT/DRAFT FLEXTRONIC'S STIPULATION MOTION (1.1). |
| ZALTZMAN H | 04/17/06 | 2.10 | REVIEW FLEXTRONIC'S 9019 STIPULATION (0.3); CORRESPOND WITH N. BERGER OF TOGUT RE: 9019 SETOFF SETTLEMENTS (0.1); EDIT FLEXTRONIC'S 9019 MOTION (0.4); DRAFT XM 9019 ORDER (0.3); DRAFT XM 9019 NOTICE (0.2); EDIT XM 9019 MOTION (0.5); DRAFT FLEXTRONIC'S 9019 ORDER (0.2); DRAFT FLEXTRONIC'S 9019 NOTICE (0.1). |
| ZALTZMAN H | 04/18/06 | 1.50 | CONTINUE EDITING XM 9019 MATERIALS FOR UPCOMING FRIDAY FILING (1.2) ADD INFORMATION TO SETOFF CHART RE: DAET WYLER RUBBER AND PLASTICS (0.1); ADD INFORMATION TO SETOFF CHART RE: MARK IV INDUSTRIES (0.2). |
| ZALTZMAN H | 04/19/06 | 0.60 | EDIT XM STIPULATION MOTION WITH COMMENTS FROM DELPHI (0.3); EDIT FLEXTRONIC'S STIPULATION MOTION (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 04/20/06 | 2.70 | REVIEW XM 9019 SETTLEMENT MOTION (1.0); EDIT FLEXTRONIC'S STIPULATION MOTION (0.4); EDIT XM 1019 SETTLEMENT MOTION (0.2); EDIT FLEXTRONIC'S STIPULATION NOTICE (0.2); EDIT XM STIPULATION NOTICE (0.2); REVIEW DELPHI COMMENTS TO XM SETTLEMENT MOTION AND UPDATE DRAFTS (0.3); EDIT FLEXTRONIC'S ORDER (0.1); EDIT XM 1019 ORDER (0.3). |
| ZALTZMAN H | 04/21/06 | 2.00 | REVIEW FLEXTRONIC'S 9019 MOTION (0.5); REVIEW XM SETTLEMENT 9019 MOTION (0.7); REVIEW XM SETTLEMENT ORDER (0.2); REVIEW EXHIBITS FOR ALL 9019 MOTIONS TO BE FILED TODAY (0.4); REVIEW XM 9019 NOTICE (0.1); REVIEW FLEXTRONIC'S 9019 NOTICE (0.1). |
| | | **16.00** | |
| **Total Associate** | | **193.10** | |
| **TOTAL TIME** | | **262.00** | |

B43E