**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| LYONS JK | 04/12/06 | 3.30 | GATHER DOCUMENTS AND BEGAN CALLAWAY 327 ANALYSIS (3.3). |
|----------|----------|------|---|
| LYONS JK | 04/17/06 | 1.00 | REVIEW OF CALLAWAY DOCUMENTS RE: 327 ANALYSIS (1.0). |
| LYONS JK | 04/21/06 | 2.00 | WORK ON ANALYSIS RE: APPLICABILITY OF 327 TO CALLAWAY PARTNERS (2.0). |
| LYONS JK | 04/24/06 | 2.30 | WORK ON CALLAWAY ANALYSIS AND REVIEW OF DOCUMENTS (2.3). |
| LYONS JK | 04/25/06 | 3.40 | FINISH CALLAWAY ANALYSIS (3.4). |
| | | **12.00** | |
| MARAFIOTI KA | 04/03/06 | 0.20 | REVIEW STATEMENTS OF UNION PROFESSIONALS (0.2). |
| MARAFIOTI KA | 04/04/06 | 0.30 | REVIEW THIRD ORDINARY COURSE PROFESSIONALS NOTICE AND REVISED SAME (0.3). |
| MARAFIOTI KA | 04/05/06 | 0.10 | FEE COMMITTEE CORRESPONDENCE (0.1). |
| MARAFIOTI KA | 04/06/06 | 0.40 | WORK ON PROPOSAL RE: REVISED FEE COMMITTEE ORDER AND PROTOCOL (0.4). |
| MARAFIOTI KA | 04/11/06 | 0.20 | ANALYZE CALLAWAY ISSUES (0.2). |
| MARAFIOTI KA | 04/12/06 | 0.20 | ANALYZE ISSUES RE: REDACTION OF COVINGTON FEE STATEMENT (0.2). |
| MARAFIOTI KA | 04/13/06 | 0.20 | REVIEW AND REVISE NOTICE OF SECOND QUARTER STATEMENT RE: OCPS (0.2). |
| MARAFIOTI KA | 04/18/06 | 0.20 | ANALYZE PWC RETENTION ACCOUNTING ISSUES (0.2). |
| MARAFIOTI KA | 04/19/06 | 0.90 | WORK ON PAGEMILL NOTICE OF PRESENTMENT (0.1); RETENTION APPLICATION (0.7); AND PROPOSED ORDER (0.1). |
| MARAFIOTI KA | 04/20/06 | 0.80 | WORK ON PAGEMILL PLEADINGS (0.4); WORK ON BLAKE'S RETENTION ORDER, AFFIDAVIT, APPLICATION, AND NOTICE OF PRESENTMENT (0.4). |
| MARAFIOTI KA | 04/25/06 | 0.20 | CORRESPONDENCE RE: PAGEMILL RETENTION (0.1) AND ANALYZE OTHER ISSUES PERTAINING TO PAGEMILL (0.1). |
| | | **3.70** | |
| **Total Partner** | | **20.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/04/06 | 0.50 | REVIEW UPDATED ORDINARY COURSE PROFESSIONALS LIST (0.2); WORK ON VARIOUS FEE APPLICATION QUESTIONS (0.3). |
| MATZ TJ | 04/05/06 | 0.50 | TELECONFERENCE WITH U.S. TRUSTEE RE: FEE COMMITTEE OUTSTANDING MATTERS (0.3); REVIEW CORRESPONDENCE WITH U.S. TRUSTEE AND UCC RE: SAME (0.2). |
| MATZ TJ | 04/06/06 | 0.70 | TELECONFERENCE WITH U.S. TRUSTEE RE: FEE COMMITTEE STRUCTURE (0.4); FOLLOW UP WORK RE: SAME (0.3). |
| MATZ TJ | 04/10/06 | 1.00 | TELECONFERENCE WITH U.S. TRUSTEE RE: REVISED FEE COMMITTEE PROTOCOL (0.2); REVIEW AND REVISE FEE COMMITTEE PROTOCOL AS PER COURT HEARING APRIL 7 (0.5); REVIEW MEDIATOR RETENTION MATTERS (JENTES) (0.3). |
| MATZ TJ | 04/11/06 | 1.30 | CORRESPONDENCE RE: COVINGTON & BURLING FEE APPLICATION (0.2); FOLLOW UP WORK RE: SAME (0.2); CORRESPONDENCE RE: PETITION LENDERS EXPENSES (0.2); TELECONFERENCE WITH A. MARCU & S. JOHNSTON RE: COVINGTON & BURLING FEE APPLICATION (0.2); WORKING ON MAYER BROWN FEE APPLICATION (0.3); FOLLOW UP RE: DICKINSON WRIGHT ORDINARY COURSE PROFESSIONAL ACCOUNT (0.2). |
| MATZ TJ | 04/12/06 | 5.00 | REVIEW MAYER BROWN RETENTION MATERIALS (0.5); REVIEW PRICEWATERHOUSE RETENTION MATTERS (0.3); REVIEW AND CLARIFYING TIME ENTRIES RE: INTERIM FEE APPLICATION (2.8); TELECONFERENCE WITH S. JOHNSTON RE: COVINGTON & BURLING INTERIM FEE APPLICATION (0.7); CORRESPONDENCE WITH S. JOHNSTON RE: COVINGTON & BURLING INTERIM FEE APPLICATION (0.2); TELECONFERENCE WITH K. FARRELL-WILLOUGHBY RE: SAME (0.3); TELECONFERENCE WITH S. JOHNSTON RE: REVISED FEE APPLICATION AND 2002 SERVICE LIST (0.2). |
| MATZ TJ | 04/13/06 | 1.90 | REVIEW AND COMMENT ON MAYER BROWN RETENTION APPLICATION (0.8); REVIEW AND CALL TO J. CORCORAN RE: SECOND QUARTERLY ORDINARY COURSE PROFESSIONALS PAYMENTS CHART (0.3); REVIEW PAGEMILL RETENTION MATTERS (0.4); REVIEW MAYER BROWN 327(E) MATTER (0.2); UPDATE STATUS OF BLAKES CASSELS RETENTION, DECLARATION (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/17/06 | 3.10 | CONTINUE TO REVIEW AND COMMENT ON PAGEMILL (0.6); CONTINUE TO REVIEW OF MAYER BROWN RETENTION MATERIALS (0.7); REVIEW AMENDED ORDINARY COURSE PROFESSIONAL LISTING (0.2); FOLLOW UP REVIEW RE: FILING SECOND QUARTERLY ORDINARY COURSE PROFESSIONAL FEE STATEMENT (0.3); REVIEW, REVISE AND COMMENT ON MAYER BROWN RETENTION APPLICATION, ORDER, NOTICE OF PRESENTMENT AND ROY DECLARATION IN SUPPORT THEREOF (1.3). |
| MATZ TJ | 04/18/06 | 3.60 | CORRESPONDENCE WITH J. WEISS RE: FEE APPLICATIONS, NOTICE (0.2); REVIEW FREE APPLICATIONS (0.2); TELECONFERENCE WITH ROTHSCHILD RE: FIRST INTERIM FEE APPLICATIONS AND HOLD BACK (0.3); TELECONFERENCE WITH S. CORCORAN AND J. WHITSON RE: PRICEWATERHOUSE RETENTION APPLICATION (0.3); REVIEW RE: PRICEWATERHOUSE RETENTION APPLICATION (0.3); REVIEW AND COMMENT ON PAGEMILL RETENTION APPLICATION AND ORDER (0.8); CONTINUE WORK ON PAGEMILL RETENTION APPLICATION AND ORDER (0.6); TELECONFERENCE FROM J. WHITSON RE: PRICEWATERHOUSE RETENTION (0.3); CONTINUE REVIEW AND COMMENT ON PRICEWATERHOUSE RETENTION APPLICATION (0.6). |
| MATZ TJ | 04/19/06 | 1.60 | CONTINUE TO WORK RE: PRICEWATERHOUSE RETENTION MATTERS (0.4); REVIEW AND COMMENT ON BLAKES REJECTION APPLICATION (0.5); REVIEW AND REVISE FIRST INTERIM FEE APPLICATIONS AND NOTICE (0.2); TELECONFERENCE WITH J. WHITSON RE: PRICEWATERHOUSE RETENTION (0.3); FINALIZE PLEADINGS RE: PAGEMILL RETENTION (0.2). |
| MATZ TJ | 04/20/06 | 0.90 | TELECONFERENCE FROM CHAMBERS RE: COVINGTON & BURLING FEE APPLICATION (0.2); TELECONFERENCE TO S. JOHNSTON RE: SAME (0.2); CONTINUE TO REVIEW AND COMMENT ON PAGEMILL RETENTION APPLICATION (0.2); FOLLOW UP RE: STATUS OF PRICEWATERHOUSE DECLARATION (0.1); CORRESPONDENCE WITH N. BERGER RE: FIRST INTERIM FEE APPLICATIONS (0.1); FOLLOW UP REVIEW RE: SAME (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/21/06 | 3.40 | REVIEW COMMENTS FROM COMPANY RE: MAYER BROWN RETENTION (0.3); CONTINUE TO REVIEW, REVISE AND FINALIZE FOR FILING PAGEMILL RETENTION APPLICATION (0.7); FINALIZE ENGAGEMENT LETTER MATTERS IN RESPECT THEREOF (0.3); FINALIZE RETENTION APPLICATION OF BLAKE CASSELS (0.4); FINALIZE MAYER BROWN RETENTION APPLICATION (0.8); TELECONFERENCE FROM S. CORCORAN RE: DECLARATION IN SUPPORT OF MAYER BROWN APPLICATION (0.3); MARK UP CORRESPONDENCE FROM S. CORCORAN RE: DECLARATION IN SUPPORT OF MAYER BROWN APPLICATION (0.3); FINAL REVIEW FOR FILING OF BOOZ ALLEN AGREEMENT MOTION AND REVISIONS THERETO (0.3). |
| MATZ TJ | 04/24/06 | 0.30 | CONTINUE WORK RE: PRICEWATERHOUSE RETENTION MATTERS (0.3). |
| MATZ TJ | 04/25/06 | 0.90 | RESPONDING TO FEE APPLICATION INQUIRIES FROM FTI (0.2); RESPONDING TO FEE APPLICATION INQUIRIES FROM COVINGTON & BURLING (0.1); RESPONDING TO FEE APPLICATIONS INQUIRIES FROM UCC RE: PAGEMILL (0.2); TELECONFERENCE WITH PRICEWATERHOUSE RE: FEE STATEMENTS (0.2); TELECONFERENCE WITH B. SHAW RE: FEE STATEMENT AND APPLICATION (0.2). |
| MATZ TJ | 04/26/06 | 1.10 | REVIEW PAGEMILL RETENTION (0.2); CORRESPONDENCE WITH M. RIELA RE: SAME (0.1); TELECONFERENCE WITH M. RIELA RE: PAGEMILL RETENTION (0.2); CONTINUE REVIEW OF PWC RETENTION MATTERS (0.2) AND DELOTTE RETENTION MATTERS (0.2); REVIEW AND WORK ON REVISIONS TO INTERIM COMPENSATION ORDER (0.2). |
| MATZ TJ | 04/27/06 | 1.00 | CORRESPONDENCE WITH S. MURPHY RE: SUPPLEMENTAL DECLARATIONS (0.2); CONTINUE WORK RE: FIRST INTERIM FEE APPLICATIONS (0.2); REVIEW COMMENTS FROM CREDITORS' COMMITTEE RE: BOOZ ALLEN RETENTION (0.2); CORRESPONDENCE FROM J. SHEEHAN RE: SAME (0.2); REVIEW AND COMMENT ON REVISIONS TO BOOZ ALLEN RETENTION ORDER (0.2). |
| MATZ TJ | 04/28/06 | 0.30 | CORRESPONDENCE WITH J. SHEEHAN RE: BOOZ ALLEN CONTRACT AND UCC COMMENTS THEREON (0.3). |
| | | 27.10 | |
| Total Counsel | | 27.10 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

DE ELIZALDE D    04/03/06    5.10    TELECONFERENCE WITH Q. EMANUEL RE:
FILING FEE APP (0.4); TELECONFERENCE
WITH OCP RE: OBJECTIONS (0.1); DRAFT
PAGEMILL'S APPLICATION FOR EMPLOYMENT
(2.5); ANALYSIS OF UNIONS'
PROFESSIONALS FEE STATEMENTS (1.2);
ANALYSIS OF JAECKLE, CADWALADER, AND
SHEARMAN'S FEE STATEMENT FOR FEBRUARY
2006 (0.9).

DE ELIZALDE D    04/04/06    6.30    REVIEW FEBRUARY FEE STATEMENTS AND
OBJECTION DEADLINES (0.6); EMAIL
CANTOR COLBURN AND BUTZEL LONG
INQUIRING ABOUT OBJECTIONS TO THEIR
FEE STATEMENTS (0.3); AUTHORIZE
PAYMENT OF CANTOR'S FEE STATEMENT
(0.1); ANALYSIS OF JOINT INTEREST
AGREEMENT MOTION (0.5); REPLIED TO
EMAIL FROM CADWALADER RE: FEE
APPLICATION AND APPLICABILITY OF
JOINT INTEREST AGREEMENT MOTION
(0.3); REVIEW AND REVISE OCP LIST
(1.2); TELECONFERENCE WITH CHANIN RE:
DECLARATION (0.2); ANALYSIS RE: FIRST
INTERIM FEE APPLICATIONS (0.6);
REVIEW AND REVISE PAGEMILL'S
APPLICATION (0.8); ANALYSIS RE:
INTERIM COMPENSATION ORDERS (0.5);
MONITOR DOCKET RE: OCP AFFIDAVITS
(0.3); REVISE THIRD AMENDED OCP LIST
(0.4); SENT REVISED THIRD AMENDED OCP
LIST TO S. CORCORAN FOR HIS SIGN OFF
(0.2); MONITOR DOCKET RE: E&Y
RETENTION PLEADINGS (0.3).

DE ELIZALDE D    04/05/06    3.80    ANALYSIS RE: COVINGTON AND BURLING
FEE STATEMENTS FOR THE MONTHS OF
OCTOBER THROUGH FEBRUARY (0.9);
TELECONFERENCE WITH DELPHI AND
COVINGTON AND BURLING RE: FEE
STATEMENT (0.2); ANALYSIS RE: E&Y
RETENTION ORDER (0.5); ANALYSIS OF
INVOICES OF CHINA PATENT AND SENT
THOSE TO COMPANY (0.5); ANALYSIS OF
CHANIN'S INVOICES AND SENT CHANIN
INVOICES TO J. VITALE (0.6); ANALYSIS
OF OCP AFFIDAVIT FROM GRAHAM LESLIE
COWIN (0.2); TELECONFERENCE WITH
THOMPSON HINE RE: DRAFTING OF FEE
STATEMENTS (0.5); ANALYSIS OF NEED OF
RETENTION OF PWC (0.4).

DE ELIZALDE D    04/06/06    5.80    ANALYSIS OF QUINN EMANUEL'S INVOICES
(1.5); CONFERENCE CALL WITH QUINN
EMANUEL RE: REVISIONS TO MONTHLY FEE
STATEMENTS (0.5); REVIEW AND REVISE
PAYMENT OF PROFESSIONALS CHART (2.7);
SENT INFORMATION RE: COVINGTON TO
MICHELLE PISCITELLI (0.2); ANALYSIS
RE: PROFESSIONALS REPRESENTING UNIONS
(0.5); RESPOND TO QUESTIONS RE: E&Y
FEE APPLICATIONS (0.4).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

DE ELIZALDE D      04/07/06      4.40   TELECONFERENCE WITH QUINN EMANUEL RE:
MONTHLY FEE STATEMENTS (0.5);
ANALYSIS RE: LAZARD'S FEE STATEMENTS
(0.4); REVIEW AND REVISED CHART RE:
PAYMENT OF PROFESSIONAL FEES (1.4);
REVIEW AND REVISE PAGEMILL'S
APPLICATION FOR EMPLOYMENT (1.2);
RESPOND TO QUESTION RE: WHETHER
MEDIATOR IS A PROFESSIONAL UNDER THE
BANKRUPTCY CODE (0.4); TELECONFERENCE
WITH J. WHITMAN RE: RETENTION OF PWC
(0.3); TELECONFERENCE WITH JAECKLE
RE: DRAFTING OF FEE STATEMENTS (0.2).

DE ELIZALDE D      04/10/06      7.80   REVIEW AND REVISE PAGEMILL'S
APPLICATION AND ORDER (1.5);
TELECONFERENCE WITH M. PISCITELLI AND
JAECKLE RE: JAECKLE'S MONTHLY
STATEMENTS (0.6); TELECONFERENCE WITH
J. WHITSON RE: PWC'S RETENTION
APPLICATION (0.3); TELECONFERENCE
WITH MAYER BROWN RE: THEIR RETENTION
APPLICATION (0.4); REVIEW AND REVISE
FEES AND EXPENSES REPORT FOR DELPHI'S
OFFICIALLY RETAINED PROFESSIONALS
(1.3); REVIEW AND REVISE THIRD
AMENDED OCP LIST (0.3); REVIEW AND
REVISE LIST OF OCPS WHO FILED
AFFIDAVITS (0.3); REVIEW MAYER
BROWN'S ENGAGEMENT LETTER (0.9);
REVIEW AFFIDAVIT OF SERVICE RE: E&Y
RETENTION ORDER (0.2); SENT THIRD OCP
LIST FOR S. CORCORAN'S SIGN OFF
(0.2); RESPOND TO QUESTIONS RE:
FILING OF OCP AFFIDAVITS (0.3);
REVIEW AND REVISE CHART RE:
PROFESSIONALS (1.5).

DE ELIZALDE D      04/11/06      4.20   REVIEW AND REVISE LIST OF PAYMENTS TO
ORDINARY COURSE PROFESSIONALS (1.5);
REVIEW AND REVISE OCP LIST PURSUANT
TO K. BAMBACH'S REQUEST (0.6);
TELECONFERENCE WITH K. BAMBACH RE:
OCP LIST (0.2); TELECONFERENCE WITH
J. NOLAN RE: PAYMENTS TO DET NORSKE
VERITAS, BSI AND HEWITT (0.4); REVIEW
AND REVISE PWC'S APPLICATION FOR
EMPLOYMENT (1.2); REVIEW LIST OF
PARTIES-IN-INTEREST (0.3).

DE ELIZALDE D      04/12/06      3.00   REVIEW AND REVISE CHART TRACKING
PAYMENT OF PROFESSIONALS (0.5);
TELECONFERENCE WITH J. WHITSON RE:
GRANT THORNTON (0.3); REVIEW AND
REVISE LIST OF OCPS (0.4); REVIEW AND
REVISE PAGEMILL'S APPLICATION (1.2);
DRAFT SECOND QUARTERLY REPORT RE: OCP
PAYMENTS (0.6).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 04/13/06 | 7.10 | REVIEW AND REVISE CHART RE: PROFESSIONALS (1.5); REVIEW OBJECTION PERIOD FOR PROFESSIONALS' FEE STATEMENTS AND EMAILED M. PISCITELLI ABOUT IT (0.6); EMAIL COMPANY RE: SIGN OFF ON OCP QUARTERLY REPORT (0.3); ANALYSIS RE: LATHAM AND STEVEN HALL'S FEE STATEMENTS (0.7); EMAIL JAECKLE RE: OBJECTIONS TO FEE STATEMENT (0.3); EMAILED BUTZEL LONG RE: OBJECTIONS TO FEE STATEMENT (0.2); EMAILED OMM RE: OBJECTIONS TO FEE STATEMENT (0.2); EMAIL BANNER WITCOFF RE: OBJECTIONS TO FEE STATEMENT (0.2); EMAIL CANTOR COLBURN RE: OBJECTIONS TO FEE STATEMENT (0.2); EMAIL S. CORCORAN RE: SIGN OFF FOR OCP LIST AND OCP QUARTERLY STATEMENT (0.3); REVIEW AND REVISE RETENTION MATERIALS FOR MAYER BROWN (1.6); ANALYSIS RE: DNV AS A PROFESSIONAL (0.4); REVIEW PAGEMILL'S APPLICATION MATERIALS AND SUPERVISED DRAFTING OF NOTICE OF PRESENTMENT (0.6). |
| DE ELIZALDE D | 04/14/06 | 2.50 | REVIEW MONTHLY INVOICES FROM RETAINED PROFESSIONALS AND UPDATED CHART ACCORDINGLY (2.5). |
| DE ELIZALDE D | 04/17/06 | 9.60 | REVIEW AND REVISE BLAKE CASSELS' APPLICATION FOR EMPLOYMENT (2.9); REVIEW OBJECTION DEADLINES FOR RETAINED FIRMS SUBJECT TO THE INTERIM COMPENSATION ORDER (1.5); EMAIL WARNER STEVENS, JLL, CADWALADER, JAECKLE, DICKINSON WRIGHT RE: OBJECTION PERIOD TO FEE STATEMENTS (0.8); REVIEW STATUS OF MB'S APPLICATION (0.3); SUPERVISE FILING OF OCP QUARTERLY REPORT (2.8); ANALYSIS OF INVOICES RE: FINANCIAL ADVISORS TO UNIONS (0.9); ANALYSIS OF KCC'S INVOICES (0.4). |
| DE ELIZALDE D | 04/18/06 | 5.80 | ANALYSIS RE: D&T RETENTION TO DO MOBILEARIA'S AUDIT (0.5); REVIEW AND REVISE CHART RE: PAYMENT OF PROFESSIONALS (1.6); REVISE MAYER BROWN RETENTION APPLICATION (0.7); ANALYSIS RE: PRECEDENTS IN SDNY RE: OMNIBUS HEARING NOTICES OF FEE APPLICATIONS (0.9); REVIEW AND REVISE PAGEMILL'S APPLICATION (0.9); ANALYSIS OF PROPOSED PWC'S RETENTION LETTERS (1.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

DE ELIZALDE D        04/19/06        7.10    REVISE CHART RE: PROFESSIONALS (1.5);
                                             REVIEW AND REVISE PLEADINGS RE:
                                             BLAKES RETENTION (1.9); REVIEW AND
                                             REVISE PLEADINGS RE: PAGEMILL
                                             RETENTION (1.5); ANALYSIS RE:
                                             FINANCIAL ADVISORS TO UNIONS' FEE
                                             STATEMENTS (0.6); REQUEST SIGN OFF
                                             FROM COMPANY TO THIRD AMENDED OCP
                                             LIST (0.7); REVIEW AFFIDAVIT OF
                                             SERVICE RE: QUARTERLY REPORT (0.3);
                                             ANALYSIS RE: FILING OF OCP AFFIDAVITS
                                             (0.2); CHECK ON STATUS OF KPMG'S
                                             SUPPLEMENTAL APPLICATION (0.4).

DE ELIZALDE D        04/20/06        3.70    REVIEW AND REVISE APPLICATIONS FOR
                                             EMPLOYMENT OF BLAKES, PAGEMILL AND
                                             MAYER BROWN (1.6); UPDATE CHART RE:
                                             PROFESSIONALS (1.5); REVISE CHART RE:
                                             PROFESSIONALS (0.6).

DE ELIZALDE D        04/21/06        9.00    ANALYSIS OF UST'S POSITION RE:
                                             DEFINITION OF PROFESSIONALS IN THE
                                             SOUTHERN DISTRICT OF NEW YORK (1.5);
                                             REVISE PWC'S RETENTION APPLICATION
                                             (0.4); REVIEW AND REVISE BLAKES
                                             APPLICATION FOR EMPLOYMENT (0.9);
                                             REVIEW AND REVISE MAYER BROWN'S
                                             APPLICATION FOR EMPLOYMENT (1.5);
                                             REVIEW AND REVISE PAGEMILL'S
                                             APPLICATION FOR EMPLOYMENT (1.8);
                                             SUPERVISE FILING OF BLAKES, MAYER
                                             BROWN, AND PAGEMILL'S APPLICATIONS
                                             FOR EMPLOYMENT (2.9).

DE ELIZALDE D        04/24/06        3.30    ANALYSIS RE: DELOITTE'S RETENTION BY
                                             MOBILEARIA (0.5); ANALYSIS RE: PWC'S
                                             RETENTION (0.6); ANALYSIS RE: PAYMENT
                                             OF PROFESSIONALS' CHART (0.9); SENT
                                             EMAILS TO CANTOR AND FTI RE:
                                             OBJECTIONS (0.4); ANALYSIS RE:
                                             OUTSTANDING ISSUES RE: RETENTION OF
                                             BLAKES, MAYER BROWN AND PAGEMILL
                                             (0.9).

                                   **88.50**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DIAZ LB | 04/03/06 | 2.80 | CONTINUE TO DRAFT RETENTION APPLICATION AND PROPOSED ORDER FOR PAGEMILL, INC (2.8). |
| DIAZ LB | 04/07/06 | 3.10 | REVISE RETENTION APPLICATION AND PROPOSED ORDER FOR PAGEMILL, INC (3.1). |
| DIAZ LB | 04/11/06 | 2.50 | EDIT AND REVISE PAGEMILL APPLICATION, PROPOSED ORDER AND NOTICE (2.5). |
| DIAZ LB | 04/12/06 | 1.30 | REVISE PAGEMILL RETENTION APPLICATION, PROPOSED ORDER AND NOTICE (1.3). |
| DIAZ LB | 04/14/06 | 0.80 | EDIT PAGEMILL APPLICATION, NOTICE, AND PROPOSED ORDER (0.8). |
| DIAZ LB | 04/18/06 | 0.40 | REVISE PAGEMILL RETENTION APPLICATION (0.4). |
| DIAZ LB | 04/19/06 | 0.90 | REVISE PAGEMILL APPLICATION, PROPOSED ORDER AND NOTICE (0.9). |
| DIAZ LB | 04/20/06 | 1.10 | REVISE PAGEMILL APPLICATION, PROPOSED ORDER AND NOTICE (1.1). |
| DIAZ LB | 04/21/06 | 0.50 | REVISE PAGEMILL APPLICATION, PROPOSED ORDER, AND NOTICE (0.5). |
| | | **13.40** | |
| MEISLER RE | 04/10/06 | 0.10 | TELECONFERENCE WITH S. CORCORAN RE: PROFESSIONAL RETENTION (0.1). |
| MEISLER RE | 04/18/06 | 0.60 | REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL (0.3); DRAFT INQUIRIES RE: SAME (0.3). |
| MEISLER RE | 04/19/06 | 0.30 | FOLLOW UP ON (0.2) AND RESPONDED TO M. WARNER EMAIL (0.1) RE: PAYMENT OF FEES AND EXPENSES. |
| MEISLER RE | 04/20/06 | 0.30 | ATTENTION TO RETENTION OF PROFESSIONALS AND REPORTS RE: SAME (0.3). |
| MEISLER RE | 04/24/06 | 0.40 | ATTENTION TO INQUIRIES RE: PROFESSIONAL RETENTIONS (0.2); TELECONFERENCE WITH N. BERGER RE: RETENTION OF BUCK CONSULTANTS (0.1); ATTENTION TO SAME (0.1). |
| MEISLER RE | 04/25/06 | 0.70 | ATTENTION TO RETENTION OF PAGEMILL AND COMMITTEE QUESTIONS RE: SAME (0.7). |
| MEISLER RE | 04/27/06 | 0.40 | RESPOND TO D. SHERBIN REQUEST RE: PROFESSIONAL'S ENGAGEMENT LETTER (0.4). |
| MEISLER RE | 04/28/06 | 0.30 | ATTENTION TO PROFESSIONAL RETENTION (0.2); TELECONFERENCE WITH K. BUTLER RE: BUCK CONSULTANTS (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 04/30/06 | 0.60 | ATTENTION TO FILING OF FIRST INTERIM FEE APPLICATION AND PROPOSED INTERIM COMP ORDER (0.3); TELECONFERENCE WITH N. TORRACCO RE: FIRST INTERIM FEE APPLICATION (0.1); FOLLOW UP RE: SAME (0.2). |
| | | **3.70** | |
| TSIROS DV* | 04/12/06 | 3.20 | REVIEW CASE ADMINISTRATION BINDER, COMMENT TASK LIST AND OBTAIN INFORMATION RE: THE FEE STATEMENT ENTRY SYSTEM (3.2). |
| TSIROS DV* | 04/19/06 | 3.90 | ADD TO THE FEE CHART RECENTLY ARRIVED FEE STATEMENTS (0.4); PERFORM SEARCH RE: WHETHER AN OMNIBUS OR INDIVIDUAL NOTICES OF HEARING SHOULD BE FILED FOR ORDINARY COURSE PROFESSIONALS (2.3); DRAFT LIST OF PROFESSIONALS WHOSE OBJECTION PERIOD HAS LAPSED AND FORWARD THEIR FEE STATEMENTS TO CLIENT (1.2). |
| TSIROS DV* | 04/20/06 | 3.40 | PERFORM SEARCH RE: ELECTRONIC FILING FOR OTHER PROFESSIONALS (3.4). |
| TSIROS DV* | 04/21/06 | 5.00 | CREATE CHART FEATURING LAST WEEK'S PAYMENT OF FEES AND EXPENSES OF ALL RETAINED PROFESSIONALS (2.6); ENTER RECENTLY ARRIVED FEE STATEMENTS TO THE CHART (2.1); CHECK DOCKET (0.3). |
| | | **15.50** | |
| ZALTZMAN H | 04/12/06 | 5.40 | CORRESPOND WITH MATEO FOWLER OF QUINN RE: FEE APPS (0.2); DRAFT MAYER BROWN RETENTION APPLICATION (1.8); REVIEW FEE INVOICES/MONTHLY STATEMENTS OF RETAINED PROFESSIONALS FROM MARCH 2006 (2.1); CORRESPOND WITH N. THOMPSON OF BLAKES RE: THEIR RETENTION APPLICATION (0.1); DRAFT MAYER BROWN RETENTION ORDER (1.0); DRAFT MAYER BROWN RETENTION NOTICE OF PRESENTMENT (0.2). |
| ZALTZMAN H | 04/13/06 | 4.70 | CORRESPOND WITH N. THOMPSON OF BLAKES RE: RETENTION STATUS (0.3); CORRESPOND WITH P. STOYCHOFF RE: RUSSELL AND STOYCHOFF RE: OCP FILING (0.2); CORRESPOND WITH P. TOWERS OF RADER FISHMAN RE: FEE APP (0.3); EDIT MAYER BROWN RETENTION APPLICATION (0.5); EDIT MAYER BROWN RETENTION ORDER (0.4); EDIT MAYER BROWN NOTICE OF PRESENTMENT (0.2); BEGIN REVIEW OF BLAKES RETENTION APPLICATION (1.4); BEGIN REVIEW OF BLAKES RETENTION AFFIDAVIT (1.0); BEGIN REVIEW OF BLAKES RETENTION ORDER (0.2); BEGIN REVIEW OF BLAKES NOTICE FOR RETENTION (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 04/15/06 | 3.70 | DRAFT BLAKES RETENTION APPLICATION (1.4); DRAFT BLAKES RETENTION ORDER (0.5); DRAFT BLAKES NOTICE OF PRESENTMENT (0.3); DRAFT BLAKES RETENTION DECLARATION (1.5). |
| ZALTZMAN H | 04/17/06 | 3.60 | DRAFT AND SEND REMINDER EMAIL RE: FEE APP DEADLINE TO ALL RETAINED PROFESSIONALS (0.2); CORRESPOND WITH P. UROFSKY OF CADWALADER RE: JOINT INTEREST AGREEMENT MOTION (0.2); CORRESPOND WITH N. THOMPSON OF BLAKES RE: RETENTION APPLICATION (0.1); EDIT BLAKES RETENTION APPLICATION (0.8); EDIT BLAKES RETENTION DECLARATION (0.4); EDIT BLAKES RETENTION ORDER (0.2); EDIT BLAKES NOTICE OF PRESENTMENT (0.2); EDIT MAYER, BROWN RETENTION MATERIALS (1.5). |
| ZALTZMAN H | 04/18/06 | 4.60 | CORRESPOND WITH N. THOMPSON OF BLAKES RE: THEIR RETENTION ENGAGEMENT LETTER (0.2); REVIEW MOFFAT THOMAS OCP AFF AND CERT OF SERVICE (0.4); CORRESPOND WITH M. NAFT OF COVINGTON RE: FEE APP (0.1); CORRESPOND WITH S. THOMAS OF MOFFAT THOMAS RE: OCP AFF AND CERT OF SERVICE (0.2); REVIEW DELPHI - PWC ENGAGEMENT LETTER AND STATEMENTS OF WORK (1.5); CONTINUE EDITING BLAKES RETENTION MATERIALS (1.2); CONTINUE EDITING MAYER BROWN RETENTION MATERIALS (1.0). |
| ZALTZMAN H | 04/19/06 | 5.20 | REVIEW RETENTION ORG MATTERS WITH TEAM (0.5); CORRESPOND WITH S. THOMAS OF MOFFAT THOMAS RE: OCP AFF AND CERT OF SERVICE (0.2); EDIT MAYER BROWN RETENTION APPLICATION (0.2); EDIT PWC RETENTION APPLICATION (0.5); EDIT BLAKES RETENTION APPLICATION (0.2); EDIT BLAKES RETENTION DECLARATION (0.4); CORRESPOND WITH N. THOMPSON AND S. GRUNDY OF BLAKES RE: THEIR RETENTION MATERIALS (0.3); SPEAK WITH P. UROFSKY OF CADWALADER RE: FEE APP (0.3); REVIEW JOINT INTEREST ORDER RE: APPLICATION TO FEE PROCEDURES (0.2); SPEAK WITH J. DARIAN OF BUTZEL RE: FEE APPLICATION (0.1); SPEAK WITH N. THOMPSON OF BLAKES RE: THEIR RETENTION APPLICATION (0.3); DRAFT PWC'S RETENTION APPLICATION (1.8); DRAFT PWC'S RETENTION ORDER (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 04/20/06 | 4.60 | CORRESPOND WITH T. RADOM OF BUTZEL RE: RETENTIONS (0.1); REVIEW APPLICATION OF JOINT INTEREST ORDER TO ALL FEE APPLICATIONS BY PROFESSIONALS (0.6); EDIT BLAKES RETENTION APP (0.4); SPEAK WITH P. UROFSKY OF CADWALADER RE: FEE APP DEADLINES (0.2); EDIT BLAKES RETENTION NOTICE OF PRESENTATION (0.1); EDIT MAYER BROWN RETENTION APP (1.4); EDIT MAYER BROWN ORDER (0.2); EDIT MAYER BROWN RETENTION NOTICE (0.1); CORRESPOND WITH N. THOMPSON OF BLAKES RE: THEIR RETENTION APP (0.2); SPEAK WITH S. HANK AND R. JANGER OF OMM RE: JOINT INTEREST ORDER (0.3); SPEAK WITH N. THOMPSON OF BLAKES RE: RETENTION DECLARATION (0.2); CORRESPOND WITH S. GRUNDY OF BLAKES RE: THEIR RETENTION (0.1); EDIT PAGEMILL RETENTION ORDER (0.1); EDIT PAGEMILL RETENTION APPLICATION (0.3); EDIT PAGEMILL RETENTION NOTICE (0.3). |
| ZALTZMAN H | 04/21/06 | 6.90 | PREPARE BLAKE'S RETENTION MATERIALS FOR FILING (1.9); EDIT MAYER BROWN RETENTION APPLICATION (0.8); PREPARE MAYER BROWN RETENTION FOR FILING (2.2); CORRESPOND WITH S. CORCORAN OF DELPHI RE: MAYER BROWN RETENTION (0.1); SPEAK WITH E. SLASINSKI OF DELPHI RE: RETENTIONS (0.1); CORRESPOND WITH J. SHEEHAN OF DELPHI RE: RETENTIONS (0.2); CORRESPOND WITH SHE GRUNDY AND N. THOMPSON OF BLAKES RE: RETENTION FILING (0.1); DRAFT PWC APPLICATION (1.0;) REVIEW UPDATED RETENTION DECLARATION RECEIVED FROM C. REMER OF MAYER BROWN (0.4); CORRESPOND WITH C. REMER OF MAYER BROWN AND S. CORCORAN OF DELPHI RE: COMPLETED FILING OF MAYER'S APP. (0.1). |
| ZALTZMAN H | 04/24/06 | 1.00 | UPDATE RETAINED PROFESSIONALS CHART (0.2); DRAFT EMAIL TO ALL RETAINED PROFESSIONALS RE: SUPP ORDER AND CHANGE OF DATE (0.4); CORRESPOND WITH A. FRANKUM OF FTI RE: FILING OF FEE APPS (0.2); CORRESPOND WITH S. HUCK OF GROOM RE: FEE APP FILING (0.1); SPEAK WITH J. GUGLIELMO OF FTI RE: FILING PROCEDURES (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 04/25/06 | 1.60 | CORRESPOND WITH E. HOWBERT OF DICKINSON RE: FEE APP (0.2); CORRESPOND WITH L. BURICK OF THOMPSON HINE RE: FEE APP (0.2); CORRESPOND WITH T. BRYANT OF HOWARD RE: FEE APP (0.1); CORRESPOND WITH J. FRIZZLEY OF SHEARMAN RE: FEE APP (0.1); CORRESPOND WITH S. HUCK OF GROOM RE: FILING PROCEDURES (0.1); CORRESPOND WITH J. ALLEN OF JAECKLE RE: FEE APP (0.2); REVIEW INTERIM COMP ORDER NOTICE PROVISIONS (0.4); CORRESPOND WITH P. TOWERS OF RADER RE: FEE APP (0.1); REVIEW APPLICATION OF JOINT INTEREST ORDER TO FILING OF FEE APPS (0.2). |
| ZALTZMAN H | 04/26/06 | 1.80 | CORRESPOND WITH K. GRZELAK OF PRICE HENEVELD RE: FEE APP (0.2); CORRESPOND WITH P.A TOTTIS OF DELPHI RE: MOFFAT THOMAS OCP AFF (0.1); REVIEW 20% HOLDBACK PROVISIONS FOR FEE APPS (0.4); SPEAK WITH J. GUGLIELMO OF FTI RE: FEE APP (0.1); CORRESPOND WITH J. SHEPHERD OF WILMER RE: FEE APP (0.1); SPEAK WITH N. BERGER OF TOGUT RE: FEE APP PROCEDURES (0.1); SPEAK WITH L. BURRIK OF THOMPSON HINE RE: FEE APP (0.2); DRAFT EMAIL TO ALL RETAINED PROFESSIONALS RE: SERVICE OF FEE APP (0.3); SPEAK WITH R. JANGER OF OMM RE: FEE APP (0.1); SPEAK WITH S. HAUF OF OMM RE: FEE APP (0.1); CORRESPOND WITH T. RADOM OF BUTZEL RE: FEE APP (0.1). |
| ZALTZMAN H | 04/27/06 | 1.00 | CORRESPOND WITH P. TOWERS OF RADER RE: FEE APP FILING (0.1); CORRESPOND WITH J. ALLEN OF JAECKLE RE: FEE APPS (0.2); CORRESPOND WITH S. HUCK OF OMM RE: FEE APP (0.1); CORRESPOND WITH J. SHEPHARD OF WILMER RE: APPLICATION OF JOINT INTEREST MOTION TO WILMER'S FILING (0.2); CORRESPOND WITH S. SCHENK OF RADER RE: FEE APP (0.1); SPEAK WITH J. SHEPHARD OF WILMER RE: FEE APP (0.1); SPEAK WITH MATEO FOWLER OF QUINN RE: FEE APP (0.1); CORRESPOND WITH A. CONNOR OF MAYER BROWN RE: FEE PROCEDURES (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 04/28/06 | 2.20 | REVIEW NOTICES OF RETAINED PROFESSIONALS' FEE APPS (0.4); REVIEW JOINT INTEREST ORDER NOTICE PROCEDURES (0.2); SPEAK WITH E. IRION OF ROTHSCHILD RE: FEE APP (0.2); REVIEW MONTHLY STATEMENTS FROM RETAINED PROFESSIONALS (1.0); REVIEW OCP AFF OF CHINA PATENT AGENT AND SEND TO COURT (0.2); CORRESPOND WITH E. IRION OF ROTHSCHILD RE: FEE APP (0.1); CORRESPOND WITH N. TORRACO OF ROTHSCHILD RE: FEE APP (0.1). |
| ZALTZMAN H | 04/30/06 | 0.70 | REVIEW FEE APP NOTICES FROM RETAINED PROFESSIONALS (0.3); REVIEW ROTHSCHILD FEE APP NOTICE (0.2); CORRESPOND WITH N. TORRACO OF ROTHSCHILD RE: FEE APP (0.2). |
| | | 47.00 | |
| ZIEGLER VE | 04/10/06 | 2.10 | WORK ON ANALYSIS OF PAYMENTS OF RETAINED PROFESSIONALS (2.1). |
| ZIEGLER VE | 04/12/06 | 4.10 | ANALYSIS OF ORDINARY COURSE PROFESSIONALS PAYMENT, QUARTERLY REPORTS AND AFFIDAVITS, STRUCTURE OF INTERIM COMPENSATION OF PROFESSIONALS AND FEES (4.1). |
| ZIEGLER VE | 04/17/06 | 3.60 | EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: PAYMENTS OF PROFESSIONALS (0.3); FOLLOW UP ON OBJECTIONS TO FEE STATEMENTS OF RETAINED PROFESSIONALS (1.2); ANALYSIS OF PAYMENTS AND CHART FOR CREDITORS COMMITTEE (2.1). |
| ZIEGLER VE | 04/19/06 | 2.60 | REVIEW LETTER TO ORDINARY COURSE PROFESSIONAL (0.4); ANALYZE LIST AND STRUCTURE OF NOTIFYING ORDINARY COURSE PROFESSIONALS (0.5); WORK ON KPMG RETENTION APPLICATION (0.6); ANALYSIS OF PAYMENTS OF RETAINED PROFESSIONALS (1.1). |
| ZIEGLER VE | 04/20/06 | 0.40 | TELECONFERENCE WITH K. BAMBACH RE: ORDINARY COURSE PROFESSIONALS AFFIDAVITS (0.4). |
| ZIEGLER VE | 04/21/06 | 4.60 | ANALYZE PAYMENTS TO PROFESSIONALS (2.2); ANALYSIS OF STATUS WITH D. DE ELIZALDE (2.1); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: PAYMENTS OF INVOICES OF RETAINED PROFESSIONALS (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 04/24/06 | 5.60 | ANALYZE PAYMENTS TO PROFESSIONALS (2.2); DRAFT AND SEND EMAILS TO M. PISCITELLI RE: PAYMENT STATUS (1.4); EMAIL CORRESPONDENCE WITH VARIOUS RETAINED PROFESSIONALS RE: EXPIRATION OF OBJECTION DEADLINES (1.2); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: ORDINARY COURSE PROFESSIONALS AFFIDAVITS (0.3); EMAIL CORRESPONDENCE WITH J. VITALE, D. KOLANO AND M. KAMISCHKE RE: PAYMENTS OF MONTHLY FEE STATEMENT (0.5). |
| ZIEGLER VE | 04/25/06 | 4.60 | ANALYZE PAYMENTS TO PROFESSIONALS (1.9); EMAIL CORRESPONDENCE WITH VARIOUS RETAINED PROFESSIONALS RE: EXPIRATION OF OBJECTION DEADLINES (0.9); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: PAYMENTS OF INVOICES OF RETAINED PROFESSIONALS (0.3); EMAIL CORRESPONDENCE WITH J. VITALE, D. KOLANO, K. KENION, J. NOLAN AND M. KAMISCHKE RE: PAYMENTS OF MONTHLY FEE STATEMENT (0.5); ANALYZE AND COMPARE: SUBMITTED PAYMENT INFORMATION (1.0). |
| ZIEGLER VE | 04/27/06 | 1.50 | EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: PAYMENTS OF PROFESSIONALS (0.3); FOLLOW UP ON OBJECTIONS TO FEE STATEMENTS OF RETAINED PROFESSIONALS (1.2). |
| ZIEGLER VE | 04/28/06 | 3.70 | ANALYZE PAYMENTS TO PROFESSIONALS (2.2); EMAIL CORRESPONDENCE WITH VARIOUS RETAINED PROFESSIONALS RE: EXPIRATION OF OBJECTION DEADLINES (1.2); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: PAYMENTS OF INVOICES OF RETAINED PROFESSIONALS (0.3). |

32.80

**Total Associate/Law Clerk**    200.90

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 04/04/06 | 0.10 | REVIEW AFFIDAVITS OF OCP FILED AND UPDATE LIST (0.1). |
| SALAZAR AG | 04/10/06 | 0.60 | COMPILE OCPS FILED (0.4); UPDATE OCP LIST (0.2). |
| SALAZAR AG | 04/11/06 | 0.30 | UPDATE OCP LISTS (0.3). |
| SALAZAR AG | 04/19/06 | 0.20 | UPDATE LIST OF OCP PROFESSIONALS (0.2). |
| SALAZAR AG | 04/20/06 | 1.20 | PREPARE AND SUBMIT COURTESY COPIES OF NOTICE OF PRESENTMENT RETENTION PLEADINGS TO THE US TRUSTEE (1.2). |
| SALAZAR AG | 04/27/06 | 0.20 | UPDATE OCP LIST TO REFLECT NEW FILED AFFIDAVITS (0.2). |
| SALAZAR AG | 04/28/06 | 0.30 | DISTRIBUTE ROTHSCHILD ENGAGEMENT LETTER (0.3). |
| | | **2.90** | |
| ZSOLDOS AF | 04/04/06 | 2.80 | UPDATE FEE CHARTS (2.8). |
| ZSOLDOS AF | 04/05/06 | 2.00 | ORGANIZE FEE APPS (0.4); UPDATE CHART (1.6). |
| ZSOLDOS AF | 04/11/06 | 2.60 | UPDATE FEE CHART (1.5); FILE FEE STATEMENTS (0.2); FORMAT CHART (0.9). |
| ZSOLDOS AF | 04/12/06 | 3.80 | UPDATE FEE CHART (3.8). |
| ZSOLDOS AF | 04/13/06 | 5.00 | UPDATE AND FORMAT FEE CHART (5.0). |
| ZSOLDOS AF | 04/18/06 | 6.10 | UPDATE FEE CHART OF RETAINED PROFESSIONALS (2.9); DOCKET RESEARCH FOR PRECEDENT RE: OMNIBUS FEE APPLICATION NOTICES AND ORDERS (2.8); PREPARE WILMER HALE RETENTION DOCUMENTS (0.2); REVIEW COMMENTS ON MOTION (0.2). |
| ZSOLDOS AF | 04/24/06 | 2.90 | UPDATE MEMO OF PROFESSIONAL FEES INCLUDING LAST PAYMENT MADE, AMOUNT OF LAST PAYMENT, AND CONTACT INFORMATION AT FIRM (2.4); CHECK FEE APPLICATIONS FOR OBJECTION DEADLINES (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 04/25/06 | 7.20 | UPDATE FEE CHARTS THROUGHOUT THE DAY IN PREPARATION FOR UCC MEETING (2.9); PREPARE AND SEND EMAILS TO PROFESSIONALS WHOSE 15 DAY OBJECTION DEADLINE HAS PASSED AND FOLLOW UP ON EMAILS (2.5); UPDATE MEMO OF PAYMENTS RECEIVED AND AMOUNT (1.8). |
| ZSOLDOS AF | 04/26/06 | 3.20 | UPDATE FEE APP CHART AND OTHER CHARTS IN PREPARATION (3.2). |
| ZSOLDOS AF | 04/27/06 | 0.60 | TELECONFERENCE AND OTHER CORRESPONDENCE WITH I. CANNON-GEARY AT DELOITTE RE: FEE STATEMENT OBJECTIONS (0.2); CORRESPONDENCE RE: COVINGTON AND BURLING CONFLICTS (0.2); EMAILS TO VARIOUS PROFESSIONALS RE: OBJECTION DEADLINES AND CHECK FOR UPCOMING OBJECTION DEADLINES (0.2). |
| ZSOLDOS AF | 04/28/06 | 4.10 | SEND EMAILS TO VARIOUS PROFESSIONALS RE: FEE APPLICATION OBJECTION DEADLINE (1.2); ORGANIZE INTERIM FEE APPLICATIONS FROM DOCKET (1.8); UPDATE FEE APPLICATION CHART (1.1). |
| | | **40.30** | |

| | | |
|---|---|---|
| **Total Legal Assistant** | **43.20** | |
| **TOTAL TIME** | **291.80** | |

\* Law clerks are law school graduates
  who are not presently admitted to practice.

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                        Bill Date: 05/31/06
Retention / Fee Matters/Objections (Others)                    Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/04/06 | Copy Center, D | 359.03 |
| In-house Reproduction | 04/11/06 | Copy Center, D | 2,073.65 |
| In-house Reproduction | 04/14/06 | Copy Center, D | 0.10 |
| In-house Reproduction | 04/14/06 | Copy Center, D | 527.54 |
| In-house Reproduction | 04/18/06 | Copy Center, D | 81.31 |
| In-house Reproduction | 04/21/06 | Copy Center, D | 128.01 |
| In-house Reproduction | 04/25/06 | Copy Center, D | 438.93 |
| In-house Reproduction | 04/28/06 | Copy Center, D | 364.43 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3,973.00** |
| Telephone Expense | 04/28/06 | Telecommunications, D | 6.92 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 8.89 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.19 |
| | | **TOTAL TELEPHONE EXPENSE** | **$16.00** |
| Lexis/Nexis | 04/21/06 | De Elizalde D | 180.00 |
| | | **TOTAL LEXIS/NEXIS** | **$180.00** |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 98.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$98.00** |
| | | **TOTAL MATTER** | **$4,267.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Retention / Fee Matters/Objections (Others)                Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MATZ TJ | 05/04/06 | 0.60 | REVIEW AND FORWARD TO CHAMBERS THIRD PROPOSED SUPPLEMENTAL INTERIM COMPENSATION ORDER AND FEE COMMITTEE PROTOCOL (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); TELECONFERENCE WITH UST RE: FEE COMMITTEE PROTOCOL (0.2). |
| MATZ TJ | 05/05/06 | 0.30 | TELECONFERENCE TO CHAMBERS RE: THIRD SUPPLEMENTAL INTERIM COMPENSATION ORDER EXHIBIT (0.2); FOLLOW UP RE: SAME (0.1). |
| MATZ TJ | 05/08/06 | 0.30 | FOLLOW UP RE: NOTICE OF FIRST INTERIM FEE APPLICATIONS AND THIRD SUPPLEMENTAL INTERIM COMPENSATION ORDER (0.3). |
| MATZ TJ | 05/11/06 | 1.20 | TELECONFERENCE WITH PRICEWATERHOUSE RE: RETENTION APPLICATION (0.3); TELECONFERENCE WITH U.S. TRUSTEE RE: SAME (0.3); FOLLOW UP TELECONFERENCE WITH PRICEWATERHOUSE RE: RETENTION (0.2); CORRESPONDENCE WITH J. WHITSON RE: SAME (0.1); REVIEWING AND REVISING NOTICE RE: FIRST INTERIM FEE APPLICATION (0.2); FOLLOW UP RE: SAME (0.1). |
| MATZ TJ | 05/15/06 | 2.10 | REVIEWING AND COMMENTING ON FIRST INTERIM FEE APPLICATIONS NOTICES AND REVISIONS THERETO (0.4); CORRESPONDENCE WITH U.S. TRUSTEE RE: FEE COMMITTEE MEETING (0.2); TELECONFERENCE WITH B. SUNSTRUM OF PAGEMILL RE: PAGEMILL RETENTION (0.2); CORRESPONDENCE WITH B. SUNSTRUM RE: SAME (0.1); FOLLOW UP RE: MAYER, BROWN & BLAKES PRESENTMENTS AND ORDERS (0.2); REVIEWING PRICEWATERHOUSE RETENTION MATTERS (0.3); REVIEWING PRICEWATERHOUSE DECLARATION MATTERS (0.3); FOLLOW UP RE: SAME (0.2); TELECONFERENCE WITH U.S. TRUSTEE RE: PRESENTMENT AND SCHEDULING (0.2). |
| MATZ TJ | 05/16/06 | 0.60 | CORRESPONDENCE WITH J. WHITSON RE: PRICEWATERHOUSE RETENTION (0.1); REVIEW ENGAGEMENT LETTER OF PRICEWATERHOUSE (0.3); REVIEW DECLARATION RE: SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/17/06 | 1.30 | REVIEW AND REVISE MATERIALS FOR FEE COMMITTEE (0.3); REVIEW AND REVISE NOTICE RE: FIRST INTERIM FEE APPLICATIONS (0.4); FURTHER REVIEW RE: PRICEWATERHOUSE RETENTION ORDER (0.4); CONTINUING REVIEW RE: PAGEMILL RETENTION MATTERS (0.2). |
| MATZ TJ | 05/22/06 | 0.30 | REVIEWING AND COMMENTING ON REVISED NOTICE OF FIRST INTERIM FEE APPLICATIONS (0.3). |
| MATZ TJ | 05/23/06 | 0.50 | REVIEWING MATTERS RE: HOWARD & HOWARD RETENTION (0.3); REVIEWING PAYMENTS TO ORDINARY COURSE PROFESSIONALS (0.2). |
| MATZ TJ | 05/30/06 | 0.40 | CONTINUING REVIEW AND ANALYSIS OF PRICEWATERHOUSE RETENTION (0.4). |
| MATZ TJ | 05/31/06 | 1.80 | TWO TELECONFERENCES WITH A. VONDRA RE: PRICEWATERHOUSE RETENTION (0.5); REVIEW AND ANALYZE SAME (0.5); TELECONFERENCE WITH A. LEONHARD RE: SAME (0.2); REVIEW AND COMMENT ON PRICEWATERHOUSE RETENTION APPLICATION (0.6). |
| | | **9.40** | |
| **Total Counsel** | | **9.40** | |
| DIAZ LB | 05/16/06 | 0.80 | RESPONDED QUESTIONS FROM RETAINED PROFESSIONALS (0.8). |
| DIAZ LB | 05/17/06 | 0.40 | RESPONDED TO PROFESSIONALS' QUESTIONS (0.4). |
| DIAZ LB | 05/22/06 | 0.30 | RESPONDED TO QUESTIONS FROM RETAINED PROFESSIONALS (0.3). |
| DIAZ LB | 05/30/06 | 0.50 | RESPONDED TO RETAINED PROFESSIONAL'S QUESTIONS (0.5). |
| | | **2.00** | |
| JJINGO MJ* | 05/08/06 | 2.60 | BEGIN TO PREPARE MATERIALS FOR FEE COMMITTEE MEETING (2.6). |
| JJINGO MJ* | 05/09/06 | 9.60 | REVIEW INTERIM FEE APPLICATIONS SUBMITTED BY RETAINED PROFESSIONALS AND BEGIN TO DRAFT NOTICE RELATED TO INTERIM COMPENSATION FEE HEARING (9.6). |
| JJINGO MJ* | 05/10/06 | 2.40 | REVIEW DRAFT OF NOTICE OF HEARING (1.0); REVIEW PROFESSIONAL FEE APPLICATIONS (1.4). |
| JJINGO MJ* | 05/11/06 | 9.10 | REVISE DRAFT OF NOTICE OF HEARING (3.1); REVIEW AND REVISE RETAINED PROFESSIONALS CHART (6.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| JJINGO MJ* | 05/12/06 | 8.30 | REVIEW NOTICE OF HEARING AND MAKE PREPARATIONS FOR FILING AND SERVICE OF PROCESS (8.3). |
| JJINGO MJ* | 05/13/06 | 0.40 | CORRESPOND WITH E. GERSHBEIN AT KCC RE: SERVICE OF PROCESS (0.2); STRATEGIZE RE: NOTICE (0.2). |
| JJINGO MJ* | 05/15/06 | 3.40 | REVIEW ORDINARY COURSE PROFESSIONAL PROTOCOL (0.3); REVIEW FEE COMMITTEE MATERIALS (0.3); REVISE NOTICE OF HEARING (1.7); REVIEW FEE CHARTS (1.1). |
| JJINGO MJ* | 05/16/06 | 9.90 | UPDATE RETAINED PROFESSIONAL ADDRESS LIST (0.3); RESEARCH NOTICE OF HEARING ISSUE (1.5); REVISE NOTICE OF HEARING (3.1); RESEARCH POSSESSORY LIEN ISSUES (4.1); DRAFT EMAIL TO CLIENT RELATED TO THE SAME (0.9). |
| JJINGO MJ* | 05/17/06 | 3.80 | REVIEW INTERIM COMPENSATION ORDER AND REVISE NOTICE OF HEARING (1.7); REVIEW AND UPDATE ORDINARY COURSE PROFESSIONALS LIST (2.1). |
| JJINGO MJ* | 05/19/06 | 2.30 | ORGANIZE CHART OF ORDINARY COURSE PROFESSIONALS WHO HAVE YET TO FILE AFFIDAVITS (2.3). |
| JJINGO MJ* | 05/24/06 | 0.40 | REVIEW CORRESPONDENCE FROM M. PISCITELLI AT DELPHI RE: MAYER BROWN AND CONTACT C. REIMER AT MAYER BROWN RE: THE SAME (0.4). |
| JJINGO MJ* | 05/26/06 | 1.60 | REVIEW FEES RELATED TO RETAINED PROFESSIONALS (1.6). |
| JJINGO MJ* | 05/30/06 | 4.20 | REVIEW AND REVISE MATERIALS RELATED TO FEES AND EXPENSES OF RETAINED PROFESSIONALS (2.8); REVIEW AFFIDAVITS OF ORDINARY COURSE PROFESSIONALS (1.4). |
| JJINGO MJ* | 05/31/06 | 15.00 | PREPARE MATERIALS FOR FEE COMMITTEE MEETING (15.0). |
| | | **73.00** | |
| MEISLER RE | 05/03/06 | 1.10 | CONFERENCE WITH J. BUTLER RE: FEE COMMITTEE (0.3); REVIEW AND REVISE ORDER AND PROTOCOL (0.5); CONTINUED ATTENTION TO SAME (0.3). |
| MEISLER RE | 05/04/06 | 0.30 | CONTINUED ATTENTION TO INTERIM COMPENSATION MATTERS (0.3). |
| MEISLER RE | 05/08/06 | 1.20 | REVIEW FEE PROCEDURES (0.4); RESPOND TO INQUIRIES RE: SAME (0.8). |
| MEISLER RE | 05/10/06 | 0.60 | REVIEW NOTICE RE: HEARING ON FEE APPLICATIONS (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 05/11/06 | 0.50 | CONTINUED ATTENTION TO NOTICE OF INTERIM COMPENSATION AND HEARING ON FEE APPLICATIONS (0.5). |
| MEISLER RE | 05/12/06 | 0.20 | ATTENTION TO PROFESSIONAL RETENTION APPLICATION OF BLAKES, PAGEMILL AND MAYER BROWN (0.2). |
| MEISLER RE | 05/13/06 | 0.20 | ATTENTION RETENTION ORDER RE: MAYER BROWN (0.2). |
| MEISLER RE | 05/15/06 | 0.20 | ATTENTION TO UPCOMING FEE COMMITTEE MEETING AND PROTOCOLS (0.2). |
| MEISLER RE | 05/17/06 | 0.40 | ATTENTION TO INTERIM FEE APPLICATIONS (0.4). |
| MEISLER RE | 05/21/06 | 0.20 | FOLLOW UP ON JOINT INTEREST AGREEMENT INQUIRY (0.2). |
| MEISLER RE | 05/30/06 | 0.30 | ATTENTION TO FEE COMMITTEE MATTERS (0.3). |
| | | **5.20** | |
| TSIROS DV* | 05/22/06 | 2.70 | DRAFT LETTER ADDRESSED TO ORDINARY COURSE PROFESSIONALS RE: FILING AFFIDAVIT WITH THE COURT TO RECEIVE PAYMENT FROM THE COMPANY; REVIEW AND PROCESS RELEVANT ATTACHMENTS THERETO; REVIEW AND UPDATE THE CHART OF ORDINARY COURSE PROFESSIONALS WHO HAVE NOT FILED AFFIDAVITS (2.7). |
| TSIROS DV* | 05/23/06 | 3.20 | ENTERTAIN SEVERAL COMMUNICATIONS WITH KPMG CANADA RE: THEIR OBLIGATION OR LACK THEREOF TO FILE AFFIDAVIT WITH THE COURT (0.6); PERFORM SEARCH AND ANALYSIS ON SECTION 327(E) SPECIAL COUNSEL MATTERS (2.6). |
| TSIROS DV* | 05/24/06 | 0.60 | ORGANIZE LETTER AND ORDER OF ATTACHED MATERIALS TO SEND TO ORDINARY COURSE PROFESSIONALS TO FILE AFFIDAVITS WITH THE COURT; HAVE THE PACKAGE REVIEWED BY THE APPROPRIATE PARTY (0.6). |
| TSIROS DV* | 05/25/06 | 1.30 | REVIEW REMINDER LETTERS PREPARED FOR OCPS THAT HAVE NOT FILED AFFIDAVITS WITH THE COURT; MODIFY LIST OF RECIPIENTS (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TSIROS DV* | 05/26/06 | 3.50 | MONITOR PROCESS AND AMEND DOCUMENTS RE: REMINDERS TO OCPS THAT HAVE NOT FILED AFFIDAVITS WITH THE COURT (3.5). |
| TSIROS DV* | 05/31/06 | 14.60 | REVIEW AND AMEND PROFESSIONALS' RETENTION APPLICATIONS FOR UPCOMING FEE COMMITTEE MEETING (3.6); REVIEW AND AMEND PROFESSIONALS' MONTHLY FEE STATEMENTS (6.2); REVIEW AND AMEND PROFESSIONALS' APPLICATIONS FOR INTERIM COMPENSATION (4.8). |
| | | **25.90** | |
| ZALTZMAN H | 05/01/06 | 2.80 | CORRESPOND WITH N. TORRACO OF ROTHSCHILD RE: FEE APPLICATION (0.2); SPEAK WITH N. TORRACO OF ROTHSCHILD (0.1); REVIEW/EDIT ROTHSCHILD FEE APP NOTICE (0.3); CORRESPOND WITH E. IRION OF ROTHSCHILD RE: FEE APP FILING (0.1); CORRESPOND WITH M. FOWLER OF QUINN RE: WORK ALLOCATION (0.2); REVIEW FILED FEE APPS (1.0); SPEAK WITH J. ALLEN OF JAECKLE RE: FEE APP (0.1); CORRESPOND WITH R. KISICKI AND J. ALLEN OF JAECKLE RE: FEE APP (0.3); SPEAK WITH R. KISICKI OF JAECKLE RE: FEE APP (0.2); CORRESPOND WITH J. MURPHY OF CROWELL RE: FEE APP (0.1); CORRESPOND WITH J. LE AND E. GERSHBEIN RE: FEE APP (0.1); CORRESPOND WITH M. BROUDE OF LATHAM RE: FEE APP (0.1). |
| ZALTZMAN H | 05/02/06 | 0.80 | CORRESPOND WITH R. KISICKI OF JAECKLE RE: FEE APP (0.3); SPEAK WITH R. KISICKI OF JAECKLE (0.2); CORRESPOND WITH C. RAMER OF MAYER BROWN RE: RETENTION STATUS (0.1); CORRESPOND WITH C. SHIFLEY OF BANNER RE: FEE APP (0.1); SPEAK WITH C. SHIFLEY OF BANNER (0.1). |
| ZALTZMAN H | 05/03/06 | 3.40 | REVIEW FILED MOFFAT THOMAS OCP AFF AND UPDATE CHART (0.2); SPEAK WITH W. COSNOWSKI OF DELPHI RE: FEE APPLICATION FILINGS (0.2); SPEAK WITH GEORGETTE CHANSEE OF KPMG CANADA RE: INVOICE MATTERS (0.2); REVIEW OCP PROCEDURES AND STANDARDS WITH NEW TEAM (1.2); REVIEW CONFIDENTIALITY/PRIVILEGES RE: FEE APP (1.2); CORRESPOND WITH J. SHEPHERD OF WILMER RE:DISCLOSURE (0.1); REVIEW DISCLOSURE LIST (0.2); REVIEW DELPHI DOCKET (0.1). |
| ZALTZMAN H | 05/04/06 | 1.10 | CORRESPOND WITH J. MURPHY OF CROWELL RE: FEE APP (0.1); REVIEW FILED FEE APPS (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 05/05/06 | 0.80 | CORRESPOND WITH M. PISTICELLI OF DELPHI RE: MAYER BROWN INVOICES (0.2); REVIEW OPC AFF FILING PROCEDURES AND NOTIFICATION OF PROFESSIONALS PROCEDURES (0.6). |
| ZALTZMAN H | 05/08/06 | 0.30 | CORRESPOND WITH J. MURPHY OF CROWELL RE: SCHEDULING (0.1); REVIEW SRR AFF AND CERT OF SERVICE (0.2). |
| ZALTZMAN H | 05/09/06 | 0.20 | SPEAK WITH M. ROZICKI OF DELPHI RE: KPMG HUNGARY AFFIDAVIT (0.2). |
| ZALTZMAN H | 05/10/06 | 0.30 | REVIEW DOCKET FOR BLAKES AND CORRESPOND WITH N. THOMPSON OF BLAKES RE: FEE APP (0.3). |
| ZALTZMAN H | 05/12/06 | 1.00 | CORRESPOND WITH WESTIN EGUCHI OF MAYER RE: FEE APPS (0.1); UPDATE RETAINED PROFESSIONALS EMAIL LIST SERVE (0.1); RESEARCH/UPDATE RETAINED PROFESSIONALS CONTACT LISTS (0.3); CORRESPOND WITH C. REMER OF MAYER RE: RETENTION (0.1); REVIEW ALL UP-TO-DATE PWC RETENTION MATERIALS (0.4). |
| ZALTZMAN H | 05/15/06 | 0.20 | REVIEW MAYER BROWN'S PRESENTMENT PACKET AND ENTRANCE OF (0.2). |
| ZALTZMAN H | 05/16/06 | 0.20 | REVIEW SIGNED ORDERS FOR MAYER, PAGEMILL, AND BLAKES (0.2). |
| ZALTZMAN H | 05/17/06 | 0.10 | REVIEW RETENTION PROFESSIONALS EMAIL LISTS (0.1). |
| ZALTZMAN H | 05/18/06 | 0.40 | REVIEW HOWARD & HOWARD RETENTION APPLICATIONS RE: 327(E) LANGUAGE AND CORRESPOND WITH L. GRETCHKO OF HOWARD RE: THE SAME (0.4). |
| ZALTZMAN H | 05/19/06 | 0.20 | CORRESPOND WITH J. ALLEN OF JAECKLE RE: FEE APP (0.2). |
| ZALTZMAN H | 05/22/06 | 1.00 | CORRESPOND WITH R. KISICKI OF JAECKLE RE: PAYMENT (0.1); CORRESPOND WITH M. MCGANN OF DELPHI RE: MAYER BROWN (0.1); REVIEW FEE APP PROCEDURES/ROLES (0.7); CORRESPOND WITH M. PISITELLI OF DELPHI RE: MONTHLY STATEMENTS (0.1). |
| ZALTZMAN H | 05/30/06 | 0.60 | RESPOND TO FEE APP QUESTIONS (0.3) SPEAK WITH NANCY THOMPSON OF BLAKES RE: FEE APP (0.3). |

**13.40**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 05/01/06 | 10.10 | ANALYZE PAYMENTS MADE TO PROFESSIONALS (2.3); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: OUTSTANDING FEES AND INVOICES AND DEADLINES (0.8); FOLLOW UP ON M. PISCITELLI'S INQUIRIES RE: FEE STATEMENTS (0.7); WORK ON PAYMENTS CHART (2.4); REVISE LETTERS TO ORDINARY COURSE PROFESSIONALS (3.9). |
| ZIEGLER VE | 05/03/06 | 1.40 | TELECONFERENCE WITH L. TRICE RE: BREAKDOWN OF FEES OF RETAINED PROFESSIONALS (0.5); EMAIL CORRESPONDENCE WITH ORDINARY COURSE PROFESSIONALS RE: AFFIDAVITS AND PROCEDURES FOR FILING (0.9). |
| ZIEGLER VE | 05/05/06 | 2.40 | EMAIL CORRESPONDENCE WITH DELPHI AND STOUT RISIUS ROSS RE: ORDINARY COURSE PROFESSIONALS AFFIDAVITS (1.5); DRAFT FIFTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.9). |
| ZIEGLER VE | 05/08/06 | 12.60 | ANALYZE PAYMENTS MADE TO PROFESSIONALS (2.2); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: OUTSTANDING FEES AND INVOICES AND DEADLINES (0.8); FOLLOW UP ON M. PISCITELLI'S INQUIRIES RE: FEE STATEMENTS (0.7); WORK ON PAYMENTS CHART (2.1); REVISE LETTERS TO ORDINARY COURSE PROFESSIONALS (3.2); WORK ON FEE COMMITTEE BINDERS AND INFORMATION AND REQUIREMENTS (3.6). |
| ZIEGLER VE | 05/09/06 | 3.20 | REVISE NOTICE OF PROFESSIONALS RE: HEARING (1.1); WORK ON FEE PROTOCOL REQUIREMENTS (2.1). |
| ZIEGLER VE | 05/10/06 | 9.50 | EMAIL CORRESPONDENCE WITH M. BROWN RE: FEE STATEMENTS AND APPLICATIONS (0.5); ANALYZE PAYMENTS MADE TO PROFESSIONALS (3.2); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: OUTSTANDING FEES AND INVOICES AND DEADLINES (0.9); FOLLOW UP ON M. PISCITELLI'S INQUIRIES RE: FEE STATEMENTS (0.7); WORK ON PAYMENTS CHART (2.1); REVISE THIRD NOTICE OF ORDINARY COURSE PROFESSIONALS (2.1). |
| ZIEGLER VE | 05/11/06 | 6.00 | RESEARCH AND PREPARE FORMS OF BUDGETS FOR PROFESSIONALS (1.4); ANALYZE REQUIREMENTS OF FEE PROTOCOL (0.9); RESEARCH AND PREPARE PROCEDURE FOR ANALYSIS OF REASONABLENESS OF FEE STATEMENTS (1.8); EMAIL CORRESPONDENCE WITH ORDINARY COURSE PROFESSIONALS RE: AFFIDAVITS AND PROCEDURES FOR FILING (0.7); EMAIL CORRESPONDENCE WITH J. WHITSON RE: PWC'S RETENTION APPLICATION (0.3); PREPARE SIXTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 05/12/06 | 1.40 | TELECONFERENCE WITH L. TRICE RE: BREAKDOWN OF FEES OF RETAINED PROFESSIONALS (0.5); EMAIL CORRESPONDENCE WITH ORDINARY COURSE PROFESSIONALS RE: AFFIDAVITS AND PROCEDURES FOR FILING (0.9). |
| ZIEGLER VE | 05/15/06 | 4.10 | PREPARE BINDERS OF DOCUMENTS FOR THE FEE COMMITTEE MEETING (4.1). |
| ZIEGLER VE | 05/16/06 | 13.80 | DRAFT PWC'S RETENTION APPLICATION, ORDER AND NOTICE (5.4); EMAIL CORRESPONDENCE WITH J. WHITSON RE: PWC'S SERVICES (0.5); ANALYZE PAYMENTS MADE TO PROFESSIONALS (2.2); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: OUTSTANDING FEES AND INVOICES AND DEADLINES (0.8); FOLLOW UP ON M. PISCITELLI'S INQUIRIES RE: FEE STATEMENTS (0.6); WORK ON PAYMENTS CHART (2.1); REVIEW AND PREPARE BINDERS OF DOCUMENTS FOR FEE COMMITTEE MEETING (2.2). |
| ZIEGLER VE | 05/17/06 | 2.20 | TELECONFERENCE WITH L. TRICE RE: BREAK DOWN OF FEES OF PROFESSIONALS (0.4); REVISE AND FOLLOW UP ON THIRD SUPPLEMENTAL NOTICE OF ORDINARY COURSE PROFESSIONALS (0.9); TELECONFERENCES WITH S. GAIL RE: TAX PROFESSIONALS AND PROCESS OF RETENTION AND COMPENSATION (0.9). |
| ZIEGLER VE | 05/18/06 | 4.70 | ANALYZE PAYMENTS MADE TO PROFESSIONALS (2.2); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: OUTSTANDING FEES AND INVOICES AND DEADLINES (0.8); FOLLOW UP ON M. PISCITELLI'S INQUIRIES RE: FEE STATEMENTS (0.8); DRAFT EMAIL ANALYSIS TO K. CRAFT RE: FEE APPLICATION PROCEDURES (0.9). |
| ZIEGLER VE | 05/19/06 | 3.50 | RESPOND TO INQUIRIES BY HOWARD AND HOWARD RE: PREPETITION CLAIM AND ITS TRANSFER (1.1) TELECONFERENCE WITH L. GRETCKO RE: SAME (0.9); WORK ON REQUIREMENTS OF FEE COMMITTEE PROTOCOL (1.1) TELECONFERENCE WITH J. KLEINMAN RE: TASK CODES (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 05/22/06 | 8.70 | EMAIL CORRESPONDENCE WITH M. BROWN RE: FEE STATEMENTS AND APPLICATIONS (0.5); EMAIL CORRESPONDENCE WITH ALL RETAINED PROFESSIONALS RE: DEADLINE FOR SUBMISSION OF BUDGETS (0.4); ANALYZE PAYMENTS MADE TO PROFESSIONALS (2.2); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: OUTSTANDING FEES AND INVOICES AND DEADLINES (0.8); FOLLOW UP ON M. PISCITELLI'S INQUIRIES RE: FEE STATEMENTS (0.6); WORK ON PAYMENTS CHART (2.1); REVISE THIRD NOTICE OF ORDINARY COURSE PROFESSIONALS (2.1). |
| ZIEGLER VE | 05/23/06 | 5.20 | WORK ON ORDINARY COURSE PROFESSIONALS NOTICES (1.2); WORK ON PREPARING DOCUMENTS OF THE FEE COMMITTEE MEETING AND STATUS REPORT (3.5); EMAIL CORRESPONDENCE WITH D. SHERBIN RE: SAME (0.5). |
| ZIEGLER VE | 05/24/06 | 2.50 | TELECONFERENCE WITH L. TRICE FROM DELPHI RE: COMPENSATION OF PROFESSIONALS (0.4); FOLLOW UP ON PAYMENTS TO UNION PROFESSIONALS (0.5); TELECONFERENCE AND EMAIL CORRESPONDENCE WITH J. VITALE RE: SAME (1.6). |
| ZIEGLER VE | 05/25/06 | 7.30 | REVISE PWC'S RETENTION APPLICATION (2.5); EMAIL CORRESPONDENCE AND TELECONFERENCE WITH J. WHITSON RE: SAME AND HOURLY RATES OF STATEMENTS OF WORK (1.2); REPLY TO EMAIL CORRESPONDENCE WITH DELPHI RE: ORDINARY COURSE PROFESSIONALS (0.9); WORK ON CHART OF PAYMENT OF PROFESSIONALS (1.2); ANALYZE PAYMENTS TO UNION PROFESSIONALS AND PROCEDURES THEREOF (1.5). |
| ZIEGLER VE | 05/26/06 | 6.40 | WORK ON FEE PROTOCOL REQUIREMENTS (0.5); PREPARE.4 DESCRIPTION OF HOW THE FEE COMMITTEE WILL ASSESS THE REASONABLENESS OF EACH FEE APPLICATION (2.7); WORK ON DOCUMENTS FOR THE FEE COMMITTEE MEETING (3.2). |
| ZIEGLER VE | 05/27/06 | 5.30 | ANALYZE PAYMENTS MADE TO PROFESSIONALS (2.6); WORK ON CHART RE: PAYMENTS AND OUTSTANDING FEES (1.2); PREPARE CHART OF AFFIDAVITS OF ORDINARY COURSE PROFESSIONALS AFFIDAVITS (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 05/30/06 | 8.30 | DRAFT NOTICE OF FEE COMMITTEE BUDGET DEADLINE AND PROCEDURES (1.2); EMAIL CORRESPONDENCE WITH ALL OF THE RETAINED PROFESSIONALS RE: DEADLINE FOR SUBMISSION OF BUDGETS (0.4); ANALYZE PAYMENTS MADE TO PROFESSIONALS (2.2); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: OUTSTANDING FEES AND INVOICES AND DEADLINES (0.8); FOLLOW UP ON M. PISCITELLI'S INQUIRIES RE: FEE STATEMENTS (0.6); RESPOND TO INQUIRIES RE: BLAKES'S FEE APPLICATION (0.4); PREPARE DOCUMENTS FOR FEE COMMITTEE'S MEETINGS (2.1); REVIEW AFFIDAVITS OF ORDINARY COURSE PROFESSIONALS (0.6). |
| ZIEGLER VE | 05/31/06 | 9.40 | REVIEW AND PREPARE BINDERS OF DOCUMENTS FOR FEE COMMITTEE MEETING (6.8); EMAIL CORRESPONDENCE WITH J. WHITSON FROM DELPHI AND A. SMITH FROM PWC RE: RETENTION OF PWC (0.7); REVIEW DECLARATION OF PWC (1.2) EMAIL CORRESPONDENCE WITH D. SHERBIN RE: FEE COMMITTEE AND FEE PROTOCOL REQUIREMENTS (0.4); RESEARCH NOTICE PROCEDURES RE: SAME (0.3). |

128.00

Total Associate/Law Clerk        247.50

| | | | |
|---|---|---|---|
| LANDON KD | 05/25/06 | 3.80 | ASSIST WITH PREPARING MONTHLY FEE STATEMENT BINDERS FOR FEE COMMITTEE (3.8) |
| LANDON KD | 05/31/06 | 12.60 | ASSIST WITH ASSEMBLING RETENTION BINDERS FOR FEE COMMITTEE (12.6) |
| | | 16.40 | |
| ROSEN R | 05/08/06 | 0.90 | INVESTIGATION, RESEARCH, ASSIST WITH COMPILING FEE COMMITTEE PRECEDENT MATERIALS RE: UPCOMING FEE COMMITTEE MEETING (0.9). |
| ROSEN R | 05/15/06 | 1.40 | INVESTIGATION, RESEARCH, COMPILE AND FORWARD CONTACT INFORMATION RE: SITRICK, GOODWIN PROCTOR, ALVAREZ & MARSAL TO REQUESTING TEAM ATTORNEY RE: PAYMENT OF FEES UNDER DIP ORDER (0.9); FURTHER RESEARCH RE: WATSON WYATT RE: SAME (0.3); COMPILE, FORWARD GOODWIN PROCTOR 2019 STATEMENTS TO REQUESTING TEAM ATTORNEY (0.2). |
| ROSEN R | 05/29/06 | 0.90 | REVISE, UPDATE 6/16 HEARING BINDERS RE: BOOZ ALLEN BLACKLINED AND CLEAN ORDERS (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ROSEN R | 05/30/06 | 0.60 | MONITOR CASE DOCKET AND COORDINATE WITH KCC RE: SERVICE OF BUCK CONSULTANTS AND BOOZ ALLEN ORDERS ENTERED FROM 5/30 HEARING (0.6). |
| ROSEN R | 05/31/06 | 4.70 | REVIEW INTERIM COMPENSATION ORDERS, FEE COMMITTEE PROTOCOL RE: FEE APPLICATION SERVICE INFORMATION (1.4); REVISE, UPDATE, PREPARE FEE APPLICATION SPECIAL PARTIES SERVICE LIST (1.1); REVISE FEE APPLICATION NOTICE OF HEARING (1.3); WORK WITH KCC RE: SERVICE OF FEE APPLICATION NOTICE OF HEARING (0.9). |
| | | **8.50** | |
| SALAZAR AG | 05/02/06 | 2.00 | COLLECT NOTICES OF PRESENTMENT FOR BLAKES, PAGEMILL AND MAYER BROWN AND SEND TO COURT FOR ENTRY (2.0). |
| SALAZAR AG | 05/03/06 | 0.40 | UPDATE LIST OF OCPS (0.2); SEARCH DOCKET FOR FTI PLEADINGS (0.2). |
| SALAZAR AG | 05/05/06 | 0.30 | UPDATE LIST OF OCPS (0.3). |
| | | **2.70** | |
| ZSOLDOS AF | 05/03/06 | 3.90 | UPDATE PROFESSIONAL FEES CHART (3.9). |
| ZSOLDOS AF | 05/11/06 | 11.10 | PREPARE AND UPDATE BINDERS FOR FEE COMMITTEE MEETING (4.7); PREPARE AND UPDATE VARIOUS CHARTS FOR FEE COMMITTEE MEETING (6.4). |
| ZSOLDOS AF | 05/15/06 | 2.40 | UPDATE FEE CHART, ORGANIZE FILES, AND DISCARD DUPLICATE MONTHLY STATEMENTS (1.6); SEND EMAILS TO PROFESSIONALS RE: EXPIRATION OF OBJECTION DEADLINE FOR PAYMENT OF MONTHLY FEES (0.8). |
| ZSOLDOS AF | 05/16/06 | 1.00 | UPDATE FEE COMMITTEE BINDERS (1.0). |
| ZSOLDOS AF | 05/17/06 | 6.60 | FEE COMMITTEE MEETING PREPARATION, INCLUDING UPDATING OLD BINDERS AND CREATING NEW BINDERS (3.7); UPDATE FEE CHART (2.9). |
| ZSOLDOS AF | 05/19/06 | 2.50 | REVIEW UNION PROFESSIONALS PAYMENT ORDER AND OTHER RETAINED PROFESSIONALS ORDER TO DETERMINE WHEN OBJECTION PERIOD ENDS (1.2); UPDATE FEE CHART (0.8); UPDATE FEE COMMITTEE BINDERS (0.5). |
| ZSOLDOS AF | 05/22/06 | 2.90 | CHECK PAYMENTS MADE TO PROFESSIONALS (0.5); EMAILING OCP AFFIDAVIT LIST OF PROFESSIONALS WHO HAVE NOT FILED AN AFFIDAVIT TO V. ZIEGLER (0.3); UPDATE FEE APPS CHART (2.1). |
| ZSOLDOS AF | 05/23/06 | 1.50 | UPDATE FEE CHART (0.8); SEND EMAILS TO PROFESSIONALS RE: OBJECTION DEADLINE EXPIRATION (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 05/25/06 | 5.50 | DETERMINE PARTIES THAT SHOULD BE PAID PURSUANT TO INTERIM COMPENSATION ORDER AND NO OBJECTIONS RECEIVED AND SEND LIST TO V. ZIEGLER (1.1); PREPARE FOR FEE COMMITTEE MEETING, INCLUDING CREATING BINDERS OF MONTHLY STATEMENTS RECEIVED FOR ALL PROFESSIONALS SUBJECT TO INTERIM COMPENSATION ORDER (4.4). |
| ZSOLDOS AF | 05/30/06 | 7.30 | COMPILE LIST OF EMAILS RETAINED PROFESSIONALS, COMPARING AGAINST EARLIER VERSION (0.8); UPDATE FEE CHART WITH INFORMATION FROM NEW FEE STATEMENTS (2.0); MEET WITH V. ZIEGLER RE: FEE COMMITTEE MEETING PREPARATION (0.7); FEE COMMITTEE PREPARATION, INCLUDING UPDATING BINDERS AND CONTINUING TO UPDATE CHARTS (3.8). |
| ZSOLDOS AF | 05/31/06 | 12.40 | FINAL FEE COMMITTEE PREPARATION, INCLUDING: REVIEWING AND UPDATING INTERIM FEE APPLICATIONS BINDER (3.1); REVIEW AND UPDATE RETAINED PROFESSIONALS RETENTION APPLICATIONS BINDER (4.3); REVIEW AND UPDATE BINDERS OF PROFESSIONALS' MONTHLY FEE STATEMENTS (3.3); PREPARE UPDATED LIST OF ALL PROFESSIONALS' CONTACT INFORMATION (1.1); PREPARE LIST OF FEE COMMITTEE MEMBERS' CONTACT INFORMATION (0.6). |
| | | 57.10 | |
| **Total Legal Assistant** | | 84.70 | |
| WORSCHECK TM | 05/18/06 | 1.40 | COMPILE LIST OF PROFESSIONALS' FIRST INTERIM FEE APPLICATIONS RE: 6/20 HEARING (1.4) |
| | | 1.40 | |
| **Total Legal Assistant Support** | | 1.40 | |
| **TOTAL TIME** | | **343.00** | |

\* Law clerks are law school graduates
  who are not presently admitted to practice.

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                      Bill Date: 06/30/06
Retention / Fee Matters/Objections (Others)                  Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 05/02/06 | Copy Center, D | 3,077.23 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 0.40 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 2,271.63 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 1,796.52 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 133.20 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 157.50 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 1,944.02 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 39.30 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 4,294.34 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 69.40 |
| In-house Reproduction | 05/23/06 | Copy Center, D | 430.40 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 0.30 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 482.30 |
| In-house Reproduction | 05/30/06 | Copy Center, D | 6,121.46 |
| In-house Reproduction | 05/30/06 | Copy Center, D | 94.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$20,912.00** |
| Telephone Expense | 05/26/06 | Telecommunications, D | 2.69 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 3.26 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.05 |
| | | **TOTAL TELEPHONE EXPENSE** | **$6.00** |
| Westlaw | 05/23/06 | Ziegler VE | 91.00 |
| | | **TOTAL WESTLAW** | **$91.00** |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 28.83 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 38.96 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 25.21 |
| | | **TOTAL MESSENGERS/ COURIER** | **$93.00** |
| Printing to paper from TIF | 05/18/06 | Copy Center, D | 1,061.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$1,061.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL MATTER | $22,163.00 |