SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------ x
                                :
        In re                   :    Chapter 11
                                :
DELPHI CORPORATION, et al.,     :    Case No. 05–44481 (RDD)
                                :
                Debtors.        :    (Jointly Administered)
                                :
------------------------------ x


EXHIBIT D-10
LEASES (REAL PROPERTY)
565.4 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 03/31/06
Leases (Real Property)                            Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MARAFIOTI KA | 02/01/06 | 1.10 | CORRESPONDENCE RE: LEASES (0.1); REVIEWED AND REVISED NOTICES OF INTENTION TO ENTER INTO NEW REAL PROPERTY LEASES (0.5); WORK ON OBJECTION TO MOTION DIRECTING DELPHI TO ASSUME OR REJECT CHEROKEE LEASE (0.5). |
| MARAFIOTI KA | 02/02/06 | 0.20 | WORK ON FINAL REVISIONS TO OBJECTION TO CHEROKEE MOTION (0.2). |
| | | 1.30 | |
| SPRINGER DE | 02/18/06 | 0.90 | REVIEW CORRESPONDENCE RE: APPALOOSA DISCOVERY (0.9). |
| SPRINGER DE | 02/20/06 | 0.70 | REVIEW AND COMMENT ON CHEROKEE DISCOVERY RESPONSES (0.7). |
| SPRINGER DE | 02/27/06 | 0.50 | REVIEW CHEROKEE DISCOVERY ISSUES (0.5). |
| | | 2.10 | |
| WEXLER MP | 02/01/06 | 2.90 | REVIEW AND COMMENT ON REVISED DRAFT OF OBJECTION TO CHEROKEE MOTION TO ASSUME LEASE (0.6); REVIEW PRECEDENT FOR OBJECTION (0.7); REVIEW AND COMMENT ON NOTICES OF LEASE FOR LAREDO, TEXAS AND DEARBORN, MICHIGAN AND PROCEDURES TO BE FOLLOWED IN CONNECTION THEREWITH (0.9); REVIEW AND COMMENT ON LEASE SUMMARY FOR DEARBORN (0.3); CONSIDER COMMITTEE COMMUNICATIONS RE: LEASE NOTICES (0.4). |
| WEXLER MP | 02/02/06 | 0.40 | REVIEW AND COMMENT ON REVISED OBJECTION TO CHEROKEE MOTION (0.4). |
| WEXLER MP | 02/06/06 | 0.40 | REVIEW STATUS OF AND STRATEGY FOR DISCUSSIONS WITH ATTORNEY FOR CHEROKEE RE: POSSIBLE SETTLEMENT OF MOTION (0.4). |
| WEXLER MP | 02/07/06 | 0.80 | REVIEW LETTER FROM ATTORNEY FOR CHEROKEE RE: DISCOVERY AND REPLY THERETO (0.4); CONSIDER STRATEGY FOR DEALING WITH MOTION (0.4). |
| WEXLER MP | 02/08/06 | 0.70 | REVIEW ISSUES IN CONNECTION WITH LAREDO, TEXAS LEASE AND FOLLOW UP ON INFORMATION REQUIRED FROM LANDLORD (0.7). |
| WEXLER MP | 02/09/06 | 0.70 | REVIEW CORRESPONDENCE FROM ATTORNEY FOR CHEROKEE RE: DISCOVERY REQUESTS AND CONSIDER STRATEGY (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 02/10/06 | 0.40 | REVIEW ISSUES IN CONNECTION WITH ENTERING INTO NEW LEASES AND EXERCISING OPTION TO RENEW (0.3); REVIEW LETTER FROM LANDLORD FOR LAREDO RE: RENTAL INCREASES (0.1). |
| WEXLER MP | 02/13/06 | 1.50 | REVIEW IRVINE, CA LEASE AND CONSIDER ISSUES RE: ENVIRONMENTAL OBLIGATIONS CONTAINED THEREIN (0.7) AND REVIEW CORRESPONDENCE FROM AND TO CLIENT IN CONNECTION THEREWITH (0.6); FOLLOW UP ON LAREDO AND DEARBORN LEASE NOTICE STATUS (0.2). |
| WEXLER MP | 02/14/06 | 0.90 | REVIEW STATUS OF DISCOVERY ISSUES ON CHEROKEE MOTION AND STRATEGY FOR DEALING WITH SAME (0.6); FOLLOW UP ON STATUS OF DEARBORN AND LAREDO LEASES (0.2); REVIEW STATUS OF UNIVERSAL TOOL OBJECTION TO LEASE REJECTION (0.1). |
| WEXLER MP | 02/15/06 | 0.90 | REVIEW DISCOVERY ISSUES IN CONNECTION WITH MOTION OF CHEROKEE TO SHORTEN TIME TO ASSUME LEASE (0.4); CORRESPONDENCE RE: LEASE NOTICES FOR LAREDO AND DEARBORN (0.2); FOLLOW UP WITH K. BERLIN RE: IRVINE, CALIFORNIA LEASE AND ENVIRONMENTAL REPORT (0.3). |
| WEXLER MP | 02/17/06 | 0.50 | REVIEW CORRESPONDENCE FROM CHEROKEE COUNSEL RE: DISCOVERY ISSUES AND CONSIDER STRATEGY THEREFOR (0.5). |
| WEXLER MP | 02/20/06 | 2.50 | PREPARE FOR (0.6); TELECONFERENCE WITH M. HESTER AND C. COMERFORD RE: ENVIRONMENTAL REQUIREMENTS UNDER IRVINE, CALIFORNIA LEASE (1.4); REVIEW AND COMMENT ON RESPONSE TO DISCOVERY REQUEST TO CHEROKEE (0.5). |
| WEXLER MP | 02/22/06 | 1.00 | TELECONFERENCE WITH K. BERLIN RE: ENVIRONMENTAL MATTERS IN CONNECTION WITH REJECTION OF IRVINE, CALIFORNIA LEASE (0.2); REVIEW ISSUES RE: DISCOVERY ON CHEROKEE MOTION TO SHORTEN TIME TO ASSUME (0.4); REVIEW SETTLEMENT OFFER FROM CHEROKEE ATTORNEY AND DISCUSS POTENTIAL (0.4). |
| WEXLER MP | 02/23/06 | 1.80 | REVIEW CORRESPONDENCE FROM CLIENT IN PREPARATION FOR TELECONFERENCE (0.6); TELECONFERENCE WITH M. HESTER, C. COMERFORD, BICKNELL AND OTHERS RE: IRVINE, CALIFORNIA LEASE AND ENVIRONMENTAL MATTERS (0.5); REVIEW CORRESPONDENCE FROM CHEROKEE ATTORNEY RE: DISCOVERY REQUESTS AND APPROPRIATE RESPONSE THERETO (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 02/24/06 | 1.40 | REVIEW AND COMMENT ON SLIDE RE: LEASED PREMISES FOR CREDITORS' COMMITTEE BOOK (0.2); REVIEW STATUS OF DISCOVERY AND STRATEGY FOR RELATED MATTERS FOR CHEROKEE MOTION TO SHORTEN TIME FOR ASSUMPTION OF LEASE AND DOCUMENTS PRODUCED IN CONNECTION THEREWITH (1.2). |
| WEXLER MP | 02/27/06 | 1.90 | REVIEW STRATEGY FOR CHEROKEE DISCOVERY (1.1); TELECONFERENCE WITH M. BROUDE RE: CHEROKEE (0.4); REVIEW CORRESPONDENCE FROM ATTORNEY FOR CHEROKEE AND FOLLOW UP ON STRATEGY FOR DEALING WITH SAME (0.4). |
| WEXLER MP | 02/28/06 | 0.60 | FOLLOW UP ON DISCOVERY AND STRATEGY ISSUES IN CONNECTION WITH CHEROKEE MOTION TO SHORTEN 365(D)(4) (0.6). |
| | | **19.30** | |
| **Total Partner** | | **22.70** | |
| MATZ TJ | 02/01/06 | 0.50 | REVIEW AND REVISE OBJECTION RE: CHEROKEE NORTH KANSAS CITY MOTION (0.5). |
| MATZ TJ | 02/24/06 | 0.70 | REVIEW AND REVISE CHEROKEE MOTION (0.2); REVIEW CORRESPONDENCE RE: CASE (0.3); FOLLOW UP RE: SAME (0.2). |
| | | **1.20** | |
| **Total Counsel** | | **1.20** | |
| CAMPANARIO ND | 02/06/06 | 3.70 | FORMULATE STRATEGY RE: CHEROKEE NORTH KANSAS CITY'S MOTION RE: ASSUMPTION/REJECTION OF LEASE (1.2); REVIEW DOCUMENTS RE: SAME (2.5). |
| CAMPANARIO ND | 02/15/06 | 1.80 | DRAFT STIPULATION AND AGREED PROTECTIVE ORDER GOVERNING DISCOVERY IN CHEROKEE MATTER (1.0); FORMULATE STRATEGY RE: CHEROKEE MATTER (0.8). |
| CAMPANARIO ND | 02/18/06 | 0.90 | REVIEW AND EDIT RESPONSES TO CHEROKEE'S DISCOVERY REQUESTS (0.9). |
| CAMPANARIO ND | 02/20/06 | 0.50 | FORMULATE STRATEGY RE: DISCOVERY RE: CHEROKEE LEASE MOTION (0.5). |
| CAMPANARIO ND | 02/21/06 | 0.50 | ANALYZE CHEROKEE LEASE MOTION (0.5). |
| CAMPANARIO ND | 02/22/06 | 0.40 | FORMULATE DISCOVERY STRATEGY RE: CHEROKEE LEASE MOTION (0.4). |
| CAMPANARIO ND | 02/23/06 | 0.20 | FORMULATE DISCOVERY STRATEGY RE: CHEROKEE LEASE MOTION (0.2). |
| CAMPANARIO ND | 02/24/06 | 0.30 | FORMULATE DISCOVERY STRATEGY RE: CHEROKEE LEASE MOTION (0.3). |
| CAMPANARIO ND | 02/27/06 | 0.40 | FORMULATE DISCOVERY STRATEGY RE: CHEROKEE LEASE MOTION (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

8.70

| | | | |
|---|---|---|---|
| DANZ CE | 02/01/06 | 4.60 | REVISIONS TO THE LEASE NOTICES FOR DEARBORN (0.4); REVISION TO THE LAREDO LEASE NOTICE (0.6); ATTENTION TO SERVICE ISSUES (0.4); REVIEW OF THE LEASE PROCEDURES ORDER (0.5); PREPARED LEASE SUMMARY EXHIBIT AND FOLLOWUP DISCUSSION CONFIRMING THE INFORMATION WITH J. BEAUDOEN (0.8); REVIEW OF THE OBJECTION FILED BY UNIVERSAL TOOL AND CONTINUED TO WORK TOWARDS SETTLEMENT OF ISSUE (0.6); REVIEW OF THE CHEROKEE NORTH KANSAS DRAFT OBJECTION AND DISTRIBUTED THE SAME TO S. CORCORAN AND K. CRAFT (0.4); COMMUNICATION WITH J. JAFFURS AND J. BEAUDOEN RE: CHEROKEE (0.3); COMMUNICATION WITH J. BEAUDOEN RE: THE IRVINE, CA ISSUE (0.6). |
| DANZ CE | 02/02/06 | 3.40 | BEGAN REVIEWING THE IRVINE, CA DOCUMENTS SENT BY THE COMPANY AND ANALYZING ISSUE (1.0); REVIEW OF C. HITCHCOCK'S COMMENTS TO THE CHEROKEE OBJECTION AND THE OBJECTION PAPERS (0.5); COMMUNICATION WITH C. COMERFORD RE: THE CHEROKEE OBJECTION (0.4); REVIEWED AND PREPARED LEASES FOR DEARBORN AND LAREDO FOR OUTSIDE DISTRIBUTION (0.6); DRAFTED COMMUNICATION WITH J. GUGLIELMO AND R. FLETEMEYER RE: THE LEASES (0.2); DRAFTED COMMUNICATION TO M. BROUDE RE: THE DEARBORN AND LAREDO LEASES (0.3); COMMUNICATION WITH E. GERSHBEIN AND REVIEW OF SERVICE ON THE DEARBORN AND LAREDO LEASE NOTICES (0.4). |
| DANZ CE | 02/03/06 | 1.90 | COMMUNICATION WITH R. FLETMEYER AND COMMUNICATION WITH J. BEAUDOEN RE: NEED FOR LEASED SPACE AND RELATED FOLLOWUP (0.8); REVIEWED LEASE PROCEDURES ORDER BASED ON QUESTIONS FROM CALL (0.3); REVIEW OF INCOMING CORRESPONDENCE (0.4); COMMUNICATION WITH W. KRYGOWSKI RE: WARREN DISTRIBUTION CENTER (0.4). |
| DANZ CE | 02/06/06 | 1.60 | ATTENTION TO THE CHEROKEE MOTION AND STRATEGY DEVELOPMENT (0.5); TELECONFERENCE FROM D. GARFIELD RE: POSSIBLE SETTLEMENT TO MOTION (0.4); REVIEW OF COMMUNICATION FROM W. KRYGOWSKI ABOUT DELPHI POLICY ON POST PETITION TAX PAYMENTS (0.3); REVIEW OF DEFAULT LETTER FROM WEINGARTEN REALTY AND FOLLOWUP WITH J. BEAUDOEN RE: THE RENT PAYMENTS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DANZ CE | 02/07/06 | 0.50 | TELECONFERENCE WITH B. LEFSKI RE: TAX RELATED ISSUES AND RELATED FOLLOWUP (0.5). |
| DANZ CE | 02/08/06 | 1.20 | COMMUNICATION WITH J. GUGLIELMO AND COORDINATED DOCUMENT REQUEST WITH RESPECT TO LEASES WITH J. BEAUDOEN (0.4); REVIEW OF COMMITTEE PRESENTATION FOR DEARBORN OR LAREDO LEASES (0.3); REVIEW OF RECENTLY RECEIVED LEASE INFORMATION FROM DELPHI/JLL (0.5). |
| DANZ CE | 02/09/06 | 1.40 | DISCUSSIONS RE: THE ANDERSON, IN LEASE WITH FTI (J. GUGLIELMO/R. FLETMEYER) AND RELATED REVIEW OF LEASE (0.5); REVIEW OF THE COMMUNICATION FROM NORTH KANSAS, MO LANDLORD AND RELATED STRATEGY PLANNING (0.6); FOLLOWUP DISCUSSIONS WITH J. GUGLIELMO RE: THE ANDERSON, IN LEASES (0.3). |
| DANZ CE | 02/10/06 | 1.10 | DISCUSSION WITH J. BEAUDOEN RE: LAREDO LEASE ISSUE (0.3), REVIEW OF CORRESPONDENCE AND ATTENTION TO STRATEGY (0.8). |
| DANZ CE | 02/13/06 | 4.60 | REVIEW OF COMMUNICATION FROM C. HITCHCOCK (0.3); REVIEW OF LICENSE REJECTION NOTES AND ISSUES LIST (0.3); REVIEWED IRVINE LEASE AND PHASE I ISSUES (0.5); ASSISTED WITH DEVELOPING STRATEGY RE: IRVINE LEASE (1.2); PARTICIPATION IN TELECONFERENCE WITH C. HITCHCOCK, J. BEAUDOEN AND C. COMERFORD RE: LICENSE REJECTION ISSUES, LAND DONATIONS AND REVIEW OF MATERIAL PROVIDED BY C. HITCHCOCK (1.4); FOLLOWUP WITH J. GUGLIELMO AND R. FLETEMEYER ON THE LAREDO AND DEARBORN LEASE DISCUSSIONS (0.3); DISCUSSIONS WITH M. OWENS TO RESOLVE THE UTE REJECTION OBJECTION (0.6). |
| DANZ CE | 02/14/06 | 1.40 | FOLLOWUP WORK ON FINALIZING THE SETTLEMENT OF THE UTE REJECTION OBJECTION (0.8); COMMUNICATION WITH UTE COUNSEL M. OWENS (0.3); DISTRIBUTED FINAL LEASE NOTICES ON DEARBORN AND LAREDO TO C. COMERFORD (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

DANZ CE        02/15/06      4.10   COMMUNICATION WITH C. COMERFORD AND
                                    J. BEAUDOEN RE: THE CHEROKEE MOTION
                                    TO COMPEL (0.4); REVIEW OF RECENT
                                    CORRESPONDENCE RECEIVED FROM DELPHI
                                    (0.8); ATTENTION TO INQUIRY RE:
                                    DELPHI SISTEMAS DE ENERGIA (0.3);
                                    FOLLOWUP ON THE PROOF OF SERVICE FOR
                                    THE LEASE NOTICES FOR DEARBORN AND
                                    LAREDO AFTER QUESTIONS AROSE ABOUT
                                    PROPER SERVICE (0.5); COMMUNICATION
                                    WITH J. BEAUDOEN AND C. COMERFORD RE:
                                    LEASES (0.3); REVIEWED THE LAREDO
                                    PROOF OF CLAIM FILED BY LANDLORD AND
                                    DISTRIBUTED THE SAME TO J. BEAUDOEN
                                    AND C. COMERFORD INCLUDING FOLLOWUP
                                    AND ADVICE (0.9); REVIEW OF
                                    PROCEDURES FOR NOTICE PARTY SERVICE
                                    REQUESTS (0.4); MARKUP OF AFFIDAVIT
                                    OF SERVICE AND SUPERVISED FILING
                                    (0.5).

DANZ CE        02/16/06      3.10   REVIEW OF DELPHI DOCKET (0.4), REVIEW
                                    OF UTE OBJECTION WTIHDRAW (0.3),
                                    CIRCULATED UTE OBJECTION (0.2),
                                    CONFIRMED PROPER SERVICE FOR LAREDO
                                    AND DEARBORN LEASE NOTICES AND PROPER
                                    FILING OF AFFIDAVIT OF SERVICE (0.6),
                                    PREPARATION FOR IRVINE, CA STRATEGY
                                    CALL (0.4), PARTICIPATION IN
                                    DISCUSSIONS RE: STATEGY AT LEASED
                                    LOCATIONS (0.5), DRAFTED LETTER IN
                                    RESPONSE TO LANDLORD CLAIM ON LICENSE
                                    ISSUE (0.7).

DANZ CE        02/17/06      0.10   REVIEWED MATERIALS RECEIVED FROM C.
                                    HITCHCOCK RE: IRVINE, REVIEW OF THE
                                    DELPHI DOCKET (0.1).

DANZ CE        02/20/06      3.80   COMMUNICATION WITH B. LUETHGE RE:
                                    BOOKING CHARGES AND OTHER BANKRTUPCY
                                    TAX RELATED MATTERS CONCERNING REAL
                                    ESTATE LEASES AND RELATED FOLLOW UP
                                    WITH FTI; (0.9); PARTICIPATED IN
                                    IRVINE CONFERENCE CALL WITH M.
                                    HESTOR, C. COMERFORD AND C. HITCHCOCK
                                    (1.2); REVIEW OF REQUEST FROM C.
                                    COMERFORD RE: THE OAK CREEK, WI
                                    AMENDMENT AND BEGAN FORMULATING
                                    RESPONSE (0.4); COMMUNICATION WITH C.
                                    HITCHCOCK RE: RECENT EMAIL
                                    COMMUNICATION FOR GENERAL REAL ESTATE
                                    RELATED ITEMS (0.4); REVIEW OF THE
                                    CASE ADMINISTRATION BINDER FOR
                                    POSSIBLE REAL ESTATE MOTION FILING
                                    DATES AND TIMING TO RESPOND TO DELPHI
                                    REAL ESTATE DEPARTMENT REQUESTS
                                    (0.5); REVIEW OF INCOMING
                                    CORRESPONDENCE RELATING TO CASE
                                    ADMINISTRATION ASPECTS (0.4).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

DANZ CE          02/22/06          5.90    REVIEWED BRIGHTON, MI FILE (0.7);
                                           DRAFTED REVISED LANGUAGE FOR THE
                                           BRIGHTON, MI LEASE RENEWAL AND
                                           DISCUSSED NEED FOR COURT APPROVAL
                                           (0.8); REVIEW OF THE CHEROKEE MOTION
                                           SETTLEMENT OFFER (0.5); DISCUSSION OF
                                           OFFER WITH J. BEAUDOEN AND RELATED
                                           REVIEW OF MOTION AND BACKUP DOCUMENTS
                                           INCLUDING LEASE (0.9); DISCUSSIONS
                                           RE: GENERAL CLAIM ADMINISTRATION
                                           PROCEDURES WITH REAL ESTATE
                                           DEPARTMENT (J. BEAUDOEN AND C.
                                           COMERFORD) AND CONFIRMED CLAIMS
                                           PROCESS (0.8); REVIEWED LAREDO LEASE
                                           (0.7); REVISED LAREDO CLAIM LANGUAGE
                                           AND CONFIRMED DISCUSSIONS WITH
                                           COMMITTEE (1.0); REVIEWED
                                           COMMUNICATION FROM C. HITCHCOCK RE:
                                           655 N. RIVER ROAD, WARREN, OH LEASE
                                           LOCATION AND DOCUMENTED FILE (0.5).

DANZ CE          02/23/06          3.10    REVIEW OF COMMUNICATION FROM C.
                                           HITCHCOCK RE: LAUREL, MS PROPERTY AND
                                           RELATED ISSUES (0.4); ATTENTION TO
                                           DEVELOPING STRATEGY AND RESEARCHING
                                           ISSUE AT LAUREL (0.8); REVIEW OF
                                           CHEROKEE COMMUNIATION RE: DOCUMENT
                                           PRODUCTION (0.5); ASSISTED WITH
                                           RESPONSE TO CHEROKEE'S DISCOVERY
                                           REQUEST AND RELATED DISCUSSIONS WITH
                                           J. BEAUDOEN RE: LEASE (0.6);
                                           PARICIPATION IN THE IRVINE, CA LEASE
                                           CALL AND RELATED PREPARATION (0.8).

DANZ CE          02/24/06          2.40    PREPARATION OF REAL ESTATE MATTERS
                                           SLIDES (0.5); CONFIRMED RECENT REAL
                                           ESTATE MATTER STATUS AND ADVISED OF
                                           THE SAME (0.2); REVISED SLIDES WITH
                                           COMMENTS (0.3); DRAFTED SUMMARY FOR
                                           COMMITTEE ON OPUS WEST RECENT
                                           DEVELOPMENTS (0.4); GENERAL ATTENTION
                                           TO STRATEGY ON CHEROKEE ISSUE AND
                                           TRIAL PREPARATION (1.0).

DANZ CE          02/27/06          4.20    STRATEGY DISCUSSION RE: CHEROKEE'S
                                           MOTION AND RELATED FOLLOW UP (1.4);
                                           TELECONFERENCES TO C. COMERFORD RE:
                                           ISSUE AND DISCOVERY REQUESTS (0.7);
                                           REVIEW OF OTHER PRECEDENT AND
                                           POSSIBLE SETTLEMENT OFFERS (0.9);
                                           COMMUNICATIONS WITH J. BEAUDOEN RE:
                                           CHEROKEE SETTLEMENTS, PRODUCT LINES,
                                           BUSINESS CONCERNS AT SPECIFIC
                                           PROPERTY (0.5); ATTENTION TO CASE
                                           ADMINISTRATION MATTERS AND REVIEW OF
                                           UPDATED IMPORTANT DATES FOR REAL
                                           ESTATE PLANNING PURPOSES IN RESPONSE
                                           TO REQUEST OF COMPANY (0.7).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DANZ CE | 02/28/06 | 2.30 | DISCUSS WITH C. COMERFORD RE: THE TROY, MI NEW LEASE AND STRATEGY RELATING THERETO (0.4); REVIEW OF TROY MATERIALS INCLUDING LEASE (0.6); REVIEW OF LEASE PROCEDURES ORDER (0.4); COMMUNICATION WITH C. COMERFORD RE: THE CHEROKEE DISCOVERY ISSUES (0.4); TELECONFERENCE WITH J. BEAUDOEN RE: BUSINESS ISSUES AT CHEROKEE (0.5). |
| | | **50.70** | |
| KAHN MT | 02/07/06 | 12.80 | RESEARCH RE: 363 SALE ISSUES (10.0); TELECONFERENCE WITH DELPHI RE: 363 SALE ISSUES (1.3); ANALYZE CONTRACTS FOR POSSIBLE REJECTION (1.5). |
| KAHN MT | 02/08/06 | 11.70 | RESEARCH RE: 363 SALE ISSUES (7.4); ANALYZE CONTRACTS RE: POSSIBLE REJECTION (3.3); TELECONFERENCE RE: 363 SALE ISSUES (1.0). |
| KAHN MT | 02/09/06 | 4.50 | ANALYZE CONTRACTS AND STRATEGIZE RE: NEXT STEPS (4.5). |
| | | **29.00** | |
| MEISLER RE | 02/01/06 | 0.80 | REVIEW CHEROKEE DOCUMENT REQUEST (0.5); REVIEW NOTICE RE: ENTRY INTO NEW LEASE (0.3). |
| MEISLER RE | 02/02/06 | 1.60 | REVIEW CHEROKEE'S MOTION TO COMPEL ASSUMPTION OR REJECTION OF KANSAS CITY LEASE AND REVIEWED DEBTOR'S OBJECTION RE: SAME (1.6). |
| MEISLER RE | 02/06/06 | 2.50 | TELECONFERENCE WITH K. CRAFT RE: LAREDO LEASE (0.2); TELECONFERENCE WITH C. DANZ RE: SAME (0.3); ATTENTION TO SAME (0.3); CONTINUED WORKING ON CONTESTING CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION (1.7). |
| MEISLER RE | 02/07/06 | 1.60 | PREPARATION FOR CONTESTED MATTER RE: CHEROKEE'S MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (1.6). |
| MEISLER RE | 02/09/06 | 0.80 | REVIEWED CHEROKEE PLEADINGS AND DRAFTED NOTES RE: POTENTIAL DISCOVERY MATTERS (0.8). |
| MEISLER RE | 02/13/06 | 0.20 | REVIEWED AND EDITED SUMMARY RE: POTENTIAL REAL ESTATE TRANSACTION (0.2). |
| MEISLER RE | 02/14/06 | 0.10 | CONTINUE TO REVIEW CHEROKEE DOCUMENT REQUEST (0.1). |
| MEISLER RE | 02/17/06 | 0.20 | CONTINUE TO REVIEW CHEROKEE DOCUMENT REQUEST (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 02/21/06 | 0.80 | CONTINUE TO REVIEW CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.8). |
| MEISLER RE | 02/22/06 | 0.90 | CONTINUED WORKING ON CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.9). |
| MEISLER RE | 02/23/06 | 1.00 | CONTINUED TO WORK ON CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION (0.9); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.1). |
| MEISLER RE | 02/24/06 | 1.00 | TELECONFERENCE WITH S. CORCORAN RE: CHEROKEE (0.2); WORK ON SAME (0.8). |
| MEISLER RE | 02/27/06 | 1.90 | REVIEW NEXT STEP ON CHEROKEE CONTESTED HEARING (1.4); TELECONFERENCE WITH D. SPRINGER RE: SAME (0.3); TELECONFERENCE WITH M. BROUDE RE: SAME (0.2). |
| MEISLER RE | 02/28/06 | 0.40 | REVIEW AND COMMENT ON CHEROKEE SUPPLEMENTAL OBJECTION (0.4). |
| | | **13.80** | |
| MICHELI MJ | 02/01/06 | 2.80 | ANALYSIS OF CHEROKEE CORRESPONDENCE (0.3); CONTINUED ANALYSIS OF CHEROKEE'S MOTION (0.4); BEGAN REVISIONS TO CHEROKEE OBJECTION RE: COMMENTS RECEIVED (2.1). |
| MICHELI MJ | 02/02/06 | 5.00 | IN CONNECTION WITH CHEROKEE OBJECTION, CONTINUED RESEARCH RE: CAUSE (1.3); CONTINUED REVISIONS TO CHEROKEE OBJECTION RE: COMMENTS RECEIVED (2.7); FINAL REVIEW OF CHEROKEE OBJECTION IN PREPARATION OF FILING (0.6); PREPARE EXHIBITS TO CHEROKEE OBJECTION FOR FILING (0.3); TELECONFERENCE WITH C. COMERFORD RE: CHEROKEE OBJECTION (0.1). |
| MICHELI MJ | 02/05/06 | 0.20 | DRAFTED SCRIPT RE: CHEROKEE MOTION TO COMPEL ASSUMPTION OF LEASE (0.2). |
| MICHELI MJ | 02/06/06 | 7.40 | CONTINUED DRAFTING SCRIPT RE: CHEROKEE MOTION TO COMPEL ASSUMPTION OF LEASE (1.1); TELECONFERENCES WITH D. GARFIELD RE: CHEROKEE MOTION TO COMPEL ASSUMPTION OF LEASE (0.1, 0.3, 0.2); ANALYSIS OF CHEROKEE PLEADINGS RE: MOTION TO COMPEL ASSUMPTION OF LEASE (1.6); TELECONFERENCE WITH N. CAMPANARIO RE: SAME (0.4); DRAFTED CHEROKEE PROFFER (0.8); BEGAN DRAFTING LETTER TO CHEROKEE RE: EVIDENTIARY HEARING AND REQUEST FOR PRODUCTION OF DOCUMENTS AND WITNESSES (2.1); BEGAN REVISIONS TO SAME RE: COMMENTS RECEIVED (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 02/07/06 | 1.60 | REVIEW EXHIBITS TO CHEROKEE'S MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.2); TELECONFERENCES WITH D. GARFIELD RE: CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.2, 0.1); DRAFTED CORRRESPONDENCE TO D. GARFIELD RE: SAME (0.2); TELECONFERENCE WITH M. WEXLER RE: SAME (0.2); REVIEW PLEADINGS IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.2); ANALYSIS OF STATUS OF CHEROKEE'S MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.5). |
| MICHELI MJ | 02/08/06 | 0.10 | REVIEW STATUS OF CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.1). |
| MICHELI MJ | 02/09/06 | 0.30 | REVIEW LETTER RECEIVED FROM D. GARFIELD RE: CHEROKEE (0.3). |
| MICHELI MJ | 02/10/06 | 0.20 | REVIEW CORRESPONDENCE RE: CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE AND DISCOVERY MATTERS (0.2). |
| MICHELI MJ | 02/15/06 | 1.20 | TELECONFERENCE WITH C. COMERFORD, C. HITCHCOCK, C. DANZ AND N. CAMPANARIO RE: DISCOVERY REQUESTS REATED TO CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.6); CORRESPONDENCE WITH C. COMERFORD RE: SAME (0.1); REVIEW CHEROKEE'S DISCOVERY REQUESTS (0.2); TELECONFERENCE WITH D. GARFIELD RE: SAME (0.3). |
| MICHELI MJ | 02/16/06 | 0.60 | DRAFTED CORRESPONDENCE TO GROUP RE: MEET AND CONFER WITH CHEROKEE'S COUNSEL (0.6). |
| MICHELI MJ | 02/17/06 | 2.80 | CORRESPONDENCE WITH S. CORCORAN RE: RESPONSES TO CHEROKEE'S DISCOVERY REQUESTS (0.6); REVIEW RESPONSES AND COMMENTS RECEIVED (0.3); BEGAN DRAFTING RESPONSES TO CHEROKEE'S DISCOVERY REQUESTS (1.9). |
| MICHELI MJ | 02/20/06 | 1.80 | CONTINUED DRAFTING DISCOVERY RESPONSES TO CHEROKEE'S REQUESTS (0.9); BEGAN REVISIONS TO DISCOVERY RESPONSES TO CHEROKEE'S REQUESTS (0.5); REVIEW PROTECTIVE ORDER TO BE SENT TO CHEROKEE (0.4). |
| MICHELI MJ | 02/21/06 | 1.20 | CONTINUED ANALYSIS OF CHEROKEE'S DISCOVERY REQUEST (0.4); CONTINUED DRAFTING REVISIONS TO DEBTORS OBJECTIONS RE: SAME (0.6); CORRESPONDENCE WITH C. COMERFORD RE: SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 02/22/06 | 2.50 | REVIEW ALL CORRESPONDENCE RE: CHEROKEE MATTERS SINCE MOTION WAS FILED (1.7); TELECONFERENCES WITH C. COMERFORD (0.1, 0.1); REVIEW AND ANALYSIS OF CHEROKEE'S SETTLEMENT OFFER (0.4); CORRESPONDENCE WITH S. CORCORAN AND C. COMERFORD RE: DOCUMENT PRODUCTION (0.2). |
| MICHELI MJ | 02/23/06 | 5.00 | REVIEW CORRESPONDENCE IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.3); ANALYSIS OF DISCOVERY MATTERS IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.5); TELECONFERENCE WITH S. CORCORAN (0.2), C. COMERFORD (0.1, 0.2); REVIEW AND REVISE DISCOVERY RESPONSES IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (1.7); REVIEW AND REVISE DOCUMENT REQUEST MEMO IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (1.5); DRAFT MATERIALS FOR COMMITTEE PRESENTATION IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.5). |
| MICHELI MJ | 02/27/06 | 5.80 | REVIEW CORRESPONDENCE IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.1); MEETING WITH M. WEXLER RE: STATUS OF DISCOVERY (0.3); ANALYSIS OF DISCOVERY MATTERS IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (1.1); TELECONFERENCE WITH D. GARFIELD RE: SAME (0.1); DRAFTED CORRESPONDENCE IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.2); BEGAN REVIEW OF DOCUMENTS PRODUCED BY CHEROKEE IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (1.4); BEGAN DRAFTING SUPPLEMENTAL OBJECTION IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (2.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 02/28/06 | 4.10 | BEGAN REVSIONS TO OBEJCTION IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (1.4); REVIEW DISCOVERY ISSUES IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.6); CONTINUED REVISIONS TO OBEJCTION RE: COMMENTS RECEIVED (1.7); TELECONFERENCE WITH N. CAMPANARIO RE: SAME (0.3); TELECONFERENCE WITH D. GARFIELD RE: SAME (0.1). |
| | | 42.60 | |
| Total Associate | | 144.80 | |
| SALAZAR AG | 02/01/06 | 0.50 | SERVE LEASE NOTICE (0.5). |
| SALAZAR AG | 02/15/06 | 1.30 | DRAFT AFFIDAVIT OF SERVICE FOR LEASE NOTICES (1.3). |
| | | 1.80 | |
| Total Legal Assistant | | 1.80 | |

TOTAL TIME     <u>170.50</u>

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Leases (Real Property)                                      Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/17/06 | Copy Center, D | 2.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$2.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.90 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 1.10 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 9.19 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 22.07 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 4.43 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 0.31 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$36.00** |
| | | **TOTAL MATTER** | **$40.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Leases (Real Property)                                      Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| SPRINGER DE | 03/02/06 | 0.70 | WORKING GROUP CONFERENCES RE: CHEROKEE MATTER, INCLUDING REVIEW OF DOCUMENTS (0.7). |
| SPRINGER DE | 03/03/06 | 1.20 | PREPARATION FOR AND CONDUCT MEET AND CONFER RE: CHEROKEE MATTER (1.2). |
| SPRINGER DE | 03/23/06 | 0.90 | REVIEW CHEROKEE CORRESPONDENCE AND RELATED MATERIALS (0.7); ATTENTION TO REQUEST FROM M. MCDERMOTT FOR EXHIBITS (0.2). |
| SPRINGER DE | 03/24/06 | 1.70 | REVIEW DOCUMENTS TO BE PRODUCED IN CHEROKEE (0.7); TELEPHONE CONFERENCES RE: CHEROKEE DOCUMENT PRODUCTION REQUESTS (1.0). |
| SPRINGER DE | 03/27/06 | 2.50 | REVIEW CHEROKEE DOCUMENT PRODUCTIONS (0.7); CONFERENCE RE: CHEROKEE DEPOSITIONS (0.7); REVIEW CHEROKEE CORRESPONDENCE (0.6); REVIEW CHEROKEE DOCUMENT PRODUCTION (0.5). |
| SPRINGER DE | 03/28/06 | 0.90 | REVISIONS TO CHEROKEE DOCUMENT REQUESTS AND TELEPHONE CONFERENCES RE: SAME (0.9). |
| | | 7.90 | |
| WEXLER MP | 03/01/06 | 2.30 | REVIEW AND COMMENT ON DRAFT OF SUPPLEMENTAL OBJECTION TO CHEROKEE MOTION (0.4); REVIEW STATUS AND STRATEGY OF LEASE ISSUES, INCLUDING FOR COLUMBIA, TENNESSEE (0.4); PARTICIPATE IN STRATEGY TELECONFERENCE RE: FILING OF SUPPLEMENTAL OBJECTION TO CHEROKEE MOTION (0.4); PARTICIPATE IN STRATEGY TELECONFERENCE RE: DELIVERABLE UNDER DISCOVERY REQUEST (0.3); REVIEW CORRESPONDENCE FROM CHEROKEE ATTORNEY RE: DISCOVERY ISSUES AND CONSIDER RESPONSE THERETO (0.3); REVIEW ISSUES RE: DOCUMENTS PRODUCED FOR CHEROKEE (0.5). |
| WEXLER MP | 03/02/06 | 1.10 | REVIEW TWO LETTERS FROM ATTORNEY FOR CHEROKEE (0.3) AND CONSIDER STRATEGY FOR RESPONDING THERETO AND FOR DEALING WITH DISCOVERY ISSUES (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 03/03/06 | 2.80 | PREPARE FOR (0.4); PARTICIPATE IN CONFERENCE CALL WITH ATTORNEY FOR CHEROKEE RE: DISCOVERY ISSUES AND POSSIBLE SETTLEMENT OF MOTION (1.1); FOLLOW UP ON MATTERS DISCUSSED (0.4); REVIEW AND COMMENT ON CORRESPONDENCE TO CHEROKEE ATTORNEY RE: "MEET AND CONFER" CALL AND RESPONSE THERETO (0.6); REVIEW COLUMBIA, TENNESSEE LEASE ISSUES AND STRATEGY (0.3). |
| WEXLER MP | 03/06/06 | 1.10 | REVIEW CORRESPONDENCE FROM CHEROKEE ATTORNEY RE: DISCOVERY AND HEARING ISSUES AND CONSIDER STRATEGY FOR RESPONSE (0.7); REVIEW RESPONSE TO TERMINATION AND EVICTION NOTICE ON COLUMBIA, TENNESSEE PROPERTY AND FOLLOW UP ON STRATEGY FOR SAME (0.4). |
| WEXLER MP | 03/07/06 | 0.90 | REVIEW CORRESPONDENCE RE: COLUMBIA, TENNESSEE LEASE AND CONSIDER STRATEGY IN CONNECTION THEREWITH (0.4); REVIEW CORRESPONDENCE WITH ATTORNEY FOR CHEROKEE RE: DISCOVERY AND HEARING ISSUE AND REVIEW OF STRATEGY (0.5). |
| WEXLER MP | 03/09/06 | 0.20 | REVIEW AND COMMENT ON CORRESPONDENCE TO ATTORNEY FOR LANDLORD OF WARREN, OHIO RE: AUTOMATIC STAY ISSUES (0.2). |
| WEXLER MP | 03/13/06 | 1.00 | REVIEW PROPOSAL FROM COLUMBIA, TENNESSEE LANDLORD FOR MONTH TO MONTH SPACE AND CONSIDER STRATEGY FOR DEALING WITH SAME (0.6); REVIEW CORRESPONDENCE FROM AND WITH CLIENT RE: LEASING ISSUES (0.4). |
| WEXLER MP | 03/15/06 | 1.20 | REVIEW SETTLEMENT PROPOSAL OF COLUMBIA, TENNESSEE LANDLORD, CORRESPONDENCE RE: MARKET AND RELATED ISSUES AND STRATEGY FOR OUR RESPONSE (0.7); REVIEW CORRESPONDENCE FROM WARREN, OHIO LANDLORD AND STRATEGY FOR DEALING WITH SAME (0.3); REVIEW STATUS OF CHEROKEE DISCOVERY AND CORRESPONDENCE RELATING THERETO (0.2). |
| WEXLER MP | 03/16/06 | 0.40 | REVIEW STATUS OF LEASE ISSUES, INCLUDING COLUMBIA, TENNESSEE, CHEROKEE, AND WARREN, OHIO AND POTENTIAL NEW LEASES (0.4). |
| WEXLER MP | 03/20/06 | 1.20 | REVIEW ISSUES RE: COLUMBIA, TENNESSEE LEASE OF TEMPORARY SPACE, INCLUDING REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM CLIENT AND LANDLORD ATTORNEY (0.6); TELECONFERENCE WITH J. BEAUDOEN RE: STRATEGY (0.2); REVIEW SETTLEMENT PROPOSAL FROM LANDLORD AND CONSIDER STRATEGY RE: SAME (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 03/21/06 | 0.90 | REVIEW CORRESPONDENCE TO COLUMBIA, TENNESSEE ATTORNEY AND CONSIDER STRATEGY FOR RESPONSE TO PROPOSAL (0.2); REVIEW DISCOVERY ISSUES FOR CHEROKEE AND CONSIDER STRATEGY FOR DEALING WITH SAME (0.4); TELECONFERENCE WITH J. BEAUDOEN AND A. SOKOL RE: COLUMBIA, TENNESSEE AND STRATEGY FOR DEALING WITH NEW LEASE ISSUES (0.3). |
| WEXLER MP | 03/22/06 | 0.50 | REVIEW CORRESPONDENCE FROM CHEROKEE ATTORNEY RE: DISCOVERY MADE TO DATE AND CONSIDER STRATEGY FOR RESPONDING TO SAME (0.2); REVIEW ISSUES PERTAINING TO ADDITIONAL SPACE AT COLUMBIA, TENNESSEE AND MONTH TO MONTH REQUIREMENTS FOR LEASING SAME (0.3). |
| WEXLER MP | 03/25/06 | 0.30 | REVIEW SUMMARY OF CHEROKEE DEPOSITIONS AND CONSIDER STRATEGY FOR GOING FORWARD (0.3). |
| WEXLER MP | 03/26/06 | 0.60 | REVIEW SETTLEMENT PROPOSAL FROM CHEROKEE AND CORRESPONDENCE AND CONSIDER STRATEGY FOR RESPONSE TO SAME (0.6). |
| WEXLER MP | 03/27/06 | 0.60 | REVIEW AND COMMENT ON PROPOSED STIPULATION FOR CHEROKEE LITIGATION AND OTHER DISCOVERY ISSUES AND FOLLOW UP ON CLIENT RESPONSE THERETO (0.3); FOLLOW UP ON COLUMBIA, TENNESSEE STATUS OF LEASE APPROVAL AND STRATEGY (0.3). |
| WEXLER MP | 03/28/06 | 0.20 | REVIEW CORRESPONDENCE FROM CHEROKEE ATTORNEY RE: DISCOVERY ISSUES AND CONSIDER STRATEGY FOR DEALING WITH SAME (0.2). |
| WEXLER MP | 03/30/06 | 2.30 | REVIEW CORRESPONDENCE FROM ATTORNEY FOR COLUMBIA, TENNESSEE LANDLORD AND STRATEGY FOR RESPONSE TO SAME (0.3); TELECONFERENCE WITH J. BEAUDOEN RE: COLUMBIA, TENNESSEE LEASE ISSUES (0.2); REVIEW STATUS OF CHEROKEE DISCOVERY AND COMMITTEE RESPONSE TO SAME (0.2); TELECONFERENCE AND CORRESPONDENCE WITH C. COMERFORD RE: EXTENSION OF MEIJER DRIVE LEASE (0.4) AND FOLLOW UP ON SAME (0.3); REVIEW AND COMMENT ON LETTER TO COLUMBIA, TENNESSEE LANDLORD RE: NEW LEASE ON TEMPORARY SPACE (0.4); TELECONFERENCE WITH J. GUGLIELMO OF FTI RE: COLUMBIA LEASE ISSUES AND STATISTICS (0.3) AND REVIEW INFORMATION DELIVERED TO CREDITORS COMMITTEE RE: SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 03/31/06 | 0.30 | DRAFT CORRESPONDENCE TO ATTORNEY FOR LANDLORD OF COLUMBIA, TENNESSEE PLANT AND DISCUSS WITH J. BEAUDOEN (0.3). |
| | | 17.90 | |
| **Total Partner** | | **25.80** | |
| CAMPANARIO ND | 03/01/06 | 0.70 | REVIEW AND EDIT SUPPLEMENTAL OBJECTION TO CHEROKEE'S LEASE MOTION (0.5); TELECONFERENCE WITH CHEROKEE'S COUNSEL, D. GARFIELD, RE: PROTECTIVE ORDER (0.2). |
| CAMPANARIO ND | 03/14/06 | 0.30 | TELECONFERENCES WITH CHEROKEE'S COUNSEL, D. GARFIELD, RE: DEPOSITIONS IN CONNECTION WITH CHEROKEE LEASE MOTION (0.3). |
| CAMPANARIO ND | 03/21/06 | 3.10 | DRAFT OUTLINE FOR DEPOSITION OF W. KERR, ONE OF CHEROKEE'S WITNESSES WITH RESPECT TO CHEROKEE LEASE MOTION (3.1). |
| CAMPANARIO ND | 03/23/06 | 2.60 | DEPOSE W. KERR IN CONNECTION WITH CHEROKEE LEASE MOTION (1.1); FORMULATE STRATEGY RE: DEPOSITION OF K. HO IN CONNECTION WITH CHEROKEE LEASE MOTION (1.5). |
| CAMPANARIO ND | 03/24/06 | 2.10 | ATTEND DEPOSITION OF K. HO IN CONNECTION WITH CHEROKEE LEASE MOTION (2.1). |
| CAMPANARIO ND | 03/30/06 | 1.00 | REVIEW TRANSCRIPT OF K. HO DEPOSITION IN CONNECTION WITH CHEROKEE LEASE MOTION (1.0). |
| CAMPANARIO ND | 03/31/06 | 1.80 | BEGIN DRAFTING MEMORANDUM RE: W. KERR'S DEPOSITION TESTIMONY IN CONNECTION WITH CHEROKEE LEASE MOTION (1.8). |
| | | 11.60 | |
| DANZ CE | 03/01/06 | 2.40 | EFFORTS TOWARDS OBTAINING DISCOVERY RE: THE CHEROKEE MOTION (0.4); TELECONFERENCES/EMAIL WITH C. COMERFORD (0.4); ATTENTION TO DEVELOPING STRATEGY (0.6); ATTENTION TOWARDS THE SUPPLEMENTAL CHEROKEE OBJECTION (0.5); REVIEW OF COURT DOCKET FOR LEASE RELATED FILINGS IN FOLLOWUP TO LANDLORD INQUIRY (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| DANZ CE | 03/02/06 | 3.50 | TELECONFERENCES WITH J. BEAUDOEN, C. COMERFORD AND C. HITCHCOCK RE: LAUREL, MISSISSIPPI AND REVIEW OF DOCUMENTS RELATING THERETO (1.1); TELECONFERENCE WITH S. FARMIA RE: LEASE POST PETITION OBLIGATION QUESTION (0.2); REVIEW OF DISCOVERY SUBMISSIONS (0.4); ATTENTION TO DISCOVERY SCHEDULE (0.3); CONTINUE REVIEW OF THE NORTH KANSAS LEASE (0.6); EVALUATE SETTLEMENT PROPOSALS FOR NORTH KANSAS LOCATION (0.9). |
|---|---|---|---|
| DANZ CE | 03/03/06 | 4.90 | PARTICIPATE IN TELECONFERENCE WITH D. GARFIELD RE: NORTH KANSAS LOCATION AND RELATED PREPARATION FOR CALL (1.1); DISCUSSIONS WITH J. BEAUDOEN RE: NORTH KANSAS AND OTHER LEASE RELATED INQUIRIES AND DRAFTED SUMMARIES (0.5); COMMUNICATION WITH C. HITCHCOCK RE: LAUEL, MISSISSIPPI AND ATTENTION TO RETURNING ORIGINAL DEED (0.4); CONTINUE REVIEW OF NORTH KANSAS LEASE FOR FACTUAL DISCREPANCIES WITH DISCOVERY (0.8), CONTINUE RESEARCH INTO THE LAUREL, MISSISSIPPI LEASE ISSUE (1.4), REVIEW OF RECENTLY RECEIVED COMPANY DOCUMENTS RE: LAUREL, MISSISSIPPI LEASE ISSUE (0.7). |
| DANZ CE | 03/06/06 | 2.10 | TELECONFERENCE WITH C. JACKSON RE: LEASE QUESTIONS (0.3), TELECONFERENCE WITH J. BEAUDOEN RE: THE COLUMBIA, TN LEASE PROPERTY (0.4), COMMUNICATION WITH A. CARGILE RE: THE COLUMBIA PROPERTY (0.3), DRAFT LETTER TO A. CARGILE (1.1). |
| DANZ CE | 03/07/06 | 5.00 | RESEARCH AND REVIEW OF LEASE FOR COLUMBIA, TENNESSEE LEASE ISSUE (1.2); TELECONFERENCES/EMAIL WITH A. CARGILL RE: LEASE DISPUTE (0.4); COMMUNICATION WITH J. BEAUDOEN AND C. COMERFORD RE: COLUMIBA, TN ISSUES (0.6); ATTENTION TO DEVELOPING STRATEGY RE: WARREN, OHIO ISSUE (0.4); TELECONFERENCE WITH W. KRYGOSKI (0.4); REVIEW OF THE WARREN, OHIO LEASE DISPUTE DOCUMENTS (0.5); DRAFT LETTER TO LANDLORD'S COUNSEL ON WARREN, OHIO (1.1), REVIEW OF THE DIP FINANCING ORDER (0.4). |
| DANZ CE | 03/08/06 | 1.50 | REVIEW OF THE WARREN, OHIO ISSUE AND REVIEW OF PRECEDENT (0.8), TELECONFERENCE WITH J. BEAUDOEN (0.4), ATTENTION TO LEASE RELATED CORRESPONDENCE (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| DANZ CE | 03/09/06 | 3.90 | REVIEW OF DOCKET AND RECENTLY RECEIVED CORRESPONDENCE (0.5); DISCUSSIONS RE: THE WARREN, OHIO LEASE ESCROW DISPUTE ISSUE (0.4); REDRAFT LETTER TO LANDLORD'S ATTORNEY AND DISTRIBUTED THE SAME (1.3); REVIEW OF THE CHEROKEE DISCOVERY AND LEASE ISSUE (0.6); COMMUNICATIONS WITH A. CARGILE ON THE COLUMBIA, TN LEASE DISPUTE AND EVICTION THREAT (0.8); COMMUNICATION WITH J. BEAUDOEN (0.3). |
|---------|----------|------|-----------|
| DANZ CE | 03/13/06 | 1.70 | CONTINUE ATTENTION TO THE COLUMBIA, TN EVICTION ISSUE (0.4); CONTINUE DISCUSSIONS RE: THE LAUREL IRR BOND ISSUANCE AND ATTENTION TO DEVELOPING STRATEGY REGARDING THE MATTER (0.8); REVIEW OF RECENT MEMOS CONCERNING TRUE LEASE CASES (0.5). |
| DANZ CE | 03/14/06 | 2.10 | PREPARATION OF CORRESPONDENCE TO A. CARGILE (0.9), DRAFT LETTER TO CSX AND DISTRIBUTE DOCUMENT FOR COMMENTS (1.2). |
| DANZ CE | 03/15/06 | 3.20 | PREPARATION FOR AND PARTICIPATION ON CALL WITH C. COMERFORD RE: THE LAUREL, MS IRR BOND ISSUE AND OTHER LEASE RELATED ITEMS (0.8); REVIEW OF RECENTLY RECEIVED CORRESPONDENCE AND FOLLOWUP COMMUNICATION WITH C. COMERFORD RE: THE SAME (0.3); CONTINUE ATTENTION TO THE CHEROKEE DISCOVERY PROCESS AND COMMUNICATION WITH C. COMMERFORD RE: THE SAME (0.6); CONTINUE DISCUSSIONS RE: COLUMBIA, TN LEASE EVICTION AND DISCUSSIONS WITH C. COMERFORD RE: THE SAME (0.7); CONTINUE RESEARCH - 2ND CIRCUIT CASES RE: THE COLUMBIA, TN ISSUE (0.8). |
| DANZ CE | 03/16/06 | 2.90 | TELECONFERENCE WITH J.GUGLIELMO RE: AUCTION PROCESSES (0.4); FOLLOW-UP DISCUSSION WITH B. EICHENLAUB (0.2); REVIEW OF AUTHORITY FOR EQUIPMENT ACTIONS (0.5); REVIEW OF DISCOVERY RELATING TO THE NORTH KANSAS PROPERTY (0.4); ATTENTION TO DRAFTING MATTER SUMMARY MEMO (0.7); COORDINATE LEASE NOTICES (0.4); REVIEW ALL RECENTLY RECEIVED CORRESPONDENCE (0.3). |
| | | **33.20** | |
| MEISLER RE | 03/01/06 | 1.30 | REVIEW AND COMMENT ON SUPPLEMENTAL OBJECTION TO CHEROKEE MOTION TO COMPEL (0.5); CONTINUE ANALYSIS OF SAME (0.3); REVIEW DOCUMENTS PRODUCED RE: SAME (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 03/02/06 | 0.90 | CONTINUE ANALYSIS OF CHEROKEE MATTER AND DOCUMENT PRODUCTION (0.8); CONFERENCE WITH S. CORCORAN RE: SAME (0.1). |
| MEISLER RE | 03/03/06 | 1.80 | REVIEW DISCOVERY REQUEST AND RESPONSES THERETO RE: CHEROKEE (1.8). |
| MEISLER RE | 03/04/06 | 0.20 | CONTINUE ATTENTION TO CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION (0.2). |
| MEISLER RE | 03/06/06 | 1.80 | CONTINUE ANALYSIS OF CHEROKEE'S DISCOVERY REQUEST (1.6); TELECONFERENCES WITH S. CORCORAN RE: SAME (0.1, 0.1). |
| MEISLER RE | 03/07/06 | 1.40 | CONTINUE TO WORK ON CHEROKEE RE: STRATEGY (1.4). |
| MEISLER RE | 03/08/06 | 1.20 | REVIEW AND REVISE SCRIPT RE: CHEROKEE (0.3); CONTINUE ATTENTION TO DISCOVERY MATTERS RE: SAME (0.9). |
| MEISLER RE | 03/09/06 | 0.70 | TELECONFERENCE WITH S. CORCORAN RE: CHEROKEE DISCOVERY (0.2); ATTENTION TO SAME (0.5). |
| MEISLER RE | 03/14/06 | 0.20 | ATTENTION TO CAPITAL LEASE V. TRUE LEASE ANALYSIS (0.2). |
| MEISLER RE | 03/15/06 | 1.30 | REVIEW CORRESPONDENCE RE: LANDLORD OF WARREN, OHIO FACILITY (0.2); REVIEW AND ANALYZE LANDLORD'S POSITION RE: COLUMBIA, TN LEASE (0.6); REVIEW CHEROKEE LEASE (0.5). |
| MEISLER RE | 03/16/06 | 0.90 | CONTINUE TO CONSIDER STRATEGY RE: CHEROKEE'S MOTION TO COMPEL ASSUMPTION OR REJECTION (0.3); REVIEW STATUS OF DISCOVERY REQUEST RE: SAME (0.6). |
| MEISLER RE | 03/18/06 | 0.30 | WORK ON CHEROKEE'S MOTION TO COMPEL ASSUMPTION OR REJECTION (0.3). |
| MEISLER RE | 03/22/06 | 0.70 | REVIEW AND ANALYSIS OF WARREN, OHIO AND COLUMBIA, TENNESSEE LEASES (0.3); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.4). |
| MEISLER RE | 03/24/06 | 0.20 | TELECONFERENCE WITH C. COMERFORD RE: CHEROKEE (0.1); CONFERENCE WITH S. CORCORAN RE: SAME (0.1). |
| MEISLER RE | 03/26/06 | 0.40 | REVIEW STATUS OF CHEROKEE MATTER (0.4). |
| MEISLER RE | 03/27/06 | 0.40 | REVIEW CHEROKEE'S MOTION TO COMPEL ASSUMPTION OR REJECTION (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 03/28/06 | 0.60 | CONTINUE TO REVIEW CHEROKEE RE: MOTION TO COMPEL ASSUMPTION OR REJECTION (0.6). |
| | | 14.30 | |
| MICHELI MJ | 03/01/06 | 2.30 | REVIEW CHEROKEE NOTES RE: SUPPLEMENTAL OBJECTION (0.4); MADE REVISIONS RE: SAME (0.4); REVIEW CORRESPONDENCE RE: CHEROKEE DISCOVERY (0.3); MEETING WITH C. COMERFORD RE: DOCUMENTS TO BE PRODUCED (0.6); REVIEW OF CHEROKEE DOCUMENTS TO BE PRODUCED (0.6). |
| MICHELI MJ | 03/02/06 | 7.80 | BEGIN REVIEW OF CHEROKEE DOCUMENTS TO BE PRODUCED FOR RELEVANCE AND REDACTIONS (6.4); TELECONFERENCE WITH C. COMERFORD RE: REVIEW OF CHEROKEE DOCUMENTS TO BE PRODUCED (0.5); TELECONFERENCE WITH S. CORCORAN AND C. COMERFORD RE: SAME (0.7); TELECONFERENCE WITH D. GARFIELD RE: CHEROKEE DISCOVERY (0.2). |
| MICHELI MJ | 03/03/06 | 7.00 | CONTINUE REVIEW OF CHEROKEE DOCUMENTS TO BE PRODUCED FOR RELEVANCE AND REDACTIONS (1.4); BEGIN PREPARING REQUESTS FOR ADMISSION RE: CHEROKEE AND THE DATE THE PROPERTY WAS REFINANCED. (0.4); BEGIN DRAFTING NOTES RE: ISSUES TO BE ADDRESSED FOR DOCUMENT PRODUCTION TO CHEROKEE (1.2); MEET AND CONFER WITH CHEROKEE (0.7); REVIEW NOTES RE: MEET AND CONFER (0.3); BEGIN DRAFTING CORRESPONDENCE MEMORIALIZING THE MATTERS AGREED TO ON THE MEET AND CONFER (1.9); DRAFT SCRIPT AND PROFFER FOR CHEROKEE OBJECTION (1.1). |
| MICHELI MJ | 03/04/06 | 4.10 | BEGIN HEARING PREPARATION FOR CHEROKEE MOTION AND OBJECTION (0.9); BEGAN DRAFTING CHRONOLOGY OF EVENTS RE: CHEROKEE MATTERS (3.2). |
| MICHELI MJ | 03/06/06 | 5.70 | REVIEW LETTER SENT BY CHEROKEE RE: DISCOVERY ISSUES (0.1); TELECONFERENCE WITH D. GARFIELD RE: SAME (0.1); CORRESPONDENCE TO GROUP RE: SAME (0.2); CONTINUE REVIEW OF CHEROKEE DOCUMENTS TO BE PRODUCED FOR RELEVANCE AND REDACTIONS (0.4); CONTINUE HEARING PREPARATION FOR CHEROKEE MOTION AND OBJECTION (3.6); TELECONFERENCE WITH S. CORCORAN RE: CHEROKEE DISCOVERY ISSUES (0.1); TELECONFERENCE WITH D. GARFIELD RE: OPEN DISCOVERY ISSUES (0.3); CORRESPONDENCE WITH C. COMERFORD RE: OPEN DISCOVERY ISSUES (0.2); REVIEW AND REVISE CHRONOLOGY OF EVENTS RE: CHEROKEE MATTERS (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MICHELI MJ | 03/07/06 | 3.70 | REVIEW LETTER SENT BY CHEROKEE RE: DISCOVERY ISSUES (0.2); DRAFT CORRESPONDENCE TO GROUP RE: SAME (0.1); ANALYSIS OF CHEROKEE SETTLEMENT OFFER (0.4); TELECONFERENCE WITH C. COMERFORD RE: SAME (0.1); TELECONFERENCE WITH D. GARFIELD RE: SAME (0.2); REVIEW CHEROKEE DISCOVERY STIPULATION (0.7); TELECONFERENCE WITH D. GARFIELD RE: SAME (0.1); REVISE CHEROKEE DISCOVERY STIPULATION (0.8); CONTINUE REVIEW OF CHEROKEE DOCUMENT PRODUCTIONS (1.1). |
| --- | --- | --- | --- |
| MICHELI MJ | 03/08/06 | 2.80 | BEGIN DRAFTING SCRIPT AND PROFFER FOR CHEROKEE MATTER (0.6); REVISE CHEROKEE DISCOVERY STIPULATION (1.3); DRAFT CORRESPONDENCE RE: SAME (0.3); ANALYSIS OF ISSUES RE: DISCOVERY STIPULATION (0.6). |
| MICHELI MJ | 03/09/06 | 1.60 | REVIEW CORRESPONDENCE RE: CHEROKEE DISCOVERY (0.4); REVIEW AND REVISE CHEROKEE SEARCH MEMO (0.7); REVIEW PRODUCTION SCHEDULE RE: CHEROKEE DOCUMENT PRODUCTION (0.5). |
| MICHELI MJ | 03/17/06 | 5.60 | CONTINUE REVIEW OF DOCUMENTS TO BE PRODUCED TO CHEROKEE (3.4); REVIEW CHEROKEE DEPOSITION NOTICES (0.2); CONFERENCE WITH REM RE: STATUS OF CHEROKEE (0.2); TELECONFERENCE WITH C. COMERFORD RE: CHEROKEE DOCUMENT PRODUCTION (1.4); DRAFT CHEROKEE DOCUMENT PRODUCTION TRANSMITTAL LETTER (0.4). |
| MICHELI MJ | 03/18/06 | 2.10 | CONTINUE REVIEW OF DOCUMENTS TO BE PRODUCED TO CHEROKEE (2.1). |
| MICHELI MJ | 03/20/06 | 4.50 | CONTINUE REVIEW OF DOCUMENTS TO BE PRODUCED TO CHEROKEE (3.9); TELECONFERENCE WITH C. COMERFORD RE: CHEROKEE DOCUMENT PRODUCTION (0.6). |
| MICHELI MJ | 03/21/06 | 4.80 | BEGIN DRAFTING DEPOSITION OUTLINE FOR K. HO'S DEPOSITION (1.7); REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY CHEROKEE IN PREPARATION FOR DEPOSITION (3.1). |
| MICHELI MJ | 03/22/06 | 4.90 | REVIEW AND ANALYSIS OF CHEROKEE PRODUCTION LETTERS (0.5); CONTINUE TO DRAFT DEPOSITION OUTLINE FOR K. HO'S DEPOSITION (2.6); PREPARE DOCUMENTS IN CONNECTION WITH THE DEPOSITIONS OF K. HO AND W. KERR (1.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 03/23/06 | 7.30 | CONTINUE TO DRAFT DEPOSITION OUTLINE FOR K. HO'S DEPOSITION (0.7); PREPARE FOR K. HO'S DEPOSITION (1.7); REVIEW DOCUMENTS IN CONNECTION WITH THE DEPOSITIONS OF K. HO AND W. KERR (2.8); MEETING WITH N. CAMPANARIO RE: DEPOSITION MATTERS (0.5); ATTEND W. KERR DEPOSITION (1.6). |
| MICHELI MJ | 03/24/06 | 4.10 | PREPARE FOR K. HO'S DEPOSITION (2.3); DEPOSED K. HO (1.8). |
| MICHELI MJ | 03/27/06 | 3.50 | BEGIN DRAFTING CORRESPONDENCE TO CHEROKEE RE: STIPULATION AND OPEN ITEMS (0.7); PREPARE CHEROKEE INTERROGATORIES TO BE SENT AND SERVED (0.7); CONTINUE DRAFTING STIPULATION RE: DISCOVERY ISSUES WITH CHEROKEE (0.8); CORRESPONDENCE TO GROUP RE: STIPULATION AND INTERROGATORIES (0.5); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.1); CONTINUE REVIEW OF DOCUMENTS TO BE PRODUCED TO CHEROKEE (0.7). |
| MICHELI MJ | 03/28/06 | 1.70 | CORRESPONDENCE WITH D. GARFIELD RE: OPEN ITEMS AND STIPULATION (0.3); REVIEW CORRESPONDENCE WITH WORKING RE: SAME (0.3); REVIEW AND REVISE SEARCH MEMO RE: CHEROKEE DISCOVERY (0.5); CONTINUE REVIEW OF DOCUMENTS TO BE PRODUCED TO CHEROKEE (0.6). |
| MICHELI MJ | 03/29/06 | 4.70 | CONTINUE REVIEW OF DOCUMENTS TO BE PRODUCED TO CHEROKEE (1.8); DRAFT SCRIPT RE: CHEROKEE MATTER (2.9). |
| MICHELI MJ | 03/30/06 | 6.70 | DRAFT LETTER TO LANDLORD RE: AUTOMATIC STAY ISSUES AND RENEWAL OF LEASE AND EVICTION (1.5); DRAFT HO DEPOSITION MEMO RE: CHEROKEE (0.4); BEGIN DRAFTING SHEEHAN DEPOSITION MEMO (4.8). |
| MICHELI MJ | 03/31/06 | 4.30 | CONTINUE REVIEW OF DOCUMENTS TO BE PRODUCED TO CHEROKEE (2.8); TELECONFERENCE WITH C. COMERFORD RE: SAME (0.9); CORRESPONDENCE WITH H. BAER RE: CHEROKEE DEPOSITIONS (0.2); DRAFT TRANSMITTAL LETTER RE: PRODUCTION OF DOCUMENTS TO CHEROKEE (0.4). |
| | | 89.20 | |
| Total Associate | | 148.30 | |
| DEMMA J | 03/20/06 | 1.10 | PREPARE MATERIALS RE: MATERIALS RE: CHEROKEE NORTH KANSAS CITY, LLC (1.1). |
| DEMMA J | 03/21/06 | 2.80 | PREPARE MATERIALS RE: CHEROKEE NORTH KANSAS FOR ATTORNEY REVIEW (2.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| DEMMA J | 03/30/06 | 0.70 | UPDATE CHEROKEE NORTH KANSAS CITY MATERIALS FOR FILES (0.7). |
|---------|----------|------|---------------------------------------------------------------|
| DEMMA J | 03/31/06 | 0.70 | PREPARE CHEROKEE NORTH KANSAS DOCUMENTS FOR DOCUMENT PRODUCTION (0.7). |

                                          5.30

| NOWICKI JA | 03/20/06 | 1.10 | ORGANIZING CHEROKEE PRODUCTION DOCUMENTS FOR ATTORNEY REVIEW (1.1). |
|------------|----------|------|--------------------------------------------------------------------|
|            |          | 1.10 |                                                                    |

**Total Legal Assistant**        6.40

**TOTAL TIME**        <u>180.50</u>

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Leases (Real Property)                                      Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 03/22/06 | Micheli MJ | 614.99 |
| Air/Rail Travel - vendor feed | 03/23/06 | Micheli MJ | 219.26 |
| Air/Rail Travel - vendor feed | 03/23/06 | Campanario ND | 219.26 |
| Air/Rail Travel - vendor feed | 03/24/06 | Micheli MJ | 660.23 |
| Air/Rail Travel - vendor feed | 03/24/06 | Campanario ND | 612.26 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,326.00** |
| In-house Reproduction | 03/07/06 | Copy Center, D | 85.24 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 0.40 |
| In-house Reproduction | 03/21/06 | Copy Center, D | 90.94 |
| In-house Reproduction | 03/21/06 | Copy Center, D | 37.42 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 2.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$216.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0..48 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.52 |
| | | **TOTAL TELEPHONE EXPENSE** | **$1.00** |
| Lexis/Nexis | 03/06/06 | Danz CE | 53.00 |
| | | **TOTAL LEXIS/NEXIS** | **$53.00** |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 3.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$3.00** |
| Out-of-Town Travel | 03/22/06 | Micheli MJ | 116.46 |
| Out-of-Town Travel | 03/23/06 | Micheli MJ | 208.13 |
| Out-of-Town Travel | 03/24/06 | Micheli MJ | 50.02 |
| Out-of-Town Travel | 03/24/06 | Micheli MJ | 54.27 |
| Out-of-Town Travel | 03/24/06 | Micheli MJ | 320.56 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 03/24/06 | Campanario ND | 320.56 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,070.00** |
| Messengers/ Courier | 03/17/06 | Dist Serv/Mail/Page, D | 6.20 |
| Messengers/ Courier | 03/17/06 | Dist Serv/Mail/Page, D | 9.12 |
| Messengers/ Courier | 03/17/06 | Dist Serv/Mail/Page, D | 18.65 |
| Messengers/ Courier | 03/20/06 | Dist Serv/Mail/Page, D | 10.19 |
| Messengers/ Courier | 03/27/06 | Dist Serv/Mail/Page, D | 6.20 |
| Messengers/ Courier | 03/27/06 | Dist Serv/Mail/Page, D | 6.20 |
| Messengers/ Courier | 03/27/06 | Dist Serv/Mail/Page, D | 6.19 |
| Messengers/ Courier | 03/27/06 | Dist Serv/Mail/Page, D | 6.20 |
| Messengers/ Courier | 03/29/06 | Dist Serv/Mail/Page, D | 6.20 |
| Messengers/ Courier | 03/31/06 | Dist Serv/Mail/Page, D | 6.20 |
| Messengers/ Courier | 03/31/06 | Dist Serv/Mail/Page, D | 22.65 |
| | | **TOTAL MESSENGERS/ COURIER** | **$104.00** |
| Out-of-Town Meals | 03/23/06 | Micheli MJ | 34.81 |
| Out-of-Town Meals | 03/23/06 | Micheli MJ | 57.19 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$92.00** |
| Telco-Non Astra | 03/31/06 | Telecommunications, D | 216.00 |
| | | **TOTAL TELCO-NON ASTRA** | **$216.00** |
| | | **TOTAL MATTER** | **$4,081.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 05/31/06
Leases (Real Property)                            Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/06/06 | 0.40 | CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: CHEROKEE 365(D)(2) MOTION INCLUDING WITNESS PREPARATION (0.4). |
| BUTLER, JR. J | 04/07/06 | 1.10 | PREPARE FOR (0.4) AND PARTICIPATE IN (0.7) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: CHEROKEE 365(D)(2) MOTION. |
| | | **1.50** | |
| MARAFIOTI KA | 04/06/06 | 0.40 | WORK ON REPLY TO CHEROKEE MOTION TO ASSUME OR REJECT LEASE (0.4). |
| MARAFIOTI KA | 04/11/06 | 0.40 | REVIEW AND REVISE NOTICES OF INTENTION TO ENTER INTO REAL PROPERTY LEASE AT TOWER DRIVE (0.1); BRIGHTON (0.1), AND MEIJER DRIVE (0.1) AND WORK ON ISSUES RE: SERVICE OF SAME (0.1). |
| MARAFIOTI KA | 04/12/06 | 0.40 | REVIEW NOTICE OF REJECTION OF INDIANAPOLIS LEASE (0.2); REVIEW NOTICE OF NEW LEASE AT NORTHFIELD CROSSING (0.2). |
| MARAFIOTI KA | 04/20/06 | 0.20 | REVIEW NOTICE OF WITHDRAWAL OF NORTHFIELD CROSSING PROPERTY LEASE RENEWAL AND CORRESPONDENCE RE: SAME (0.2). |
| | | **1.40** | |
| SPRINGER DE | 04/04/06 | 4.00 | CONFERENCE WITH J. SHEEHAN RE: PREPARATION FOR DEPOSITION IN CHEROKEE (1.0); DEFEND J. SHEEHAN DEPOSITION IN CHEROKEE (3.0). |
| SPRINGER DE | 04/05/06 | 4.50 | PREPARE FOR AND DEFEND DEPOSITION OF J. SHEEHAN (4.5). |
| SPRINGER DE | 04/06/06 | 2.10 | PREPARATION FOR HEARING ON CHEROKEE MOTION, INCLUDING DRAFT CROSS-EXAMINATION OUTLINES (2.1). |
| SPRINGER DE | 04/07/06 | 4.80 | PREPARATION FOR HEARING (1.0); ATTENDANCE AT SIXTH OMNIBUS, HEARING FOR CHEROKEE (3.8). |
| | | **15.40** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 04/03/06 | 1.50 | REVIEW DISCOVERY FROM CHEROKEE, INCLUDING SUMMARIES OF WITNESS DEPOSITIONS AND INTERROGATORIES (0.9) AND CONSIDER STRATEGY (0.4); REVIEW CORRESPONDENCE FROM GARFIELD RE: STRUCTURE FOR HEARING AND CONSIDER RESPONSE (0.2). |
| WEXLER MP | 04/04/06 | 0.40 | REVIEW COLUMBIA, TENNESSEE LEASE STATUS AND REQUESTS FROM COMMITTEE (0.4). |
| WEXLER MP | 04/05/06 | 0.20 | FOLLOW UP ON STATUS OF COLUMBIA, TENNESSEE LEASE PROCESS (0.2). |
| WEXLER MP | 04/06/06 | 0.70 | REVIEW CHEROKEE REPLY IN SUPPORT OF MOTION TO SHORTEN 365(D)(4) DEADLINE (0.3) AND FOLLOW UP ON STRATEGY FOR DEALING WITH SAME (0.2); REVIEW AND COMMENT ON NOTICE OF REJECTION FOR 88TH STREET, INDIANAPOLIS LEASE (0.2). |
| WEXLER MP | 04/07/06 | 1.00 | CONSIDER TIMING AND STRATEGY FOR COLUMBIA NEW LEASE (0.4); REVIEW CORRESPONDENCE FROM A. CARGILE AND CONSIDER APPROPRIATE RESPONSE THERETO (0.4); REVIEW AND COMMENT ON LEASE NOTICE FOR TROY, MI (0.2). |
| WEXLER MP | 04/10/06 | 0.50 | REVIEW CORRESPONDENCE FROM A. CARGILE RE: COLUMBIA, TN MONTH TO MONTH LEASE AND CONSIDER RESPONSE THERETO (0.3); TELECONFERENCE WITH CLIENT RE: CHEROKEE OUTCOME (0.2). |
| WEXLER MP | 04/11/06 | 0.80 | REVIEW CORRESPONDENCE FROM C. HITCHCOCK AND ISSUES IN CONNECTION WITH EXERCISE OF RENEWAL OPTION AT NORTHFIELD CROSSING AND PROCEDURES TO BE FOLLOWED (0.4); REVIEW AND COMMENT ON LEASE NOTICES FOR BRIGHTON AND TROY SITES AND REVIEW PROCEDURES TO BE FOLLOWED (0.3); REVIEW AND COMMENT ON LEASE REJECTION NOTICE FOR INDIANAPOLIS SITE (0.1). |
| WEXLER MP | 04/12/06 | 0.30 | REVIEW NORTHFIELD CROSSING LEASE RENEWAL INFORMATION AND CONSIDER STRATEGY FOR GOING FORWARD (0.3). |
| WEXLER MP | 04/14/06 | 0.30 | REVIEW POTENTIAL ISSUES IN CONNECTION WITH REJECTION OF INDIANAPOLIS LEASE AND ENVIRONMENTAL MATTERS (0.3). |
| WEXLER MP | 04/17/06 | 0.50 | REVIEW IRVINE, CA ISSUES AND UNDERLYING DOCUMENTS IN CONNECTION THEREWITH (0.3); REVIEW COLUMBIA, TN LEASE MATTERS (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 04/18/06 | 2.40 | REVIEW CLIENT PROPOSAL FOR NEW LEASE FOR COLUMBIA, TN AND CONSIDER STRATEGY THEREFOR (0.4); REVIEW ISSUES IN CONNECTION WITH AMENDMENT OF GM LEASE AND STRATEGY AND PROCEDURAL MATTERS (0.7); REVIEW LEASE AND PRECEDENT FOR POSSIBLE PARTIAL REJECTION ISSUES (0.9); FOLLOW UP ON POSSIBLE EFFECTS OF DEMOLITION OF PLANT 11 (0.4). |
| WEXLER MP | 04/19/06 | 1.50 | REVIEW STRATEGY FOR DEALING WITH COLUMBIA, TN LEASE (0.3) AND FORM OF PROPOSAL TO BE DELIVERED TO LANDLORD (0.3); REVIEW ISSUES IN CONNECTION WITH AMENDMENT TO GM MULTI-PROPERTY LEASE AND ISSUES TO BE ADDRESSED AND STRATEGY AND PROCEDURES THEREFOR (0.6); REVIEW VARIOUS LEASE ISSUES AND APPROPRIATE ACTIONS TO BE TAKEN (0.3). |
| WEXLER MP | 04/20/06 | 0.30 | REVIEW, COMMENT AND FOLLOW UP ON WITHDRAWAL OF LEASE FOR NORTHFIELD CROSSING AND CONSIDER ISSUES (0.3). |
| WEXLER MP | 04/21/06 | 1.70 | FOLLOW UP ON STRATEGY AND ISSUES FOR COLUMBIA, TN LEASE AMENDMENT/NEW LEASE (0.3); REVIEW AND COMMENT ON LEASE SUMMARY/ANALYSIS ON ANDERSON, IN (0.4) AND FOLLOW UP ON ECONOMIC ISSUES (0.3); TELECONFERENCE WITH M. HESTER IN PREPARATION FOR (0.1) AND TELECONFERENCE WITH M. HESTER AND C. COMERFORD RE: IRVINE, CA LEASE AND ISSUES IN CONNECTION WITH ENVIRONMENTAL TESTING (0.4) AND FOLLOW UP ON ISSUES RAISED (0.2). |
| WEXLER MP | 04/22/06 | 0.20 | FOLLOW UP ON ISSUES FOR IRVINE, CALIFORNIA LEASE (0.2). |
| WEXLER MP | 04/24/06 | 1.30 | REVIEW AND COMMENT ON CORRESPONDENCE TO LANDLORD RE: COLUMBIA, TN LEASE RENEWAL AND STRATEGY FOR DEALING THEREWITH (0.4); TELECONFERENCE WITH M. HESTER RE: IRVINE, CA AND FOLLOW UP ON ISSUES TO BE ADDRESSED AND RESEARCH REQUIRED (0.6); REVIEW AND COMMENT ON REVISED MEMO RE: ANDERSON, IN LEASE AMENDMENT AND ECONOMICS THEREOF (0.3). |
| WEXLER MP | 04/25/06 | 0.20 | FOLLOW UP ON COLUMBIA, TN LEASE STATUS (0.2). |
| WEXLER MP | 04/27/06 | 1.30 | REVIEW OBJECTION TO INDIANAPOLIS REJECTION MOTION AND CONSIDER STRATEGY FOR DEALING THEREWITH (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 04/28/06 | 1.00 | FOLLOW UP ON STRATEGY FOR DEALING WITH OBJECTION TO INDIANAPOLIS REJECTION (0.4); FOLLOW UP AND CORRESPONDENCE RE: JLL EXPENSE REIMBURSEMENT AND CONFIDENTIALITY ISSUES (0.3); REVIEW STRATEGY FOR DEALING WITH PLANT 11 DEMOLITION AND POSSIBLE ISSUES ARISING THEREFROM (0.3). |
| | | **16.10** | |
| **Total Partner** | | **34.40** | |
| DANZ CE | 04/03/06 | 3.40 | TELECONFERENCE WITH DELPHI HEADED BY W. LUETHGE RE: TUSCALOOSA DEED AND REAL ESTATE TAX PROBLEMS (0.4); RESEARCH OF THE ISSUE (1.2); CONFERENCE CALL WITH C. COMERFORD (0.3); RESEARCH INTO LEASE NOTICE ISSUES (0.8), REVIEW OF DOCKET AND RECENTLY FILED MATERIALS (0.7). |
| DANZ CE | 04/04/06 | 1.50 | ATTENTION TO THE INDIANAPOLIS LEASE REJECTION ISSUE (0.3); TELECONFERENCE FROM F. FRANKEL (0.3); RESEARCH INTO THE IRVINE, TX LEASE ISSUE (0.9). |
| DANZ CE | 04/05/06 | 2.00 | FOLLOWUP ON THE COLUMBIA, TN ISSUE WITH J. BEAUDOEN AND C. COMERFORD (0.4); REVIEW OF DOCKET (0.3); REVIEW NEW LEASE SUMMARY PROPOSALS AND NEW LEASES FOR TROY AND BRIGHTON (0.9), BEGIN PREPARING NOTICES (0.4). |
| DANZ CE | 04/06/06 | 2.10 | PARTICIPATION ON THE IRVINE CONFERENCE CALL (C. COMERFORD AND OTHERS) (1.1); SUPERVISED PREPARING THE LEASE NOTICES AND NOTICE OF REJECTION (0.5); REVIEW DOCKET (0.2); DISCUSSIONS RE: THE COLUMBIA, TN THREATENED EVICTION (0.3). |
| DANZ CE | 04/07/06 | 2.20 | COMMUNICATIONS WITH J. BEAUDOEN AND C. COMERFORD RE: THE COLUMBIA, TN LEASE ISSUE (0.4); DRAFT COMMUNICATION TO A. CARGILE (0.6); FOLLOWUP TELECONFERENCE WITH A. CARGILE (0.3); REVIEW OF THE TROY LEASE NOTICE (0.3); ATTENTION TO THE IRVINE ISSUE AND REVIEW OF THE LEASE (0.6). |
| DANZ CE | 04/10/06 | 0.80 | DISCUSSION ON CHEROKEE ISSUE (0.3); REVIEW AND DISTRIBUTED THE TROY MEIJER ROAD AND BRIGHTON NOTICES (0.5). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DANZ CE | 04/11/06 | 3.00 | REVISE, FINALIZE AND SUPERVISE DISTRIBUTION OF THE LEASE NOTICES (1.1); REVIEW THE NORTHFIELD CROSSING LEASE (0.8) AND FOLLOWED UP ON ISSUE WITH C. HITCHCOCK (0.3); FINALIZE RESEARCH ON THE TUSCALOOSA DEED TRANSFER TAX ISSUE AND COMMUNICATIONS WITH THE COMPANY RE: THE OUTCOME OF THE RESEARCH (0.8). |
| DANZ CE | 04/12/06 | 1.30 | COMMUNICATION WITH K. SIMON (0.3), FOLLOWUP COMMUNICATION WITH C. COMERFORD RE: CHANGES TO THE LEASE NOTICES (0.4), REVIEW INCOMING CORRESPONDENCE (0.6). |
| DANZ CE | 04/14/06 | 1.10 | FOLLOWUP ON INDIANAPOLIS, INDIANA LEASE REJECTION (0.4), DISTRIBUTE THE LEASE NOTICES TO DELPHI REAL ESTATE GROUP (0.4), CONTINUE ATTENTION TO SERVICE ISSUES (0.3). |
| DANZ CE | 04/17/06 | 0.90 | COMMUNICATION WITH R. FLETEMEYER AT FTI RE: STATUS OF REAL ESTATE ISSUES (0.4); REVIEW LAUREL, MISSISSIPPI LEASE ISSUE (0.5). |
| DANZ CE | 04/18/06 | 2.90 | REVIEW OF THE DOCKET FOR LEASE NOTICES AND OBJECTIONS (0.4); TELECONFERENCE WITH R. FLETMEYER AND J. BEAUDOEN RE: LEASES (0.6); TELECONFERENCE WITH J. BEAUDOEN AND C. COMERFORD RE: FLINT DONATION, COLUMBIA, TENNESSEE AND OTHER LEASE RELATED ISSUES AND FOLLOW-UP WITH C. COMERFORD (1.3); COMMUNICATIONS WITH K. SIMON, RESEARCHED REQUESTED INFORMATION RE: NORTHFIELD CROSSINGS (0.6). |
| DANZ CE | 04/19/06 | 3.20 | TELECONFERENCE WITH C. COMERFORD AND D. SOKOL AND RELATED FOLLOWUP WITH THE PARTIES (0.9); REVIEW OF THE ANDERSON, INDIANA GM LEASE AMENDMENT (0.7); DISCUSSIONS WITH J. BEAUDOEN RE: THE NORTHFIELD CROSSING TROY MI LEASE NOTICE (0.4); COMMUNICATIONS WITH K. SIMON RE: THE LEASE NOTICES (0.4); ATTENTION TO RECENT REAL ESTATE PARTY SERVICE ISSUES (0.6); COMMUNICATION WITH M. RIELAW (0.2). |
| DANZ CE | 04/20/06 | 3.00 | PREPARE AND FILE NOTICE OF LEASE NOTICE WITHDRAWAL FOR TROY, MI AND COORDINATED SERVICE (0.8); DISCUSSIONS WITH J. BEAUDOEN AND D. SOKOL RE: A. CARGILE AND COLUMBIA, TN LEASE ISSUES (0.7); REVIEW OF COLUMBIA, TN LEASE (0.3); REVIEW OF THE ANDERSON, INDIANA BUSINESS CASE SUMMARY (0.5) AND DISCUSSION OF ISSUE WITH DELPHI REAL ESTATE TEAM AND FTI (0.4); REVIEW OF THE DOCKET (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DANZ CE | 04/21/06 | 0.90 | DISCUSSIONS WITH M. HESTER RE: IRVINE AND REVIEW OF RESEARCH (0.5); COMMUNICATIONS WITH FTI (R. FLETYMEYER) RE: ANDERSON (0.4). |
| DANZ CE | 04/24/06 | 3.30 | COMMUNICATION WITH C. COMERFORD (0.4); DISTRIBUTED REQUESTED DOCUMENTS (0.3); REVIEW OF ANDERSON, INDIANA LEASE ISSUES AND DRAFTED SUMMARY (1.1); COMMUNICATIONS WITH A. CARGILE (0.3); COMMUNICATIONS RE: COLUMBIA, TN WITH COMPANY PERSONNEL (C. COMERFORD/J. BEAUDOEN) AND DEVELOPMENT OF STRATEGY RELATING THERETO (1.2). |
| DANZ CE | 04/25/06 | 0.90 | DRAFT COMMITTEE PRESENTATION MATERIALS RELATING TO THE LEASE NOTICES PRODUCED (0.6), COMMUNICATION WITH FTI RE: NEW LEASES (0.3). |
| DANZ CE | 04/26/06 | 1.70 | DRAFT COMMITTEE PRESENTATION MATERIALS (1.0); COMMUNICATION WITH J. GUGLIELMO RE: LEASE NOTICE ITEMS (0.3); DISCUSSIONS WITH DELPHI REAL ESTATE GROUP (C. HITCHCOCK) (0.4). |
| DANZ CE | 04/27/06 | 0.40 | DRAFT COMMITTEE PRESENTATION MATERIALS ON LEASE RELATED ISSUES (0.4). |
| DANZ CE | 04/28/06 | 0.50 | COMMUNICATION WITH J. FRANK RE: JONES LANG LASALLE ISSUES (0.3); RELATE FOLLOWUP TO OTHER LEASE MATTERS (0.2). |

                                             35.10

| | | | |
|---|---|---|---|
| DIAZ LB | 04/03/06 | 0.70 | ASSIST WITH DOCUMENT PREPARATION RE: SHEEHAN DEPOSITION (0.7). |
| DIAZ LB | 04/21/06 | 0.90 | ANALYZE CORRESPONDENCE AND EXISTING AGREEMENTS BETWEEN PARTIES RE: TADITEL PRODUCTION LINE (0.9). |
| DIAZ LB | 04/25/06 | 1.30 | ANALYZE DOCUMENTS AND DRAFT CORRESPONDENCE RE: PRODUCTION LINE AT TADITEL (1.3). |
| DIAZ LB | 04/26/06 | 0.20 | EDIT CORRESPONDENCE RELATED TO PRODUCTION LINE LOCATED AT TADITEL (0.2). |

                                              3.10

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 04/10/06 | 0.20 | REVIEW AND EVALUATE ISSUES RE COLUMBIA, TENNESSEE LEASE (0.2). |
| MEISLER RE | 04/11/06 | 1.10 | REVIEW NOTICES RE: RENEWAL OF LEASES (0.9) AND REJECTION OF LEASE (0.2). |
| MEISLER RE | 04/18/06 | 0.30 | REVIEW TERMS OF POTENTIAL LEASE RENEWAL RE: ANDERSON, INDIANA (0.3). |
| MEISLER RE | 04/19/06 | 0.50 | REVIEW LEASE RENEWALS (0.5). |
| MEISLER RE | 04/21/06 | 0.90 | CONTINUE ANALYSIS OF COUNTERPROPOSAL RE: COLUMBIA, TN LEASE (0.9). |
| MEISLER RE | 04/25/06 | 0.60 | REVIEW NON-RESIDENTIAL LEASE RENEWAL AND REJECTIONS (0.6). |
| MEISLER RE | 04/26/06 | 0.50 | REVIEW AND REVISE PRESENTATION TO BOARD OF DIRECTORS RE: LEASE RENEWAL AND REJECTION (0.5). |

**4.10**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 04/01/06 | 5.00 | BEGIN DRAFTING MEMO TO J. SHEEHAN RE: CHEROKEE MOTION TO COMPEL (2.9); BEGIN DRAFTING DEPOSITION ABSTRACT FOR K. HO RE: CHEROKEE MOTION TO COMPEL (2.1). |
| MICHELI MJ | 04/02/06 | 2.60 | CONTINUE DRAFTING DEPOSITION ABSTRACT FOR K. HO RE: CHEROKEE MOTION TO COMPEL (2.6). |
| MICHELI MJ | 04/03/06 | 3.40 | CONTINUE REVIEW OF DOCUMENTS IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.5); REVIEW RESPONSES TO INTERROGATORIES IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.3); TELECONFERENCE WITH D. GARFIELD RE: SHEEHAN DEPOSITION (0.1); PREPARE FOR SHEEHAN DEPOSITION IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (1.4); TELECONFERENCE WITH B. TRUDING RE: SAME (0.1); CONTINUED DRAFTING DEPOSITION ABSTRACT FOR K. HO RE: CHEROKEE MOTION TO COMPEL (1.0). |
| MICHELI MJ | 04/04/06 | 5.60 | PREPARE FOR SHEEHAN DEPOSITION IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.6); MEETING WITH J. SHEEHAN RE: SAME (0.3); DEFEND J. SHEEHAN DEPOSITION (2.4); MEETING WITH D. GARFIELD RE: HEARING ON CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.7); REVIEW OF ITEMS RE: CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.4); BEGIN DRAFTING J. SHEEHAN DECLARATION IN SUPPORT OF OBJECTION TO CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (1.2). |
| MICHELI MJ | 04/05/06 | 10.20 | CONTINUE DRAFTING J. SHEEHAN DECLARATION IN SUPPORT OF OBJECTION TO CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (2.7); REVIEW SUPPLEMENTAL K. HO DECLARATION RE: CHEROKEE (0.2); CORRESPONDENCE WITH D. GARFIELD RE: TRIAL EXHIBITS (0.1); REVISE J. SHEEHAN DECLARATION IN SUPPORT OF OBJECTION TO CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (1.2); SEND DEPOSITION EXHIBITS TO CREDITORS' COMMITTEE (0.2); BEGAN PREPARING EXHIBIT BINDER FOR CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (3.2); BEGIN DRAFTING CROSS EXAMINATION OUTLINE FOR W. KERR (1.6); CONTINUE REVIEW OF CHEROKEE OPEN ITEMS (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MICHELI MJ | 04/06/06 | 13.70 | CONTINUE DRAFTING CROSS EXAMINATION OUTLINE FOR W. KERR (3.2); BEGIN DRAFTING CROSS EXAMINATION OUTLINE FOR K. HO (3.9); CONTINUE PREPARING EXHIBIT BINDER FOR CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (2.5); CORRESPONDENCE WITH M. WEXLER RE: CHEROKEE STATUS (0.2); PREPARATION FOR EVIDENTIARY HEARING ON CHEROKEE MATTERS (1.1); REVIEW AND ANALYSIS OF CHEROKEE REPLY BRIEF (0.6); PREPARE J. SHEEHAN DECLARATION FOR FILING (0.3); CONTINUE DRAFTING CHEROKEE SCRIPT (1.9). |
| MICHELI MJ | 04/07/06 | 4.70 | PREPARATION FOR EVIDENTIARY HEARING ON CHEROKEE MATTERS (3.9); DRAFT CHEROKEE ORDER DENYING MOTION (0.8). |
| MICHELI MJ | 04/11/06 | 0.10 | REVIEW CHEROKEE ORDER (0.1). |
| | | 45.30 | |
| TOUSSI S | 04/04/06 | 1.50 | REVIEW DRAFT LICENSING AGREEMENT WITH DENSO RE: PATENT LITIGATION (1.0); DISCUSS SAME WITH CLIENT AND PROCEDURES RE: APPROVING AGREEMENT WITH BANKRUPTCY COURT (0.5). |
| TOUSSI S | 04/27/06 | 0.90 | RESEARCH ISSUES RE: REAL ESTATE LEASES AND ENVIRONMENTAL MATTERS (0.5); REVIEW OBJECTION FILED TO LEASE REJECTION MOTION (0.4). |
| TOUSSI S | 04/28/06 | 0.90 | RESEARCH LEASE REJECTIONS ISSUES RE: OBJECTION FILED BY LANDLORD (0.5); REVIEW OBJECTION AND ADDRESS ISSUES RE: SAME (0.4). |
| | | 3.30 | |
| Total Associate | | 90.90 | |
| DEMMA J | 04/04/06 | 2.30 | PREPARE DOCUMENTS RE: CHEROKEE NORTH KANSAS FOR ATTORNEY REVIEW (2.3). |
| | | 2.30 | |
| SALAZAR AG | 04/11/06 | 0.70 | PREPARE AND COORDINATE SERVICE OF LEASE NOTICE (0.7). |
| SALAZAR AG | 04/12/06 | 0.80 | PREPARE FOR FILING AND SERVICE OF LEASE NOTICES (0.8). |
| | | 1.50 | |
| Total Legal Assistant | | 3.80 | |
| TOTAL TIME | | 129.10 | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                   Bill Date: 05/31/06
Leases (Real Property)                                     Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 04/07/06 | Micheli MJ | 567.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$567.00** |
| In-house Reproduction | 04/04/06 | Copy Center, D | 142.16 |
| In-house Reproduction | 04/07/06 | Copy Center, D | 5.40 |
| In-house Reproduction | 04/11/06 | Copy Center, D | 1.00 |
| In-house Reproduction | 04/11/06 | Copy Center, D | 178.00 |
| In-house Reproduction | 04/21/06 | Copy Center, D | 31.44 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$358.00** |
| Telephone Expense | 04/28/06 | Telecommunications, D | 1.69 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 2.26 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.05 |
| | | **TOTAL TELEPHONE EXPENSE** | **$4.00** |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 1.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$1.00** |
| Out-of-Town Travel | 04/07/06 | Micheli MJ | 1,027.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,027.00** |
| Messengers/ Courier | 04/07/06 | Dist Serv/Mail/Page, D | 6.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$6.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 04/05/06 | Micheli MJ | 4.55 |
| Out-of-Town Meals | 04/05/06 | Micheli MJ | 17.54 |
| Out-of-Town Meals | 04/05/06 | Micheli MJ | 13.27 |
| Out-of-Town Meals | 04/06/06 | Micheli MJ | 6.39 |
| Out-of-Town Meals | 04/07/06 | Micheli MJ | 6.39 |
| Out-of-Town Meals | 04/07/06 | Micheli MJ | 7.86 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$56.00** |
| Court Reporting | 04/05/06 | Esquire Deposition Services LLC | 2,158.40 |
| Court Reporting | 04/06/06 | Sasm&F Chicago | 579.60 |
| | | **TOTAL COURT REPORTING** | **$2,738.00** |
| | | **TOTAL MATTER** | **$4,757.00** |

B43E