IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                           :

In re                            :      Chapter 11
                                         :

DELPHI CORPORATION, et al.,     :      Case No. 05-44481 (RDD)
                                       :

                     Debtors.    :      (Jointly Administered)
                                       :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## AFFIDAVIT OF SERVICE

I, Kevin J. Doherty, being duly sworn according to law, depose and say that I am employed by Landmark Document Services LLC.

On July 31, 2006, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery:

1)   Second Interim Application Of Skadden, Arps, Slate, Meagher & Flom LLP, Counsel To The Debtors-In-Possession, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 and related filings (Docket Nos. 4796, 4797, 4798, & 4818) [a copy of which is attached hereto as Exhibit B]

Dated: August 3, 2006

                             /s/ Kevin J. Doherty
                            Kevin J. Doherty

Subscribed and sworn to (or affirmed) before
me on this 3rd day of August, 2006.

Signature : /s/ Mirjana Mirkovic

Commission Expires: _07/02/07_

# EXHIBIT A

Delphi Corporation
Skadden Second Interim Fee Application
Special Parties Service List
Exhibit A

| NAME | COMPANY | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| David Sherbin | Delphi Corporation | 5725 Delphi Drive | | Troy | MI | 48098 | Debtors |
| John D. Sheehan | Delphi Corporation | 5725 Delphi Drive | | Troy | MI | 48098 | Debtors |
| Alicia M. Leonhard | Office of the United States Trustee Southern District of New York | 33 Whitehall Street | Suite 2100 | New York | NY | 10004-2112 | United States Trustee |
| Robert J. Rosenberg | Latham & Watkins LLP | 885 Third Avenue | | New York | NY | 10022-4802 | Counsel to the Official Committee of Unsecured Creditors |
| Kenneth S. Ziman and Robert H. Trust | Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | | New York | NY | 10017 | Counsel to Debtors' Prepetition Administrative Agent |
| Donald Bernstein and Brian Resnick | Davis Polk & Wardwell | 450 Lexington Avenue | | New York | NY | 10017 | Counsel to Debtors' Postpetition Administrative Agent |
| Bonnie Steingart | Fried, Frank, Harris, Shriver & Jacobson LLP | One New York Plaza | | New York | NY | 10004 | Counsel to Equity Security Holders Committee |
| Valerie Venable Credit Manager | GE Plastics America | 9930 Kincey Avenue | | Huntersville | NC | 28078 | Member of the Official Committee of Unsecured Creditors and Fee Committee |
| John J. Marquess | Legal Cost Control, Inc. | 255 Kings Highway East | | Haddonfield | NJ | 08033 | Proposed Fee and Expense Analyst to Fee Committee |

# EXHIBIT B

**Hearing Date: October 19, 2006**
**Hearing Time: 10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                        :
        In re                           :    Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :    Case No. 05-44481 (RDD)
                                        :
                                        :    (Jointly Administered)
        Debtors.                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

SECOND INTERIM APPLICATION OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM
LLP, COUNSEL TO THE DEBTORS-IN-POSSESSION, SEEKING ALLOWANCE AND
PAYMENT OF INTERIM COMPENSATION AND
REIMBURSEMENT OF EXPENSES UNDER 11 U.S.C. §§ 330 AND 331

("SECOND SKADDEN INTERIM FEE APPLICATION")

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Professional Services to: | Delphi Corporation and the Affiliate Debtors |
| Date of Retention Order: | November 4, 2005 |
| Period for Which Compensation and Reimbursement are Sought: | February 1, 2006 through May 31, 2006 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | **$11,310,231** |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | **$825,854** |
| Voluntary Reductions: | |
| Monthly Fee Statements: | **$941,043** |
| Second Fee Application: | **$179,049** |
| Total Voluntary Reductions: | **$1,120,092** |
| Additional Fee Correction | **$18,524** |
| Total Voluntary Reductions and Fee Correction | **$1,138,616** |

This is an/(a):            X         Interim                      Final Application.

Aggregate Amounts Paid to Date:  **$20,121,687**

## PRIOR FEE APPLICATIONS

| Prior Fee Application | Date Filed | Period Covered | Interim Fees Requested (Awarded) | Interim Expense Reimbursement Requested (Awarded) |
|---|---|---|---|---|
| First | 05/31/06 | 10/08/05 – 01/31/06 | $9,200,920 (Pending) | $622,420 (Pending) |

TIME SUMMARY TO SECOND INTERIM FEE APPLICATION OF
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
FEBRUARY 1, 2006 – MAY 31, 2006

| Name | Year Of Admission | Rate[1] | Hours | Amount |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Butler, Jr., John Wm. | 1980 | $756 | 1,147.8 | $867,582 |
| Marafioti, Kayalyn A | 1980 | $795 | 738.1 | $586,804 |
| Lyons, John K. | 1989 | $633 | 729.9 | $461,764 |
| Springer, David E. | 1977 | $723 | 546.7 | $395,021 |
| Furfaro, John P. | 1981 | $757 | 416.1 | $315,085 |
| Cochran, Eric L. | 1987 | $759 | 294.5 | $223,597 |
| Panagakis, George N. | 1990 | $706 | 235.5 | $166,290 |
| Berke, Jay S. | 1972 | $755 | 189.7 | $143,224 |
| Wexler, Marian P. | 1977 | $752 | 167.5 | $125,934 |
| Hogan, III, Albert L. | 1997 | $620 | 144.3 | $89,466 |
| Hiestand, N. Lynn | 1981 | $835 | 101.9 | $85,088 |
| Berlin, Kenneth | 1974 | $746 | 94.5 | $70,494 |
| Frishman, Lawrence D. | 1989 | $755 | 26.2 | $19,783 |
| Atkins, Peter A. | 1969 | $696 | 16.2 | $11,273 |
| Leff, Neil M. | 1981 | $785 | 14.1 | $11,069 |
| Gross, Cliff | 1989 | $770 | 13.4 | $10,318 |
| Gibson, Marie L.* | 1997 | $585 | 14.8 | $8,658 |
| **Partner Total** | | | **4,891.2** | **$3,591,450** |
| **COUNSEL** | | | | |
| Matz, Thomas J. | 1976 | $560 | 932.8 | $522,368 |
| Shivakumar, Dhananjai | 1998 | $538 | 884.7 | $475,664 |
| Amodeo, John A. | 1977 | $580 | 55.2 | $32,016 |
| Jackson, Jerry L. | 1977 | $580 | 28.8 | $16,704 |
| Sensenbrenner, Eric B. | 1996 | $560 | 21.1 | $11,816 |
| **Counsel Total** | | | **1,922.6** | **$1,058,568** |
| **ASSOCIATES** | | | | |
| Meisler, Ron E. | 1999 | $508 | 1,116.2 | $566,784 |
| Ziegler, Venera E. | 2003 | $510 | 980.2 | $499,902 |
| Stuart, Nathan L. | 2002 | $433 | 1,124.5 | $487,366 |
| Fern, Brian M. | 1996 | $471 | 1,001.1 | $471,355 |
| MacDonald, F. Neil | 1997 | $527 | 884.6 | $466,155 |
| Toussi, Sina | 1995 | $540 | 852.8 | $460,512 |
| Reese, Randall G. | 2001 | $434 | 991.2 | $429,736 |
| Wilson, Louis D. | 2000 | $510 | 607.8 | $309,978 |
| Guzzardo, John | 2004 | $365 | 811.2 | $296,478 |
| Herriott, Allison Verderber | 2004 | $357 | 815.2 | $290,937 |
| Micheli, Matthew J. | 2002 | $409 | 563.5 | $230,384 |
| Zaltzman, Haim | 2006 | $331 | 604.3 | $200,307 |

---

[1]   The blended rates set forth for certain professionals reflect the average billing rate for the entire Application Period and incorporate a reduced billing rate for nonworking travel time.

| Name | Year Of Admission | Rate[1] | Hours | Amount |
|------|-------------------|---------|-------|--------|
| De Elizalde, Dolores | 2003 | $440 | 432.2 | $190,168 |
| Campanario, Nick D. | 2002 | $446 | 402.0 | $179,223 |
| Wharton, Joseph N. | 1998 | $460 | 354.8 | $163,109 |
| Diaz, Lisa B.** | | $295 | 505.6 | $149,153 |
| VanLonkhuyzen, Courtney E. | 2004 | $371 | 388.0 | $144,076 |
| Danz, Catherine E. | 2001 | $465 | 180.6 | $83,982 |
| Pilkington, Christian | Foreign (1999) | $540 | 112.6 | $60,804 |
| Jjingo, M. Janine | 2006 | $295 | 199.6 | $58,885 |
| Phillips, Daniel P. | 1998 | $540 | 90.3 | $48,762 |
| Kahn, Melissa T. | 2003 | $395 | 89.2 | $35,240 |
| Tsiros, Dionysios V. ** | | $295 | 73.8 | $21,773 |
| Kohut, Ronald D. | 2004 | $410 | 51.8 | $21,238 |
| Gibson, Marie L.* | 1997 | $540 | 27.1 | $14,634 |
| Ogunsanya, Gregory O. | 2004 | $440 | 30.1 | $13,244 |
| Olasky, Peter | 2005 | $375 | 33.0 | $12,375 |
| Perl, Michael W. | 2004 | $375 | 28.9 | $10,838 |
| Silverberg, Bennett S. | 2001 | $485 | 21.5 | $10,428 |
| **Associate Total** | | | **13,373.7** | **$5,927,826** |
| **PARAPROFESSIONALS** | | | | |
| Demma, Jeffrey | N/A | $230 | 552.8 | $127,144 |
| Salazar, Adriana | N/A | $175 | 633.1 | $110,797 |
| Zsoldos, Andrew F. | N/A | $145 | 716.3 | $103,869 |
| Rosen, Ruth | N/A | $220 | 250.5 | $55,166 |
| Klimek, Marsha V. | N/A | $230 | 223.3 | $51,359 |
| Yoeli, Matthew E. | N/A | $145 | 303.1 | $43,950 |
| Chow, Pauline | N/A | $230 | 174.5 | $40,135 |
| Donnelly, Neal P. | N/A | $175 | 227.1 | $39,743 |
| Nowicki, John A. | N/A | $230 | 127.3 | $29,279 |
| Buckman, Katherine | N/A | $162 | 129.4 | $20,948 |
| Jacobson, Susan J. | N/A | $230 | 84.9 | $19,527 |
| Gilchrist, Julie M. | N/A | $230 | 78.8 | $18,124 |
| Jin, David | N/A | $161 | 103.5 | $16,678 |
| Hendrick, Daniel | N/A | $145 | 110.5 | $16,023 |
| Rosi, Domino A. | N/A | $145 | 97.9 | $14,196 |
| DiBella, Joseph B. | N/A | $210 | 65.6 | $13,776 |
| Scher, Shimrit | N/A | $145 | 80.5 | $11,673 |
| **Paraprofessional Total** | | | **3,959.1** | **$732,387** |
| **TOTAL ALL PROFESSIONALS** | | | **24,146.6** | **$11,310,213** |
| This summary excludes voluntary fee reductions of $1,014,966, of which $862,928 was reduced on the monthly statements and $179,038 is an additional accommodation on this interim application. | | | | |

* On April 1, 2006, Marie L. Gibson became a partner of Skadden. Because Ms. Gibson became a partner during the Application Period, for statistical purposes, her time billed as a partner is included in the partner category, while her time billed as an associate is included in the associate category.

** These timekeepers are "Law Clerks." Law Clerks are law school graduates who have not yet been admitted to practice. For purposes of billing statistics, law clerks are included with associates.

SUMMARY OF SERVICES RENDERED BY
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
FEBRUARY 1, 2006 – MAY 31, 2006

| Activities | Hours | Fees |
|---|---|---|
| Employee Matters (Labor Unions) | 4,993.7 | $2,590,790 (22.9%) |
| Customer Matters (GM) | 4,178.2 | $1,789,803 (15.8%) |
| Creditor Meetings / Statutory Committees | 3,068.6 | $1,527,032 (13.5%) |
| Case Administration | 1,828.3 | $603,278 (5.3%) |
| Supplier Matters | 1,014.1 | $539,862 (4.8%) |
| Retention / Fee Matters / Objections (Others) | 1,119.5 | $431,545 (3.8%) |
| Nonworking Travel Time | 1,312.3 | $376,303 (3.3%) |
| Asset Dispositions (General) | 701.7 | $375,042 (3.3%) |
| Employee Matters (General) | 679.4 | $359,097 (3.2%) |
| Leases (Real Property) | 565.4 | $290,834 (2.6%) |
| Secured Claims | 567.6 | $266,437 (2.4%) |
| General Corporate Advice | 373.9 | $249,312 (2.2%) |
| Global Subsidiaries (Non-U.S.) | 337.4 | $205,234 (1.8%) |
| Business Operations / Strategic Planning | 264.7 | $192,132 (1.7%) |
| Utilities | 379.3 | $192,060 (1.7%) |
| Retention / Fee Matters (SASM&F) | 465.2 | $191,088 (1.7%) |
| Claims Administration (General) | 338.3 | $151,245 (1.3%) |
| Claims Administration (Reclamation/Trust Funds) | 351.6 | $142,265 (1.3%) |
| Automatic Stay (Relief Actions) | 304.0 | $140,233 (1.2%) |
| Environmental Matters | 201.2 | $140,142 (1.2%) |
| Litigation (Insurance Recovery) | 208.1 | $105,009 (0.9%) |
| Tax Matters | 145.7 | $82,775 (0.7%) |
| Intellectual Property | 126.6 | $65,656 (0.6%) |
| Employee Matters (Pension) | 98.7 | $58,190 (0.5%) |
| Real Estate (Owned) | 73.7 | $44,502 (0.4%) |

| Activities | Hours | Fees |
|---|---|---|
| Executory Contracts (Personalty) | 84.4 | $38,078 (0.3%) |
| Litigation (General) | 80.6 | $33,598 (0.3%) |
| Employee Matters (Retirees/OPEB) | 83.0 | $32,138 (0.3%) |
| Reports and Schedules | 54.5 | $22,844 (0.2%) |
| Financing (DIP and Emergence) | 28.7 | $20,973 (0.2%) |
| Reorganization Plan / Plan Sponsors | 65.8 | $20,728 (0.2%) |
| Asset Dispositions (Real Property) | 24.1 | $14,196 (0.1%) |
| Customer Matters (General) | 17.8 | $9,186 (0.1%) |
| Regulatory and SEC Matters | 10.5 | $8,624 (0.1%) |
| **Total** | **24,146.6** | **$11,310,231** |

**Hearing Date: October 19, 2006**
**Hearing Time: 10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                          :
            In re                         :      Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :      Case No. 05-44481 (RDD)
                                          :
                                          :      (Jointly Administered)
            Debtors.                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -x

SECOND INTERIM APPLICATION OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM
LLP, COUNSEL TO THE DEBTORS-IN-POSSESSION, SEEKING ALLOWANCE AND
PAYMENT OF INTERIM COMPENSATION AND
REIMBURSEMENT OF EXPENSES UNDER 11 U.S.C. §§ 330 AND 331

("SECOND SKADDEN INTERIM FEE APPLICATION")

Skadden, Arps, Slate, Meagher & Flom LLP ("Skadden"), counsel for Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates (the "Affiliate Debtors"), debtors and debtors-in-possession in the above-captioned cases (the "Reorganization Cases"), submit this second interim application (the "Interim Application") seeking interim allowance and payment of compensation and reimbursement of expenses under 11 U.S.C. §§ 330 and 331 for the period from February 1, 2006 through May 31, 2006 (the "Application Period").  Skadden submits this Interim Application for (a) allowance of compensation for professional services rendered by Skadden to the Debtors, and (b) reimbursement of actual and necessary charges and disbursements incurred by Skadden in the rendition of required professional services on behalf of the Debtors.  In support of this Interim Application, Skadden represents as follows:

Background

A.    The Chapter 11 Filings

1.    On October 8 and 14, 2005, Delphi and certain of its U.S. subsidiaries and affiliates filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code").  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  This Court entered orders directing the joint administration of the Debtors' chapter 11 cases.

2.    On October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors.  On April 28, 2006, the U.S. Trustee appointed an official committee of equity holders (the "Equity Committee").  No trustee or examiner has been appointed in the Debtors' cases.

3.    On May 5, 5006, this Court authorized the establishment of a joint fee review committee ("Fee Review Committee") and approved a protocol regarding the committee,

2

its composition, mandate, and procedures (Docket No. 3630). The Fee Review Committee is comprised of a representative of: (a) the Office of the United States Trustee for this District; (b) the Debtors; and (c) the Official Committee of Unsecured Creditors.

4.    This Court has jurisdiction over this motion pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

5.    The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, and Local Rule 2016-1. This Interim Application has been prepared in accordance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, adopted by the Court on April 19, 1995 (the "Local Guidelines"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (Appendix A to 28 C.F.R. § 58), dated May 17, 1996 (the "UST Guidelines" and, together with the Local Guidelines, the "Guidelines"). Pursuant to the Local Guidelines, a certification regarding compliance with the Guidelines is attached hereto as Exhibit A.

<u>Retention Of Skadden</u>

6.    Upon the commencement of the Reorganization Cases, the Debtors applied to this Court for an order approving the retention of Skadden as their principal restructuring and bankruptcy counsel (the "Retention Application") to perform legal services under a general retainer that was necessary to enable the Debtors to faithfully execute their duties as

debtors-in-possession.  On November 4, 2005, this Court entered an order (the "Retention Order")[2] authorizing the Debtors to employ Skadden as their counsel under the terms set forth in the Retention Application.[3]

7.    In the Retention Application, the Debtors disclosed that Skadden's fees for professional services are based on its guideline hourly rates, which are periodically adjusted.  The Debtors also disclosed in the Retention Application that Skadden's charges and disbursements are invoiced pursuant to Skadden's Policy Statement Concerning Charges and Disbursements, a copy of which is attached to the Engagement Agreement.  Certain charges and disbursements are not charged separately under the bundled rate structure as described in the Retention Application.  Other than an arrangement between Skadden and its members, there is no agreement or understanding between Skadden and any person for the sharing of compensation to be received for services rendered in this case.

Fee Procedures And Monthly Fee Statements

8.    On November 4, 2005, this Court entered the Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Docket No. 869) (the "Initial Interim Compensation Order").  This order was subsequently amended on March 8, 2006 (Docket No. 2747), March 28, 2006 (Docket No. 2986) and May 5, 2006 (Docket No. 3630).  The latest amendment, dated July 13, 2006, was the Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Docket No. 4545) (the "Fourth Supplemental

---

[2]    A copy of the Retention Application, the supporting declaration, and the Retention Order are attached hereto as Exhibit B.  These materials include factual information regarding the experience and standing at the bar of certain of Skadden's senior attorneys.

[3]    The Retention Order incorporates the terms of an engagement agreement dated as of July 12, 2005 (the "Engagement Agreement"), between Skadden and the Debtors, a copy of which is attached as Exhibit A to the declaration supporting the Retention Application.

4

Interim Compensation Order," together with the Initial Interim Compensation Order, and previous amendments, collectively, the "Interim Compensation Order"), whereby the Court adjourned the hearing date for professionals' first interim fee applications from July 19, 2006 to October 19, 2006, established October 12, 2006 as the objection deadline for the first and second interim fee applications (in accordance with the supplemental case management order), and authorized and directed the Debtors to release one-half of each retained professional's 20% holdback for all billing periods through May 31, 2006.

9.    To monitor costs to the Debtors' estates and avoid duplicative efforts in the review of fee applications filed in these Reorganization Cases, the Debtors, the Creditors' Committee, and the U.S. Trustee negotiated the formation of the Fee Review Committee to review, comment on, and, if necessary, object to the various fee applications filed in these Reorganization Cases.  On May 5, 2006, this Court authorized the establishment of the Fee Review Committee and approved a protocol regarding the Fee Review Committee, its composition, mandate, and procedures (the "Fee Review Protocol") (Docket No. 3630).  The Fee Review Committee has retained Legal Cost Control, Inc. as fee analyst, subject to court approval, to assist the Fee Review Committee.

10.    Pursuant to paragraph 2(a) and 2(j) of the Interim Compensation Order, as supplemented, as well as the Fee Review Protocol (defined below), Skadden is submitting this Interim Application to the Debtors, the U.S. Trustee, counsel to the Creditors' Committee, counsel for the agent under the Debtors' prepetition credit facility, counsel for the agent under the Debtors' postpetition credit facility, and the members of the Fee Review Committee and its advisors.

<u>Overview Of Delphi Corporation</u>

11.    Delphi and its subsidiaries and affiliates (collectively, the "Company"), as of December 31, 2005 had global 2005 net sales of $26.947 billion, and global assets as of December 31, 2005 of approximately $17.023 billion.[4]  At the time of its chapter 11 filing, Delphi ranked as the fifth largest public company business reorganization in terms of revenues, and the thirteenth largest public company business reorganization in terms of assets.  Delphi's non-U.S. subsidiaries are not chapter 11 debtors and continue their business operations without supervision from the Bankruptcy Court.

12.    The Company is a leading global technology innovator with significant engineering resources and technical competencies in a variety of disciplines, and is one of the largest global suppliers of vehicle electronics, transportation components, integrated systems and modules, and other electronic technology.  The Company supplies products to nearly every major global automotive original equipment manufacturer.

13.    Delphi was incorporated in Delaware in 1998 as a wholly-owned subsidiary of GM.  Prior to January 1, 1999, GM conducted the Company's business through various divisions and subsidiaries.  Effective January 1, 1999, the assets and liabilities of these divisions and subsidiaries were transferred to the Company in accordance with the terms of a Master Separation Agreement between Delphi and GM.  In connection with these transactions, Delphi accelerated its evolution from a North American-based, captive automotive supplier to a global supplier of components, integrated systems, and modules for a wide range of customers and applications.  Although GM is still the Company's single largest customer, today more than half of Delphi's revenue is generated from non-GM sources.

---

[4]    The aggregated financial data used in this Interim Application generally consists of consolidated information from Delphi and its worldwide subsidiaries and affiliates.

<u>Events Leading To Chapter 11 Filing</u>

14.    In the first two years following Delphi's separation from GM, the Company generated approximately $2 billion in net income.  Every year thereafter, however, with the exception of 2002, the Company has suffered losses.  In calendar year 2004, the Company reported a net loss of $4.753 billion on $28.622 billion in net sales.[5]  Reflective of a continued downturn in the marketplace, in 2005 Delphi incurred net losses of $2.357 billion on net sales of $26.947 billion.

15.    The Debtors believe that the Company's financial performance has deteriorated because of (a) increasingly unsustainable U.S. legacy liabilities and operational restrictions driven by collectively bargained agreements, including restrictions preventing the Debtors from exiting non-profitable, non-core operations, all of which have the effect of creating largely fixed labor costs, (b) a competitive U.S. vehicle production environment for domestic OEMs resulting in the reduced number of motor vehicles that GM produces annually in the United States and related pricing pressures, and (c) increasing commodity prices.

16.    In light of these factors, the Company determined that it would be imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product portfolio, operational issues, and forward-looking revenue requirements.  Because discussions with its major unions and GM had not progressed sufficiently by the end of the third quarter of 2005, the Company commenced these chapter 11 cases for its U.S. businesses to complete the Debtors' transformation plan and preserve value for its stakeholders.

---

[5]    Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a valuation allowance on the U.S. deferred tax assets as of December 31, 2004.  The Company's net operating loss in calendar year 2004 was $482 million.

<u>The Debtors' Transformation Plan</u>

17.    On March 31, 2006, the Company outlined the key tenets of its

transformation plan.  The Company believes that this plan will enable it to return to stable,

profitable business operations and allow the Debtors to emerge from these chapter 11 cases in the

first half of 2007.  To complete their restructuring process, the Debtors must focus on five key

areas.  First, Delphi must modify its labor agreements to create a competitive arena in which to

conduct business.  Second, the Debtors must conclude their negotiations with GM to finalize GM's

financial support for the Debtors' legacy and labor costs and to ascertain GM's business

commitment to the Company.  Third, the Debtors must streamline their product portfolio to

capitalize on their world-class technology and market strengths and make the necessary

manufacturing alignment with their new focus.  Fourth, the Debtors must transform their salaried

workforce to ensure that the Company's organizational and cost structure is competitive and

aligned with its product portfolio and manufacturing footprint.  Finally, the Debtors must devise a

workable solution to their current pension situation.

18.    In connection with the first two elements of the Company's transformation

plan, Delphi continues to participate in discussions with its unions and GM.  However, because

Delphi was not able to achieve comprehensive agreements with its unions and GM during the first

nine months of these chapter 11 cases, on March 31, 2006, Delphi moved under sections 1113 and

1114 of the Bankruptcy Code for authority to reject its U.S. labor agreements and to modify retiree

benefits.[6]  On May 9, 2006, the hearing under sections 1113 and 1114 of the Bankruptcy Code

commenced.  Contemporaneously with the filing of the 1113/1114 Motion, the Debtors also

---

[6]    Motion For Order Under 11 U.S.C. § 1113(c) Authorizing Rejection Of Collective Bargaining Agreements And
Under 11 U.S.C. § 1114(g) Authorizing Modification of Retiree Welfare Benefits (Docket No. 3035) (the
"1113/1114 Motion").

8

moved to reject unprofitable supply contracts with GM.[7]  Among the reasons for the GM Contract

Rejection Motion was the Debtors' belief that GM must cover a greater portion of the costs of

manufacturing products for GM at plants that bear the burden of the Debtors' legacy costs.  This

initial motion covers approximately half of the Debtors' North American annual purchase volume

revenue from GM but only 10% of the Debtors' total contracts with GM.  Although the filing of

these motions was a necessary procedural step, the Debtors continue to pursue a consensual

resolution with all of Delphi's unions and GM before the merits of the motion are determined by

the Bankruptcy Court.

19.    Throughout these cases and notwithstanding the 1113/1114 Motion and the

GM Contract Rejection Motion, Delphi has consistently communicated a clear message to both its

hourly workforce and GM: Delphi is committed to finding a consensual resolution to its issues and

intends to continue to discuss with its unions and GM ways to become competitive in the Debtors'

U.S. operations.  To that end, during the Application Period, Delphi, GM, and the United

Automobile, Aerospace and Agricultural Implement Workers of America (the "UAW") received

this Court's approval of a tripartite agreement providing for a special hourly attrition program for

Delphi's UAW-represented employees.[8]    In addition, after the Application Period, on July 7,

2006, this Court entered an order[9] approving a similar special attrition program with the

---

[7]    Motion For Order Under 11 U.S.C. § 365 And Fed. R. Bankr. P. 6006 Authorizing Rejection Of Certain
Executory Contracts With General Motors Corporation (Docket No. 3033) (the "GM Contract Rejection
Motion").

[8]    On May 8, 2006, the Court entered an order approving the agreement relating to the UAW's special hourly
attrition program (Docket No. 3648), and such order was amended by this Court on May 12, 2006 (Docket No.
3754).  On May 18, 2006, Wilmington Trust Company, as indenture trustee, filed a notice of appeal related to both
the May 8, 2006 order and the May 12, 2006 amended order approving the agreement related to the UAW's
special hourly attrition program (Docket No. 3813).

[9]    On July 17, 2006, Wilmington Trust Company, as indenture trustee, filed a notice of appeal related to the July 7,
2006 order approving a special attrition program with the IUE-CWA and a Supplement to the UAW special
attrition program (Docket No. 4572).

International Union of Electronic, Electrical, Salaried, Machine and Furniture

Workers-Communications Workers of America, (the "IUE-CWA") and a Supplement to the UAW

special attrition program (Docket No. 4461).[10]  While these special hourly attrition programs could

provide more than 18,000 of Delphi's 29,000 existing UAW and IUE-CWA-represented long-term

hourly employees with "soft landings" through retirement, attrition programs, and GM flowbacks,

the attrition programs do not resolve the issues related to Delphi's uncompetitive labor agreements.

20.     To implement the third element of the Debtors' transformation plan, the

Company announced plans to focus its product portfolio on those core technologies for which the

Company has significant competitive and technological advantages and expects the greatest

opportunities for increased growth.  To that end, the Company will focus the organization around

the following core strategic product lines: (a) Controls & Security (Body Security, Mechatronics,

Power Products, and Displays), (b) Electrical/Electronic Architecture (Electrical/Electronic

Distribution Systems, Connection Systems, and Electrical Centers), (c) Entertainment &

Communications (Audio, Navigation, and Telematics), (d) Powertrain (Diesel and Gas Engine

Management Systems), (e) Safety (Occupant Protection and Safety Electronics), and (f) Thermal

(Climate Control & Powertrain Cooling).[11]

21.     In contrast, the Company similarly identified certain non-core product lines

that do not fit into its future strategic framework, including Brake & Chassis Systems, Catalysts,

Cockpits and Instrument Panels, Door Modules and Latches, Ride Dynamics, Steering, and Wheel

Bearings.  The Company will sell or wind down these non-core product lines (which will include

---

[10]  Furthermore, Delphi is currently negotiating the terms of similar programs with the United Steelworkers of America and Delphi's other unions, which, if agreed upon, would provide those hourly employees with comparable retirement programs and incentives.

[11]  The Company does not expect the portfolio changes to have a significant impact on its independent aftermarket or consumer electronics businesses.  Similarly, the Company does not expect an impact on medical, commercial vehicles, or other adjacent-market businesses and product lines.

approximately one-third of its global manufacturing sites) and will consult with its customers, unions, and other stakeholders to carefully manage the transition of such affected product lines. The Company intends to sell or wind down the non-core product lines and manufacturing sites by January 1, 2008.

22.    As part of its organizational restructuring, the fourth element of the Debtors' transformation plan, the Company expects to reduce its global salaried workforce by as many as 8,500 employees as a result of portfolio and product rationalizations and initiatives adopted following an analysis of the Company's selling, general, and administration ("SG&A") cost saving opportunities. The Company believes that once its SG&A plan is fully implemented, the Company should realize savings of approximately $450 million per year in addition to savings realized from competitive measures planned for its core businesses and the disposition of non-core assets.

23.    As noted above, the final element of the transformation plan is to devise a workable solution to the Debtors' current pension situation. The Debtors' goal is to retain the benefits accrued under the existing defined benefit U.S. pension plans for both the Debtors' hourly and salaried workforce. To do so, however, it will be necessary to freeze the current hourly U.S. pension plan as of October 1, 2006 and to freeze the current salaried U.S. pension plan as of January 1, 2007. Despite the freeze, because of the size of the funding deficit, it will also be necessary for the Debtors to obtain relief from the Pension Benefit Guaranty Corporation (the "PBGC"), the Internal Revenue Service, the Department of Labor, and potentially Congress, to amortize funding contributions over a long-term period. The Company intends to replace the hourly plan (for certain employees) and the salaried plan with defined contribution plans.

11

24.     Upon the conclusion of the reorganization process, the Debtors expect to emerge as a stronger, more financially sound business with viable U.S. operations that are well-positioned to advance global enterprise objectives.  In the meantime, Delphi will continue to marshal all of its resources to continue to deliver high-quality products to its customers globally.  Additionally, the Company will preserve and continue the strategic growth of its non-U.S. operations and maintain its prominence as the world's premier auto supplier.

<u>Significant Events During The Application Period</u>

25.     The most significant events during the Application Period were in connection with the development, announcement, and partial implementation of the Debtors' transformation plan.  Nearly 40% of the professional fees for which approval is sought in this Interim Application relates to the first two elements of the transformation plan involving resolution of labor and GM issues including preparation and prosecution of the 1113/1114 Motion and the GM Contract Rejection Motion.

A.     <u>Negotiations With Unions And GM</u>

26.     From the inception of these cases, the Debtors have publicly expressed their need to transform their labor agreements to provide a competitive labor cost structure and to address non-profitable and non-strategic U.S. operations.  In particular, the Debtors' existing labor agreements must be modified in three principal respects.  First, the Debtors must obtain hourly wage and benefit cost levels that are competitive with other U.S. auto parts suppliers.  Second, the Debtors must address those provisions that limit the Debtors' ability to respond to market forces by selling or winding-down non-core product lines and manufacturing sites by January 1, 2008, or by reducing their global workforce.  Third, the Debtors must address their substantial liabilities for retirement benefits for hourly employees and their uncompetitive retiree health care plans.  The

12

Debtors are currently pursuing parallel paths: prosecuting the 1113/1114 Motion in an effort to

gain judicial authorization to impose necessary modifications to the Debtors' labor agreements

while simultaneously negotiating with their unions in an attempt to reach a consensual agreement

regarding modifications to certain terms of their collective bargaining agreements.  To restructure

the Debtors' businesses and design a feasible plan of reorganization, the Debtors must address and

resolve these issues.

27.    During the Application Period, Skadden worked closely with the Debtors

and other professionals regarding the Debtors' negotiations with their unions.  As this Court is

aware, the Debtors postponed the filing of their 1113/1114 Motion numerous times to allow for

continued dialogue in an effort to reach a consensual resolution.  For example, during this

Application Period, the Debtors on February 17, 2006 announced that based upon progress in

discussions with its major unions and GM the Debtors obtained judicial approval to adjourn their

February 17, 2006 1113/1114 Motion filing deadline to facilitate continued talks in an effort to

achieve a comprehensive agreement.  Absent agreement with all parties, Delphi announced it

would file no later than March 31, 2006 its motions under sections 1113 and 1114 of the

Bankruptcy Code to initiate the process of seeking court authorization to reject the collective

bargaining agreements and terminate hourly post-retirement health care plans and life insurance.

28.    In an effort to facilitate a "soft landing" for its hourly employees (with or

without a comprehensive and consensual agreement), Delphi began negotiating with its major

unions to develop attrition programs.  On March 22, 2006, a tripartite agreement was reached by

and between the UAW, Delphi, and GM that set forth the terms of an attrition program.[12]  Because

---

[12]    On May 8 and May 12, 2006, respectively, this Court entered an order and an amended order approving the
UAW-GM-Delphi Special Attrition Program (Docket Nos. 3754 and 3648, respectively).  The orders have since
been appealed by Wilmington Trust Corporation, as indenture trustee.  As this Court is aware, on June 19, 2006,

no comprehensive agreement was reached, on March 31, 2006, the Debtors filed their 1113/1114

Motion, concurrent with (a) their announcement regarding the Debtors' transformation plan and

(b) their filing of the GM Contract Rejection Motion seeking authorization to reject certain

executory contracts with GM.  Following the March 31, 2006 filings, the Debtors responded to an

intensive discovery process for both motions and prepared for, took, and defended numerous

depositions of various witnesses, including experts.  Beginning on May 9, 2006, the Court held a

contested hearing relating to the 1113/1114 Motion.  So far the hearing on this matter has been

conducted over seven days, two of which took place after the Application Period.[13]

29.    Contemporaneously with the filing of the 1113/1114 Motion, the Debtors

also moved to reject unprofitable supply contracts with GM.  Among the reasons for the GM

Contract Rejection Motion was the Debtors' belief that GM must cover a greater portion of the

costs of manufacturing products for GM at the Debtors' plants that primarily produce parts for GM

vehicles.  In the GM Contract Rejection Motion, the Debtors identified 21 operational sites that

currently generate significant operating losses and primarily produce parts for GM vehicles.  In the

GM Contract Rejection Motion, the Debtors requested authority to reject over 5,000 GM supply

contracts related to the 21 operational sites.  The Debtors' initial motion covers approximately half

of the Debtors' North American annual purchase volume revenue from GM but only 10% of the

Debtors' total contracts with GM.  Together, the GM Contract Rejection Motion and the

1113/1114 Motion were designed to address losses incurred by the Debtors' manufacturing

---

the Debtors sought approval of an agreement to implement a similar special attrition program with the IUE-CWA
and a Supplement to the UAW special attrition program.  One June 29, this Court held a contested, evidentiary
hearing regarding the relief requested and on July 7, 2006, this Court entered an order approving the motion
(Docket No. 4461). This order was also appealed by Wilmington Trust Company, as indenture trustee (Docket No.
4572).  Delphi is still in negotiations with its other unions regarding similar programs, as well as comprehensive
labor modifications consistent with the Debtors' transformation requirements.

[13]    On June 13, 2006, this Court entered an order adjourning the 1113/1114 hearings until August 11, 2006 (Docket
No. 4170).  In addition, in its order, this Court scheduled certain status conferences, set forth discovery and
deposition guidelines, and laid out meet and confer obligations for the parties.

operations due to operational obligations and restrictions inherited from GM.  Although the filing

of these motions was a necessary procedural step, the Debtors continue to pursue a consensual

resolution with all of Delphi's unions and GM before the merits of the motions are determined by

the Bankruptcy Court.[14]

B.    Statutory Committees

30.    Equity Committee.  During the Application Period, on March 21 and 22,

2006, this Court held a contested evidentiary hearing regarding a motion filed by Appaloosa

Management L.P.'s ("Appaloosa") requesting the Court direct the U.S. Trustee to appoint an

official committee of equity security holders in these Reorganization Cases (Docket No. 1604).

On March 31, 2006, this Court entered its order directing the formation of such a committee for

specific limited purposes and on April 30, 2006, after soliciting approximately 300,000

shareholders, the U.S. Trustee appointed the Equity Committee (Docket No. 3503).[15]  Since the

formation of the Equity Committee, the Debtors have sought to foster a productive working

relationship with the Equity Committee and to apprise it, within the boundaries of the limited

scope for which the Equity Committee was formed, of historical and current events.

31.    Creditors' Committee.  From the outset of these cases, the Debtors have

sought to establish and maintain a transparent and productive working relationship with the

Creditors' Committee.  The Debtors have met with the Creditors' Committee numerous times

during the Application Period, including five formal meetings that included presentations and

other materials which formed the basis of discussion and review.  As a result of these efforts, the

---

[14]    On June 13, 2006, this Court entered an order (a) adjourning the GM Contract Rejection Motion to the later of
August 15, 2006 or a court date directly following the conclusion of the hearings on the 1113/1114 Motion and (b)
setting forth discovery, objection, response, and deposition deadlines (Docket No. 4169).

[15]    The membership of the Equity Committee was subsequently amended, as announced by the U.S. Trustee on May
11, 2006 (Docket No. 3726).

Debtors and the Creditors' Committee, including their respective professionals, have been able to achieve a productive working relationship in these cases and reduce the number of contested matters before the Court.

C.     Case Administration

32.     Upon commencing the Reorganization Cases, the Debtors became one of the largest companies, on a consolidated basis, ever to file chapter 11 petitions and the largest industrial company ever to seek chapter 11 relief.  During the Application Period, nearly 1,950 items were docketed, and nearly 4,200 items have been docketed in the Reorganization Cases through the end of this Application Period.  There are approximately 451 parties on the core service lists in these Reorganization Cases.  There were more than 70 orders entered during the Application Period in which 4 omnibus and 7 off-omnibus hearings were conducted.  Skadden has logged and responded to more than 700 letters, e-mails, and telephone messages recorded on its dedicated Delphi voice-mail box.

33.     As stated, during the Application Period, the Debtors focused their efforts on formulating their transformation plan and beginning to take actions in furtherance thereof.  In undertaking these efforts, the Debtors and their advisors, including Skadden,[16] have worked diligently with the Debtors' senior management and continued negotiations with key constituencies to enable a successful reorganization and to provide a platform for future growth.

---

[16]    Skadden is one of a team of skilled professionals retained by the Debtors to assist in their reorganization efforts. Skadden's assistance to the Debtors during the Application Period generally was part of a collaborative effort with the Debtors' other retained professions, including Rothschild Inc. as financial advisors and investment bankers, FTI Consulting, Inc. as restructuring and financial advisors, Groom Law Group Chartered as special employee benefits counsel, Jones Lang LaSalle Americas, Inc. as real estate transaction and services providers, O'Melveny & Myers LLP as special labor counsel, Shearman & Sterling LLP as special counsel, and Togut, Segal & Segal LLP as conflicts counsel.

## Requested Fees And Reimbursement Of Expenses

34.    Skadden has played an important role in advising the Debtors with respect to the initial stages of implementing their restructuring strategy.  As a result of its efforts during the Application Period, Skadden now seeks interim allowance of $11,310,231 in fees calculated at the applicable guideline hourly billing rates of the firm's personnel who have worked on the Reorganization Cases, and $825,854 in charges and disbursements actually and necessarily incurred by Skadden while providing services to the Debtors during the Application Period.

35.    This Interim Application reflects (a) a voluntary reduction by Skadden in connection with each monthly statement in the aggregate amount of $862,928 (with respect to fees, generally including the elimination from any matter of any timekeeper who recorded less than one hour and the elimination of any timekeeper who recorded less than $2,500 in the aggregate across matters) and $78,115 (with respect to charges and disbursements), (b) an additional voluntary reduction in the amount of $179,049 in connection with this Interim Application to reflect, among other things, the elimination of all fees related to (i) any timekeeper who billed less than $10,000 during the Application Period,[17] (ii) any instance in which a timekeeper billed less than $1,000 to a particular matter during the Application Period, and (iii) the elimination of any matter to which fewer than ten hours were billed during the Application Period, and (c) an adjustment to reduce the proposed fees sought by $18,524 to correct two discrete billing errors related to two timekeepers.  Accordingly, including the voluntary client accommodations in

---

[17]    Skadden's general criteria for measuring transitory timekeepers in these cases as adopted in the First Fee Application would be to extend a voluntary fee reduction to reflect, among other things, (i) any timekeeper who billed less than ten total hours during the Application Period and (ii) any timekeeper who billed less than $1,000 during the Application Period.  For this particular Application Period, Skadden determined instead to extend a voluntary fee accommodation to reflect any timekeeper who billed less than $10,000 during the Application Period.  This increased threshold for the measurement of transitory timekeepers is intended as a financial accommodation extended based on the particular events in the Application Period and Skadden's review of the totality of the circumstances relating to the Interim Application.

connection with each monthly statement (excluding the adjustments), Skadden is voluntarily

reducing its fees by $1,041,966, or approximately 8.4%, and its charges and disbursements by

approximately $78,126, or approximately 8.6%, for a total reduction of $1,120,092 for items

Skadden normally would bill its clients.[18]

36.     In staffing this case, in budgeting and incurring charges and disbursements,

and in preparing and submitting this Interim Application, Skadden has been mindful of the need to

be efficient while providing appropriate and vigorous representation to the Debtors.  As described

in detail herein, Skadden believes that the requests made in this Interim Application comply with

this Court's standards in the context of the unique circumstances surrounding these unusually large

and complex cases.

Summary Of Services Rendered By
Skadden During The Application Period

37.     Throughout the Application Period, Skadden has worked closely with the

Debtors and their advisors to administer these estates and maximize the return for parties in

interest.  These services have been directed towards a myriad of tasks necessary to achieve this

result.  To meet the Debtors' needs, Skadden has provided multi-disciplinary services on a daily

basis, often working nights, weekends, and holidays.  Throughout this process, certain of the

principal Skadden attorneys working on the Reorganization Cases were required to devote the vast

majority of their time to this matter, often to the exclusion of other clients.  As a result of the efforts

of the Debtors and their professionals, the Debtors have made substantial progress in evaluating

---

[18]   Skadden believes that the amounts requested in this Interim Application are reasonable in relation to the services
rendered.  The amounts requested are already reduced to reflect the client accommodations described herein.  To
the extent that a party objects to this Interim Application, Skadden reserves the right to recapture such client
accommodations and seek up to the full amount of fees and expenses actually incurred in connection with this
engagement.

and stabilizing their businesses, preparing and pursuing a transformation plan in order to emerge from chapter 11 in the first half of 2007.

38.    At the commencement of the Reorganization Cases, Skadden created 45 different matter numbers or subject-matter categories (the "Matter Categories") to which its professionals assigned the time billed by them, all of which are related to the tasks performed by Skadden on behalf of the Debtors.[19]  Skadden has kept a contemporaneous record of the time spent rendering such services and, consistent with the Guidelines, separated tasks in billing increments of one-tenth of an hour.  All of the services performed by Skadden have been legal in nature and necessary for the proper administration of the Reorganization Cases.

39.    Skadden devoted approximately 67.1% of its time to the following six matters, each of which was responsible for fees in excess of $400,000 during the Application Period: Employee Matters (Labor Unions), Customer Matters (GM), Creditor Meetings / Statutory Committees, Case Administration, Supplier Matters, and Retention/Fee Matters/Objections (Others).

40.    Skadden devoted approximately 29.2% of its time in the aggregate to the following 15 matters, billings for each of which were between $100,000 and $400,000 in fees during the Application Period: Nonworking Travel Time, Asset Dispositions (General), Employee Matters (General), Leases (Real Property), Secured Claims, General Corporate Advice, Global Subsidiaries (Non-U.S.), Business Operations / Strategic Planning, Utilities, Retention / Fee Matters (SASM&F), Claims Administration (General), Claims Administration (Reclamation/Trust Funds), Automatic Stay (Relief Actions), Environmental Matters, and Litigation (Insurance Recovery).

---

[19]    Exhibit C contains a table of all matter numbers used by Skadden in these Reorganization Cases, as well as a description of certain business statistics of Skadden in these Reorganization Cases.

19

41.    The remainder of time (approximately 3.7%) billed by Skadden was devoted to the following 13 matters, each of which was responsible for less than $100,000 during the Application Period: Tax Matters, Intellectual Property, Employee Matters (Pension), Real Estate (Owned), Executory Contracts (Personalty), Litigation (General), Employee Matters (Retirees/OPEB), Reports and Schedules, Financing (DIP and Emergence), Reorganization Plan / Plan Sponsors, Asset Dispositions (Real Property), Customer Matters (General), and Regulatory and SEC Matters.

Matters Exceeding $400,000

A.    Employee Matters (Labor Unions)

42.    As of the Petition Dates, nearly all of the Debtors' approximately 34,750 hourly employees in the United States were (and still are) represented by three principal unions – the UAW, which represents approximately 70% of the Debtors' hourly workforce, the IUE-CWA, which represents approximately 25% of the hourly workforce, and the United Steelworkers of America, Local 87 (the "USWA"), which represents nearly 3% of the hourly workforce.  The Debtors have master collective bargaining agreements with each of these three unions as well as "local agreements" with affiliated local unions covering primarily local issues that are worksite or business specific.  The Debtors also have collective bargaining agreements with three other unions representing a smaller segment of the U.S. hourly workforce – the International Association of Machinists and Aerospace Workers (the "IAM"), the International Brotherhood of Electrical Workers (the "IBEW"), and the International Union of Operating Engineers (the "IUOE") (the six foregoing unions (the UAW, IUE-CWA, USWA, IAM, IBEW, and IUOE) being referred to herein collectively as the "Unions").

43.      During the Application Period, Skadden worked closely with the Debtors and other professionals to further the negotiations between the Debtors and their Unions. Throughout the Application Period, Skadden worked closely (being mindful not to duplicate efforts) with O'Melveny & Myers, LLP ("O'Melveny") and Groom Law Group, special labor counsel and special employee benefits counsel, respectively, retained by the Debtors to advise with respect to the filing of the Debtors' 1113/1114 Motion.  Although the Debtors were prepared to file their 1113/1114 Motion on numerous occasions, Delphi announced on February 17, 2006 that based upon progress in discussions with its major unions and GM the talks would continue in an effort to achieve a comprehensive agreement.  Therefore, to facilitate dialogue between the parties, the deadline to file the 1113/1114 Motions was further extended to March 31, 2006.

44.      In addition, during the Application Period, Delphi also negotiated with its major unions to develop an attrition program for hourly employees (with or without a consensual comprehensive agreement) to facilitate a "soft landing" for current employees on an individual and voluntary basis.  During the Application Period, Delphi, with the assistance of Skadden, successfully negotiated an agreement with GM and the UAW to establish an attrition program to provide certain incentives and benefits for employees to sever their employment.  Skadden drafted a motion seeking approval of this attrition program, which motion was finalized and filed on March 22, 2006 (Docket No. 2933) – the same day the agreement memorializing the attrition program was signed.  Skadden responded to objections and discovery requests and prosecuted the motion on behalf of the Debtors at the April 7, 2006 omnibus hearing.  On May 8, 2006, this Court entered the order approving the motion with certain modifications (Docket No. 3648), which was

subsequently amended on May 12, 2006 (Docket No. 3754).  This order was appealed by

Wilmington Trust Co., as indenture trustee (Docket No. 3813).[20]

        45.      On March 31, 2006, the Debtors filed their 1113/1114 Motion.  Following

the filing of their 1113/1114 Motion, the Debtors responded to an intensive discovery process and

prepared for, took, and defended numerous depositions of various witnesses, including experts.

Further assistance by Skadden and O'Melveny (which was closely coordinated by Delphi and the

firms) was provided in preparations for the contested hearing on the motion which was held thus

far over seven days, five of which were during the Application Period.  Among other things,

Skadden participated in analyzing and discussing potential litigation strategies with the Debtors

and their special counsel, prepared thirteen witnesses called by the Debtors, identified and

reviewed more than 300 hearing exhibits designated by the Debtors and other parties in interest,

and assembled hearing materials, including 17 volumes of hearing exhibits.

        46.      In connection with the foregoing services, Skadden expended 4,993.7 hours

during the Application Period for which Skadden seeks compensation of $2,590,790.[21]  Detailed

time entries of each Skadden professional related to these services are attached hereto as <u>Exhibit</u>

<u>D-1</u>.  A summary of the hours incurred and value of the services performed by each professional is

provided in the following table:

---

[20]    In addition, after the Application Period, on June 19, 2006, the Debtors sought approval of an agreement to
implement a similar special attrition program with the IUE-CWA and a Supplement to the UAW special attrition
program (Docket No. 4269).  On June 29, Skadden represented the Debtors in a contested, evidentiary hearing
regarding the relief requested and on July 7, 2006, this Court entered an order approving the motion (Docket No.
4461). This order was also appealed by Wilmington Trust Company, as indenture trustee.  Furthermore, Delphi
with the assistance of Skadden, is continuing to negotiate with the steelworkers, as well as its other unions,
regarding similar programs.

[21]    Skadden's first interim fee application requested fees in the amount of $414,991, or 4.5% of the total amount
requested in the first interim fee application for this matter.

| Name | Rate | Time | Value |
|---|---|---|---|
| John P. Furfaro | $770 | 402.3 | $309,771 |
| Louis D. Wilson | $510 | 595.7 | $303,807 |
| John (Jack) Wm. Butler, Jr. | $835 | 315.2 | $263,193 |
| Thomas J. Matz | $560 | 432.2 | $242,032 |
| Kayalyn A. Marafioti | $795 | 260.6 | $207,178 |
| Brian M. Fern | $485 | 319.1 | $154,764 |
| Neil MacDonald | $540 | 279.6 | $150,984 |
| Jay S. Berke | $755 | 189.7 | $143,224 |
| George N. Panagakis | $755 | 180.8 | $136,505 |
| Nick D. Campanario | $465 | 238.0 | $110,671 |
| Randall G. Reese | $465 | 167.9 | $78,074 |
| Ron E. Meisler | $540 | 140.9 | $76,086 |
| David E. Springer | $755 | 89.6 | $67,649 |
| Allison V. Herriott | $375 | 114.8 | $43,051 |
| Nathan L. Stuart | $440 | 76.2 | $33,528 |
| Dhananjai Shivakumar | $560 | 53.6 | $30,016 |
| John Guzzardo | $375 | 71.9 | $26,963 |
| Sina Toussi | $540 | 47.5 | $25,650 |
| Haim Zaltzman | $335 | 29.0 | $9,715 |
| Ronald D. Kohut | $410 | 22.3 | $9,143 |
| Eric L. Cochran | $795 | 6.3 | $5,009 |
| M. Janine Jjingo | $295 | 15.5 | $4,573 |
| Courtney E. VanLonkhuyzen | $375 | 9.8 | $3,676 |
| Albert L. Hogan III | $620 | 5.7 | $3,534 |
| Lisa B. Diaz | $295 | 6.3 | $1,858 |
| Paraprofessional Total | | 923.2 | $150,136 |
| **Total** | | **4,993.7** | **$2,590,790 (22.9%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$68,991** |

B.    Customer Matters (GM)

47.    During the Application Period, Skadden assisted the Debtors in negotiating various matters with GM, the Debtors' largest customer and former parent.  As of December 31,

23

2005, GM accounted for $12.86 billion of the Debtors' total net sales and was party to many material agreements with the Debtors.

48.    During the Application Period, Skadden met with Delphi's Board of Directors and advised senior management on strategic short- and long-term matters concerning GM, including, without limitation, (a) discussions regarding the Debtors' transformation plan and their efforts to realign the Company's global product portfolio and manufacturing footprint, (b) negotiating with GM for financial support to effectuate a comprehensive restructuring of the Debtors' businesses while minimizing the impact upon the Debtors' employees, (c) GM contract matters, including the GM Contract Rejection Motion, and (d) resolving setoff requests made by GM.

49.    Skadden devoted considerable amounts of time throughout the Application Period addressing each of the GM items discussed above.  Of particular note, Skadden spent significant time reviewing certain of the Debtors' contracts with GM in preparation for the GM Contract Rejection Motion.  Primarily, Skadden, working with FTI and the Debtors, reviewed contracts where the Debtors were providing parts to GM at a financial loss to the Debtors.  To facilitate this process, during the Application Period, Skadden devoted significant time to conducting legal research regarding the rejection of executory contracts, reviewing contracts covered by the GM Contract Rejection Motion, and drafting the GM Contract Rejection Motion in the event that a consensual resolution cannot be reached.  In addition, Skadden assisted the Debtors in reviewing expired contracts between the Debtors and GM and conducted research regarding the Debtors' legal options with regards to performance under the expired contracts while negotiating terms for new supply contracts with GM.

50.    Ultimately, on March 31, 2006, with the assistance of Skadden, the Debtors filed the GM Contract Rejection Motion.  On the same date, the Debtors delivered to GM a letter regarding commercial agreements that expired between October 1, 2005 and March 31, 2006, the terms of which the Debtors wished to reset if GM were to renew the contracts.  In their March 31, 2006 press release, the Debtors stated that they would not unilaterally revise the terms and conditions on which the Debtors were providing interim supply of parts to GM in connection with the expired contracts or file additional contract rejection motions prior to May 12, 2006 so long as GM did not initiate re-sourcing or other hostile commercial initiative against the Debtors.

51.    The GM Contract Rejection Motion was initially scheduled to be heard on May 12, 2006.  In early April 2006, the Debtors were served with discovery requests related to the motion by GM and other constituents.  In light of the originally scheduled hearing date, Skadden and FTI assisted the Debtors in responding on an expedited basis to GM's discovery requests.  Skadden devoted a substantial amount of time reviewing documents produced by both the Debtors and GM in response to various discovery requests.  The Debtors ultimately produced over 50,000 pages of documents in response to GM's discovery requests.  In connection with GM's discovery requests, the Debtors also spent a significant amount of time during the Application Period preparing for the depositions of certain Delphi and GM witnesses.  Although the hearing date of the motion was twice adjourned, during the Application Period, the Debtors, FTI, and Skadden diligently prepared for a hearing on the motion.  Ultimately, shortly after the end of the Application Period, on June 13, 2006, this Court agreed to adjourn the hearing on the motion until the later of August 15, 2006 and the conclusion of the 1113/1114 hearing to permit negotiations between the Debtors and GM to continue.

25

52.    In addition, the Debtors and their advisors negotiated extensively with GM, the Debtors' largest customer, and potentially the largest creditor, with respect to the application of various first-day orders in the period both before and after the Petition Dates.  This included addressing GM's concerns with respect to setoff rights under the order granting the Debtors' motion for approval of their debtor-in-possession financing (the "DIP Financing Order"), and customer and vendor matters.  Skadden also met with and discussed with GM comprehensive solutions with regard to human capital matters relating to collective bargaining agreements, pension plans, and OPEB liabilities.  To guide these discussions, Skadden assisted the Debtors in strategizing and otherwise drafting documentation in an attempt to engender GM's support.  The Debtors, with the assistance of Skadden, also participated in weekly and bi-weekly meetings with GM executive management and its financial advisors throughout the Application Period.  In light of the importance of such meetings, Skadden also devoted significant efforts to assisting the Debtors in preparing for such meetings through, among other things, participation in advance working group meetings.

53.    In connection with the foregoing services, Skadden expended 4,178.2 hours during the Application Period for which Skadden seeks compensation of $1,789,803.[22]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-2.  A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

---

[22]    Skadden's first interim fee application requested fees in the amount of $458,182, or 5.0% of the total amount requested in the first interim fee application for this matter.

26

| Name | Rate | Time | Value |
|---|---|---|---|
| Nathan L. Stuart | $440 | 787.1 | $346,324 |
| Dhananjai Shivakumar | $560 | 604.5 | $338,520 |
| Courtney E. VanLonkhuyzen | $375 | 370.6 | $138,975 |
| John (Jack) Wm. Butler, Jr. | $835 | 135.3 | $112,976 |
| John Guzzardo | $375 | 292.4 | $109,651 |
| Eric L. Cochran | $795 | 122.3 | $97,229 |
| Kayalyn A. Marafioti | $795 | 111.7 | $88,803 |
| Albert L. Hogan III | $620 | 138.6 | $85,932 |
| Sina Toussi | $540 | 128.9 | $69,606 |
| David E. Springer | $755 | 52.7 | $39,790 |
| Lisa B. Diaz | $295 | 113.9 | $33,601 |
| Ron E. Meisler | $540 | 37.5 | $20,250 |
| George N. Panagakis | $755 | 21.8 | $16,459 |
| Melissa T. Kahn | $410 | 32.1 | $13,161 |
| Haim Zaltzman | $335 | 35.3 | $11,826 |
| Thomas J. Matz | $560 | 20.1 | $11,256 |
| Bennett S. Silverberg | $485 | 21.5 | $10,428 |
| Peter Olasky | $375 | 20.6 | $7,725 |
| Ronald D. Kohut | $410 | 17.5 | $7,175 |
| John K. Lyons | $695 | 8.9 | $6,186 |
| Venera E. Ziegler | $510 | 5.3 | $2,703 |
| Allison V. Herriott | $375 | 6.3 | $2,363 |
| Brian M. Fern | $485 | 4.8 | $2,329 |
| Louis D. Wilson | $510 | 3.1 | $1,581 |
| Nick D. Campanario | $465 | 2.6 | $1,209 |
| Randall G. Reese | $465 | 2.4 | $1,116 |
| Paraprofessional Total | | 1,080.4 | $212,629 |
| **Total** | | **4,178.2** | **$1,789,803 (15.8%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$57,928** |

C.    Creditor Meetings/Statutory Committees

54.    This category of time relates to meetings with various creditor and equity

constituencies, and, in particular, with the Creditors' Committee and its legal and financial

27

advisors, the Equity Committee, and the Ad Hoc Equity Committee (principally through

Appaloosa).  Throughout the Application Period, Skadden communicated with the Creditors'

Committee, the Equity Committee, the Ad Hoc Equity Committee, and their respective advisors

regarding the progress and status of the Reorganization Cases.

      55.    In addition to day-to-day communication, during the Application Period,

Skadden represented the Debtors at five formal meetings with the Creditors' Committee and its

professional advisors – including three meetings in February alone, a critical time in these

Reorganization Cases.  In addition to the formal meetings with the full Creditors' Committee,

during the Application Period, the Debtors also held meetings between the professionals for the

Creditors' Committee and the professionals for the Debtors.  These meetings have allowed the

Debtors to keep the Creditors' Committee members and professionals informed as to upcoming

issues, such as motions to be heard at the monthly omnibus hearings, the status of the Debtors'

transformation plan, and actions to be undertaken in furtherance of that plan.  In addition, monthly

meetings have provided a forum in which to address general and specific concerns that the

Creditors' Committee may have.  The Debtors believe that these efforts have likely eliminated

potential objections that the Creditors' Committee might have lodged to some of the Debtors'

motions by communicating with the Creditors' Committee in advance of filings and anticipated

transactions, thus avoiding some unnecessary litigation expenses.  Skadden assisted the Debtors in

preparing for these meetings, including the coordination of financial information and status reports

regarding implementation of various orders and other relevant matters.

      56.    Skadden also continued to respond to informal information requests by the

Creditors' Committee professionals, pursuant to which the Debtors provided additional

information about the exercise of the authority granted under first-day orders, their financial

28

situation, and background on various motions contemplated by the Debtors. Moreover, with

Skadden's assistance, the Debtors and Creditors' Committee negotiated an information sharing

protocol designed, among other things, to protect privilege, which was presented to this Court for

its approval. These efforts by the Debtors and Skadden have continued to foster a productive

working relationship between the Debtors and the Creditors' Committee.

57.    Furthermore, as the Court is aware, during the Application Period, the

Debtors continued to respond to creditors' requests for appointment to the Creditors' Committee.

On February 17, 2006, GM filed a motion seeking appointment by this Court to the Creditors'

Committee (Docket No. 2443). Skadden worked closely with the Debtors to evaluate this request

and communicate their views on this request to the appropriate parties, including filing a statement

in response on March 2, 2006 (Docket No. 2642). Ultimately, in the face of several objections

from the U.S. Trustee, the Creditors' Committee, and others, on March 8, 2006, GM withdrew its

motion (Docket No. 2746).

58.    In addition, during the Application Period, Law Debenture Trust Company

of New York ("Law Debenture") sought to be appointed to the Creditors' Committee. The Court

denied this request (Docket No. 1607). In response to this Court's February 8, 2006 denial of Law

Debenture's motion, on February 17, 2006 (Docket No. 2199), Law Debenture filed a motion for

leave to appeal pursuant to 28 U.S.C. §§ 158(a)(3) and 1292(b) and the collateral order doctrine

(Docket No. 2429). On March 1, 2006, the Debtors, with the assistance of Skadden, filed a

response opposing this motion. On April 13, 2006, Skadden represented the Debtors on this matter

in a status conference before the District Court for the Southern District of New York. During the

status conference, the United States District Court noted that the Debtors' chapter 11 cases will

29

continue to proceed while Law Debenture's motion is pending and gave no indication that it would

rule on Law Debenture's motion in the near future.[23]

59.    In addition, one of the key issues that arose during the Application Period

related to Appaloosa efforts to establish an official committee of equity security holders.

Specifically, during the Application Period, Skadden assisted the Debtors in opposing the Motion

of Appaloosa Management L.P. Pursuant To 11 U.S.C. §1102(a)(2) For An Order Directing The

United States Trustee To Appoint An Equity Committee In These Chapter 11 Cases (Docket No.

1604).

60.    Skadden spent substantial time during the Application Period assisting the

Debtors in preparing for this litigation.  During the Application Period, Skadden responded to

substantial discovery requests from Appaloosa, including gathering responsive documents and

reviewing the documents for relevance, privilege, and confidentiality, prepared declarations in

support of the Debtors' opposition, prepared and defended witnesses for three depositions,

responded to motions to quash and motions to compel, and prepared and reviewed expert reports.

Ultimately, the Debtors reviewed and produced 17,244 pages of documents in connection with the

discovery process.  In addition, the Debtors, with Skadden's assistance, issued discovery requests

to Appaloosa, pursuant to which Skadden received and reviewed over 3,500 pages of documents.

Skadden also deposed three expert witnesses offered by Appaloosa.  As the hearing drew nearer,

the Debtors, with Skadden's assistance, prepared exhibits for trial and negotiated the entry of

exhibits with the other parties involved in the litigation.  In total, there were 246 exhibits entered

into evidence for the summary proceeding.  This Court conducted a two-day evidentiary hearing

on this matter on March 21 and 22, 2006, following which, on March 22, 2006, the Court granted

---

[23]    On July 5, 2006, in the United States District Court for the Southern District of New York, Judge Cote denied Law
Debenture's motion for leave to appeal.

the motion to appoint the Equity Committee to represent the interests of the Delphi's stockholders in these Reorganization Cases.  On March 30, 2006, this Court issued an order directing the appointment of an Equity Committee with a substantially more limited role in these Reorganization Cases than the Creditors' Committee or that role sought by Appaloosa.  On April 30, 2006, the U.S. Trustee appointed the Equity Committee.

61.    Following the appointment of the Equity Committee, the Debtors began meeting with the Equity Committee and responding to various requests for information issued by the Equity Committee.  As with the Creditors' Committee, the Debtors have commenced monthly meetings with the Equity Committee, including one such meeting during the Application Period on May 3, 2006 lasting more than three hours at which the Debtors presented a 241-page presentation (with additional exhibits) that was designed to "level up" the Equity Committee with other stakeholders regarding major issues in the Reorganization Cases.  In addition, numerous working group meetings have been conducted following the May 3, 2006 meeting, including a professionals' meeting on May 11, 2006.  Skadden has assisted the Debtors in preparation for these meetings and has been in regular communication with counsel for the Equity Committee.  Moreover, the Debtors, with the assistance of Skadden, have been providing the Equity Committee, as well as Appaloosa, with substantial amounts of information, including information filed with respect to the 1113/1114 Motion and materials related to the GM Contract Rejection Motion.

62.    During the Application Period, Skadden also advised the Debtors with respect to, and represented the Debtors at the meeting of creditors held pursuant to section 341 of the Bankruptcy Code (the "341 Meeting"), which was held on February 3, 2006.  At the 341 Meeting, the Debtors, assisted by Skadden, provided those in attendance a short presentation of the

31

background of the Company and the status of the Reorganization Cases prior to answering questions of the U.S. Trustee and participating creditors.

63.    In connection with the foregoing services, Skadden expended 3,068.6 hours during the Application Period for which Skadden seeks compensation of $1,527,032.[24] Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-3.  A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| Neil MacDonald | $540 | 410.7 | $221,778 |
| David E. Springer | $755 | 225.0 | $169,876 |
| Sina Toussi | $540 | 292.7 | $158,058 |
| John Guzzardo | $375 | 395.8 | $148,426 |
| John (Jack) Wm. Butler, Jr. | $835 | 159.0 | $132,766 |
| Brian M. Fern | $485 | 245.5 | $119,069 |
| Kayalyn Marafioti | $795 | 117.1 | $93,096 |
| Dhananjai Shivakumar | $560 | 156.0 | $87,360 |
| Ron E. Meisler | $540 | 156.6 | $84,564 |
| Thomas J. Matz | $560 | 136.2 | $76,272 |
| Allison V. Herriott | $375 | 203.0 | $76,126 |
| Haim Zaltzman | $335 | 117.8 | $39,463 |
| Venera K. Ziegler | $510 | 26.8 | $13,668 |
| Nathan L. Stuart | $440 | 30.2 | $13,288 |
| M. Janine Jjingo | $295 | 44.9 | $13,246 |
| Gregory O. Ogunsanya | $440 | 16.0 | $7,040 |
| Randall G. Reese | $465 | 8.5 | $3,953 |
| Dolores De Elizalde | $440 | 5.8 | $2,552 |
| John K. Lyons | $695 | 3.5 | $2,433 |
| George N. Panagakis | $755 | 2.4 | $1,812 |

---

[24]    Skadden's first interim fee application requested fees in the amount of $415,954, or 4.5% of the total amount requested in the first interim fee application for this matter.

| Name | Rate | Time | Value |
|------|------|------|-------|
| Joseph N. Wharton | $485 | 2.5 | $1,213 |
| Marie L. Gibson | $540 | 2.0 | $1,080 |
| Paraprofessional Total | | 310.6 | $59,893 |
| **Total** | | **3,068.6** | **$1,527,032 (13.5%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$23,375** |

D.    <u>Case Administration</u>

64.    This category of time is comprised of matters relating to, among other things, (a) general communications with creditors and other parties in interest, (b) general case administration, including duties pertaining to service of process and pleading and file maintenance, (c) general preparation for, and attendance at, court hearings, (d) general advice with respect to the prosecution of the Reorganization Cases, and (e) general advice with respect to the rights and duties of debtors-in-possession in the administration of the Reorganization Cases.

65.    Given the size and complexity of these Reorganization Cases – the Debtors comprise the largest industrial company to ever seek chapter 11 relief – the Debtors and Skadden were presented with a unique set of challenges in administering the cases, tracking motions filed by others, responding to inquiries from parties-in-interest, and maintaining organization and control over a case that could quickly have become disorganized if attention were not provided to case administration matters on a continual basis.

66.    Thus, for instance, Skadden worked closely with the Debtors, this Court's Clerk's Office, representatives of this Court's Chambers, the U.S. Trustee's Office, the Debtors' notice and claims agent (Kurtzman Carson Consultants LLC ("KCC")), the Debtors' public relations advisors, and the Debtors' other advisors in coordinating the various procedures and processes to aid in the administration of the Reorganization Cases, including a dedicated website, telephone hotlines, and e-mail information sites to assist in responding to the numerous inquiries

33

that this case has generated.  At the commencement of the Reorganization Cases, the Debtors and

Skadden established a telephone hotline that provides basic information to callers and allows them

to leave messages that Skadden can return.  During the Application Period, nearly 180 messages

were submitted to the hotline.  In addition, numerous parties contacted Skadden directly with their

inquires.  Where necessary, Skadden researched responses to more complicated voicemail

messages and otherwise responded to inquiries tendered through the hotline.  A considerable

amount of time was devoted to these efforts.

       67.     Skadden also estimates that it received approximately 450 pieces of written

correspondence during the Application Period, all of which were routed to appropriate

professionals within Skadden and responded to either orally or in writing.  Skadden necessarily

devoted significant resources responding to these matters.  These efforts assured responsive

answers to parties, ensured that the Debtors continued to conduct their affairs in accordance with

the Bankruptcy Code and applicable nonbankruptcy law, and also assisted the Debtors and their

estates by resolving numerous matters that otherwise may have resulted in pleadings filed with this

Court.

       68.     In addition to communications matters, Skadden maintained various files

critical to enable Skadden and others to address promptly issues that arose during the Application

Period.  Skadden reviewed all pleadings and orders filed in the Reorganization Cases and worked

with KCC to ensure that entities entitled to notice were kept informed of significant events in the

Reorganization Cases.  The efficient management of administrative matters in a paper-intensive

case of this size is a significant task.  Each week, the Debtors and Skadden are inundated with

correspondence, documents, requests, pleadings, and other papers.  During the Application Period,

nearly 1,950 items have been docketed.  On average, then, at least 16 pleadings were filed and

docketed each day (including weekends and holidays) during the 120 days covered by the

Application Period.  As of May 31, 2006, nearly 4,200 items had been docketed since the Petition

Dates.

69.    Given this volume of activity, Skadden maintained various procedures to

create efficiencies in the management of the Reorganization Cases and to avoid unnecessary

duplication of effort between its own professionals and its advisors.  For instance, during the

Application Period, Skadden kept detailed calendars of future events in the Reorganization Cases

and maintained other planning tools to ensure that critical deadlines were met in this large and

highly complicated case.

70.    Despite the streamlined notice procedures authorized by this Court,

Skadden is required to devote substantial attention and resources to service and related matters in

these cases.  As of the end of the Application Period, there were approximately 390 parties who

had filed a notice of appearance or request for notice in these cases (the "2002 List Parties") and

approximately 60 parties are listed on the Master Service List[25] in these cases.  Skadden devotes a

great deal of time updating and maintaining these lists to ensure proper notice: they review each

pleading filed and update the entities that firms represent as well as record relevant addresses, they

review all electronic and written correspondence to ensure all lists are accurate, and they review all

notices of appearance to ensure that no party in interest is inadvertently excluded from a mailing.

71.    Obviously the great number of parties who have appeared in these

proceedings and the time-sensitive nature of many of the pleadings and replies that must be filed

---

[25]    The Master Service List is comprised of (a) the Debtors and their counsel, (b) the Office of the United States
Trustee, (c) the members of and counsel for each Committee, (d) counsel for the agent under the Debtors'
prepetition credit facility, (e) counsel for the agent under the Debtors' postpetition credit facility, and (f) those
parties which may be added to the Master Service List by the Debtors upon written request to the Debtors or as
may be otherwise ordered by the Court for good and sufficient cause pursuant to the Local Rules and as required
in the Debtors' case management order.

require a great deal of coordinated effort among Skadden. There are many matters that require

special notices of particular items that significantly expand these duties. Thus, Skadden maintains

and continually updates separate notice lists for various parties including the DIP lenders,

landlords, and unions and their respective advisors.

72.     In addition to communications and service matters, Skadden devoted

significant time preparing for and attending the omnibus and off-omnibus hearings that this Court

has established. The omnibus hearings have streamlined the administration of these

Reorganization Cases by establishing a schedule known to all parties in interest for Court hearings,

thus eliminating unnecessary time and expenses spent appearing before the Court on numerous

occasions each month. The internal coordination of motions, responses, objections, witnesses, and

other related matters, however, requires close and careful attention by the entire Skadden team.

Indeed, the monthly omnibus hearing agendas that Skadden prepares require significant attention

by numerous Skadden professionals beginning weeks before each hearing. In most instances, a

carefully coordinated team of a limited number of Skadden attorneys attend the hearings to meet

with numerous parties in interest who appear and to resolve as many issues as possible. Moreover,

following the hearings, Skadden must, on some occasions, modify proposed orders to comply with

the Court's rulings and subsequently submit those orders to this Court for signature and docketing.

73.     During the Application Period, there have been four omnibus and seven

significant off-omnibus hearings. Approximately 53 discrete matters have been heard at these

hearings. As this Court is aware, the Debtors, with the assistance of Skadden and the Debtors'

other professionals, have succeeded in presenting the great majority of these matters as

uncontested or resolved. There have been relatively few contested matters in these cases, and even

fewer matters that actually required contested evidentiary hearings. But for the coordinated efforts

36

of Skadden (as well as the Debtors' other retained professionals) in connection with these hearings, this simply would not be possible.

74.    Moreover, on almost a daily basis, Skadden advises the Debtors' management of the Debtors' rights and duties as debtors-in-possession, noting proscribed, permitted, and required conduct.  Skadden frequently advises the Debtors' management with respect to specific business questions posed by management and by events occurring in the Reorganization Cases.  Part of Skadden's advice in this regard involves the participation of Skadden in periodic planning and strategy conferences with the Debtors' senior management team.

75.    To assist the Debtors in continuing to perform their fiduciary duties, Skadden works with the Debtors in implementing procedures for the Debtors to operate their businesses in accordance with the requirements of the Bankruptcy Code.  Skadden reviews certain of the Debtors' proposed expenditures, contractual relationships, dispositions of property and other transactions to aid the Debtors in evaluating whether the contemplated transactions are within the ordinary course of business or are outside the ordinary course of business and require Court approval.

76.    In connection with the foregoing services, Skadden expended 1,828.3 hours during the Application Period for which Skadden seeks compensation of $603,278.[26]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-4.  A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

---

[26]    Skadden's first interim fee application requested fees in the amount of $1,136,809, or 12.4% of the total amount requested in the first interim fee application for this matter.

| Name | Rate | Time | Value |
|------|------|------|-------|
| Ron E. Meisler | $540 | 151.0 | $81,540 |
| Thomas J. Matz | $560 | 129.7 | $72,632 |
| Kayalyn Marafioti | $795 | 84.4 | $67,098 |
| Allison V. Herriott | $375 | 93.2 | $34,951 |
| John (Jack) Wm. Butler, Jr. | $835 | 25.9 | $21,627 |
| John K. Lyons | $695 | 30.8 | $21,406 |
| Brian M. Fern | $485 | 30.0 | $14,551 |
| Lisa B. Diaz | $295 | 47.0 | $13,865 |
| Venera E. Ziegler | $510 | 26.7 | $13,617 |
| Matthew J. Micheli | $440 | 21.7 | $9,548 |
| Sina Toussi | $540 | 15.2 | $8,208 |
| Haim Zaltzman | $335 | 22.4 | $7,505 |
| Randall G. Reese | $465 | 12.7 | $5,907 |
| Nathan L. Stuart | $440 | 12.0 | $5,280 |
| Dolores De Elizalde | $440 | 10.5 | $4,620 |
| Joseph N. Wharton | $485 | 6.7 | $3,250 |
| Dionysios V. Tsiros | $295 | 10.5 | $3,098 |
| M. Janine Jjingo | $295 | 7.5 | $2,213 |
| Paraprofessional Total | | 1,090.4 | $212,362 |
| **Total** | | **1,828.3** | **$603,278 (5.3%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$79,344** |

E.    <u>Supplier Matters</u>

77.    As stated above, Delphi is the largest industrial company ever to seek chapter 11 relief.  The Debtors' manufacturing operations depend upon the timely delivery of goods and services from thousands of separate suppliers that are party to more than 96,000 distinct supply agreements.  Management of the Debtors' supply chain issues was further complicated by the Debtors' reliance, consistent with normal automotive industry practice, on "just-in-time" inventory management systems and "sole source" supply methods.  As discussed in detail in

38

motions filed earlier in these cases,[27] use of the just-in-time supply method means that the Debtors

do not maintain a significant inventory of the components supplied by many of their suppliers.

Pursuant to the sole source supply method, the Debtors frequently purchase all their requirements

for a particular part from one supplier, each of which must meet demanding specifications imposed

by both the Debtors and their original equipment manufacturer ("OEM") customers before they

can be used in manufacturing the Debtors' products.

78.    The Debtors' use of just-in-time inventory management and sole source

supply methods results in, among others, the following unique risks to the Debtors' businesses:

(a) a failure by a supplier to timely ship goods may force the Debtors' manufacturing facilities

using those parts to shut down less than 24 hours after the missed shipment and the Debtors' OEM

customer's manufacturing facilities to shut down less than 48 hours after the missed shipment, and

(b) the Debtors are unable to re-source parts to another supplier in the short term.  The Debtors'

postfiling supply chain management has been further complicated by the fact that many of the

Debtors' suppliers are facing similar financial pressures to those faced by the Debtors and are in a

tenuous financial position as well.  The financial instability of some such suppliers was

significantly exacerbated by the Debtors' chapter 11 filings and the large prepetition amounts owed

to suppliers at the time of the Debtors' filings.

79.    In the prior application period, this Court entered an order, dated December

12, 2005 (Docket No. 1494) (the "SAAP Order") granting the Debtors authority to assume

agreements covering the supply of goods that the Debtors determine are critical to their on-going

---

[27]    See, e.g., Motion for Order Under 11 U.S.C. §§ 105(a), 363, 364, 1107, and 1108 and Fed. R. Bankr. P. 6004 and
9019 Authorizing Continuation of Vendor Rescue Program and Payment of Prepetition Claims of
Financially-Distressed Sole Source Suppliers and Vendors Without Contracts, dated October 13, 2005 (Docket
No. 17); Motion for Order Under 11 U.S.C. §§ 363(b) and 365(a) and Fed. R. Bankr. P. 9019 Approving
Procedures to Assume Certain Amended and Restated Sole Source Supplier Agreements, dated November 18,
2005 (Docket No. 1098).

business operations.  The Debtors sought entry of the SAAP Order to develop and implement

procedures to effectively and rapidly address issues relating to expiring supply agreements and

implementation of the relief granted by the Court pursuant to the SAAP Order.  During the

Application Period, Skadden assisted the Debtors with regard to implementation of the SAAP

Order, and the Debtors have assumed numerous agreements pursuant to the Order.  This required

the Debtors, with the assistance of Skadden, to negotiate a significant number of assumption

agreements with multiple suppliers.  During the Application Period, Skadden also spent time

negotiating with suppliers regarding the extension or replacement of expiring supply agreements,

including pursuant to the procedures approved by the Court in the SAAP Order.

        80.    During the Application Period, the Debtors also worked with suppliers

which had filed adversarial motions to consensually resolve the disputes raised by those motions,

including, for example, the Motion To Compel Assumption/Rejection Of Supplier Contracts With

LBQ Foundry S.A. De C.V. and Aramark Services, Inc.'s Motion For Relief From Automatic Stay

To Proceed With Termination Of Catering Agreement.  In addition, on behalf of the Debtors,

Skadden obtained from this Court entry of an order authorizing the Debtors' rejection of certain

license and supply agreements with Inovise Medical, Inc.  Rejection of the Invoise agreement

freed Delphi Medical Systems Corporation from the burdensome financial commitments required

under the agreement and allowed Delphi Medical Systems Corporation to use preferred alternative

technology.

        81.    In connection with the foregoing services, Skadden expended 1,014.1 hours

during the Application Period for which Skadden seeks compensation of $539,862.[28]  Detailed

---

[28]   Skadden's first interim fee application requested fees in the amount of $1,032,388, or 11.2% of the total amount
requested in the first interim fee application for this matter.

time entries of each Skadden professional related to these services are attached hereto as <u>Exhibit D-5</u>.  A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| Randall G. Reese | $465 | 503.9 | $234,315 |
| John K. Lyons | $695 | 315.1 | $218,995 |
| Allison V. Herriott | $375 | 56.9 | $21,338 |
| Sina Toussi | $540 | 38.8 | $20,952 |
| Matthew J. Micheli | $440 | 24.6 | $10,824 |
| Ron E. Meisler | $540 | 18.6 | $10,044 |
| Nathan L. Stuart | $440 | 19.5 | $8,580 |
| Thomas J. Matz | $560 | 9.8 | $5,488 |
| Haim Zaltzman | $335 | 16.0 | $5,360 |
| Lisa B. Diaz | $295 | 9.4 | $2,773 |
| Kayalyn A. Marafioti | $795 | 1.5 | $1,193 |
| **Total** | | **1,014.1** | **$539,862 (4.8%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$13,388** |

F.    <u>Retention/Fee Matters/Objections (Others)</u>

82.    Reorganization cases as large and complex as these require the coordinated efforts of a number of restructuring advisors and professionals.  To this end, during the Application Period, Skadden worked with the Debtors and their other professionals in retaining approximately 13 such professionals in these cases.  Where necessary, Skadden conferred with the Debtors and the professionals and provided assistance with evaluating discrete issues affecting the Debtors' retention of these professionals.

83.    In addition, during the Application Period, Skadden advised the Debtors in retaining, pursuant to the Order Under 11 U.S.C. §§ 327, 330, and 331 Authorizing Retention Of Professionals Utilized By Debtors In Ordinary Course Of Business (the "Ordinary Course Professionals Order"), approximately 40 ordinary course professionals who provide the Debtors

41

with a host of non-restructuring legal, accounting, and other professional services. Because the

Ordinary Course Professional Order requires any ordinary course professional to file an affidavit

prior to being retained and compensated by the Debtors, Skadden assisted the Debtors in tracking

which professionals had filed such affidavits and when the expiration of the individual objection

periods had occurred, permitting the Debtors then to pay such ordinary course professionals.

        84.     In accordance with the requests of the U.S. Trustee, the Ordinary Course

Professionals Order requires that any ordinary course professional whose fees exceed $50,000 per

month or $500,000 in the aggregate during the pendency of these Reorganization Cases must be

retained pursuant to a formal retention application to receive future compensation from the

Debtors. Accordingly, during the Application Period, Skadden assisted approximately seven of

the Debtors' ordinary course professionals in preparing and filing their formal retention

applications. In addition, during this period, Skadden began the process of preparing additional

retention applications, which were subsequently filed after this Application Period.

        85.     In connection with the foregoing services, Skadden expended 1,119.5 hours

during the Application Period for which Skadden seeks compensation of $431,545.[29] Detailed

time entries of each Skadden professional related to these services are attached hereto as <u>Exhibit

D-6</u>. A summary of the hours incurred and value of the services performed by each professional is

provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| Dolores De Elizalde | $440 | 319.1 | $140,404 |
| Venera E. Ziegler | $510 | 160.8 | $82,008 |
| Haim Zaltzman | $335 | 151.0 | $50,586 |

---

[29]   Skadden's first interim fee application requested fees in the amount of $377,176, or 4.1% of the total amount
requested in the first interim fee application for this matter.

| Name | Rate | Time | Value |
|---|---|---|---|
| Thomas J. Matz | $560 | 75.7 | $42,392 |
| M. Janine Jjingo | $295 | 73.0 | $21,535 |
| Ron E. Meisler | $540 | 30.2 | $16,308 |
| Dionysios V. Tsiros | $295 | 41.4 | $12,214 |
| John K. Lyons | $695 | 13.3 | $9,244 |
| Kayalyn A. Marafioti | $795 | 10.6 | $8,428 |
| Lisa B. Diaz | $295 | 19.4 | $5,723 |
| John (Jack) Wm. Butler, Jr. | $835 | 6.0 | $5,011 |
| Catherine E. Danz | $465 | 4.1 | $1,907 |
| Nathan L. Stuart | $440 | 3.9 | $1,716 |
| Gregory O. Ogunsanya | $440 | 3.5 | $1,540 |
| Paraprofessional Total | | 207.5 | $32,529 |
| **Total** | | **1,119.5** | **$431,545 (3.8%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$19,963** |

## Matters Between $100,000 And $400,000

G.    Nonworking Travel Time

86.    Because of the extensive breadth of services that Skadden is providing the Debtors in these Reorganization Cases, Skadden draws upon the experience and talent of a number professionals from its worldwide organization including offices located in Chicago, New York, Washington, D.C., Los Angeles, and London, England.  As this Court is aware, the Debtors are headquartered in Troy, Michigan, members of the Creditors' Committee are based in several states across the U.S., the Debtors' postpetition lenders are based in New York, and many of the Debtors' other primary constituencies, including its unions and GM, are based in Michigan.  As a consequence of these disparate locations and the Debtors' expectation and determined need that Skadden partners, associates, paraprofessionals be on site in Michigan on a weekly basis as well as in other locations including New York and Washington D.C.  Skadden frequently must travel among these and other locations as necessary to meet with the Debtors' Board of Directors and

43

senior management, creditor constituencies, and to attend Court hearings.  Skadden's professionals

who spend time traveling, but not otherwise working, allocate their time to this billing category.

      87.     Skadden expended 1,312.3 hours during the Application Period devoted to

non-working travel time for which Skadden seeks compensation of $376,303.[30]  This amount

reflects a fifty percent (50%) reduction from Skadden's guideline hourly rates.  Detailed time

entries of each Skadden professional are attached hereto as <u>Exhibit D-7</u>.  A summary of the hours

incurred and value of the travel time for each professional is provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| John (Jack) Wm. Butler, Jr. | $418 | 217.6 | $90,854 |
| John K. Lyons | $348 | 131.0 | $45,523 |
| Ron E. Meisler | $270 | 133.2 | $35,964 |
| Randall G. Reese | $232 | 134.1 | $31,178 |
| Dhananjai Shivakumar | $280 | 70.6 | $19,768 |
| David E. Springer | $377 | 47.0 | $17,742 |
| Matthew J. Micheli | $220 | 79.8 | $17,556 |
| Allison V. Herriott | $188 | 78.8 | $14,776 |
| Brian M. Fern | $243 | 58.5 | $14,187 |
| Neil MacDonald | $270 | 42.7 | $11,529 |
| George N. Panagakis | $378 | 30.5 | $11,514 |
| Eric L. Cochran | $398 | 26.5 | $10,534 |
| Joseph N. Wharton | $243 | 37.0 | $8,973 |
| John Guzzardo | $188 | 41.2 | $7,725 |
| Nick D. Campanario | $233 | 33.1 | $7,697 |
| Nathan L. Stuart | $220 | 33.7 | $7,414 |
| John P. Furfano | $385 | 13.8 | $5,314 |
| Marian P. Wexler | $385 | 7.9 | $3,042 |
| Kenneth Berlin | $385 | 5.9 | $2,272 |
| Peter A. Atkins | $418 | 5.4 | $2,255 |

---

[30]    Skadden's first interim fee application requested fees in the amount of $290,270, or 3.2% of the total amount
requested in the first interim fee application for this matter.

44

| Name | Rate | Time | Value |
|------|------|------|-------|
| Haim Zaltzman | $168 | 12.8 | $2,145 |
| Courtney E. VanLonkhuyzen | $188 | 7.6 | $1,425 |
| Melissa T. Kahn | $205 | 6.5 | $1,333 |
| Paraprofessional Total | | 57.1 | $5,583 |
| **Total** | | **1,312.3** | **$376,303 (3.3%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$445,322[31]** |

H.    Asset Dispositions (General)

88.    The Debtors have stated that to achieve the necessary cost savings and operational effectiveness envisioned in their transformation plans, a substantial segment of Delphi's U.S. business operations will need to be divested, consolidated, or wound-down through the chapter 11 process.  During the Application Period, Skadden allocated significant resources advising the Debtors with respect to various contemplated divestitures of significant assets.

89.    Of particular note, during the Application Period, Skadden advised the Debtors with respect to the resolution of post-closing matters in relation to the Company's 2005 prepetition sale of its global battery business to Johnson Controls, Inc. ("JCI").  Specifically, Skadden assisted the Debtors with the disposition of the Company's money-losing battery manufacturing facility in New Brunswick, New Jersey and the planned transition to JCI of battery production out of the Fitzgerald, Georgia facility.  The Company was unable to sell the New Brunswick facility in 2005 because of a "no-sale" clause in the collective bargaining agreement between the Company and the IUE-CWA, the union representing the hourly employees at the New Brunswick facility, requiring the IUE-CWA's consent to sell that facility.  Because JCI could not fill existing customer needs with its own manufacturing facilities, the Company agreed to keep operating the Fitzgerald and New Brunswick facilities to sell batteries exclusively to JCI.  At the

---

[31]    Prior to taking a 50% reduction to the guideline hourly rates, Skadden eliminated approximately 110.1 hours of billable time during the Application Period as an additional accommodation to the Debtors.

45

time of the Application Period, the New Brunswick facility was losing approximately $3 million

per month and the Fitzgerald facility was losing approximately $2 million per month.

90.      Accordingly, the Debtors sought, with Skadden's assistance, the

expeditious disposition of these facilities to stem these losses.  In particular, Skadden worked with

the Debtors to negotiate a transfer agreement with JCI and to file a motion to obtain this Court's

approval of such agreement, which provided for (a) the sale of the New Brunswick facility to JCI,

(b) the continued supply of batteries as well as the orderly transition of production to JCI from the

Fitzgerald facility, (c) the implementation of an attrition plan with the IUE-CWA providing for a

reduction to encourage the consensual separation of approximately 200 of the facility's 300 hourly

employees, (d) the payment of $12.5 million from JCI to mitigate a majority of the costs of that

attrition plan, and (e) the IUE-CWA's waiver of the no-sale clause and certain neutrality

obligations with respect to the New Brunswick facility.

91.      In addition to stemming losses from two money-losing facilities, this

postpetition transfer agreement also allocated risks and obligations from those two plants in a

manner that benefits the Debtors, provided for a "soft landing" for the hourly employees at the

New Brunswick facility, and telegraphed the Debtors' intent to manage environmental liabilities at

the New Brunswick facility.  Finally, this transfer agreement facilitated the payment of economic

support from GM to Delphi pursuant to a separate agreement between the parties executed in

connection with the 2005 sale of the global battery business, under the terms of which GM agreed,

upon the sale of the New Brunswick facility to JCI, to provide financial support for the Company

to transform its U.S. battery plant operations to be more efficient and competitive.

92.      In addition, during the Application Period, Skadden assisted the Debtors in

preparing for their first sale of assets in chapter 11 through an auction process.  In connection with

46

the sale of the assets of MobileAria, Inc.("MobileAria"), an Affiliate Debtor, during the

Application Period, Skadden worked closely with DLA Piper Rudnick Gray Cary US LLP,

MobileAria's outside corporate counsel, and Pagemill Partners, LLC, MobileAria's investment

banker, to advise MobileAria with respect to the various bankruptcy considerations at issue in

connection with the sale.  Specifically, Skadden analyzed various bidding procedures used in

different cases, began drafting pleadings requesting authority to facilitate the sale and other

documents in furtherance of this transaction, including proposed bidding procedures and notices of

assumption and/or assignment and cure, analyzed the bids submitted by interested parties,

reviewed and revised the proposed form of asset sale agreement distributed to bidders, and advised

the client with respect to the sale process and reaching an agreement with a stalking horse bidder.[32]

Finally, with the assistance of its advisors, the Debtors have begun the process of identifying

additional assets that may be subject to divestiture, consolidation, or wind-down.

> 93.    In connection with the foregoing services, Skadden expended 701.7 hours

during the Application Period for which Skadden seeks compensation of $375,042.[33]  Detailed

time entries of each Skadden professional related to these services are attached hereto as <u>Exhibit</u>

---

[32]  On May 6, 2006, MobileAria filed a Motion For Orders Under 11 U.S.C. Sections 363 And 365 And Fed. R. Bankr. P. 2002, 6004, 6006, And 9014 (A) Approving (I) Bidding Procedures, (II) Certain Bid Protections, (III) Form And Manner Of Sale Notices, And (IV) Sale Hearing Date And (B) Authorizing And Approving (I) Sale Of Certain Of The Debtors' Assets Comprising Substantially All Assets Of MobileAria, Inc. Free And Clear Of Liens, Claims, And Encumbrances, (II) Assumption And Assignment Of Certain Executory Contracts And Unexpired Leases, And (III) Assumption Of Certain Liabilities (Docket No. 4040).  On June 22, 2006 , this Court entered Order Under 11 U.S.C. § 105(a) and Fed.R.Bankr.P. 2002 and 9014 Approving (I) Bidding Procedures, (II) Certain Bid Protections, (III) Form and Manner of Sale Notices, and (IV) Setting of a Sale Hearing  (Docket No. 4328).  The auction for the assets of MobileAria, Inc. was held on July 6, 2006 and the sale hearing was held on July 19, 2006.

[33]  Skadden's first interim fee application requested fees in the amount of $117,199, or 1.3% of the total amount requested in the first interim fee application for this matter.

D-8. A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| John K. Lyons | $695 | 166.7 | $115,857 |
| Joseph N. Wharton | $485 | 182.9 | $88,707 |
| Ron E. Meisler | $540 | 128.2 | $69,228 |
| Venera E. Ziegler | $510 | 63.3 | $32,283 |
| Randall G. Reese | $465 | 34.6 | $16,089 |
| Nathan L. Stuart | $440 | 36.4 | $16,016 |
| Marian P. Wexler | $770 | 6.8 | $5,236 |
| Dionysios V. Tsiros | $295 | 15.8 | $4,661 |
| Allison V. Herriott | $375 | 10.7 | $4,013 |
| Lisa B. Diaz | $295 | 12.7 | $3,747 |
| Thomas J. Matz | $560 | 5.8 | $3,248 |
| Kayalyn A. Marafioti | $795 | 3.7 | $2,942 |
| Melissa T. Kahn | $410 | 6.5 | $2,665 |
| Haim Zaltzman | $335 | 5.6 | $1,876 |
| John (Jack) Wm. Butler, Jr. | $835 | 2.2 | $1,838 |
| Sina Toussi | $540 | 3.2 | $1,728 |
| M. Janine Jjingo | $295 | 4.6 | $1,357 |
| Eric L. Cochran | $795 | 1.4 | $1,113 |
| Paraprofessional Total | | 10.6 | $2,438 |
| **Total** | | **701.7** | **$375,042 (3.3%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$18,137** |

I.    Employee Matters (General)

94.    As of the Petition Dates, the Company employed approximately 180,000 employees worldwide, of which 50,600 were employees in the United States at approximately 44 manufacturing sites, 13 technical centers, and Delphi's Troy, Michigan headquarters. Approximately 34,750 of the Debtors' U.S. employees were hourly employees as of the Petition Dates, and 96% of these are union-represented. Outside the United States, as of the same date, the

48

Company's foreign entities employed more than 134,000 people on the Petition Dates, supporting

120 manufacturing sites and 20 technical centers in nearly 40 countries around the globe.

95.    During these Reorganization Cases, the Debtors anticipate restructuring the

compensation programs of all of their employees to market-competitive levels.  Among other

human capital programs, Skadden, along with other advisors to the Debtors, advised the Debtors in

connection with the Debtors' reassessment of the employment proposition that the Company could

offer its executive workforce in light of current U.S. and marketplace economic realities.  The

result of this evaluation led to Skadden's drafting, prior to the Application Period, of a motion (the

"KECP Motion") to implement a key employee compensation program ("KECP") based on

recommendations made by the Debtors' outside compensation consultant as adopted by the

Compensation Committee of Delphi's Board of Directors.  The KECP Motion was objected to by

11 parties: the Creditors' Committee, the U.S. Trustee, five unions, the PBGC, the agent under the

Debtors' prepetition credit facility, the indenture trustee to Delphi's senior unsecured securities,

and "the Court-appointed Lead Plaintiffs" in the consolidated securities class action entitled In re

Delphi Corp. Securities Litigation, Master File No. 1:05-CV-2637 (NRB) (S.D.N.Y. 2005) (the

"Lead Plaintiffs") (collectively, the "KECP Objectors").  Prior to the Application Period, Skadden

served discovery on many of the KECP Objectors, and some KECP Objectors served discovery of

their own on the Debtors.  In response to the parties' various pre-hearing discovery requests, both

prior and during the Application Period Skadden reviewed and produced more than 5,000 pages of

documents related to the KECP.  In addition, during the Application Period, Skadden took the

depositions of witnesses from various union objectors.  On February 10, 2006, the Bankruptcy

Court conducted an evidentiary hearing on the Debtors' request to restore a limited portion of the

at-risk compensation opportunities available to the Debtors' executives prepetition by

implementing a short-term annual incentive program ("AIP") for the first six months of 2006.  On
February 17, 2006 the Court approved the AIP proposed by the Debtors (Docket No. 2441).[34]

96.      In addition, as part of the Debtors' organizational restructuring, the fourth
element of its transformation plan, the Debtors expect to reduce their global salaried workforce by
as many as 8,500 employees as a result of portfolio and product realizations and initiatives adopted
following an analysis of the Debtors' SG&A cost savings opportunities.  On May 30, 2006 the
Debtors, with the assistance of Skadden, obtained Court approval to enter into two agreements
with Booz Allen Hamilton Inc. to provide ongoing support for the Debtors' SG&A expenses and
organizational transformation (Docket No. 3952).

97.      In connection with the foregoing services, Skadden expended 679.4 hours
during the Application Period for which Skadden seeks compensation of $359,097.[35]  Detailed
time entries of each Skadden professional related to these services are attached hereto as Exhibit
D-9.  A summary of the hours incurred and value of the services performed by each professional is
provided in the following table:

| Name | Rate | Time | Value |
|---|---|---|---|
| Neil MacDonald | $540 | 139.6 | $75,384 |
| David E. Springer | $755 | 93.1 | $70,291 |
| Brian M. Fern | $485 | 136.7 | $66,300 |
| Nick D. Campanario | $465 | 106.5 | $49,523 |
| John (Jack) Wm. Butler, Jr. | $835 | 40.6 | $33,902 |
| Kayalyn A. Marafioti | $795 | 18.5 | $14,708 |
| Allison V. Herriott | $375 | 34.6 | $12,976 |
| Thomas J. Matz | $560 | 15.9 | $8,904 |

---

[34]     Subsequent to the Application Period, at the July 19, 2006 Omnibus Hearing, the Court approved the Debtors'
request to (a) continue the AIP and fix second half 2006 AIP targets and (b) further adjourn the KECP emergence
incentive program hearing to October 19, 2006.

[35]     Skadden's first interim fee application requested fees in the amount of $879,786, or 9.6% of the total amount
requested in the first interim fee application for this matter.

| Name | Rate | Time | Value |
|------|------|------|-------|
| Ronald D. Kohut | $410 | 12.0 | $4,920 |
| Ron E. Meisler | $540 | 8.1 | $4,374 |
| John Guzzardo | $375 | 9.9 | $3,713 |
| Nathan L. Stuart | $440 | 7.1 | $3,124 |
| Neil M. Leff | $785 | 3.0 | $2,355 |
| Paraprofessional Total | | 53.8 | $8,623 |
| **Total** | | **679.4** | **$359,097 (3.2%)** |
| **Voluntary fee accommodation  excluded from total:** | | | **$12,860** |

J.    Leases (Real Property)

98.    The Debtors are lessors or lessees with respect to approximately 90 leases of real property.  Skadden worked closely with the Debtors on matters related to such real property leases including (a) reviewing the Debtors' existing leases, (b) reviewing proposed new leases, (c) preserving the Debtors' right to assume, assume and assign, or reject such leases through an extension of the period within which the Debtors must assume or reject such leases under the Bankruptcy Code, and (d) conducting negotiations, drafting pleadings, and appearing for the Debtors at hearings relating to the rejection or renewal of leases (or entry into new leases) and other matters concerning the disposition of the Debtors' nonresidential real property leases.

99.    In addition, during the Application Period, Skadden prepared notices to implement the Debtors' business decisions relating to the disposition of certain leases pursuant to the order entered by this Court approving procedures for the rejection of leases.  In particular, the Debtors rejected one lease and entered into or renewed five leases.  In addition, the Debtors successfully settled an objection by a landlord, Universal Tool & Engineering Co., Inc., ("UTE") which objected to the Debtors' rejection of an Indianapolis, Indiana lease (Docket No. 3462).  Specifically, UTE expressed concerns regarding (a) possible unremediated environmental issues

51

at the leased site and (b) the abandonment of hazardous and/or burdensome property at the leased premises by the Debtors after April 30, 2006, the proposed effective date of lease rejection. Although the Debtors prepared to litigate the matter, the Debtors, with Skadden's assistance, were able to consensually resolve the issue without the need for a contested hearing.

100.    Finally, the Debtors, with Skadden's assistance, successfully objected to a motion by Cherokee North Kansas City LLC ("Cherokee"), which sought commence the 365(d)(4) deadline with respect to the Missouri lease with Cherokee.  Skadden conducted discovery regarding Cherokee's motion during this period, which involved reviewing and producing hundreds of pages of documents in response to Cherokee's document requests, reviewing documents produced by Cherokee, taking the depositions of Cherokee's two witnesses in Kansas City, Missouri and Denver, Colorado, and preparing for and defending the deposition of John D. Sheehan, Delphi's Chief Restructuring Officer, in Troy, Michigan.  In preparing for the hearing on the motion, Skadden reviewed potential hearing exhibits, developed lines of questioning for cross-examination of Cherokee's witnesses, and prepared Mr. Sheehan to provide testimony for the Debtors.  As a result of these efforts, on April 11, 2006, this Court denied Cherokee's motion (Docket No. 3199).

101.    In connection with the foregoing services, Skadden expended 565.4 hours during the Application Period for which Skadden seeks compensation of $290,834.[36]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-10.  A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

---

[36]    Skadden's first interim fee application requested fees in the amount of $143,190, or 1.6% of the total amount requested in the first interim fee application for this matter.

| Name | Rate | Time | Value |
|------|------|------|-------|
| Matthew J. Micheli | $440 | 177.1 | $77,924 |
| Catherine E. Danz | $465 | 137.0 | $63,706 |
| Marian P. Wexler | $770 | 66.1 | $50,897 |
| Ron E. Meisler | $540 | 39.7 | $21,438 |
| David E. Springer | $755 | 25.4 | $19,178 |
| Sina Toussi | $540 | 24.9 | $13,446 |
| Melissa T. Kahn | $410 | 29.0 | $11,890 |
| John A. Amodeo | $580 | 20.0 | $11,600 |
| Nick D. Campanario | $464 | 21.8 | $10,123 |
| Kayalyn A. Marafioti | $795 | 4.6 | $3,658 |
| Randall G. Reese | $465 | 4.8 | $2,232 |
| M. Janine Jjingo | $295 | 5.9 | $1,741 |
| John (Jack) Wm. Butler, Jr. | $835 | 1.5 | $1,253 |
| Paraprofessional Total | | 7.6 | $1,748 |
| **Total** | | **565.4** | **$290,834 (2.6%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$8,393** |

K.    <u>Secured Claims</u>

102.    Throughout the Application Period, the Debtors, with the assistance of Skadden, continued to work and meet with their prepetition lenders to keep them reasonably informed with respect to these Reorganization Cases.

103.    Skadden also devoted time to reconciling requests for setoff under the DIP Financing Order.  Paragraph 18 of the DIP Financing Order sets forth comprehensive procedures by which customers and suppliers of the Debtors can exercise and resolve their setoff rights without having to file motions to lift the automatic stay.  Accordingly, during the Application Period, the Debtors and their advisors devoted time to analyzing and resolving approximately 75 requests by customers and suppliers who sought to exercise setoff rights under the DIP Financing

Order.  In seeking to resolve these setoff claims, Skadden devoted considerable effort to tracking

the setoff claims, researching their validity, and ultimately negotiating resolutions of the claims.

104.    Skadden also dealt with a number of issues regarding assertion of liens

against the Debtors.  In particular, on January 16, 2006, four complaints were filed to establish the

validity, extent, and priority of liens, three of which were resolved consensually.  With regard to

the fourth complaint filed by L&W Engineering, Co. and Southtec, LLC, during the Application

Period, the Debtors, with the assistance of Skadden, reviewed the allegations, researched the legal

issues raised by the complaint, and began drafting an answer.  The answer was filed on June 2,

2006, just two days after the end of the Application Period.

105.    In connection with the foregoing services, Skadden expended 567.6 hours

during the Application Period for which Skadden seeks compensation of $266,437.[37]  Detailed

time entries of each Skadden professional related to these services are attached hereto as Exhibit

D-11.  A summary of the hours incurred and value of the services performed by each professional

is provided in the following table:

| Name | Rate | Time | Value |
|---|---|---|---|
| Sina Toussi | $540 | 183.8 | $99,252 |
| Venera E. Ziegler | $510 | 149.8 | $76,398 |
| Dolores De Elizalde | $440 | 67.5 | $29,700 |
| Ron E. Meisler | $540 | 21.9 | $11,826 |
| M. Janine Jjingo | $295 | 39.7 | $11,712 |
| Haim Zaltzman | $335 | 32.4 | $10,856 |
| Lisa B. Diaz | $295 | 22.5 | $6,637 |
| Allison V. Herriott | $375 | 15.3 | $5,738 |
| Thomas J. Matz | $560 | 7.7 | $4,312 |

---

[37]    Skadden's first interim fee application requested fees in the amount of $236,983, or 2.6% of the total amount
requested in the first interim fee application for this matter.

| Name | Rate | Time | Value |
|------|------|------|-------|
| John (Jack) Wm. Butler, Jr. | $835 | 5.0 | $4,175 |
| Dionysios V. Tsiros | $295 | 6.1 | $1,800 |
| John K. Lyons | $695 | 2.1 | $1,460 |
| Paraprofessional Total | | 13.8 | $2,571 |
| **Total** | | **567.6** | **$266,437 (2.4%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$9,305** |

L.    <u>General Corporate Advice</u>

106.    During the Application Period, Skadden attended meetings of the Delphi's Board of Directors which required, among other things, working with the Debtors' various professionals and the Debtors' senior management to prepare detailed materials for distribution and discussion.  In connection with these meetings and in the course of the Debtors' daily operations, in addition to general restructuring advice, Skadden devoted a significant amount of time advising the Debtors' management and Board of Directors on other general corporate governance matters as it relates to the reorganization.

107.    Also during the Application Period, Skadden advised the Debtors in connection with the preparation of the Debtors' regulatory filings with the Securities and Exchange Commission ("SEC"), including the Debtors' Form 8-Ks, which are issued in connection with disclosure issues on matters such as material agreements, financial matters, and the Debtors' monthly operating reports, as well as in connection with internal and external communication matters.  In addition, during the Application Period, Skadden assisted the Debtors in reviewing and revising the Form 10-K for the year ended December 31, 2005, which was filed on July 11, 2006.

108.    In connection with the foregoing services, Skadden expended 373.9 hours during the Application Period for which Skadden seeks compensation of $249,312.[38] Detailed time entries of each Skadden professional related to these services are attached hereto as <u>Exhibit D-12</u>.  A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| Eric L. Cochran | $795 | 90.7 | $72,108 |
| John (Jack) Wm. Butler, Jr. | $835 | 80.6 | $67,302 |
| Sina Toussi | $540 | 39.5 | $21,330 |
| Marie L. Gibson | $555 | 37.1 | $20,574 |
| Ron E. Meisler | $540 | 26.2 | $14,148 |
| Kayalyn A. Marafioti | $795 | 14.7 | $11,687 |
| Peter A. Atkins | $835 | 10.8 | $9,018 |
| Gregory O. Ogunsanya | $440 | 10.6 | $4,664 |
| Peter Olasky | $375 | 12.4 | $4,650 |
| Randall G. Reese | $465 | 8.7 | $4,046 |
| Neil M. Leff | $785 | 4.3 | $3,376 |
| Lawrence D. Frishman | $755 | 4.3 | $3,247 |
| Louis D. Wilson | $510 | 5.2 | $2,652 |
| Brian M. Fern | $485 | 5.2 | $2,522 |
| Nathan L. Stuart | $440 | 4.2 | $1,848 |
| Marian P. Wexler | $770 | 2.3 | $1,771 |
| Allison V. Herriott | $375 | 3.0 | $1,126 |
| Paraprofessional Total | | 14.1 | $3,243 |
| **Total** | | **373.9** | **$249,312 (2.2%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$18,759** |

---

[38]    Skadden's first interim fee application requested fees in the amount of $340,687, or 3.7% of the total amount requested in the first interim fee application for this matter.

56

M.    <u>Global Subsidiaries (Non-U.S.)</u>

109.    During the Application Period, Skadden devoted time advising the Company on matters relating to its non-U.S. global subsidiaries including divestitures, commercial and corporate transactions, and cash management matters that have arisen in the Company's overseas operations.

110.    For example, Skadden gave detailed advice regarding the sale of Shanghai Delco Electronics & Instrumentation Company Ltd. ("SDE"), a Chinese joint venture, to the joint venture partner, which was approved by the Court on March 17, 2006 (Docket No. 2859).  Further, Skadden advised on the sale by Delphi Deutschland GmbH of certain of its operations in Germany. This included detailed advice in relation to various intellectual property issues surrounding the sale and assignment by Delphi Technologies, Inc. of certain patents and intellectual property rights to the purchaser.  The Debtors, with Skadden's assistance, obtained approval of this sale through the use of the notice procedures set forth in the Order Under 11 U.S.C. § 363 Approving Procedures To Sell Certain <u>De</u> <u>Minimis</u> Assets Free And Clear Of Liens, Claims, And Encumbrances And To Pay Market Rate Broker Commissions In Connection With Such Sales Without Further Court Approval entered by this Court on October 27, 2005 (Docket No. 766).  Finally, during the Application Period, Skadden advised the Debtors in relation to proposed strategic arrangements aimed at increasing and streamlining the Debtors' market share in certain of its global businesses.

111.    Furthermore, during the Application Period, Skadden and the Debtors engaged in analyses regarding many discrete issues involving their global subsidiaries.  For example, Skadden and the Debtors analyzed setoff global issues including setoffs between non-U.S. global subsidiaries and international suppliers.  Finally, Skadden advised the Debtors regarding ongoing U.K. pension issues related to a branch office owned by an Affiliate Debtor.

57

112.    In connection with the foregoing services, Skadden expended 337.4 hours during the Application Period for which Skadden seeks compensation of $205,234.[39]  Detailed time entries of each Skadden professional related to these services are attached hereto as <u>Exhibit D-13</u>.  A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| N. Lynn Hiestand | $835 | 97.6 | $81,497 |
| Christian Pilkington | $540 | 112.6 | $60,804 |
| Venera E. Ziegler | $510 | 40.8 | $20,808 |
| Sina Toussi | $540 | 27.8 | $15,012 |
| Allison V. Herriott | $375 | 31.0 | $11,625 |
| Ron E. Meisler | $540 | 14.0 | $7,560 |
| Kayalyn A. Marafioti | $795 | 4.8 | $3,816 |
| Nathan L. Stuart | $440 | 6.8 | $2,992 |
| Thomas J. Matz | $560 | 2.0 | $1,120 |
| **Total** | | **337.4** | **$205,234 (1.8%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$15,441** |

N.    <u>Business Operations/Strategic Planning</u>

113.    This particular matter is comprised of time incurred by Skadden in working with the Debtors' senior management, investment bankers, financial advisors, and other business and legal advisors in considering restructuring strategies and initiatives. Among other matters, senior Skadden lawyers, including Mr. Butler, are expected to participate in weekly meetings at the company including Delphi Transformation Committee meetings.  Skadden also participated in numerous strategy sessions, meetings, and calls to consider such major case issues as the Debtors' development of (a) their transformation plan, which they announced publicly on a March 31, 2006,

---

[39]    Skadden's first interim fee application requested fees in the amount of $330,534, or 3.6% of the total amount requested in the first interim fee application for this matter.

(b) a comprehensive, go-forward and a 2006-10 restructuring business plan, and (c) various scenarios, considerations, and ramifications regarding the Reorganization Cases. Furthermore, Skadden assisted the Debtors with respect to operational issues as they related to these Reorganization Cases, including, without limitation, conducting negotiations with the Creditors' Committee, as well as analyzing certain proposed strategic intercompany transactions. Skadden also worked with the Debtors' in-house attorneys and key business personnel to explain certain common issues that arise in many chapter 11 cases.

114.    During the Application Period, Skadden also assisted the Debtors in drafting a motion to allow Delphi Automotive Systems LLC ("DAS LLC") to make outstanding, current, and future equity investments in its joint venture (and Affiliate Debtor) Delphi Furukawa Wiring Systems LLC ("DFWS") and to approve notice procedures by which DAS LLC may contribute additional capital to DFWS without further court approval. These capital contributions will allow the Debtors to maintain an important customer relationship that is expected to result in positive benefits to the estate over the next decade. This Court approved the motion on March 17, 2006 (Docket No. 2858).

115.    In connection with the foregoing services, Skadden expended 264.7 hours during the Application Period for which Skadden seeks compensation of $192,132.[40] Detailed time entries of each Skadden professional related to these services are attached hereto as <u>Exhibit D-14</u>. A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

---

[40]    Skadden's first interim fee application requested fees in the amount of $258,753, or 2.8% of the total amount requested in the first interim fee application for this matter.

| Name | Rate | Time | Value |
|---|---|---|---|
| John (Jack) Wm. Butler, Jr. | $835 | 105.9 | $88,427 |
| Eric L. Cochran | $795 | 45.9 | $36,491 |
| Kayalyn A. Marafioti | $795 | 29.9 | $23,772 |
| Ron E. Meisler | $540 | 26.3 | $14,202 |
| Thomas J. Matz | $560 | 17.5 | $9,800 |
| John K. Lyons | $695 | 6.7 | $4,657 |
| Allison V. Herriott | $375 | 10.4 | $3,900 |
| David E. Springer | $755 | 4.5 | $3,398 |
| Nathan L. Stuart | $440 | 4.1 | $1,804 |
| Marie L. Gibson | $585 | 2.8 | $1,638 |
| Randall G. Reese | $465 | 3.3 | $1,535 |
| Sina Toussi | $540 | 2.6 | $1,404 |
| Paraprofessional Total | | 4.8 | $1,104 |
| **Total** | | **264.7** | **$192,132 (1.7%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$6,795** |

O.    Utilities

116.    As of the Petition Dates, the Debtors obtained utility service from approximately 162 utilities nationwide.  Together, the utilities provide service to the Debtors under approximately 850 separate billing accounts.  Prior to this Application Period, Skadden obtained from this Court, on behalf of the Debtors, entry of an interim order and a final order (the "Final Utilities Order") prohibiting the utilities from disconnecting service and establishing global procedures for addressing adequate assurance demands which, among other things, allowed the Debtors a reasonable period of time to respond to such demands without the threat that service would be terminated prematurely.

117.    During the Application Period, Skadden have advised the Debtors as to the proration of bills to distinguish between prepetition claims and the Debtors' postpetition payment obligations.  Skadden has also fielded and responded to telephone calls, e-mail messages, notices,

60

and other written correspondence from utilities and landlords in relation to alleged postpetition delinquencies. Skadden has responded to a myriad of shut-off notices, service discontinuations, notices of lien, and other enforcement mechanisms in contravention of the Final Utilities Order and successfully prevented utility service from being interrupted.

118.    During the Application Period, Skadden also spent time drafting and successfully prosecuting the Debtors' Motion for Order under 11 U.S.C. §§ 362, 363, and 365 Authorizing Debtors To (I) Obtain Significant Improvement In Energy Costs By Modifying Agreements With Lockport Energy Associates L.P. ("Lockport") And New York State Electric And Gas Corporation, (II) Assume Modified Agreement With Lockport Energy Associates L.P., And (III) Consent To Relief From Automatic Stay For Limited Purpose Of Allowing Lockport Energy Associates L.P. To Record Modified Easements, which the Debtors believe will result in significant ongoing cost savings at the affected locations (Docket No. 2444).[41] Indeed, as a result of these efforts, the Debtors anticipate approximately $13.5 million in cost savings for the Debtors and Lockport has agreed to share certain profits with the Debtors, which is estimated to be $6 million.

119.    In connection with the foregoing services, Skadden expended 379.3 hours during the Application Period for which Skadden seeks compensation of $192,060.[42] Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-15. A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

---

[41]    The Court entered the order on March 17, 2006 (Docket No. 2856).

[42]    Skadden's first interim fee application requested fees in the amount of $295,549, or 3.2% of the total amount requested in the first interim fee application for this matter.

| Name | Rate | Time | Value |
|------|------|------|-------|
| Venera E. Ziegler | $510 | 349.1 | $178,041 |
| Haim Zaltzman | $335 | 18.5 | $6,198 |
| Kayalyn A. Marafioti | $795 | 5.4 | $4,293 |
| Thomas J. Matz | $560 | 6.3 | $3,528 |
| **Total** | | **379.3** | **$192,060 (1.7%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$2,838** |

P.    Retention/Fee Matters (SASM&F)

120.    Skadden is one of the largest law firms in the world, with more than 1,700 attorneys located in 22 offices in 11 countries.  Because of the number of the Debtors' business relationships and the number of Skadden's business clients, Skadden has been required to spend significant time after the commencement of the Reorganization Cases with respect to retention and fee issues.  In particular, Skadden conducted an extensive relationship and disclosure search in connection with being retained as Debtors' counsel.  After such retention and during the Application Period, Skadden supplemented its search results through distribution of a questionnaire to the firm's professionals worldwide.  In addition, as new parties have become involved in aspects of these cases, Skadden has conducted supplementary disclosure searches.  Finally, pursuant to the requirements of the Interim Compensation Order, Skadden has prepared detailed monthly compensation packages for distribution in accordance with the established procedures.

121.    In connection with the foregoing services, Skadden expended 465.2 hours during the Application Period for which Skadden seeks compensation of $191,088.[43]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit

---

[43]    Skadden's first interim fee application requested fees in the amount of $58,023, or 0.6% of the total amount requested in the first interim fee application for this matter.

D-16.  A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| Allison V. Herriott | $375 | 94.0 | $35,252 |
| Lisa B. Diaz | $295 | 87.8 | $25,901 |
| Ron E. Meisler | $540 | 41.6 | $22,464 |
| John (Jack) Wm. Butler, Jr. | $835 | 25.9 | $21,627 |
| Haim Zaltzman | $335 | 55.8 | $18,694 |
| Joseph N. Wharton | $485 | 31.1 | $15,084 |
| Dolores De Elizalde | $440 | 25.7 | $11,308 |
| Michael W. Perl | $375 | 28.9 | $10,838 |
| Sina Toussi | $540 | 9.3 | $5,022 |
| Daniel P. Phillips | $540 | 6.2 | $3,348 |
| Kayalyn A. Marafioti | $795 | 4.2 | $3,339 |
| Thomas J. Matz | $560 | 4.9 | $2,744 |
| Randall G. Reese | $465 | 5.6 | $2,604 |
| Louis D. Wilson | $510 | 3.8 | $1,938 |
| Brian M. Fern | $485 | 3.5 | $1,698 |
| Matthew J. Micheli | $440 | 3.6 | $1,584 |
| Eric B. Sensenbrenner | $560 | 2.6 | $1,456 |
| Nathan L. Stuart | $440 | 3.2 | $1,408 |
| Paraprofessional Total | | 27.5 | $4,779 |
| **Total** | | **465.2** | **$191,088 (1.7%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$39,923** |

Q.    Claims Administration (General)

122.    Given the number of lenders, vendors, employees, litigation claimants, stockholders, and other parties in interest in these cases, matters pertaining to claims filing, review, and administration the Debtors, Skadden, and a number of other professionals throughout these Reorganization Cases, have allocated resources to prepare for the review and reconciliation of

these claims.  Throughout the Application Period, Skadden has responded to various inquiries from potential claimants.

123.    During the Application Period, Skadden prepared a motion for entry of an order setting the claims bar date, and also oversaw preparation of the notices and customized proof of claim forms to be used in these cases.  Skadden also advised the Debtors on the scope of mail and publication notice and responded to inquiries regarding claims and proofs of claim processes on the Delphi legal hotline.  As a result of these efforts, on April 12, 2006, this Court entered an order setting the bar date for July 31, 2006 (Docket No. 3206).  Skadden worked closely with the Debtors and their claims and notice agent in overseeing the dissemination of proof of claim forms and bar date notices to over 580,000 parties.

124.    In connection with the foregoing services, Skadden expended 338.3 hours during the Application Period for which Skadden seeks compensation of $151,245.[44]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-17.  A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| Randall G. Reese | $465 | 86.2 | $40,084 |
| John K. Lyons | $695 | 40.7 | $28,288 |
| Allison V. Herriott | $375 | 43.8 | $16,426 |
| Haim Zaltzman | $335 | 48.9 | $16,382 |
| Thomas J. Matz | $560 | 17.9 | $10,024 |
| Kayalyn A. Marafioti | $795 | 10.8 | $8,587 |
| Ron E. Meisler | $540 | 13.3 | $7,182 |
| Brian M. Fern | $485 | 14.8 | $7,178 |
| Lisa B. Diaz | $295 | 15.5 | $4,573 |

---

[44]    Skadden's first interim fee application requested fees in the amount of $31,974, or 0.3% of the total amount requested in the first interim fee application for this matter.

| Name | Rate | Time | Value |
|---|---|---|---|
| John (Jack) Wm. Butler, Jr. | $835 | 4.1 | $3,424 |
| Paraprofessional Total | | 42.3 | $9,097 |
| **Total** | | **338.3** | **$151,245 (1.3%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$6,656** |

R.     Claims Administration (Reclamation/Trust Funds)

125.     Given the exceptionally large number of suppliers and shipments that the Debtors receive on a continuous basis, it was inevitable that the Debtors would receive a substantial number of reclamation demands in the very early stages of these Reorganization Cases. Due to the tremendous volume of reclamation demands received by the Debtors since the commencement of these cases, on January 6, 2006, the Court granted the Debtors, through the assistance of Skadden, a 45-day extension of the deadline for the Debtors to reconcile all reclamation claims to and including February 21, 2006 (Docket No. 1747).[45]

126.     To facilitate the review process of these 855 reclamation demands, which required the Debtors to respond to all reclamation demands within 135 days, Skadden worked with the Debtors and their business advisors to develop a comprehensive process for responding to all such reclamation demands, evaluating any disagreements, and reaching agreed reclamation claim amounts. In implementing this process, Skadden reviewed hundreds of reclamation claims and drafted a significant amount of correspondence, including reclamation response statements and settlement letters.

127.     These efforts required substantial assistance from Skadden in advising the Debtors regarding their legal obligations under the reclamation procedures, including, for instance,

---

[45]     Indeed, the Debtors received thousands of reclamation demands, including duplicate demands. Skadden worked closely with the Debtors and their business advisors in reviewing many of these demands and eliminating scores of duplicate claims. As a result, the Debtors, with the assistance of Skadden, identified roughly 855 non-duplicate reclamation demands containing nearly 100,000 lines of data, with a total face amount of more than $285 million.

evaluating foreign supplier claims and analyzing demands covering various types of inventory.  In addition, Skadden corresponded with numerous claimants and worked with the Debtors and their financial advisors to design training materials and process protocols for on-going negotiations with suppliers.

128.    Reclamation response statements were sent to all 855 claimants on February 21, 2006.  These statements, representing the results of many hours of review of invoices and billing records, identified total reclamation claims of approximately $17.5 million.  As a result of almost continual negotiations with reclamation claimants since the Petition Date, over 685 of the original 855 non-duplicate claims are now resolved, subject to reservations of further defenses.

129.    In connection with the foregoing services, Skadden expended 351.6 hours during the Application Period for which Skadden seeks compensation of $142,265.[46]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-18.  A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Value |
| --- | --- | --- | --- |
| Matthew J. Micheli | $440 | 196.0 | $86,240 |
| Joseph N. Wharton | $485 | 56.2 | $27,257 |
| John K. Lyons | $695 | 11.1 | $7,715 |
| Ron E. Meisler | $540 | 2.4 | $1,296 |
| Paraprofessional Total | | 85.9 | $19,757 |
| **Total** | | **351.6** | **$142,265 (1.3%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$16,319** |

---

[46]    Skadden's first interim fee application requested fees in the amount of $134,926, or 1.5% of the total amount requested in the first interim fee application for this matter.

S.    Automatic Stay (Relief Actions)

130.    As of the Petition Dates, the Debtors were parties to more than two hundred active and threatened lawsuits.  Although the automatic stay set forth in section 362 of the Bankruptcy Code prohibits parties from pursuing these types of claims during the Reorganization Cases, the Debtors have received numerous requests, including 43 motions, since the Petition Dates seeking modification of the stay to allow the claimants to proceed against the Debtors in non-bankruptcy fora.  During the Application Period, fourteen motions requesting modification of the automatic stay were filed.  Skadden worked with the Debtors' legal department and other of the Debtors' employees to reach a consensual resolution in response to many of the modification or relief requests.  In certain cases, however, the Debtors and the movant were unable to resolve their differences and on those occasions, Skadden (and in certain instances Togut, Segal & Segal LLP in lieu of Skadden) drafted objections to these lift stay motions.  In addition, during the Application Period Skadden worked closely with the Debtors to begin developing procedures for modifying the automatic stay.

131.    In connection with the foregoing services, Skadden expended 304.0 hours during the Application Period for which Skadden seeks compensation of $140,233.[47]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-19.  A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| Brian M. Fern | $485 | 144.9 | $70,277 |
| Matthew J. Micheli | $440 | 53.0 | $23,320 |
| Ron E. Meisler | $540 | 37.4 | $20,196 |

---

[47]    Skadden's first interim fee application requested fees in the amount of $64,079, or 0.7% of the total amount requested in the first interim fee application for this matter.

| Name | Rate | Time | Value |
|------|------|------|-------|
| Lisa B. Diaz | $295 | 37.8 | $11,151 |
| Kayalyn A. Marafioti | $795 | 10.1 | $8,030 |
| Thomas J. Matz | $560 | 7.5 | $4,200 |
| Paraprofessional Total | | 13.3 | $3,059 |
| **Total** | | **304.0** | **$140,233 (1.2%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$8,424** |

T.    <u>Environmental Matters</u>

132.    Skadden assisted the Debtors in their efforts to comply with environmental law while also complying with the requirements of the Bankruptcy Code.  Analysis of Debtors' potential environmental liabilities raises particularly complex factual issues because, among other reasons, a large portion of those liabilities arise from actions or operations that took place before the Debtors' separation from GM.  As a result, research of many legal issues was required.

133.    In addition, Skadden assisted the Debtors with analysis of contractor claims and the imposition of mechanics' liens with respect to potential environmental liabilities, review of notices of violations and orders received from regulatory agencies, review of environmental conditions associated with Debtors' properties in certain states, and developing provisions for resolving potential environmental liabilities in connection with potential property sales and lease rejections.  Finally, Skadden advised the Debtors in connection with a proposed settlement with the state of New Jersey's environmental agency for environmental remediation at the Debtors' battery manufacturing facility in New Brunswick, New Jersey, which the Debtors sold to JCI pursuant to a Transfer Agreement dated May 26, 2006.

134.    In connection with the foregoing services, Skadden expended 201.2 hours during the Application Period for which Skadden seeks compensation of $140,142.[48]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-20.  A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| Kenneth Berlin | $770 | 88.6 | $68,222 |
| Marian P. Wexler | $770 | 37.2 | $28,644 |
| John A. Amodeo | $580 | 35.2 | $20,416 |
| Jerry L. Jackson | $580 | 28.8 | $16,704 |
| Sina Toussi | $540 | 7.1 | $3,834 |
| Ron E. Meisler | $540 | 4.3 | $2,322 |
| **Total** | | **201.2** | **$140,142 (1.2%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$5,849** |

U.    Litigation (Insurance Recovery)

135.    During the Application Period, Skadden was required to devote resources to various litigation matters.  In particular, on April 18, 2006, Skadden assisted the Debtors in obtaining Court approval of the Debtors' Motion For Approval Of Joint Interest Agreement Between Debtors And Official Committee of Unsecured Creditors, Implementation Of Protective Order, And Approval Of Procedures To Protect Information In Fee Statements related to certain investigations by the Debtors and third parties (Docket No. 3279).  The Joint Interest Agreement between the Debtors and the Creditors' Committee allows the Debtors to share certain confidential, and sometimes privileged, information with the Creditors' Committee regarding investigations, including (a) the internal review conducted by the Audit Committee of Delphi's Board of

---

[48]    Skadden's first interim fee application requested fees in the amount of $163,396, or 1.8% of the total amount requested in the first interim fee application for this matter.

Directors, (b) the formal ongoing investigations by several governmental agencies, (c) the

Company's restatement of earnings for fiscal years 2001 through 2003, (d) the subject matter

related to the commencement of certain class actions, including, without limitation, actions

brought under the Employee Retirement Income Security Act ("ERISA") and various securities

actions, and (e) the review by a special committee of Delphi's Board of Directors of certain

shareholder derivative demands and related actions (collectively, the "Investigations").  With

Skadden's assistance, pursuant to the Motion, the Debtors also received approval for fee

procedures to protect the confidential time detail that discloses work conducted by the

professionals working on matters related to the Investigations.

136.    In addition, the Debtors with the assistance of Skadden entered into a

stipulation and order regarding a motion filed for class certification related to a ERISA litigation

pending against Delphi Corporation and others.

137.    In connection with the foregoing services, Skadden expended 208.1 hours

during the Application Period for which Skadden seeks compensation of $105,009.[49]  Detailed

time entries of each Skadden professional related to these services are attached hereto as Exhibit

D-21.  A summary of the hours incurred and value of the services performed by each professional

is provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| Nathan L. Stuart | $440 | 77.0 | $33,880 |
| Ron E. Meisler | $540 | 36.6 | $19,764 |
| John (Jack) Wm. Butler, Jr. | $835 | 12.0 | $10,021 |
| Brian M. Fern | $485 | 16.4 | $7,955 |
| David E. Springer | $755 | 9.4 | $7,097 |
| Venera E. Ziegler | $510 | 13.5 | $6,885 |

---

[49]    Skadden's first interim fee application requested fees in the amount of $103,530, or 1.1% of the total amount
requested in the first interim fee application for this matter.

| Name | Rate | Time | Value |
|---|---|---|---|
| Neil MacDonald | $540 | 12.0 | $6,480 |
| Lisa B. Diaz | $295 | 19.6 | $5,782 |
| Kayalyn A. Marafioti | $795 | 4.8 | $3,817 |
| Matthew J. Micheli | $440 | 4.0 | $1,760 |
| Thomas J. Matz | $560 | 2.8 | $1,568 |
| **Total** | | **208.1** | **$105,009 (0.9%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$1,707** |

### Matters Under $100,000

V.    Tax Matters

138.    In January 2006, this Court entered an order that established certain restrictions on the trading of equity in Delphi or claims against the Debtors to preserve substantial tax attributes of the Debtors that could provide potential future tax savings for the Debtors well in excess of $1 billion (the "Final Trading Order"). A significant portion of Skadden's work on tax matters during the Application Period related to analyzing filings with the Court and the SEC by equity holders and claim holders to ensure compliance with the Final Trading Order as well as assisting the company in connection with its evaluation of its tax attributes and their preservation pursuant to the Final Trading Order.

139.    On March 7, 2006 the PBGC filed liens in excess of $250 million on non-U.S. affiliates of the Debtors pursuant to section 412(n) of the Internal Revenue Code because the Debtors failed to make the minimum funding payments for its defined pension plans. Skadden researched the PBGC's ability to file such liens and the likely affect of such filings. Additionally, throughout the Application Period, Skadden devoted substantial time to assisting the Debtors in handling the various tax issues that arose as part of the Reorganization Cases, including analysis

71

regarding the application of the Bankruptcy Code and this Court's orders to federal, state, and local

tax laws and employment tax issues.

140.    In connection with the foregoing services, Skadden expended 145.7 hours

during the Application Period for which Skadden seeks compensation of $82,775.[50]  Detailed time

entries of each Skadden professional related to these services are attached hereto as Exhibit D-22.

A summary of the hours incurred and value of the services performed by each professional is

provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| Daniel P. Phillips | $540 | 84.1 | $45,414 |
| Eric B. Sensenbrenner | $560 | 18.5 | $10,360 |
| Cliff Gross | $770 | 13.4 | $10,318 |
| Venera E. Ziegler | $510 | 16.0 | $8,160 |
| Kayalyn A. Marafioti | $795 | 5.9 | $4,691 |
| Thomas J. Matz | $560 | 4.9 | $2,744 |
| Allison V. Herriott | $375 | 2.9 | $1,088 |
| **Total** | | **145.7** | **$82,775 (0.7%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$19,044** |

W.    Intellectual Property

141.    Throughout the Application Period, Skadden provided legal advice

regarding bankruptcy-related issues affecting the Debtors' intellectual property – particularly

patents and licenses.  In particular, Skadden spent time analyzing the potential sale of certain of the

Debtors' intellectual property.  Also, on May 30, 2006, this Court entered an order authorizing and

approving certain licensing agreements between certain of the Debtors and Denso Corporation,

which settled a patent infringement lawsuit between the parties (Docket No. 3950).

---

[50]    Skadden's first interim fee application requested fees in the amount of $932,086, or 10.1% of the total amount
requested in the first interim fee application for this matter.

142.    In connection with the foregoing services, Skadden expended 126.6 hours during the Application Period for which Skadden seeks compensation of $65,656.[51]  Detailed time entries of each Skadden professional related to these services are attached hereto as <u>Exhibit D-23</u>. A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Value |
|---|---|---|---|
| Venera E. Ziegler | $510 | 66.6 | $33,966 |
| Sina Toussi | $540 | 17.5 | $9,450 |
| Joseph N. Wharton | $485 | 12.2 | $5,917 |
| Ron E. Meisler | $540 | 9.4 | $5,076 |
| Thomas J. Matz | $560 | 8.6 | $4,816 |
| Kayalyn A. Marafioti | $795 | 4.2 | $3,339 |
| Dolores De Elizalde | $440 | 3.6 | $1,584 |
| Haim Zaltzman | $335 | 4.5 | $1,508 |
| **Total** | | **126.6** | **$65,656 (0.6%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$23,441** |

## X.    <u>Employee Matters (Pension)</u>

143.    Skadden assisted the Debtors during the Application Period in connection with bankruptcy and restructuring matters related to the Debtors' seven defined benefit pension plans covered by termination insurance programs administered by the PBGC.  Among other things, during the Application Period, Skadden communicated with the PBGC regarding pension matters and analyzed the impact of the Debtors' chapter 11 filings on the pension plans.

144.    In connection with the foregoing services, Skadden expended 98.7 hours during the Application Period for which Skadden seeks compensation of $58,190.[52]  Detailed time

---

[51]    Skadden's first interim fee application requested fees in the amount of $22,186, or 0.2% of the total amount requested in the first interim fee application for this matter.

[52]    Skadden's first interim fee application did not request any compensation for this matter.

entries of each Skadden professional related to these services are attached hereto as <u>Exhibit D-24</u>. A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| Venera E. Ziegler | $510 | 61.5 | $31,365 |
| Kayalyn A. Marafioti | $795 | 21.4 | $17,014 |
| Thomas J. Matz | $560 | 9.2 | $5,152 |
| N. Lynn Hiestand | $835 | 2.5 | $2,088 |
| Ron E. Meisler | $540 | 2.7 | $1,458 |
| Eric L. Cochran | $795 | 1.4 | $1,113 |
| **Total** | | **98.7** | **$58,190 (0.5%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$11,781** |

Y.    <u>Real Estate (Owned)</u>

145.    Skadden assisted the Debtors in undertaking a comprehensive review of the Debtors' owned real estate.  Indeed, Skadden worked closely with employees of the Debtors in coordinating matters related to Debtors' owned real estate, including (a) resolving claims related to real property issues including mechanic's liens, (b) advising the Debtors on selling de minimis real estate parcels and the disposition of real estate assets generally, and (c) analyzing tax issues.  These issues required numerous meetings with the Debtors' real estate and facilities personnel.

146.    In connection with the foregoing services, Skadden expended 73.7 hours during the Application Period for which Skadden seeks compensation of $44,502.[53]  Detailed time entries of each Skadden professional related to these services are attached hereto as <u>Exhibit D-25</u>. A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

---

[53]    Skadden's first interim fee application requested fees in the amount of $63,413, or 0.7% of the total amount requested in the first interim fee application for this matter.

74

| Name | Rate | Time | Value |
|------|------|------|-------|
| Marian P. Wexler | $770 | 37.4 | $28,798 |
| Catherine E. Danz | $465 | 25.2 | $11,719 |
| Lisa B. Diaz | $295 | 8.2 | $2,419 |
| Ron E. Meisler | $540 | 2.9 | $1,566 |
| **Total** | | **73.7** | **$44,502 (0.4%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$765** |

Z.    Executory Contracts (Personalty)

147.    The Debtors estimate that, as of the Petition Dates, they were parties to 347,000 scheduled executory contracts and unexpired leases which collectively involve billions of dollars of liabilities.  During the Application Period, Skadden worked closely with dozens of internal and external representatives and employees of the Debtors to coordinate the review of various executory contracts and, together with the Debtors' senior management and business advisors, to evaluate contracts and leases for assumption or rejection.  To conduct the analysis, Skadden participated in meetings with the Debtors' business personnel regarding appropriate proration of invoices and postpetition payment obligations.  Moreover, Skadden participated in numerous meetings and teleconferences with contract counterparties regarding contractual matters, termination notices, and other issues.  Also, the Debtors, with the assistance of Skadden, responded to numerous requests from counterparties to compel the assumption or rejection of their contracts.

148.    In connection with the foregoing services, Skadden expended 84.4 hours during the Application Period for which Skadden seeks compensation of $38,078.[54]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-26.

---

[54]    Skadden's first interim fee application requested fees in the amount of $153,055, or 1.7% of the total amount requested in the first interim fee application for this matter.

A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| Nathan L. Stuart | $440 | 23.1 | $10,164 |
| Joseph N. Wharton | $485 | 17.7 | $8,585 |
| Ron E. Meisler | $540 | 9.7 | $5,238 |
| Haim Zaltzman | $335 | 11.0 | $3,686 |
| Kayalyn A. Marafioti | $795 | 3.8 | $3,022 |
| M. Janine Jjingo | $295 | 8.5 | $2,508 |
| Allison V. Herriott | $375 | 4.4 | $1,650 |
| Thomas J. Matz | $560 | 2.9 | $1,624 |
| Brian M. Fern | $485 | 3.3 | $1,601 |
| **Total** | | **84.4** | **$38,078 (0.3%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$43,203** |

AA.    Litigation (General)

149.    During the Application Period, Skadden was required to devote resources to various litigation matters not within the purview of other billing categories. Much of the activity in this billing category relates to efforts by Skadden to ensure that actions arising out of the everyday operations of the Debtors do not distract the Debtors from their chief goal of successful emergence from chapter 11. These efforts included, among other things, an extension of the Debtors' deadline to remove certain state court actions to this Court (Docket No. 2857), resolution of litigation against the Debtors, and advising the Debtors on the implications of the chapter 11 proceedings on litigation pending in other, non-bankruptcy fora. The Debtors, with Skadden's assistance also successfully obtained Court approval of the Debtors' Motion Authorizing And Approving Stipulations And Settlement Agreements With Certain Defendants in In re Electrical

76

Carbon Products Antitrust Litigation.[55]    Delphi and thirteen other similarly situated companies (collectively, the "Plaintiffs") entered into a stipulation and settlement agreement with certain of the defendants on February 11, 2006 (the "Settlement").  In general, the Settlement provides that the Plaintiffs will: (a) dismiss the action against the settling defendants and the individual defendants with prejudice and without costs and (b) release and discharge the settling defendants from non-foreign claims arising from the Electrical Carbon Products price-fixing conspiracy.  The Debtors' anticipated recovery from the Settlement will likely exceed $1.1 million, which is nearly three times their last settlement demand.

150.    In connection with the foregoing services, Skadden expended 80.6 hours during the Application Period for which Skadden seeks compensation of $33,598.[56]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-27. A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| Haim Zaltzman | $335 | 43.3 | $14,507 |
| Sina Toussi | $540 | 14.0 | $7,560 |
| Joseph N. Wharton | $485 | 8.5 | $4,123 |
| Brian M. Fern | $485 | 4.8 | $2,328 |
| Ron E. Meisler | $540 | 3.8 | $2,052 |
| Matthew J. Micheli | $440 | 3.7 | $1,628 |
| Thomas J. Matz | $560 | 2.5 | $1,400 |
| **Total** | | **80.6** | **$33,598 (0.3%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$21,454** |

---

[55]    The Court entered the order on May 30, 2006 (Docket No. 3948).

[56]    Skadden's first interim fee application requested fees in the amount of $21,112, or 0.2% of the total amount requested in the first interim fee application for this matter.

BB.    Employee Matters (Retirees/OPEB)

151.    Skadden assisted the Debtors during the Application Period in connection with matters related to retiree benefits including preliminary advice regarding potential claims that may be asserted against the Debtors if they are permitted to modify retiree benefits under section 1114 of the Bankruptcy Code.

152.    In connection with the foregoing services, Skadden expended 83.0 hours during the Application Period for which Skadden seeks compensation of $32,138.[57]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-28. A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| Lisa B. Diaz | $295 | 47.5 | $14,013 |
| Brian M. Fern | $485 | 13.6 | $6,596 |
| Melissa T. Kahn | $410 | 15.1 | $6,191 |
| Neil M. Leff | $785 | 6.8 | $5,338 |
| **Total** | | **83.0** | **$32,138 (0.3%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$3,486** |

CC.    Reports And Schedules

153.    The Debtors are required to submit Monthly Operating Reports, which provide detailed information regarding the Debtors' assets, liabilities, and operations on a monthly basis.  During the Application Period, Skadden worked with the Debtors' finance and accounting personnel, as well as the Debtors' financial advisors and the U.S. Trustee, to review and file Monthly Operating Reports for the months of January, February, March, and April.  Skadden also

---

[57]    Skadden's first interim fee application requested fees in the amount of $21,019, or 0.2% of the total amount requested in the first interim fee application for this matter.

worked closely with the Debtors and their financial advisors following the filing of the Debtors

Schedules of Assets and Liabilities ("Schedules") and Statements of Financial Affairs

("Statements") to resolve certain discrete issues which resulted in the Debtors' filing of certain

amendments to the Schedules and Statements on February 1, 2006 and April 18, 2006.  On

February 1, 2006, the Debtors filed amendments to Schedule F for certain Debtors to reflect

aggregate debits reflected in the Debtors' cross-charge accounts and to identify certain claims

related to cross-charge accounts as unliquidated.  On April 18, 2006, the Debtors filed further

amendments to the Schedules and Statements to update the Schedules to reflect current prepetition

balances and to make certain modifications to the Schedules and Statements based upon the

Debtors' further review and verification of the information contained therein.

154.    In connection with the foregoing services, Skadden expended 54.5 hours

during the Application Period for which Skadden seeks compensation of $22,844.[58]  Detailed time

entries of each Skadden professional related to these services are attached hereto as Exhibit D-29.

A summary of the hours incurred and value of the services performed by each professional is

provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| Randall G. Reese | $465 | 18.5 | $8,603 |
| Thomas J. Matz | $560 | 12.7 | $7,112 |
| Ron E. Meisler | $540 | 5.3 | $2,862 |
| Kayalyn A. Marafioti | $795 | 1.8 | $1,431 |
| Paraprofessional Total | | 16.2 | $2,836 |
| **Total** | | **54.5** | **$22,844 (0.2%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$6,509** |

---

[58]    Skadden's first interim fee application requested fees in the amount of $187,152, or 2.0% of the total amount requested in the first interim fee application for this matter.

DD.    Financing (DIP And Emergence)

155.    Subsequently, during this Application Period, the Debtors entered into the

Third Amendment to the Amended and Restated Credit Agreement, dated May 26, 2006, which

provides Delphi with additional time to deliver both the audited financial statements for the year

ended December 31, 2005 and the quarterly financial statements for the periods ended March 31,

2006 and June 30, 2006.[59]  Although Shearman & Sterling LLP had primary responsibility for

documenting the amendments, Skadden provided assistance to the Debtors with respect to

reviewing and drafting related documents.  During the Application Period, Skadden also

periodically advised the Debtors with respect to whether, and in what manner, various issues

arising in the Reorganization Cases might be affected by the terms of the DIP facility.

156.    In connection with the foregoing services, Skadden expended 28.7 hours

during the Application Period for which Skadden seeks compensation of $20,973.[60]  Detailed time

entries of each Skadden professional related to these services are attached hereto as Exhibit D-30.

A summary of the hours incurred and value of the services performed by each professional is

provided in the following table:

---

[59]    On October 28, 2005, the Court granted, on a final basis, the DIP Financing Order (Docket No. 0797), which
approved the first amendment to the DIP credit facility, providing the Debtors' access to $2 billion in DIP
financing subject to the terms and conditions set forth in the DIP financing documents, as amended, and an
adequate protection package for the lenders to the prepetition credit facilities as well as to those parties asserting
rights of setoff against the Debtors.  On April 13, 2006 and in accordance with the DIP Financing Order, the
Debtors further amended their DIP credit facility by entering into that certain Amended and Restated Revolving
Credit, Term Loan and Guaranty Agreement, dated November 21, 2005 (the "Second Amended DIP Facility").
The Second Amended DIP Facility, among other things, adds new lenders to the DIP credit facility, increases the
interest rate that was provided under the DIP credit facility, and alters the provisions regarding future
amendments.

[60]    Skadden's first interim fee application requested fees in the amount of $296,608, or 3.2% of the total amount
requested in the first interim fee application for this matter.

| Name | Rate | Time | Value |
|------|------|------|-------|
| Lawrence D. Frishman | $755 | 21.9 | $16,536 |
| John (Jack) Wm. Butler, Jr. | $835 | 4.1 | $3,424 |
| Allison V. Herriott | $375 | 2.7 | $1,013 |
| **Total** | | **28.7** | **$20,973 (0.2%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$9,366** |

EE.    Reorganization Plan/Plan Sponsors

157.    During the Application Period, the Debtors, with the assistance of Skadden, began preparing to file a motion to extend the Debtors' exclusive periods for filing a plan of reorganization and soliciting acceptances thereof.[61]  The Debtors requested that the Court extend (a) the exclusive right to file a plan of reorganization from through and including August 5, 2006 to through and including February 1, 2007 and (b) the solicitation period from through and including October 4, 2006 to through and including April 2, 2007.  The Debtors, through Skadden, consulted with the major constituents, including the Creditors' Committee, regarding this motion, which resulted in this matter being uncontested.

158.    In connection with the foregoing services, Skadden expended 65.8 hours during the Application Period for which Skadden seeks compensation of $20,728.[62]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-31. A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| Lisa B. Diaz | $295 | 58.0 | $17,110 |
| Ron E. Meisler | $540 | 4.2 | $2,268 |

---

[61]    On June 19, 2006, the Court granted the Debtors' motion to extend the exclusivity period (Docket No. 4266).

[62]    Skadden's first interim fee application requested fees in the amount of $14,195, or 0.2% of the total amount requested in the first interim fee application for this matter.

81

| Name | Rate | Time | Value |
|------|------|------|-------|
| Allison V. Herriott | $375 | 3.6 | $1,350 |
| **Total** | | **65.8** | **$20,728 (0.2%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$6,460** |

## FF.    Asset Dispositions (Real Property)

159.    During the Application Period, Skadden advised the Debtors regarding the sale or potential sale of certain assets including excess real property assets.  In particular, Skadden advised the Debtors with regard to the sale of some real property assets resulting from the sale of one of the Debtors' facilities.

160.    In connection with the foregoing services, Skadden expended 24.1 hours during the Application Period for which Skadden seeks compensation of $14,196.[63]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-32. A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| Marian P. Wexler | $770 | 9.8 | $7,546 |
| Catherine E. Danz | $465 | 14.3 | $6,650 |
| **Total** | | **24.1** | **$14,196 (0.1%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$1,415** |

## GG.    Customer Matters (General)

161.    During the Application Period, Skadden assisted the Debtors by, among other things, responding to questions and working with the Company to draft and periodically revise presentations for customers explaining the authority the Debtors had received from this Court to continue operations during these Reorganization Cases.  By facilitating negotiations with

---

[63]    Skadden's first interim fee application requested fees in the amount of $36,866, or 0.4% of the total amount requested in the first interim fee application for this matter.

the customers and working with the Debtors as they reconcile their books and records, Skadden has assisted the Debtors in resolving these matters to date.

162.    In connection with the foregoing services, Skadden expended 17.8 hours during the Application Period for which Skadden seeks compensation of $9,186.[64] Detailed time entries of each Skadden professional related to these services are attached hereto as <u>Exhibit D-33</u>. A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| Ron E. Meisler | $540 | 10.2 | $5,508 |
| Allison V. Herriott | $375 | 5.8 | $2,175 |
| N. Lynn Hiestand | $835 | 1.8 | $1,503 |
| **Total** | | **17.8** | **$9,186 (0.1%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$3,533** |

## HH.    <u>Regulatory And SEC Matters</u>

163.    During the Application Period, Skadden reviewed various materials and prepared for and represented the Debtors in meetings with the Creditors' Committee to discuss matters relating to formal ongoing investigations by several governmental agencies and various securities actions.

164.    In connection with the foregoing services, Skadden professionals expended 10.5 hours during the Application Period for which Skadden seeks compensation of $8,624.[65] Detailed time entries of each Skadden professional related to these services are attached hereto as

---

[64]    Skadden's first interim fee application requested fees in the amount of $72,901, or 0.8% of the total amount requested in the first interim fee application for this matter.

[65]    Skadden's first interim fee application requested fees in the amount of $12,425, or 0.1% of the total amount requested in the first interim fee application for this matter.

Exhibit D-34. A summary of the hours incurred and value of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Value |
|------|------|------|-------|
| John (Jack) Wm. Butler, Jr. | $835 | 6.9 | $5,762 |
| Kayalyn A. Marafioti | $795 | 3.6 | $2,862 |
| **Total** | | **10.5** | **$8,624 (0.1%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$968** |

## Relief Requested

165.    In accordance with the Interim Compensation Order, Skadden has submitted monthly fee statements for the period from February 1, 2006 through May 31, 2006, and now submits this Interim Application covering the Application Period. Based on the firm's customary billing practices, the Debtors ordinarily would be billed a total of $12,352,197[66] for fees and $903,980 for charges and disbursements. In keeping with Skadden's commitment to self-policing its fees, charges, and disbursements, and based on various accommodations to the Debtors, Skadden voluntarily reduced, as part of its monthly fee statements, its fees by $862,928, or approximately 7.0 percent, and its charges and disbursements by $78,115, or approximately 8.6%. As a result, the actual amount billed to the Debtors was $11,507,793 for fees and $825,865 for charges and disbursements.

166.    Moreover, as an additional accommodation, Skadden has voluntarily reduced the amount sought in this Interim Application by $179,049 to reflect, among other accommodations, the elimination of (i) fees related to any timekeeper who billed less than $10,000 during the Application Period, (ii) fees related to any instance in which a timekeeper billed less

---

[66]    This interim fee application reflects a deduction of $18,524 to remedy certain billing errors related to two timekeepers.

than $1,000 to a particular matter during the Application Period, and (iii) any matter to which

fewer than ten hours were billed during the Application Period.  As a result, the actual amount

sought herein is $11,310,231 for fees.  This represents a total reduction with respect to fees,

charges, and disbursements of $1,120,092, or approximately 8.4%, from those amounts that would

customarily be charged.

167.    The Interim Compensation Order provides that when seeking interim

compensation, professionals must submit monthly fee statements to the Debtors, counsel to the

Debtors, the U.S. Trustee, counsel for the Creditors' Committee, counsel for the agent under the

Debtors' prepetition credit facility, counsel for the agent under the Debtors' postpetition credit

facility, and members of the Fee Review Committee.  Each person receiving a statement has at

least 15 days after its receipt to review it.  If no objection to a monthly fee statement is made within

45 days after the end of the applicable billing period, the Debtors are authorized to pay 80% of the

fees requested (with the remaining 20% of the fees requested referred to herein as the "Holdback")

and 100% of the charges and disbursements requested.  In accordance with the Interim

Compensation Order, Skadden has submitted monthly fee statements for each of the months

covered by the Application Period.

168.    No party has filed an objection to Skadden's monthly fee statements.

Accordingly, with respect to the monthly fee statements covering the Application Period and the

release of half the Holdback accrued through May 31, 2006, Skadden has received $10,357,014 on

account of billed fees and $825,865 on account of billed charges and disbursements.  For the

period ending May 31, 2006, Skadden accrued a Holdback in the amount of $4,149,646.  After

payment of half of the Holdback due to Skadden for the first interim application period and this

Application Period, the Holdback amount will have been reduced to $2,074,823.

85

A.    Allowance Of Professional Fees

169.    During the Application Period, professionals at Skadden billed an aggregate of 24,146.6 hours reflected in this Interim Application working on matters concerning the Debtors' Reorganization Cases.[67]  Of such time spent, 4,891.2 hours were spent by partners, 1,922.6 hours were spent by counsel, 13,373.7 hours were spent by associates, and 3,959.1 hours were spent by legal assistants.  A summary showing the name and position of each such partner, counsel, associate, and legal assistant, together with that person's date of admission to the bar (as applicable), net hours during the Application Period, and hourly billing rate, is provided in the Summary of Services found at the beginning of this Interim Application.[68]

B.    Reimbursement Of Charges And Disbursements

170.    As disclosed in the Retention Application that this Court approved, it is Skadden's standard policy to charge its clients in all areas of practice for certain charges and disbursements incurred in connection with such clients' cases. The charges and disbursements charged to clients include, among others, charges for messenger services, photocopying, court fees, travel expenses, postage, long distance telephone, computerized legal research, investigative searches, and other charges customarily billed by law firms.  Certain charges and disbursements are not separately charged for under the bundled rate structure as described in the Engagement Agreement.

171.    Skadden has attempted to minimize the charges and disbursements associated with the Debtors' Reorganization Cases, particularly for items such as reproduction and delivery, which have been lowered as a result of the restricted service list and the ability to serve

---

[67]    Skadden maintains records of the time it expended in the rendition of all professional services, which time records are made concurrently with the rendition of professional services.

[68]    In addition to the matter list, Exhibit C also sets forth the blended hourly rate and certain other business statistics associated with the Reorganization Cases.

the 2002 List Parties electronically, which Skadden proposed and this Court approved. During the

Application Period, Skadden disbursed the following sums for actual and necessary charges and

disbursements in the rendition of professional services in the Reorganization Cases, and requests

that it be reimbursed therefor:

<u>Charges And Disbursements Incurred</u>[69]

| | |
|---|---|
| Travel Expenses | $331,803 |
| Reproduction And Document Preparation | $277,790 |
| Computer Legal Research | $117,662 |
| Court Reporting | $37,069 |
| Electronic Document Management | $22,658 |
| Courier, Express Delivery, And Postage | $18,022 |
| Outside Research | $10,012 |
| Telecommunications | $8,587 |
| Professional Fees | $1,890 |
| UCC Research/Opinion | $296 |
| Filing/Court Fees | $65 |
| **TOTAL** | **$825,854** |

172.    The above charges and disbursements are reasonable and are consistent

with those incurred by other bankruptcy practitioners in other large, complex chapter 11

reorganization cases in this and other districts. Moreover, Skadden believes that the unique size

and complexity of these cases, including the terms of this Court's case management order, as

amended, which require, among other things, overnight delivery of most pleadings, warrant

reimbursement of the foregoing charges and disbursements.

<u>Reasonableness Of Fees, Charges, And Disbursements</u>

173.    Under section 330 of the Bankruptcy Code, a Bankruptcy Court may award

to a professional employed by the estates "reasonable compensation for actual, necessary services"

rendered by the professional, plus "reimbursement for actual, necessary expenses." <u>See</u> 11 U.S.C.

---

[69]    The details relating to the charges and disbursements can be found in Exhibits D-1 through D-35 on a matter by
matter basis.

§ 330(a)(1).  See generally In re Cenargo Int'l, 294 B.R. 571 (Bankr. S.D.N.Y. 2003); In re

Childworld, Inc., 185 B.R. 14 (Bankr. S.D.N.Y. 1995).

174.    In determining the amount of "reasonable compensation," the Court must

consider the nature, extent, and value of the services, taking into account all the relevant factors,

including the time spent on such services, the rates charged for such services, whether the services

were necessary and beneficial, whether the services were performed in a reasonable amount of

time commensurate with the complexity, importance, and nature of the problem, issue, or task

addressed, and whether the compensation is reasonable based on the customary compensation

charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code.

See 11 U.S.C. § 330(a)(3).

175.    In assessing attorneys' fees, courts use several different approaches.  The

Second Circuit and bankruptcy courts in this district frequently utilize the "lodestar" method,

which is a determination as to the number of hours of service reasonably devoted to the case

multiplied by the attorney's reasonable rates.  See Savoie v. Merchants Bank, 166 F.3d 456, 460

(2d Cir. 1999) (applying the lodestar approach to a non-bankruptcy case); In re Masterwear Corp.,

233 B.R. 266, 277 (Bankr. S.D.N.Y. 1999).  When applying the lodestar approach, courts in this

district incorporate the familiar factors set forth in Johnson v. Georgia Highway Express, 488 F.2d

714 (5th Cir. 1974).[70]  See, e.g., Betancourt v. Giuliani, 325 F. Supp. 2d 330, 332 (S.D.N.Y. 2004)

("In adjusting the lodestar, courts generally consider the . . . factors set forth in Johnson v. Georgia

Highway Express, Inc."); In re Sucre, 226 B.R. 340, 351-52 (Bankr. S.D.N.Y. 1998) ("To

---

[70]    The twelve Johnson factors are (1) the time and labor required, (2) the novelty and difficulty of the questions, (3) the skill requisite to perform the legal service properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent, (7) the time limitations imposed by the client or the circumstances, (8) the amount involved and the results obtained, (9) the experience, reputation, and ability of the attorneys, (10) the "undesirability" of the case, (11) the nature and length of the professional relationship with the client, and (12) awards in similar cases.  Johnson, 488 F.2d at 717-19.

determine the 'lodestar fee' the Court must make an initial objective determination as to the number of hours reasonably expended and the reasonable hourly rate . . . . After multiplying the two, the Court may adjust the product by a consideration of [the Johnson] factors.")

176.    In awarding attorneys' fees, courts will also consider whether the services rendered were reasonably likely to benefit the debtor's estate.  See, e.g., In re Ames Dep't Stores, Inc., 76 F.3d 66, 71 (2d Cir. 1996), rev'd on other grounds, Lamie v. United States Trustee, 540 U.S. 526 (2004); In re Granite Partners, L.P., 213 B.R. 440, 447 (Bankr. S.D.N.Y. 1997); In re Drexel Lambert Group, Inc., 133 B.R. 13, 22 (Bankr. S.D.N.Y. 1991).  Thus, the Court should focus on what a reasonable lawyer would have done at the time and not invoke a hindsight analysis.

> [I]t is important for a court to maintain a sense of overall proportion and not become enmeshed in meticulous analysis of every detailed facet of the professional representation.  It is easy to speculate that the work could have been done in less time or with fewer attorneys or with an associate rather than a partner.  On the other hand, it is also possible that [the debtor] would not have enjoyed the success it did had its counsel managed matters differently.

In re Boston & Maine Corp., 776 F.2d 2, 10 (1st Cir. 1985) (citations omitted).

177.    In accordance with the factors enumerated in 11 U.S.C. § 330 and applicable case law, the amount requested herein by Skadden is fair and reasonable, given:  (a) the nature of the Reorganization Cases, (b) the novelty and complexity of the Reorganization Cases, (c) the time and labor required to represent the Debtors effectively, (d) the time limitations imposed by the Reorganization Cases, (e) the nature and extent of the services rendered, (f) Skadden's experience, reputation, and ability, (g) the value of Skadden's services, and (h) the cost of comparable services other than in a case under the Bankruptcy Code.

C.      Nature, Complexity, And Duration Of Cases

178.    As should be evident from the summary of Skadden's services as described above in this Interim Application, the Debtors' chapter 11 reorganization presents a particularly unique set of circumstances, and unquestionably is a large and complex case.  The nature and complexity of the Reorganization Cases has required Skadden to develop case management and staffing solutions at every stage of the proceedings.  These tasks have been particularly daunting in light of the Debtors' widespread operations and the relative sophistication of other parties-in-interest in these Reorganization Cases.  Skadden nonetheless has assisted the Debtors by employing a streamlined case management structure that generally consists of relatively small, core teams, and has assigned various attorneys to other discrete tasks to avoid the performance of duplicative or unnecessary work.

179.    Given the size of these Reorganization Cases and the number of matters that continually need to be addressed, there have been occasions when a number of Skadden attorneys must be present and participate in the discussions and negotiations.  This is particularly true of meetings with the Creditors' Committee, and the Equity Committee, and also with respect to the monthly omnibus hearings.  Skadden believes that, as evident by the summaries contained in this Interim Application and the time entries attached hereto, it has articulated specific reasons for attendance by multiple attorneys on such occasions.

D.      Experience Of Skadden

180.    The experience of Skadden also has benefited the estates.  Skadden is among the largest firms and has one of the largest restructuring groups in the world.  As more fully set forth in the Retention Application, Skadden's restructuring attorneys and attorneys from other practice areas have extensive knowledge and experience in dealing with the multitude and

90

fast-paced issues that arise in similar chapter 11 cases. Accordingly, Skadden's depth of experience

in chapter 11 matters has ensured that a number of pressing matters could be addressed promptly.

In addition, Skadden's commitment to monitoring the administrative expenses of the estates,

including its own legal fees, has been a constant element of its representation of the Debtors.

Indeed, this emphasis has been manifested in Skadden careful review of its fees, charges, and

disbursements and a voluntary client accommodation of $1,120,092, including a voluntary

aggregate accommodation of $941,043 on Skadden's monthly fee statements and an additional

$179,049 voluntary reduction on this Interim Application.

E.      Comparable Services

181.    An award of compensation also must be based on the cost of comparable

services other than in a bankruptcy case.  Skadden's rates are consistent with rate structures

charged to other clients in non-bankruptcy matters.  Moreover, its rate structure was disclosed

clearly in its Retention Application, which this Court approved and as to which none of the major

constituents objected.  The amounts sought by Skadden are consistent with the fees, charges, and

disbursements incurred by other chapter 11 debtors in cases of similar size, complexity, and

duration.  Accordingly, the cost of comparable services supports the Interim Application, and the

services performed during the Application Period more than warrant the allowance of

compensation, particularly in view of the results achieved.

F.      Compliance With Guidelines

182.    Skadden believes that this Interim Application, together with the

attachments hereto, substantially complies in all material respects with the Guidelines.  To the

extent this Application does not comply in every respect with the requirements of such guidelines,

Skadden respectfully requests a waiver for any such technical non-compliance.

91

Notice

183.    In compliance with the Fourth Supplemental Order Under 11 U.S.C. § 331

Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of

Professionals, entered by this Court on July 13, 2006 (Docket No. 4545), notice of the filing of this

Interim Application will be provided to all parties who have filed a notice of appearance with the

Clerk of this Court and requested notice of pleadings in these chapter 11 cases.  In addition, the

Interim Application in its entirety will be served on the following parties: (i) Delphi Corporation,

5725 Delphi Drive, Troy, Michigan 48098, Att'n: David Sherbin, Esq., (ii) the Office of the United

States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York,

New York 10004, Att'n: Alicia M. Leonhard, Esq., (iii) counsel for the Creditors' Committee,

Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022-4802, Att'n: Robert J.

Rosenberg, Esq., (iv) counsel for the Equity Committee, Fried, Frank, Harris, Shriver & Jacobson,

LLP, One New York Plaza, New York, NY 10004, Att'n Bonnie Steingart, Esq., (v) counsel for the

agent under the Debtors' prepetition credit facility, Simpson Thacher & Bartlett LLP, 425

Lexington Avenue, New York, New York 10017, Att'n: Kenneth S. Ziman, Esq. and Robert H.

Trust, Esq., (vi) counsel for the agent under the Debtors' postpetition credit facility, Davis Polk &

Wardell, 450 Lexington Avenue, New York, New York 10017, Att'n: Donald Bernstein, Esq. and

Brian Resnick, Esq., and (vii) the members of the Fee Review Committee and its advisor, Legal

Cost Control, Inc., 255 Kings Highway East, Haddonfield, New Jersey 08033, Att'n: John J.

Marquess.  In light of the nature of the relief requested, the Debtors submit that no other or further

notice is necessary.

<u>Memorandum Of Law</u>

184.    Because the legal points and authorities upon which this Motion relies are incorporated herein, the Debtors respectfully request that the requirement of the service and filing of a separate memorandum of law under Local Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York be deemed satisfied.

WHEREFORE, Skadden respectfully requests that the Court (a) enter an order allowing interim compensation of $11,310,231 to Skadden for professional services rendered as attorneys for the Debtors during the Application Period, plus reimbursement of actual and necessary charges and disbursements incurred in the sum of $825,854 and (b) grant it such other and further relief as is just.

Dated: New York, New York
      July 31, 2006

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By: /s/ John Wm. Butler, Jr.
    John Wm. Butler, Jr. (JB 4711)
    John K. Lyons (JL 4951)
    Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700

- and -


By: /s/ Kayalyn A. Marafioti
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

94

EXHIBIT A

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                         :

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
|  | : |  |
|  | : | (Jointly Administered) |
| Debtors. | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT OF SECOND APPLICATION OF SKADDEN, ARPS,
SLATE, MEAGHER & FLOM LLP FOR INTERIM
COMPENSATION AND REIMBURSEMENT OF EXPENSES

I, John Wm. Butler, Jr., hereby certify that:

1.    I am an attorney at law admitted to practice pro hac vice before this Court and a member of the law firm of Skadden, Arps, Slate, Meagher & Flom LLP (collectively, "Skadden"), counsel for Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates (the "Affiliate Debtors"), debtors and debtors-in-possession (collectively, the "Debtors") in the above-captioned cases.  I am the professional designated by Skadden in respect of compliance with the Amended Guidelines for Fees and Disbursements of Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (Appendix A to 28 C.F.R. § 58), dated May 17, 1996 (the "UST Guidelines" and, together with the Local Guidelines, the "Guidelines").

2.    I make this certification in support of the application of Skadden, dated July 31, 2006 (the "Application"), for interim compensation and reimbursement of expenses for the period beginning February 1, 2006 and ending May 31, 2006 (the "Application Period"), in accordance with the Local Guidelines.

3.    In respect of section B.1 of the Local Guidelines, I certify that:

(a)    I have read the Application.

(b)    To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines.

(c)    Except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by Skadden and generally accepted by Skadden's clients and disclosed and approved in the order approving the retention of Skadden as the Debtors' restructuring and bankruptcy counsel, including the bundled rate structure.

(d)    In providing a reimbursable service, Skadden does not make a profit on that service, whether the service is performed by Skadden in-house or through a third party.

2

4.     In respect of section B.2 of the Local Guidelines, I certify that Skadden has provided monthly statements of Skadden's fees and disbursements by serving monthly statements in compliance with this Court's Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, filed on November 4, 2005, as supplemented (the "Interim Compensation Order").

5.     In respect of section B.3 of the Local Guidelines, pursuant to the Interim Compensation Order, I certify that notice of the filing of this Application has been provided to all parties who have filed a notice of appearance with the Clerk of this Court and requested notice of pleadings in these chapter 11 cases.  In addition, in accordance with the Interim Compensation Order, the Application in its entirety has been served on the following parties: (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098, Att'n: David Sherbin, Esq. and John Sheehan, (ii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004, Att'n: Alicia M. Leonhard, Esq., (iii) counsel for the Creditors' Committee, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022-4802, Att'n: Robert J. Rosenberg, Esq., (iv) counsel for the agent under the Debtors' prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017, Att'n: Kenneth S. Ziman, Esq. and Robert H. Trust, Esq., (v) counsel for the agent under the Debtors' postpetition credit facility, Davis Polk & Wardell, 450 Lexington Avenue, New York, New York 10017, Att'n: Donald Bernstein, Esq. and Brian Resnick, Esq., and (vi) the members of the Fee Review Committee and its advisor, Legal Cost Control, Inc., 255

3

Kings Highway East, Haddonfield, New Jersey 08033, Att'n: John J. Marquess.  In light of the

nature of the relief requested, the Debtors submit that no other or further notice is necessary.

Dated: New York, New York
       July 31, 2006

                                        /s/ John Wm. Butler, Jr.
                                        John Wm. Butler, Jr.

4

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                          :
      In re                     :     Chapter 11
                          :
DELPHI CORPORATION, et al.,    :     Case No. 05-_____ (___)
                          :
                 Debtors.    :     (Jointly Administered)
                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

## APPLICATION FOR ORDER UNDER 11 U.S.C. §§ 327(a) AND 329 AND FED. R. BANKR. P. 2014 AND 2016 (I) AUTHORIZING EMPLOYMENT AND RETENTION OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES AS ATTORNEYS FOR DEBTORS-IN-POSSESSION AND (II) SCHEDULING A FINAL HEARING THEREON

("SKADDEN RETENTION APPLICATION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates (the

"Affiliate Debtors"),[1] debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), hereby apply (the "Application") to this Court for interim and

final orders under 11 U.S.C. §§ 327(a) and 329 and Fed. R. Bankr. P. 2014 and 2016

(a) authorizing the employment and retention of Skadden, Arps, Slate, Meagher & Flom LLP

and affiliates (collectively, "Skadden" or the "Firm") as counsel for the Debtors as of the

Petition Date (as hereinafter defined) and (b) scheduling a final hearing thereon.  In support of

this Application, the Debtors submit the Declaration of John Wm. Butler, Jr. (the "Butler

Declaration") and the Affidavit of Robert S. Miller, Jr. in Support of Chapter 11 Petitions and

First Day Orders, sworn to October 8, 2005.  In further support of this Application, the

Debtors respectfully represent as follows:

---

[1]    In addition to Delphi, the following entities are debtors in these related cases: ASEC Manufacturing
General Partnership, ASEC Sales General Partnership, Aspire, Inc., Delco Electronics Overseas
Corporation, Delphi Automotive Systems (Holding), Inc., Delphi Automotive Systems Global
(Holding), Inc., Delphi Automotive Systems Human Resources LLC, Delphi Automotive Systems
International, Inc., Delphi Automotive Systems Korea, Inc., Delphi Automotive Systems LLC, Delphi
Automotive Systems Overseas Corporation, Delphi Automotive Systems Risk Management Corp.,
Delphi Automotive Systems Services LLC, Delphi Automotive Systems Tennessee, Inc., Delphi
Automotive Systems Thailand, Inc., Delphi China LLC, Delphi Connection Systems, Delphi Diesel
Systems Corp., Delphi Electronics (Holding) LLC, Delphi Foreign Sales Corporation, Delphi Integrated
Service Solutions, Inc., Delphi International Holdings Corp., Delphi International Services, Inc., Delphi
Liquidation Holding Company, Delphi LLC, Delphi Mechatronic Systems, Inc., Delphi Medical
Systems Colorado Corporation, Delphi Medical Systems Corporation, Delphi Medical Systems Texas
Corporation, Delphi NY Holdings Corporation, Delphi Services Holding Corporation, Delphi
Technologies, Inc., DREAL, Inc., Environmental Catalysts, LLC, Exhaust Systems Corporation,
Packard Hughes Interconnect Company, Specialty Electronics, Inc., and Specialty Electronics
International Ltd.

.

<u>Background</u>

A.    <u>The Chapter 11 Filings</u>

   1.    On October 8, 2005 (the "Petition Date"), each of the Debtors filed a voluntary petition in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code"). The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors have moved this Court for an order for joint administration of these chapter 11 cases.

   2.    No trustee, examiner, or creditors' committee has been appointed in the Debtors' cases.

   3.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

   4.    The statutory predicate for the relief requested herein are sections 327(a) and 329 of the Bankruptcy Code and Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure.

B.    <u>Current Business Operations Of The Debtors</u>

   5.    With more than 180,000 employees worldwide, global 2004 revenues of approximately $28.6 billion and global assets as of August 31, 2005 of approximately $17.1 billion,[2] Delphi ranks as the fifth largest public company business reorganization in terms of

---

[2]    The aggregated financial data used in this Motion generally consists of consolidated information from Delphi and its worldwide subsidiaries and affiliates.

3

revenues, and the thirteenth largest public company business reorganization in terms of assets. Delphi's non-U.S. subsidiaries are not chapter 11 debtors, will continue their business operations without supervision from the Bankruptcy Court, and will not be subject to the chapter 11 requirements of the U.S. Bankruptcy Code.

      6.   Over the past century, the operations which are now owned by Delphi have become a leading global technology innovator with significant engineering resources and technical competencies in a variety of disciplines. Today, the Company is arguably the single largest global supplier of vehicle electronics, transportation components, integrated systems and modules, and other electronic technology. The Company's technologies and products are present in more than 75 million vehicles on the road worldwide. The Company supplies products to nearly every major global automotive original equipment manufacturer with 2004 sales to its former parent, General Motors Corporation, equaling approximately $15.4 billion and sales to each of Ford Motor Company, DaimlerChrysler Corporation, Renault/Nissan Motor Company, Ltd., and Volkswagen Group exceeding $850 million.

      7.   As part of its growth strategy, Delphi has established an expansive global presence with a network of manufacturing sites, technical centers, sales offices, and joint ventures located in every major region of the world. In the U.S., the Debtors employ approximately 50,600 people. Those employees work in approximately 44 manufacturing sites and 13 technical centers across the country, and in Delphi's worldwide headquarters and customer center located in Troy, Michigan. Approximately 34,750 of these individuals are hourly employees, 96% of whom are represented by approximately 49 different international and local unions. Outside the United States, the Company's foreign entities employ more than

4

134,000 people, supporting 120 manufacturing sites and 20 technical centers across nearly 40 countries worldwide.

8.   Delphi was incorporated in Delaware in 1998 as a wholly-owned subsidiary of GM.  Prior to January 1, 1999, GM conducted the Company's business through various divisions and subsidiaries.  Effective January 1, 1999, the assets and liabilities of these divisions and subsidiaries were transferred to Delphi and its subsidiaries and affiliates in accordance with the terms of a Master Separation Agreement between Delphi and GM.  In connection with these transactions, Delphi accelerated its evolution from a North American-based, captive automotive supplier to a global supplier of components, integrated systems, and modules for a wide range of customers and applications.  Although GM is still the Company's single largest customer, today more than half of Delphi's revenue is generated from non-GM sources.

9.   Due to the significant planning that goes into each vehicle model, Delphi's efforts to generate new business do not immediately affect its financial results, because supplier selection in the auto industry is generally finalized several years prior to the start of production of the vehicle.  When awarding new business, which is the foundation for the Company's forward revenue base, customers are increasingly concerned with the financial stability of their supply base.  The Debtors believe that they will maximize stakeholder value and the Company's future prospects if they stabilize their businesses and continue to diversify their customer base.  The Debtors also believe that this must be accomplished in advance of the expiration of certain benefit guarantees between GM and certain of Delphi's unions

5

representing most of its U.S. hourly employees which coincides with the expiration of the

Company's U.S. collective bargaining agreements in the fall of 2007.

C.    Events Leading To The Chapter 11 Filing

        10.    In the first two years following Delphi's separation from GM, the

Company generated more than $2 billion in net income.  Every year thereafter, however, with

the exception of 2002, the Company has suffered losses.  In calendar year 2004, the Company

reported a net operating loss of $482 million on $28.6 billion in net sales.  Reflective of a

downturn in the marketplace, Delphi's financial condition has deteriorated further in the first

six months of 2005.  The Company experienced net operating losses of $608 million for the

first six months of calendar year 2005 on six-month net sales of $13.9 billion, which is

approximately $1 billion less in sales than during the same time period in calendar year

2004.3

        11.    The Debtors believe that three significant issues have largely contributed

to the deterioration of the Company's financial performance: (a) increasingly unsustainable

U.S. legacy liabilities and operational restrictions driven by collectively bargained

agreements, including restrictions preventing the Debtors from exiting non-strategic, non-

profitable operations, all of which have the effect of creating largely fixed labor costs, (b) a

competitive U.S. vehicle production environment for domestic OEMs resulting in the reduced

---

[3]    Reported net losses in calendar year 2004 were $4.8 billion, reflecting a $4.1 billion
tax charge, primarily related to the recording of a valuation allowance on the U.S.
deferred tax assets as of December 31, 2004.

6

number of motor vehicles that GM produces annually in the United States and related pricing

pressures, and (c) increasing commodity prices.

12.    In light of these factors, the Company determined that it would be

imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities,

product portfolio, operational issues and forward looking revenue requirements.  Having

concluded that pre-filing discussions with its Unions and GM were not leading to the

implementation of a plan sufficient to address the Debtors' issues on a timely basis, the

Company determined to commence these chapter 11 cases for its U.S. businesses to complete

the Debtors' transformation plan and preserve value.

13.    Through the reorganization process, the Debtors intend to achieve

competitiveness for Delphi's core U.S. operations by modifying or eliminating non-

competitive legacy liabilities and burdensome restrictions under current labor agreements and

realigning Delphi's global product portfolio and manufacturing footprint to preserve the

Company's core businesses.  This will require negotiation with key stakeholders over their

respective contributions to the restructuring plan or, absent consensual participation, the

utilization of the chapter 11 process to achieve the necessary cost savings and operational

effectiveness envisioned in the Company's transformation plan.  The Debtors believe that a

substantial segment of Delphi's U.S. business operations must be divested, consolidated, or

wound-down through the chapter 11 process.

14.    Upon the conclusion of this process, the Debtors expect to emerge from

chapter 11 as a stronger, more financially sound business with viable U.S. operations that are

well-positioned to advance global enterprise objectives.  In the meantime, Delphi will marshal

all of its resources to continue to deliver value and high-quality products to its customers

globally.  Additionally, the Company will preserve and continue the strategic growth of its

non-U.S. operations and maintain its prominence as the world's premier auto supplier.

### Relief Requested

15.    By this Application, the Debtors seek to employ and retain the firm of

Skadden, as of the Petition Date, to represent the Debtors as their principal restructuring and

bankruptcy counsel in connection with the filing of their chapter 11 petitions and prosecution

of their chapter 11 cases.  Accordingly, the Debtors respectfully request entry of  interim and

final orders under sections 327(a) and 329 of the Bankruptcy Code and Rules 2014 and 2016

of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") (a) authorizing each

of them to employ and retain Skadden as their attorneys under a general retainer to perform

the legal services that will be necessary during their chapter 11 cases and (b) scheduling a

hearing to determine whether the relief should be granted on a final basis.

16.    Since July 12, 2005, Skadden has performed extensive legal work for the

Debtors in connection with their ongoing restructuring efforts designed to complete their

transformation plan and to preserve the value of the company.

17.    Prior to commencement of these chapter 11 cases, the Debtors sought the

services of Skadden with respect to, among other things, advice regarding restructuring

matters in general and, if required,  preparation for the potential commencement and

prosecution of chapter 11 cases for the Debtors pursuant to an engagement agreement with

Skadden dated as of July 12, 2005 (the "Engagement Agreement").

8

Basis For Relief

18.    The Debtors believe that continued representation by their prepetition

restructuring counsel, Skadden, is critical to the Debtors' efforts to restructure their businesses

because Skadden has become familiar with the Debtors' business and financial and legal

affairs and, accordingly, is well-suited to guide the Debtors through the chapter 11 process.

19.    Since the commencement of this engagement, Skadden has assisted the

Debtors and their affiliates in connection with, among other things, acting as special corporate

counsel to the Debtors and providing advice regarding, without limitation, their efforts to

effectuate a consensual resolution with General Motors Corporation and the Debtors' major

unions, attending board of directors meetings (and various committees thereof) and internal

company meetings from time to time, and the preparations for the filing of these cases.

20.    The Debtors have selected Skadden as their attorneys because of its

experience and knowledge in the field of debtors' and creditors' rights and business

reorganizations under chapter 11 of the Bankruptcy Code.  Indeed, Skadden believes it has

assembled a highly qualified team of attorneys to service the Debtors during their

reorganization efforts.  John Wm. Butler, Jr., co-leader of Skadden worldwide corporate

restructuring practice will coordinate the overall representation of the Debtors along with

Peter Allan Atkins.  Mr. Butler has served as counsel in transactional work with debtors,

sellers, purchasers and creditors of financially troubled companies, in nonjudicial

restructurings, and in chapter 11 reorganization cases in several hundred transactions across

North America and in international transactions located in Asia, Australia, Europe, South

America and the Middle East.  Mr. Butler has also represented creditors' and equity

9

committees, secured lenders and chapter 7 trustees in numerous cases in this and other

jurisdictions.  Attached hereto as <u>Exhibit A</u> is the professional biography of Mr. Butler

detailing his specific experience.  In addition, other members of Skadden who have been

actively involved in representing the Debtors prior to the commencement of these cases will

continue to perform services for the Debtors postpetition.

     21.   Each of the Debtors desire to employ Skadden under a general retainer

because of the extensive legal services that will be required in connection with their

respective chapter 11 cases and the firm's familiarity with the business, financial and legal

affairs of the Debtors and their affiliates.

Services To Be Rendered

     22.   The services of attorneys are necessary to enable the Debtors to execute

faithfully their duties as debtors-in-possession.  Subject to further order of this Court, the firm

of Skadden will be required to render, among others, the following services to the Debtors as

requested by the Debtors:

    (a)   advise the Debtors with respect to their powers and duties as debtors and
debtors-in-possession in the continued management and operation of their
business and properties;

    (b)   attend meetings and negotiate with representatives of creditors and other
parties in interest;

    (c)   advise and consult on the conduct of the case, including all of the legal
and administrative requirements of operating in chapter 11;

    (d)   advise the Debtors in connection with any contemplated sales of assets or
business combinations, including the negotiation of asset, stock purchase,
merger or joint venture agreements, formulate and implement bidding
procedures, evaluate competing offers, draft appropriate corporate

10

documents with respect to the proposed sales, and counsel the Debtors in connection with the closing of such sales;

(e)  advise the Debtors on matters relating to the evaluation of the assumption, rejection or assignment of unexpired leases and executory contracts;

(f)  provide advice to the Debtors with respect to legal issues arising in or relating to the Debtors' ordinary course of business including attendance at senior management meetings, meetings with the Debtors' financial advisors and meetings of the board of directors, and advice on employee, workers' compensation, employee benefits, executive compensation, tax, environmental, banking, insurance, securities, corporate, business operation, contracts, joint ventures, real property, press/public affairs and regulatory matters and advise the Debtors with respect to continuing disclosure and reporting obligations, if any, under securities laws;

(g)  take all necessary action to protect and preserve the Debtors' estates, including the prosecution of actions on their behalf, the defense of any actions commenced against those estates, negotiations concerning all litigation in which the Debtors may be involved and objections to claims filed against the estates;

(h)  negotiate and prepare on the Debtors' behalf plan(s) of reorganization, disclosure statement(s) and all related agreements and/or documents and take any necessary action on behalf of the Debtors to obtain confirmation of such plan(s);

(i)  prepare on the Debtors' behalf all petitions, motions, applications, answers, orders, reports, and papers necessary to the administration of the estates;

(j)  attend meetings with third parties and participate in negotiations with respect to the above matters;

(k)  appear before this Court, any appellate courts, and the U.S. Trustee, and protect the interests of the Debtors' estates before such courts and the U.S. Trustee; and

(l)  perform all other necessary legal services and provide all other necessary legal advice to the Debtors in connection with these chapter 11 cases and bring the Debtors' chapter 11 cases to a conclusion.

11

23.    Skadden has indicated a willingness to act on behalf of, and render such services to, the Debtors.[4]

<u>Disinterestedness Of Professionals</u>

24.    Except as set forth in the Butler Declaration, to the best of the Debtors' knowledge, the members, counsel and associates of the firm of Skadden (a) do not have any connection with any of the Debtors, their affiliates, their creditors, the U.S. Trustee, any person employed in the office of the U.S. Trustee, or any other party-in-interest, or their respective attorneys and accountants, (b) are "disinterested persons," as that term is defined in section 101(14) of the Bankruptcy Code, and (c) do not hold or represent any interest adverse to the Debtors' estates.

25.    More specifically, as set forth in the Butler Declaration:

(a)    Neither Skadden nor any attorney at the Firm holds or represents an interest adverse to the estates.

(b)    Except as set forth herein and in the Butler Declaration, neither Skadden nor any attorney at the Firm is or was a creditor, an equity holder, or an insider of the Debtors, except that Skadden previously rendered legal services to the Debtors for which it was compensated. Certain Skadden attorneys may own Delphi common stock, either directly or indirectly. Also, partners of the Firm may hold Delphi common stock in managed accounts over which they have no control over investment decisions pertaining to holdings in such accounts. Pursuant to the internal policy of Skadden, the Debtors have been placed on the firm's "restricted list" and no sale or purchase of securities or claims relating to the Debtors will be

---

[4]    Concurrently herein, the Debtors have filed an application under 11 U.S.C. § 327(a) to retain Togut Segal & Segal as conflicts counsel and an application under 11 U.S.C. § 327(e) to retain Shearman & Sterling LLP as their special counsel. The Debtors will take the appropriate steps to ensure that there is no unnecessary and wasteful duplication of efforts by and between Togut Segal & Segal, Shearman & Sterling LLP and Skadden.

authorized or permitted during the pendency of our retention as the
Debtors' counsel in the chapter 11 cases.

(c)  Neither Skadden nor any attorney at the Firm is or was an investment
banker for any outstanding security of the Debtors.

(d)  Neither Skadden nor any attorney at the Firm is or was, within three years
before the filing of the Debtors' chapter 11 cases, an investment banker
for any security of the Debtors, or an attorney for an investment banker in
connection with the offer, sale or issuance of any security of the Debtors.

(e)  Neither Skadden nor any attorney at the Firm is or was, within two years
before the Petition Date, a director, officer or employee of the Debtors or
of an investment banker of the Debtors.

(f)  Skadden does not have an interest materially adverse to the interests of the
estates or of any class of creditors or equity security holders by reason of
any direct or indirect relationship to, connection with, or interest in the
Debtors or an investment banker specified in the foregoing paragraphs, or
for any other reason.

26.    In view of the foregoing, the Debtors believe that Skadden is a

"disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as

modified by section 1107(b) of the Bankruptcy Code, except as set forth in the Butler

Declaration.

27.    In addition, the Debtors are informed by Skadden that no other attorney

at Skadden is related to any United States Bankruptcy Judge for the Southern District of New

York or to the United States Trustee for such district or to any employee in the office thereof,

except that Adlai S. Hardin III, a Corporate Restructuring associate employed by Skadden in

its New York office, is the son of Judge Adlai Hardin.

<u>Professional Compensation</u>

28.    The Engagement Agreement provided for the implementation of a

retainer program pursuant to which the Debtors paid an initial retainer of $500,000 for

13

professional services rendered and to be rendered and charges and disbursements incurred to

Skadden on behalf of the Debtors in connection with those services described in the

Engagement Agreement (the "Initial Retainer").   Thereafter, Skadden periodically invoiced

the Debtors and drew down the Initial Retainer in payment of such invoices and was paid

certain supplemental amounts in order to replenish the Initial Retainer (collectively, the

"Supplemental Retainer") in the following amounts and on the following dates: $1,600,000 on

August 19, 2005, $2,000,000 on September 8, 2005, and $1,750,000 on September 27, 2005.

29.    Pursuant to the Engagement Agreement, Skadden received a filing

retainer of  $4,000,000 to be utilized in accordance with the Engagement Agreement to cover

a portion of the projected fees, charges and disbursements to be incurred during the

reorganization cases (the "Filing Retainer," and, together with the Initial Retainer and the

Supplemental Retainer, the "Retainer").

30.    Pursuant to the Engagement Agreement, Skadden will apply the Retainer

to pay any fees, charges and disbursements which remain unpaid as of the Petition Date and

will retain the remainder of the Retainer to be applied to any fees, charges and disbursements

which remain unpaid at the end of the reorganization cases.   As of October 7, 2005 (the last

date on which the firm's books and records were reviewed in connection with the preparation

of this application), after application of all prepetition fees, charges and disbursements

incurred and posted as of that date (including estimated fees, charges and disbursements billed

as of October 8, 2005 prior to the commencement of these cases), the amount of the Retainer

was $4,033,019.

31.    According to Skadden's books and records, for the period July 12, 2005,

through October 8, 2005, the total amount of services billed to the Debtors in connection with

contingency planning was $2,845,087 with an additional $227,668 for charges and

disbursements.  During the same period, the total aggregate amount of all services billed was

$5,500,654 plus charges and disbursements in the amount of $315,327.  Skadden's books and

records further reflect that for the period July 12, 2005 through October 8, 2005, Skadden

received an aggregate of $9,850,000 from the Debtors, including payments received for

services rendered prior to the filing on October 8, 2005, and is inclusive of the Retainer

balance of $4,033,019.  The aggregate amount applied to fees, charges and disbursements for

the same period was $5,816,981, exclusive of the Retainer balance of $4,033,019.  Any

portion of the prepetition amounts received by Skadden that has not yet been applied to

prepetition fees and expenses will be applied when such amounts are identified.  Should any

balance remain after such application, the remainder will be held as a retainer for and applied

against postpetition fees and expenses that are allowed by the Court.

32.    Pursuant to the Engagement Agreement, Skadden provides the Debtors

with periodic (no less frequently than monthly) statements for services rendered and charges

and disbursements incurred.  During the course of the reorganization cases, the issuance of

periodic statements shall constitute a request for an interim payment against the reasonable

fees to be determined at the conclusion of the representation.  For professional services,

Skadden's fees are based in part on its guideline hourly rates which are periodically adjusted.

Skadden will be providing professional services to the Debtors under its standard bundled rate

schedule and, therefore, Skadden will not be seeking to be separately compensated for certain

15

staff, clerical and resource charges. As of September 1, 2005, the hourly rates under the

bundled rate structure range from $585 to $835 for partners and of counsel, $560 to $640 for

counsel and special counsel, $295 to $540 for associates, and $90 to $230 for legal assistants

and support staff. The hourly rates set forth above are subject to periodic increases in the

normal course of the firm's business, often due to the increased experience of a particular

professional.

33.    Skadden intends to apply to the Court for allowance of compensation for

professional services rendered and reimbursement of charges and disbursements incurred in

these chapter 11 cases in accordance with applicable provisions of the Bankruptcy Code, the

Bankruptcy Rules, the Local Rules for the Southern District of New York (the "Local Rules")

and the United States Trustee Guidelines. Skadden will seek compensation for the services of

each attorney and paraprofessional acting on behalf of the Debtors in these cases at the then-

current bundled rate charged for such services on a non-bankruptcy matter.

34.    The hourly rates set forth above are the Firm's standard bundled hourly

rates for work of this nature. These rates are set at a level designed to compensate Skadden

fairly for the work of its attorneys and legal assistants and to cover fixed and routine overhead

expenses including those items billed separately to other clients under the Firm's standard

unbundled rate structure. Consistent with the Firm's policy with respect to other clients,

Skadden will continue to charge the Debtors for all other services provided and for other

charges and disbursements incurred in the rendition of services. These charges and

disbursements include, among other things, costs for telephone charges, photocopying (at a

reduced rate of $0.10 per page for black and white copies and higher commensurate charges

16

for color copies), travel, business meals, computerized research, messengers, couriers, postage, witness fees and other fees related to trials and hearings. Charges and disbursements are invoiced pursuant to Skadden's Policy Statement Concerning Charges and Disbursements. (The "Policy Statement Concerning Charges and Disbursements" is attached as Exhibit B to the Engagement Agreement.) Certain charges and disbursements are not separately charged for under the bundled rate structure as described in the Engagement Agreement.

35.    Skadden has agreed to accept as compensation such sums as may be allowed by this Court on the basis of the professional time spent, the rates charged for such services, the necessity of such services to the administration of the estate, the reasonableness of the time within which the services were performed in relation to the results achieved, and the complexity, importance, and nature of the problems, issues or tasks addressed in these cases.

36.    Other than as set forth above and in the Butler Declaration, no arrangement is proposed between the Debtors and Skadden for compensation to be paid in these cases, and no agreement or understanding exists between Skadden and any other entity for the sharing of compensation received or to be received for services rendered in or in connection with the case.

<u>Notice</u>

37.    Notice of this Application has been provided by facsimile, electronic transmission, overnight delivery or hand delivery to (i) the office of the United States Trustee, (ii) the Debtors' fifty (50) largest unsecured creditors, (iii) counsel for the agent to the Debtors' pre-petition credit facility, and (iv) counsel for the agent to the Debtors' proposed

17

post-petition credit facility.  In light of the nature of the relief requested, the Debtors submit

that no other or further notice is necessary.

## Memorandum Of Law

38.    Because the legal points and authorities upon which this Motion relies

are incorporated herein, the Debtors respectfully request that the requirement of the service

and filing of a separate memorandum of law under Local Rule 9013-1(b) be deemed satisfied.

WHEREFORE, the Debtors respectfully request that this Court enter interim and final and orders (i) authorizing the Debtors' retention of Skadden upon the terms outlined in this Application, (ii) scheduling a final hearing thereon, and (iii) granting such other and further relief as is just and proper.

Dated:   New York, New York
         October 8, 2005

Delphi Corporation, et al.,
Debtors and Debtors-In-Possession

By:  _s/ John D. Sheehan_____
Title: John D. Sheehan
Name: Vice President and Chief
        Restructuring Officer

Exhibit A
Professional Biography of John Wm. Butler, Jr.

# Biography



## John Wm. Butler Jr.

*Partner*
*Skadden, Arps, Slate, Meagher & Flom LLP*
*Corporate Restructuring*

Jack Butler is co-leader of Skadden's worldwide corporate restructuring practice, which serves corporations and their principal creditors and investors by providing value-added legal solutions in troubled company M&A, financing and restructuring situations.  He has acted as lead counsel for sellers, purchasers and creditors in hundreds of transactions across the Americas as well as cross-border transactions in Asia, Australia, Europe and the Middle East.  Mr. Butler also advises officers and directors of public companies involved in debt restructuring on matters related to corporate governance and fiduciary duty.

Mr. Butler's representative company matters include the restructuring of Delphi Corporation, Friedman's Inc., Haynes International, Inc., Kmart Corporation, Per-Se Technologies, Inc. (formerly Medaphis Corporation), Rite Aid Corporation, Singer N.V., Venator Group, Inc., Wickes Furniture Co., Inc. and Xerox Corporation, and special counsel representations of 360/networks, inc., Enron Corporation and The Warnaco Group, Inc.  He also represented US Airways Group, Inc. in its 2002 restructuring, which provided the company with $1.24 billion in liquidity.  Mr. Butler has substantial experience in representing companies in transactions that provided for the disposition of their assets and operating businesses to third parties as part of Chapter 11 cases, including: Air Transport International LLC, Comdisco, Inc., Eagle Food Centers, Inc., FPA Medical Management, Inc., Peter J. Schmitt Co., Inc., Service Merchandise Company, Inc. and USN Communications, Inc.

Mr. Butler's cross-border experience includes representing numerous companies such as AM International, Inc., Comdisco, Singer, Warnaco and Xerox with the restructuring of their subsidiaries located outside the United States, international financing transactions, and divestiture of various business lines and entities.  He has also advised on cross-border matters on behalf of Faurecia N.A., a French automotive equipment supplier, in connection with distressed acquisitions and other matters; and Lightel, S.A. and Tess, S.A., Brazilian telecommunications companies, in connection with the financing and structuring of various privatization transactions in Brazil.

Representative creditor matters include advice to Bankers Trust Company, as agent for the senior lenders in the reorganization cases of Bradlees, Inc. and The Grand Union Company; Credit Suisse First Boston, in connection with the restructuring and sale of Long John Silver's restaurants; and Verizon Capital Corporation and its special purpose affiliates in the reorganization cases of PG&E National Energy Group, Inc. and USGen New England, Inc.

Chicago Office
T: 312.407.0730
F: 312.407.8501

New York Office
T: 212.735.3114

E: jbutler@skadden.com

### Education

J.D., University of Michigan Law School, 1980

A.B., Princeton University, 1977 (*magna cum laude*)

### Admissions

Illinois
Michigan
U.S. Supreme Court

### Associations/Affiliations

Chairman (1996-1997) and Director (1991-1999, 2001-2004), Turnaround Management Association

Fellow, American College of Bankruptcy (Elected 1997)

Fellow, International Insolvency Institute (Elected 2002)

Director, American Bankruptcy Institute (1992-1998)

Chairman (1997) and Director (1993-2003), American Board of Certification

Chairman (1997), Governing Board, Commercial Finance Association Education Foundation

(continued on reverse side)

# Biography

## John Wm. Butler Jr.

Mr. Butler was the recipient of the first-ever Chairman's Award from the Turnaround Management Association in 2001 for his contributions to and standing in the corporate renewal industry. He has been listed in all editions of the *K&A Restructuring Register*, the peer group listing of the top restructuring attorneys and financial advisors in the United States; has been named by *Turnarounds & Workouts* to its list of the top dozen restructuring lawyers in America for the last seven consecutive years; is listed as a leader in the corporate restructuring and insolvency field in *Chambers USA: America's Leading Lawyers for Business 2005* and in the 10th edition (2005) of *Global Counsel (PLC Which Lawyer?)*; and was named as one of the top 25 most highly regarded global restructuring lawyers in the 2005 edition of *The International Who's Who of Business Lawyers* and as one of the top 10 worldwide restructuring lawyers in 2002 by *Global Counsel* magazine.

In addition, Mr. Butler was profiled as one of the "Dealmakers of the Year" by *The American Lawyer* in its 2004 Corporate Scorecard issue (April 2004); was named to the BTI Consulting Group's Client Service All-Star Team for 2004 based on interviews with more than 200 corporate counsel at *Fortune* 1000 companies; and was selected as one of the top 100 lawyers in Illinois in 2005 by *Law & Politics* and *Chicago* magazine.

Associate General Counsel, Commercial Finance Association (1998-2002)

Group of Thirty Six INSOL International (1995-present)

Co-Chair, 2005 INSOL World Congress

Chairman (1998 and 2003), Turnaround Management Association Tenth and Fifteenth Anniversary Conventions

Co-Chair, *The American Lawyer* and Zeughauser Group Best in the Business: Annual Practice Leaders Conference (2004-present)

Co-Chair, Renaissance American/BeardGroup Corporate Reorganizations Conference (1999-present) and Healthcare Transactions Conference (2000-present)

Executive Advisory Council, Children Affected by AIDS Foundation (2003-present)

Board of Governors, Hugh O'Brian Youth Leadership (1998-present)

Day School Advisory Board, St. Chrysostom's Day School (2005-present)

Second Century Campaign Steering Committee, Francis W. Parker School (2005-present)

John Maclean Society, Princeton University (1985-present)

8/05

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
            In re                       :    Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :    Case No. 05-_____ (___)
                                        :
                        Debtors.        :    (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DECLARATION OF JOHN WM. BUTLER, JR. IN SUPPORT OF APPLICATION
FOR ORDER UNDER 11 U.S.C. §§ 327(a) AND 329 AND FED.R. BANKR. P. 2014
AND 2016 AUTHORIZING EMPLOYMENT AND RETENTION OF SKADDEN,
ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
AS ATTORNEYS FOR DEBTORS-IN-POSSESSION

I, JOHN WM. BUTLER, JR., declare that:

STATE OF NEW YORK      )
                            ) ss:
COUNTY OF NEW YORK   )

      1.    I am a member of the firm of Skadden, Arps, Slate, Meagher & Flom LLP, which maintains an office for the practice of law at 333 West Wacker Drive, Chicago, Illinois 60606-1225.  I am a member in good standing of the bars of, and am admitted to practice in, the States of Illinois and Michigan, the United States District Courts for the Northern District of Illinois and the Eastern and Western Districts of Michigan, the United States Court of Appeals for the Sixth and Seventh Circuits, and the United States Supreme Court.  I submit this declaration pursuant to 11 U.S.C. §§ 327 and 329 and Fed. R. Bank. P. 2014 and 2016 in support of the Application for Order Pursuant to 11 U.S.C. §§ 327(a) and 329 Authorizing the Employment and Retention of Skadden, Arps, Slate, Meagher & Flom LLP and Affiliates as Attorneys for the Debt-ors-in-Possession (the "Application"), filed contemporaneously herewith by the Debtors. Except as otherwise indicated, I have personal knowledge of the matters set forth herein and if called as a witness, would testify competently thereto.[1]

QUALIFICATION OF PROFESSIONALS

      2.    As of July 12, 2005, Skadden, Arps, Slate, Meagher & Flom LLP and its affiliates (collectively, "Skadden" or the "Firm") began representing Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates (the "Affiliate

---

[1]    Certain of the disclosures herein relate to matters within the knowledge of other attorneys at Skadden (as defined below) and are based on information provided by them.

Debtors,")[2] , debtors and debtors in possession in the above-captioned cases, (collectively,

the "Debtors") in their present efforts to restructure their businesses pursuant to an

engagement agreement with Skadden dated as of July 12, 2005 (the "Engagement

Agreement"), a copy of which is attached hereto as Exhibit A.

3.      Skadden believes it has assembled a highly qualified, dedicated

team of attorneys that have committed, and will continue to commit, a concentrated effort

to the Engagement to represent the Debtors during their reorganization efforts.  I am the

co-leader of Skadden's worldwide corporate restructuring practice and have served as

counsel in transactional work with debtors, sellers, purchasers, and creditors of finan-

cially troubled companies, in nonjudicial restructurings and in chapter 11 reorganization

cases in several hundred transactions across North America, and in international transac-

tions located in Asia, Australia, Europe, South America, and the Middle East.  I am a

Fellow of the American College of Bankruptcy and the International Insolvency Institute,

served as Chairman of the Turnaround Management Association in 1996 and 1997 and as

director from 1991-99 and again from 2001-04, was President and Chairman of the

---

[2]      In addition to Delphi, the following entities are debtors in these related cases: ASEC Manufactur-
ing General Partnership, ASEC Sales General Partnership, Aspire, Inc., Delco Electronics
Overseas Corporation, Delphi Automotive Systems (Holding), Inc., Delphi Automotive Systems
Global (Holding), Inc., Delphi Automotive Systems Human Resources LLC, Delphi Automotive
Systems International, Inc., Delphi Automotive Systems Korea, Inc., Delphi Automotive Systems
LLC, Delphi Automotive Systems Overseas Corporation, Delphi Automotive Systems Risk
Management Corp., Delphi Automotive Systems Services LLC, Delphi Automotive Systems
Tennessee, Inc., Delphi Automotive Systems Thailand, Inc., Delphi China LLC, Delphi Connec-
tion Systems, Delphi Diesel Systems Corp., Delphi Electronics (Holding) LLC, Delphi Foreign
Sales Corporation, Delphi Integrated Service Solutions, Inc., Delphi International Holdings Corp.,
Delphi International Services, Inc., Delphi Liquidation Holding Company, Delphi LLC, Delphi
Mechatronic Systems, Inc., Delphi Medical Systems Colorado Corporation, Delphi Medical
Systems Corporation, Delphi Medical Systems Texas Corporation, Delphi NY Holdings Corpora-
tion, Delphi Services Holding Corporation, Delphi Technologies, Inc., DREAL, Inc., Environmen-
tal Catalysts, LLC, Exhaust Systems Corporation, Packard Hughes Interconnect Company,
Specialty Electronics, Inc., and Specialty Electronics International Ltd.

American Board of Certification from 1995-97, was a director of the American Bank-

ruptcy Institute from 1991-98, was Chairman of the Governing Board of the Commercial

Finance Association Education Foundation from 1994-96, and was Associate General

Counsel of the Commercial Finance Association from 1996-2000.

     4.    Peter Allan Atkins and I will coordinate Skadden's overall repre-

sentation of the Debtors.  Other Skadden partners with principal responsibilities in the

Engagement matters are Eric L. Cochran, N. Lynn Hiestand, John K. Lyons and Kayalyn

A. Marafioti.  Mr. Atkins, a corporate partner resident in the New York office, concen-

trates on corporate, securities, and financial practice areas, including extensive involve-

ment in the mergers and acquisitions field.  Mr. Cochran, a corporate partner resident in

the New York office, has extensive experience in international transactions, mergers and

acquisitions, and corporate governance matters.  Ms. Hiestand, a corporate restructuring

partner resident in the London office, represents buyers, sellers, borrowers and lenders,

debtors, creditors, and financial advisors in a variety of international transactions,

primarily those involving financially troubled companies and will lead the legal efforts in

connection with international initiatives and issues.  Mr. Lyons, a corporate restructuring

partner resident in the Chicago office, represents debtors, creditors, sellers, purchasers,

and other financial advisors in all stages of complex restructuring transactions from

chapter 11 reorganizations to out of court negotiations, workouts and divestitures, and

will be primarily responsible advising the Debtors at their worldwide headquarters on

general aspects of the reorganization.  Ms. Marafioti, a corporate restructuring partner

resident in the New York office, who represents creditors, debtors, committees, equity

security holders, and foreign liquidators in a wide range of restructuring transactions and

bankruptcy litigation, will be responsible for general aspects of the reorganization including coordination of the chapter 11 cases in this Court.

5.      Other Skadden partners presently with engagement responsibilities include Lawrence D. Frishman (finance), John P. Furfaro (labor), Cliff Gross (tax), Neil M. Leff (executive compensation), Marian P. Wexler (real estate) and George Zimmerman (litigation). Additional lawyers will be added to Skadden's representation of the Debtors in these chapter 11 cases on an as needed basis.

6.      As a result of its representation of the Debtors, Skadden has become informed about the Debtors and their businesses, and is generally familiar with the Debtors' capital structure and those material agreements relating to Skadden's engagement as disclosed to us by the Debtors.

<u>SERVICES TO BE RENDERED</u>

7.      The Debtors have requested that Skadden render the following services in connection with these cases:

(a)     advise the Debtors with respect to their powers and duties as debtors and debtors-in-possession in the continued management and operation of their businesses and properties;

(b)     attend meetings and negotiate with representatives of creditors and other parties-in-interest;

(c)     advise and consult on the conduct of the case, including all of the legal and administrative requirements of operating in chapter 11;

(d)     advise the Debtors in connection with any contemplated sales of assets or business combinations, including the negotiation of asset, stock purchase, merger or joint venture agreements, formulate and implement bidding procedures, evaluate competing offers, draft appropriate corporate documents with respect to the proposed sales, and counsel the Debtors in connection with the closing of such sales;

5

(e)    advise the Debtors on matters relating to the evaluation of the assumption, rejection or assignment of unexpired leases and executory contracts;

(f)    provide advice to the Debtors with respect to legal issues arising in or relating to the Debtors' ordinary course of businesses, including attendance at senior management meetings, meetings with the Debtors' financial advisors, meetings of the board of directors, and advice on employee, workers' compensation, employee benefits, executive compensation, tax, environmental, banking, insurance, securities, corporate, business operation, contracts, joint ventures, real property, press/public affairs, and regulatory matters, and advise the Debtors with respect to continuing disclosure and reporting obligations, if any, under securities laws;

(g)    take all necessary action to protect and preserve the Debtors' estates, including the prosecution of actions on their behalf, the defense of any actions commenced against those estates, negotiations concerning all litigation in which the Debtors may be involved and objections to claims filed against the estates;

(h)    negotiate and prepare on the Debtors' behalf plan(s) of reorganization, disclosure statement(s) and all related agreements and/or documents and take any necessary action on behalf of the Debtors to obtain confirmation of such plan(s);

(i)    prepare on the Debtors' behalf all petitions, motions, applications, answers, orders, reports, and papers necessary to the administration of the estates;

(j)    attend meetings with third parties and participate in negotiations with respect to the above matters;

(k)    appear before this Court, any appellate courts, and the U.S. Trustee, and protect the interests of the Debtors' estates before such courts and the U.S. Trustee; and

(l)    perform all other necessary legal services and provide all other necessary legal advice to the Debtors in connection with these chapter 11 cases and bring the Debtors' chapter 11 cases to a conclusion.

8.      Subject to this Court's approval of the Application, Skadden is willing to serve as the Debtors' counsel and to perform the services described above.

## DISINTERESTEDNESS OF SKADDEN

9.      Except as otherwise set forth herein, the partners, counsel, and associates of Skadden (a) do not have any connection with the Debtors or their affiliates, their creditors, the U.S. Trustee, or any person employed in the office of the U.S. Trustee, or any other party in interest, or their respective attorneys and accountants, (b) are "disinterested persons," as that term is defined in section 101(14) of the Bankruptcy Code, and (c) do not hold or represent any interest adverse to the estates.

10.     Skadden represented, represents, and in the future likely will represent, certain creditors of the Debtors and other parties-in-interest in matters unre-lated to the Debtors, the Debtors' reorganization cases, or such entities' claims against or interests in the Debtors.  Of the Debtors' (a) affiliates, (b) officers and directors, (c) joint owners of Debtors' affiliates, (d) fifty largest unsecured creditors (on a consolidated basis as of September 2005 as determined by the Debtors), (e) counterparties to major con-tracts, (f) major lenders, (g) shareholders who own over 5% of the Debtors' shares, (h) professionals, (i) counterparties to major leases, (j) insurance providers, (k) major vendors, (l) major customers, (m) non-Debtor parties to collective bargaining agreements with the Debtors, (n) indenture trustees, (o) underwriters of securities, (p) major litigation parties, (r) state and governmental agencies, and (s) Judges and United States Trustees for the United States Bankruptcy Court for the Southern District of New York, Skadden currently represents or has represented the following entities (or in some cases their affiliates as indicated):

7

11.    <u>Officers and Directors</u>:  The current and former directors and officers of the Debtors include Jose Maria Alapont, J.T. Battenberg III, R. H. Brust, Alan S. Dawes, Richard Erwin, Robert Katz, Jeffrey Krause, Robert Steve Miller Jr., Rodney O'Neal, Brian O'Neill, John D. Opie, Roger S. Penske, John D. Sheehan, John Short and Robert Sparks.  In addition, John D. Opie is an outside director of NBC, Inc., an affiliate of GE; R. H. Brust is an executive director of Eastman Kodak Co., Robert S. Miller Jr. is a current outside director of Symantec Corporation and UAL Corp. and a former outside director of Federal-Mogul Corp. and DaimlerChrysler Motors Corp.; Rodney O'Neal is an outside director of Goodyear Tire & Rubber Co.; Roger S. Penske is on the board of directors of Penske Corp. and GE Co.; Alan S. Dawes is an outside director of Autonation, Inc.; Brian O'Neill is director of Prudential International Assurance Public Ltd. Co.; J. T. Battenberg III is outside director of Sara Lee Corporation; Jeffrey Krause is executive of First Interstate Insurance Agency of Oregon; Jose Maria Alapont is Executive of Federal-Mogul Corporation; Richard Erwin is a Managing Director of Roche OY; Robert Katz is President of Liberty Supply, Inc.  Skadden currently represents or has represented NBC, Inc., Eastman Kodak Co, Federal-Mogul Corp., Symantec Corporation, DaimlerChrysler Motors Corp., Waste Management, Inc., UAL Corp., Goodyear Tire & Rubber Co., Penske Corp., GE Co., Autonation, Inc., The Williams Companies Inc., Prudential International Assurance Public Ltd. Co., Sara Lee Corporation, First Interstate Insurance Agency of Oregon, Atlas Processing Company, Roche OY, and Liberty Supply, Inc. or their affiliates in matters unrelated to the Debtors.

12.    Skadden represents Robert S. "Steve" Miller, Jr., Delphi's Chairman and Chief Executive Officer, on a matter unrelated to the Company involving Mr.

8

Miller's directorship of Waste Management, Inc. In addition, prior to the Petition Date and with the prior knowledge and consent of the Company, Skadden provided advice to John D. Sheehan, the Company's Vice President and Chief Restructuring Officer, in connection with meetings, interviews, testimony, and submissions relating to the investigation of the Company by the Securities and Exchange Commission as well as the internal investigation completed prior to July 2005 on a basis that was not adverse to the Company.

13.    <u>Joint Owners of Debtors' affiliates</u>: Skadden currently represents RS Investment Management in matters unrelated to the Debtors and their chapter 11 cases. In addition, Skadden currently represents or in the past has represented Palm, Inc. and Royce & Assocs, believed to be affiliates of some of the Debtors' joint owners of their affiliates in matters unrelated to the Debtors and their chapter 11 cases.

14.    <u>Fifty Largest Unsecured Creditors</u>: Skadden currently represents or has represented the following fifty largest unsecured creditors or their affiliates in matters unrelated to the Debtors and their chapter 11 cases: AK Steel Corporation; affiliates of American Axle and Manufacturing Holdings Inc.; and an affiliate of Autocam Corp; the parent company of Autoliv Asp Inc.; Engelhard Corporation and some affiliates; affiliates of Freescale Semiconductor Inc.; General Motors Corp. and affiliates[3]; affiliates of HSBC Bank USA, N.A.; affiliates of Infineon Technologies AG; Ispat Inland,

---

[3]    As of the date of this Affidavit, Skadden does not represent GM and will not represent GM in the future prior to the termination of the Engagement except on unrelated matters in accordance with the terms of Skadden's Engagement Agreement and after disclosure to the Debtors, the United States Trustee and the Court of the fact of any such engagement. Skadden currently represents a subsidiary of and certain financial advisors to GM on certain limited matters unrelated to the Debtors, but is free to represent the Debtors on a basis adverse to GM in the chapter 11 cases without any notice to or further consent from GM.

Inc.; Johnson Electric Holdings Ltd.; affiliates of Molex Inc.; affiliates of NEC Electron-

ics Inc.; Olin Corp. and an affiliate; an affiliate of Panasonic Automotive; an affiliate of

Pechiney Rolled Products LLC.; an affiliate of Robert Bosch Corporation; SGS

Thomson; affiliates of Siemens Automotive Ltd.; affiliates of TRW Automotive; Tyco

International Ltd. and affiliates; an affiliate of Waupaca Foundry Inc.

15.    Counterparties to Major Contracts:  Skadden currently represents

or has represented the following counterparties to major contracts or their affiliates in

matters unrelated to the Debtors and their chapter 11 cases: Alltel Corporation and an

affiliate; affiliates of American Electric Power (AEP); affiliates of Ameritech Information

Systems, Inc.; AT&T Corporation and an affiliate; AT&T Wireless and affiliates;

affiliates of Cardinal Health, Inc.; Cellco Partnership (d/b/a Verizon Wireless) and

affiliates; the parent company of Cinergy PSI IN; Consumers Energy Company and

affiliates; Consumers Power Company and affiliates; an affiliate of the Deparment of

Commerce/National Institute of Standards and Technology (DOC/NIST); an affiliate of

the Department of Defense/Tank-Automotive and Armaments Command

(DOD/TACOM); an affiliate of the Department of Energy/National Energy Technology

Laboratory (DOE/NETL); an affiliate of the Department of Transportation; an affiliate of

DPL Energy Resources, Inc.; affiliates of DTE Energy Co.; Entergy (MS Power & Light)

USA and affiliates; affiliates of El Paso Electric Co.; an affiliate of Georgia Power

Company; Honeywell International; an affiliate of Indiana Michigan Power Company;

affiliates of Indiana-American Water Company; affiliates of Indianapolis Power & Light

Company; an affiliate of Kokomo Gas & Fuel Co.; KPL (Western Resourses); affiliates

of Mississippi Power Company; an affiliate of National Aeronautics and Space Adminis-

10

tration (NASA); Nextel Communications, Inc.; OneOK Energy Marketing and affiliates; affiliates of Pepco Energy Services; affiliates of PSE&G; affiliates of SBC Ameritech; affiliates of SBC Global Services, Inc.; affiliates of SkyTel; an affiliate of Southern California Edison; affiliates of Sprint United; an affiliate of Tennessee Valley Authority; affiliates of Time Warner, Inc.; affiliates of Verizon; and an affiliate of Wisconsin Electric Power Co.

      16.    <u>Major Lenders</u>:[4]  Skadden currently represents or has represented the following major lenders or their affiliates in matters unrelated to the Debtors and their chapter 11 cases: several affiliates of ABN Amro Bank N.V.; Amaranth Partners LLC; affiliates of Banc One Capital Markets, Inc.; Bank of China Luxembourg S.A.; Bank of New York; Bank of Nova Scotia and affiliates; The Bank of Tokyo-Mitsubishi, Ltd. and affiliates; Barclays Bank plc. and affiliates; affiliates of Bear Stearns Investment Products; BNP Paribas and affiliates; Calyon NY Branch (f/k/a Credit Lyonnais) and affiliates; affiliates of Cargill Financial Services International, Inc.; an affiliate of Cede & Co.; Citibank N.A. and affiliates; affiliates of Citicorp Securities, Inc.; affiliates of Citicorp Vendor Finance, Inc.; Citigroup Financial Products Inc. and affiliates; affiliates of Comerica Bank; Commerzbank A.G. and affiliates; and affiliates of Compaq Financial Services Corp.; an affiliate of Dai-Ichi Kangyo Trust Co. of New York; Deutsche Bank A.G. and affiliates; Deutsche Bank Trust Company; Fifth Third Bank; several affiliates of First Chicago Capital Markets, Inc.; Goldman Sachs Credit Partners L.P.; an affiliate of

---

[4]    Each of the lenders included in this category is limited to a $10 million commitment.  Skadden may have represented or may represent certain of the lenders below the $10 million threshold in matters unrelated to the Debtors and their chapter 11 cases.  Skadden is in the process of conducting disclosure research with respect to the voluminous number of lenders who have extended credit to the Debtors in an amount below this threshold and will include these results in a supplemental declaration after completion.

HBK Master Fund L.P.; J.P. Morgan Chase Bank, N.A. and several of its affiliates[5];

affiliates of KeyBank National Association; affiliates of Lehman Commercial Paper, Inc.;

Mizhuo Corporate Bank Ltd. (f/k/a DKB); affiliates of Morgan Stanley Senior Fundings,

Inc.; the parent company and affiliates of Regions Bank; Societe Generale S.A. and

affiliates; Sumitomo Mitsui Banking Corporation and an affiliate; UBS AG and several of

its affiliates; an affiliate of UFJ Bank Limited; Wachovia Bank, N.A. and affiliates; an

affiliate of Whitney National Bank.

      17.    <u>Major Shareholders</u>:  Skadden currently represents or has repre-

sented the following major shareholders or affiliates of such major shareholders in

matters unrelated to the Debtors and their chapter 11 cases: affiliates of Capital Group

International, Inc.; Capital Research & Management Co.; affiliates of Dodge & Cox; and

State Street Bank and Trust Co.

      18.    <u>Professionals</u>:  Skadden currently represents or has represented the

following professionals or affiliates of such professionals in matters unrelated to the

Debtors and their chapter 11 cases: BBK Ltd.; an affiliate of Corporate Executive Board

Co.; Ernst & Young LLP and an affiliate; affiliates of Fidelity Employer Services

Company LLC; FTI Consulting, Inc.; KPMG LLP and affiliates; Salomon Smith Barney

---

[5]    Skadden also represented JP Morgan Chase Bank, N.A. in connection with a Receivables Purchase Agreement, dated as of March 31, 2003, as amended from time to time, among Delphi Receivables LLC as Seller, Delphi Corporation as Servicer, JP Morgan, Falcon Asset Securitization Corporation, ABN AMRO Bank N.V., Amsterdam Funding Corporation, The Bank of Tokyo-Mitsubishi, Ltd., and Gotham Funding Corporation.  On October 6, 2005, the Debtors gave notice of their election to terminate the U.S. Facility Program pursuant to the terms of the relevant agreements upon the earlier of October 11, 2005 and the occurrence of an amortization event.  The commencement of these chapter 11 cases has constituted such an amortization event and the U.S. Facility Program has terminated.   As of the Petition Date, there were no borrowings under the U.S. Facility Program.

Inc. (a/k/a Citigroup) and several affiliates; affiliates of Sedgwick Claims Management

Services, Inc.; and Sitrick & Company, Inc.

19.    Counterparties to Major Leases:  Skadden represents or has

represented the following counterparties to major leases or affiliates of such

counterparties to major leases in matters unrelated to the Debtors and their chapter 11

cases: affiliates of Ford Motor Land Development Corporation; an affiliate of Kilroy

Relaty, L.P. (b/k/a Limar Realty Corp.); and LaSalle National Bank.

20.    Insurance Providers:  Skadden represents or has represented the

following insurance providers or affiliates of such insurance providers in matters

unrelated to the Debtors and their chapter 11 cases: an affiliate of ACE American

Insurance Company; ACE USA and an affiliate of ACE USA; affiliates of AIG Excess

Casualty North America; affiliates of AIU, Inc.; Allianz of America Corp. and affiliates;

affiliates of American Home Assurance Co.; affiliates of American International Group,

Inc. (AIG); the parent company of AON (Bermuda) Limited; the ultimate company of

AON UK; an affiliate of Arch Insurance Group Inc. (U.S.); Blue Cross Blue Shield of

Michigan; affiliates of Canawill, Inc.; the parent company and an affiliate of CIGNA

Behavioral Health; CIGNA Corp.; Continental Casualty Co. (C.N.A.); an affiliate of

Delta Dental Plans Association; affiliates of Great American Insurance Co.; affiliates of

Gulf Underwriters Insurance Company; affiliates of Hewitt Associates; affiliates of Ins.

Co. of the State of Pennsylvania (AIG); Liberty Mutual Insurance Company; affiliates of

Marsh USA, Inc.; an affiliate of Medco Health Solutions, Inc.; the parent company of The

Medstat Group Inc.; Metropolitan Life Insurance Co. (MetLife) and some of its affiliates;

National Union Fire Ins. Co. (AIG) and affiliates; affiliates of Pacific Employers Insur-

13

ance Co. (ACE USA); PriceWaterhouseCoopers International Ltd.; affiliates of St. Paul

Fire & Marine Insurance Company; affiliates of Steadfast Insurance Company (Zurich);

Swiss Re Company and affiliates; affiliates of Twin City Fire Insurance (Hartford);

United Health Group; affiliates of United State Aviation Insurance Group (USAIG); an

affiliate of Watson Wyatt & Co.; XL Global Reinsurance Company, Ltd.; and the parent

company of Zurich American Insurance Company.

21.    <u>Major Vendors</u>:  Skadden represents or has represented the

following major vendors or affiliates of such vendors in matters unrelated to the Debtors

and their chapter 11 cases: 3M Company; affiliates of Advanced Micro Devices, Inc.;

affiliates of Advanced Polymer Systems, Inc. (n/k/a AP Pharma Inc.); Alcoa Inc. and an

affiliate; affiliates of Analog Devices Inc.; Basell USA Inc.; an affiliate of Bayer AG;

Best Buy Co.; affiliates of Carpenter Technology Corporation; Circuit City Stores Inc.

and affiliates; Dana Corporation; Deloitte & Touche USA LLP and some of its affiliates;

affiliates of Dura Automotive Systems Inc; an affiliate of ECO-BAT America LLC;

Electronic Data Systems Corporation (EDS); Exxon Mobil Corp. and an affiliate; an

affiliate of Federal Environmental Protection Agency; affiliate of The Furukawa Electric

Co.; General Electric Capital Co. and several of its affiliates; General Electric Co. and

several of its affiliates; affiliates of Georgia Gulf Corp.; Hayes Lemmerz International

Inc.; affiliates of Henkel KGAA; affiliates of Hitachi Ltd.; Hub Group Inc.; an affiliate of

Hyatt Legal Plans Inc.; an affiliate of Illinois Tool Works Inc.; an affiliate of International

Wire Group, Inc.; affiliates of Internet Corp.; an affiliate of Kyocera Corp.; Mahle

GMBH; Martinrea International Inc.; affiliates of Microchip Technology Inc.; an affiliate

of Mittal Steel (b/k/a ISPAT International Ltd.); affiliates of Motorola Automotive;

14

Motorola Inc. and an affiliate; affiliates of National Semiconductor Corp.; NEC Corp.

and affiliates; an affiliate of Plymouth Rubber Company; PricewaterhouseCoopers LLP;

an affiliate of RLI Surety; an affiliate of Robert Stiftung Bosch GMBH;  RSR Corpora-

tion; Safeco Insurance Co. and affiliates; affiliates of Seiko Epson Corporation; an

affiliate of Sequa Corp.; affiliates of Shell Oil; an affiliate of Spartech Corp.; SPX Corp;

affiliates of Standard Motor Products Inc.; an affiliate of Steel Technologies Inc.; Texas

Pacific Group Ltd.; Textron Inc. and an affiliate; an affiliate of Thyssenkrupp AG;

affiliates of Tower Automotive Inc.; the parent company of Trico Products Corporation;

affiliates of Tyco Electronics Corp; Unigraphics Solutions Inc.; US Steel Corporation and

an affiliate; and Visteon Automotive Systems, Inc.

      22.    Major Customers:  Skadden represents or has represented the

following customers or affiliates of such customers in matters unrelated to the Debtors

and their chapter 11 cases: affiliates of Aftermarket Technology Corp.; affiliates of

Agilent Technologies Inc.; affiliates of Arvinmeritor Inc.; affiliate of AZ Automotive

Corp.; an affiliate of Michael Baker, Corp.; Benteler Industries, Inc.; Brite Smile and

affiliates; an affiliate of Cambrex Bio Science Inc.; affiliates of Cardinal Health Inc.;

affiliates of Caterpillar Inc.; affiliates of Coinstar, Inc.; affiliates of Cummins, Inc.;

DaimlerChrysler AG; Fiat Group and affiliates; Ford Motor Company; an affiliate of

Harley Davidson, Inc.; Hewlett-Packard Co. and affiliates; affiliates of HP Financial

Services; Hyundai Motor America; INO Therapeutics LLC; an affiliate of International

Truck & Engine Corporation; an affiliate of Intier Automotive Inc.; Johnson Controls

Inc.; the parent company of Kautex Textron;  affiliates of KLA Tencor Corp.; an affiliate

of L-3 Communications Holdings Inc.; affiliates of Lear Corporation Automotive

Systems; and affiliates of Magna International Inc.; affiliates of Matco Tools; affiliates of

Medrad Inc.; Medtronic Inc.; Mitsubishi Motors of America Credit Co.; Navistar

International Corporation; affiliates of NuVasive, Inc.; affiliates of StorageTek (a/k/a

Starage Technology Corp.); Sunrise Medical Ltd. and an affiliate; an affiliate of Verilink

Corporation; and an affiliate of Volvo Parts North America, Inc.

      23.    <u>Non-Debtor Parties to Collective Bargaining Agreements</u>:

Skadden has not previously represented any of the non-Debtor parties to collective

bargaining agreements.

      24.    <u>Indenture Trustees</u>:  Skadden represents or has represented the

following indenture trustees or affiliates of such indenture trustees in matters unrelated to

the Debtors and their chapter 11 cases:  Bank One Trust Company N.A. and affiliates;

First National Bank of Chicago (a/k/a Bank One, N.A.) and several of its affiliates.; J.P.

Morgan Chase; and J.P. Morgan Trust Company, N.A. and affiliates.

      25.    <u>Underwriters of Securities</u>:  Skadden represents or has represented

the following underwriters of securities or affiliates of such underwriters in matters

unrelated to the Debtors and their chapter 11 cases:  A.G. Edwards & Sons, Inc.; ABN

AMRO Incorporated and affiliates; Advest, Inc. and affiliates; Banc of America Securi-

ties LLC and affiliates; Barclays Capital Inc. and affiliates; BNP Paribas Securities Corp.

and affiliates; Citigroup Global Markets Inc. and affiliates; an affiliate of Comerica

Securities Inc.; Credit Suisse First Boston LLC and affiliates, Deutsche Bank Securities

Inc. and affiliates; HSBC Securities (USA) Inc. and affiliates; J.P. Morgan Securities Inc.

and affiliates; an affiliate of Janney Montgomery Scott LLC; McDonald Ivestments Inc.,

affiliates of Merrill Lynch, Pierce, Fenner & Smith Inc.; Morgan Stanley & Co. Incorpo-

16

rated and affiliates; Oppenheimer & Co. Inc. and affiliates; affiliates of Quick & Reilly,

Inc.; RBC Dain Rauscher Inc. and affiliates; The Royal Bank of Scotland plc. and

affiliates; Scotia Capital (USA) Inc. and affiliates; SG Cowen Securities Corp. and

affiliates; Stifel, Nicolaus & Co., Inc.; UBS Securities LLC and affiliates; US Bancorp

Piper Jaffray Inc. and an affiliate; Utendahl Capital Partners, L.P. and an affiliate; and

Wachovia Capital Markets, LLC and affiliates.

26.    <u>Major Litigation Parties</u>:  Skadden represents or has represented

the following major litigation parties or affiliates of such parties in matters unrelated to

the Debtors and their chapter 11 cases:  an affiliate of Altria Corporate Services, a client

of the firm; James Arnold Jr., who is Secretary of a company whose affiliates are clients

of the firm; affiliates of Building Materials Holding Corp (d/b/a BMC West Corp.);

James Burdette, who is president of Lockwood Financial Services Inc., affiliates of which

company are clients of the firm, and President of Bank of New York, a client of the firm;

an affiliate of The Chamberlain Group, Inc.; an affiliate of DSL Net Inc.; Eaton Corpora-

tion and affiliates; William P. Edwards, who is the President of Vendome, and an affiliate

of which company is a client; affiliates of Elco textro Fastening Systems; affiliates of

Elco Textron, Inc.; Terrence Evans, who is VP of Newark Road Realty Co., affiliates of

which company are clients of the firm; Faurecia Exhaust Systems, Inc.; Greystone & Co.;

John Harden, who is Vice President of Macquarie Aviation North America 2 Inc., an

affiliate of Honeywell ACS Sensing & Control; Robert Hillman, who is President of a

company, affiliates of which company are clients of the firm; Linda Hudson, who is

President of General Dynamics Armament and Technical Products, Inc., affiliate of

General Dynamics Corporation, a client of the firm; an affiliate of IMSS (Instituto

Mexicano del Seguro Social); an affiliate of INFONAVIT (Instituto del Fondo Nacional

de la Vivienda para los Trabajadores); William Jensen is the President of Fidelity

National Home Warranty, affiliates of which company are clients; Steven Kramer, who

serves as executive to Thermo Vision Colorado, an affiliate of which company is a client

of the firm; affiliates of Land Rover; Lockheed Martin Corp.; an affiliate of Mahle

Sistemas de Filtracion de Mexico; MCI Telecommunications Corporation; an affiliate of

Mercedes Benz US International (MBUSI); an affiliate of Open Hungaru (GMPT); Jerry

Peter, who is President of A&M Cleaning Products, Inc, an affiliate to a Great Lakes

Chemical Corporation, a client of the firm; Republic Waste Industries, Inc. (a/k/a

Autonation); affiliates of Siemens VDO Automotive AG (SVDO); affiliates of

SouthTrust Bank; affiliates of State of New York; affiliates of Strattec Security Corpora-

tion; Kenneth Taylor is Treasurer of Navigan International Southeast Inc., an affiliate to

Navigant International, Inc., a former client of the firm; an affiliate of Tenneco Automo-

tive Inc.; an affiliate of Gorg Warner Inc.; Anthony Whitehead, who is the Marketing

Executive of Gray Texas L.P., an affiliate of which company is a client; Chris Wong, who

is managing director of GT Management, affiliates of which company are clients of the

firm; and Karl L. Young, who is an executive of Altria Group.

      27.    <u>State and Governmental Agencies</u>:  Skadden represents or has

represented the following state and governmental agencies or affiliates of such state and

governmental agencies in matters unrelated to the Debtors and their chapter 11 cases: an

affiliate of California Environmental Protection Agency (Cal EPA); an affiliate of

Integrated Waste Management Board (IWMB) (California); affiliates of New York State

Department of Environmental Conservation (NYSDEC); an entity related to the Occupa-

tional Safety and Health Administration (OSHA); and an affiliate of U.S. Department of Transportation.

28.  <u>Judges and United States Trustees for the United States Bankruptcy Court for the Southern District of New York</u>:  I am not related, and to the best of my knowledge, no attorney at the Firm is related, to any United States District Judge or United States Bankruptcy Judge in the Southern District of New York or to the United States Trustee for such district or any employee in the office thereof, except that Adlai S. Hardin III, a Corporate Restructuring associate employed by Skadden in its New York office, is the son of Judge Adlai Hardin.

29.  Many of the firm's representations of the above clients consist of representations in episodic transactional matters.  Skadden's representation of the above entities will not affect the firm's representation of the Debtors in these cases.  Skadden does not presently represent the above entities in any matters adverse and/or related to the Debtors.

30.  Skadden is one of the largest law firms in the world and has a diverse client base.  Indeed, for the period beginning September 1, 2004, and ending August 31, 2005, no single client accounted for more than 3.655% of Skadden's total value of time billed to client matters for that period.  With the exception of Citigroup, Inc., Credit Suisse First Boston Corporation, Daimler Chrysler AG, Deloitte Touche Tohmatsu, Deutsche Bank AG, and JP Morgan Chase, no single client referenced in this Declaration accounted for more than 1% of Skadden's total value of time billed during that same period and, of the above group, only Citigroup, Inc. and JP Morgan Chase accounted for more than 1.8% of Skadden's total value of time billed.

19

31.    Neither Skadden nor any attorney at the firm holds or represents an interest adverse to the estates.

32.    Except as set forth herein, neither Skadden nor any attorney at Firm is or was a creditor, an equity holder, or an insider of the Debtors, except that Skadden rendered legal services to the Debtors for which it was compensated.  Certain Skadden partners may own Delphi common stock, either directly or indirectly.  Also, partners of the firm may hold Delphi common stock in managed accounts over which they have no control over investment decisions pertaining to holdings in such accounts.  Pursuant to the internal policy of Skadden, the Debtors have been placed on the firm's "restricted list" and no sale or purchase of securities or claims relating to the Debtors will be authorized or permitted during the pendency of our retention as the Debtors' counsel in the chapter 11 cases.[6]

33.    Neither Skadden nor any attorney at the Firm is or was an investment banker for any outstanding security of the Debtors.

34.    Neither Skadden nor any attorney at the Firm is or was, within three years before the filing of the Debtors' chapter 11 cases, an investment banker for any

---

[6]    It is Skadden's written Firm policy that (i) Firm personnel are not permitted to purchase any debt or equity securities of, or claims against, any company which is a debtor in a case under the U.S. Bankruptcy Code or similar proceeding under state law or the laws of foreign jurisdictions or has publicly announced that it is contemplating such action; and (ii) if Firm personnel have acquired a debt or equity security of or a claim against a company prior to a company's filing or contemplation of a chapter 11 case and the Firm subsequently concludes that the individual's ownership of such a security or claim may interfere with the Firm's retention or compensation in connection with the case, the Firm may require the individual to divest the claim or security.  If the claim or security to be divested cannot be sold in the market (e.g., because the Firm is in possession of material inside information), Firm personnel may be required to divest the claim or security without receiving any consideration therefor.

20

security of the Debtors, or an attorney for an investment banker in connection with the offer, sale or issuance of any security of the Debtors.

35.     Neither Skadden nor any attorney at the Firm is or was, within two years before the Petition Date, a director, officer or employee of the Debtors or of an investment banker of the Debtors.

36.     Skadden does not have an interest materially adverse to the interests of the estates or of any class of creditors or equity security holders by reason of any direct or indirect relationship to, connection with, or interest in the Debtors or an investment banker specified in the foregoing paragraphs, or for any other reason.

37.     Pursuant to the Engagement Agreement, the Debtors waived certain non-disqualifying conflicts and agreed that Skadden may represent other present and future clients of the Firm on a basis adverse to the Debtors, including litigation, legal or other proceedings, so long as Skadden was not then and had not previously been engaged by the Debtors in the matter.  However, during the pendency of the chapter 11 cases, Skadden will not represent present or future clients of the firm on matters adverse to the Debtors in these chapter 11 cases.

38.     In view of the foregoing, Skadden is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code.

### PROFESSIONAL COMPENSATION

39.     The Engagement Agreement provided for the implementation of a retainer program pursuant to which the Debtors paid an initial retainer of $500,000 for professional services rendered and to be rendered and charges and disbursements incurred to Skadden on behalf of the Debtors in connection with those services described in the

21

Engagement Agreement (the "Initial Retainer").  Thereafter, Skadden periodically invoiced the Debtors and drew down the Initial Retainer in payment of such invoices and was paid certain supplemental amounts in order to replenish the Initial Retainer (collectively, the "Supplemental Retainer") in the following amounts and on the following dates: $1,600,000 on August 19, 2005, $2,000,000 on September 8, 2005, and $1,750,000 on September 27, 2005.

40.    Pursuant to the Engagement Agreement, Skadden received a filing retainer of $4,000,000 to be utilized in accordance with the Engagement Agreement to cover a portion of the projected fees, charges and disbursements to be incurred during the reorganization cases (the "Filing Retainer," and, together with the Initial Retainer and the Supplemental Retainer, the "Retainer").

41.    Pursuant to the Engagement Agreement, Skadden will apply the Retainer to pay any fees, charges and disbursements which remain unpaid as of the Petition Date and will retain the remainder of the Retainer to be applied to any fees, charges and disbursements which remain unpaid at the end of the reorganization cases. As of October 7, 2005 (the last date on which the firm's books and records were reviewed in connection with the preparation of this declaration), after application of all prepetition fees, charges and disbursements incurred and posted as of that date (including estimated fees, charges and disbursements billed as of October 8, 2005 prior to the commencement of these cases), the amount of the Retainer was $4,033,019.

42.    According to Skadden's books and records, for the period July 12, 2005 through October 8, 2005, the total amount of services billed to the Debtors in connection with contingency planning was $2,845,087 with an additional $227,668 in

22

charges and disbursements. During the same period, the total aggregate amount of all

services billed was $5,500,654 plus charges and disbursements in the amount of

$315,327. Skadden's books and records further reflect that for the period July 12, 2005

through October 8, 2005, Skadden received an aggregate of $9,850,000 from the Debtors,

including payments received for services rendered prior to the filing on October 8, 2005,

and is inclusive of the Retainer balance of $4,033,019. The aggregate amount applied to

fees, charges and disbursements for the same period was $5,816,981, exclusive of the

Retainer balance of $4,033,019. Any portion of the prepetition amounts received by

Skadden that has not yet been applied to prepetition fees and expenses will be applied

when such amounts are identified. Should any balance remain after such application, the

remainder will be held as a retainer for and be applied against postpetition fees and

expenses that are allowed by this Court.

43.    Pursuant to the Engagement Agreement, Skadden provides the

Debtors with periodic (no less frequently than monthly) statements for services rendered

and charges and disbursements incurred. During the course of the reorganization cases,

the issuance of periodic statements shall constitute a request for an interim payment

against the reasonable fees to be determined at the conclusion of the representation. For

professional services, Skadden's fees are based in part on its guideline hourly rates which

are periodically adjusted. Skadden will be providing professional services to the Debtors

under its standard bundled rate schedule and, therefore, Skadden will not be seeking to be

separately compensated for certain staff, clerical and resource charges. Presently, as set

forth on Exhibit B, the hourly rates under the bundled rate structure range from $585 to

$835 for partners and of counsel, $560 to $640 for counsel and special counsel, $295 to

23

$540 for associates, and $90 to $230 for legal assistants and support staff. The hourly rates set forth above are subject to periodic increases in the normal course of the Firm's business, often due to the increased experience of a particular professional.

44.     Skadden intends to apply to this Court for allowance of compensation for professional services rendered and reimbursement of charges and disbursements incurred in these chapter 11 cases in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules for the Southern District of New York, and the United States Trustee Guidelines. Skadden will seek compensation for the services of each attorney and paraprofessional acting on behalf of the Debtors in these cases at the then-current bundled rate charged for such services on a non-bankruptcy matter.

45.     The hourly rates set forth above are the Firm's standard bundled hourly rates for work of this nature. These rates are set at a level designed to compensate Skadden fairly for the work of its attorneys and legal assistants and to cover fixed and routine overhead expenses including those items billed separately to other clients under the Firm's standard unbundled rate structure. Consistent with the Firm's policy with respect to other clients, Skadden will continue to charge the Debtors for all other services provided and for other charges and disbursements incurred in the rendition of services. These charges and disbursements include, among other things, costs for telephone charges, photocopying (at a reduced rate of $0.10 per page for black and white copies and higher commensurate charges for color copies), travel, business meals, computerized research, messengers, couriers, postage, witness fees, and other fees related to trials and hearings. Charges and disbursements are invoiced pursuant to Skadden's Policy State-

24

ment Concerning Charges and Disbursements. (The "Policy Statement Concerning Charges and Disbursements" is attached as Exhibit B to the Engagement Agreement.) Certain charges and disbursements are not separately charged for under the bundled rate structure as described in the Engagement Agreement.

46.    Skadden has agreed to accept as compensation such sums as may be allowed by this Court on the basis of the professional time spent, the rates charged for such services, the necessity of such services to the administration of the estate, the reasonableness of the time within which the services were performed in relation to the results achieved, and the complexity, importance, and nature of the problems, issues, or tasks addressed in these cases.

47.    Other than as set forth above, no arrangement is proposed between the Debtors and Skadden for compensation to be paid in these cases.

48.    Except for such sharing arrangements among Skadden, Arps, Slate, Meagher & Flom LLP, its affiliates, and their respective members, Skadden has no agreement with any other entity to share any compensation received, nor will any be made, except as permitted under section 504(b)(1) of the Bankruptcy Code.

49.    Skadden has instituted and is carrying on further inquiries of its partners and associates with respect to the matters contained herein, including the approximately 1,600 attorneys in the firm's 23 domestic and international offices. Skadden will file supplemental declarations regarding this retention if any additional relevant information comes to its attention. Additionally, as a matter of retention and disclosure policy, Skadden will periodically review its past and present connections with entities materially participating in these cases from time to time and will file supplemen-

25

tal disclosure declarations, if warranted, contemporaneously with the filing of its professional interim fee applications.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge, information, and belief.

Executed on October 8, 2005, at New York, New York.

<u>    s/ John Wm. Butler, Jr.    </u>
John Wm. Butler, Jr.

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

FOUR TIMES SQUARE
NEW YORK 10036-6522
———
TEL: (212) 735-3000
FAX: (212) 735-2000
www.skadden.com

DIRECT DIAL
212-735-3700
GENERAL FAX
917-777-3700
EMAIL ADDRESS
PATKINS@SKADDEN.COM

FIRM/AFFILIATE OFFICES
———
BOSTON
CHICAGO
HOUSTON
LOS ANGELES
PALO ALTO
SAN FRANCISCO
WASHINGTON, D.C
WILMINGTON
———
BEIJING
BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SINGAPORE
SYDNEY
TOKYO
TORONTO
VIENNA

As of July 12, 2005

**PRIVILEGED AND CONFIDENTIAL**

Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098

Attention:  Mr. Robert S. Miller, Jr.
Chairman and CEO
and
Logan G. Robinson, Esq.
Vice President and General Counsel

Re:    Engagement Agreement with Skadden

Ladies and Gentlemen:

We are pleased that Delphi Corporation, for itself and each of its subsidiaries for which there is no disqualifying conflict and which Skadden, Arps, Slate, Meagher & Flom LLP and its affiliated law practices ("Skadden" or the "Firm") has agreed to represent (collectively, the "Company"), has decided to engage Skadden as special counsel in connection with the matters described below in the "Scope of Engagement" section of this Engagement Agreement and such other matters as are assigned to us in the future and that we agree to undertake (the "Engagement"). Accordingly, the Engagement is limited to those specific matters enumerated in and/or contemplated by this Engagement Agreement.

This letter sets forth the terms of our engagement arrangements for all matters (whether pending or prospective), including staffing, fees and waivers, the scope of our engagement, the basis on which the Firm will present its bills for fees, related charges and disbursements, and certain limitations on the Firm's services arising from

Delphi Corporation
As of July 12, 2005
Page 2

potential conflicts of interest. As usual, our Engagement is to represent the Company
and not its individual directors, officers, employees or shareholders. However, we
anticipate that in the course of that Engagement, we may provide information or advice
to directors, officers or employees in their corporate capacities or as otherwise consented
to by the Company including as described below.

## Scope of Engagement

We have agreed to represent the Company as special counsel in the
Company's efforts to work out its present financial circumstances, which may include
restructuring its financial affairs and capital structure and providing legal advice to the
Company with respect to proposals from one or more third-party investors, in addition to
future representation of the Company on matters for which the Firm may be engaged by
the Company not related to the Company's efforts to work out its present financial
circumstances. The services to be provided by the Firm in connection with the Engage-
ment will encompass all services normally and reasonably associated with this type of
engagement which the Firm is requested and is able to provide and which are consistent
with its ethical obligations. As legal counsel, we are not in a position to, and the
Company has not retained us to, provide financial advice. With respect to all matters of
our Engagement, we will coordinate closely with the Company as to the nature of the
services to be rendered by us and the scope of our engagement.

The Engagement may involve advice as to corporate transactions and
corporate governance, negotiations, out-of-court agreements with creditors, equity
holders, prospective acquirers and investors, review of documents, preparation of
agreements, review and preparation of pleadings, court appearances and such other
actions as both of us deem necessary and desirable. While the Company has advised us
that it is actively pursuing a transformation strategy under the leadership of the Board of
Directors and executive management of the Company (including through the Delphi
Strategy Board) to address growth objectives, resolve certain financial issues and
maximize the enterprise value of the Company for its stakeholders, we agree that the
Engagement also will include advice to, and representation of the Company, as debtors
and debtors-in-possession, should the Company seek relief pursuant to the provisions of
the Bankruptcy Code subject to confirmation of our retention by the Board of Directors
in the enabling resolutions adopted by the Board of Directors authorizing the commence-
ment of chapter 11 cases and the approval of our retention by the Bankruptcy Court.

Delphi Corporation
As of July 12, 2005
Page 3

If the Company determines that reorganization cases under chapter 11 of the Bankruptcy Code are appropriate, we will prepare for the filing of the chapter 11 petitions, including review of documents and preparation of the petitions with supporting schedules and statements. During the cases and subject to our ethical obligations discussed above, we will advise and consult on the conduct of the cases, including all of the legal and administrative requirements of operating in chapter 11; prepare such administrative and procedural applications and motions as may be required for the sound conduct of the cases; prosecute and defend litigation that may arise during the course of the cases; consult with you concerning and participate in the formulation, negotiation, preparation and filing of a plan or plans of reorganization and disclosure statement(s) to accompany the plan(s); review and object to claims; analyze, recommend, prepare, and bring any causes of action created under the Bankruptcy Code; take all steps necessary and appropriate to bring the cases to a conclusion; and perform the full range of services normally associated with matters such as this which the Firm is in a position to provide.

In the event that chapter 11 cases are commenced and our retention is authorized, our representation will include, as noted above, serving as principal bankruptcy counsel to the debtors-in-possession under a general retainer, subject to court approval. Such representation also will encompass all out-of-court planning and negotiations attendant to these tasks. Although it is hoped that litigation can be avoided, subject to ethical constraints regarding conflicts of interest, we also will be available to serve the Company in any litigation capacities that become necessary to the extent that any required court approval is obtained.

### Case Management and Coordination of Outside Counsel

The Company is presently using more than one law firm for representation of its interests on substantive matters including, particularly, the law firm of Shearman & Sterling LLP. It is likely that more than one law firm may be needed for such representation, particularly to represent the Company in connection with the numerous labor-intensive day-to-day tasks associated with the Company's present restructuring efforts and other matters including pending litigation, government investigations and related actions and proceedings.

Other than the general representation of the Company by Skadden as restructuring counsel and in the cases, if filed (subject to confirmation of our retention by the Board of Directors in the enabling resolutions adopted by the Board of Directors authorizing the commencement of any chapter 11 cases), the Company will continue to

Delphi Corporation
As of July 12, 2005
Page 4

have discretion to assign specific tasks to co-counsel, adjunct counsel, or special counsel (collectively, "Other Counsel"), as the case may be. If, as outlined below, we are unable to obtain court approval for all matters in potential chapter 11 cases that you wish us (and we agree) to undertake, our representation would include as many of those matters as are approved.

  We are committed to working with the Company and in full cooperation with Other Counsel to manage the Engagement on a cost-efficient and productive basis. To the extent possible, given the nature and magnitude of the Engagement, steps have been taken and should continue to be taken by the Company to coordinate tasks and, when practical, to divide these tasks to avoid unnecessary duplication of effort between us and Other Counsel. As of part of this case management protocol, we agree to provide periodic information to the Company and consult with the Company's executive management team regarding work plans, professional staffing, and professional fee accruals and forecasts (as discussed below) in order to assist the Company in coordinating the Engagement on a cost-efficient and productive basis.

## Engagement Personnel

  Jack Butler and I will coordinate all Engagement matters on behalf of Skadden. Additional lawyers, including those in other practice areas, will be added to the Engagement on an as needed basis. We have agreed to the Company's request that, to the extent practicable under the circumstances and exigencies facing the Company, we staff the Engagement with a working group of professionals that are prepared to commit a concentrated effort to the Engagement as the Company believes that there are efficiencies of identification with, and dedication to the Engagement. We have also agreed to provide the Company with an organizational chart of lawyers assigned to the Engagement and to promptly update the organizational chart as to any changes in staffing as to which we agree to consult with and obtain the concurrence of the Company.

## Fees, Charges and Disbursements

  Our fees will be based primarily on the time involved in the Engagement and our bundled hourly time charges. A list of our current bundled hourly time charges using the Firm's bundled rate structure as of January 1, 2005 is attached as Exhibit A. As part of the Firm's ordinary business practices, hourly time charges are periodically reviewed and revised, and we presently plan to do so effective as of September 1, 2005.

Delphi Corporation
As of July 12, 2005
Page 5

If the Engagement results in one or more transactions or a direct economic benefit to the Company, with your concurrence as provided below, our fee would reflect a variety of factors. These factors include bundled hourly time charges, the overall benefit to the Company of the transaction, the Company's subjective appraisal of our contribution to the transaction, the cost-control and efficiency exercised in our execution of the Engagement in connection with the transaction, the personal contribution of the Skadden partners coordinating and managing the Engagement, our success in collaboration with the Company's management and integration with the Company's legal staff, and the views of our client. As to each of these factors, we consider it very important and would not submit a final statement for services rendered in excess of our bundled hourly time charges without having discussed our fee in advance with the Company based on the factors mentioned above and obtaining your concurrence.

As to billing, we will submit a client level on-account statement for all Engagement matters approximating bundled hourly time charges for payment on not less than a monthly basis, and at each matter's conclusion, we will submit a final statement for services rendered which will be based upon our bundled hourly time charges and, if appropriate, the factors outlined above, and which would credit all prior payments. Each statement submitted would be accompanied by a summary of attorney time showing the time worked by each lawyer working on an Engagement matter and the guideline hourly rate for each lawyer. In addition, our billing statements will include charges and disbursements incurred by us in the course of performing legal services in accordance with our standard practice as described in the summary attached as Exhibit B, which may be periodically updated.

From time to time, the Company may request a fee range estimate for a particular Engagement matter. Any such estimate would be premised upon certain assumptions, including, but not limited to, completion of the matter by a particular target date, no unusual issues or problems arising, no litigation, counsel for the other parties sufficiently experienced and competent to perform such counsel's normal functions in this type of matter and so forth. In such situations, we will respond promptly to the Company's request in writing although it is agreed that such estimates shall not constitute a fee cap or amendment of this Engagement Agreement and all such discussions and written estimates would be handled through Jack Butler or the undersigned in respect of the overall Engagement on behalf of the Firm.

Delphi Corporation
As of July 12, 2005
Page 6

## Fee Structure and Retainers

It is customary in matters of this nature for us to receive a reasonable retainer / on account payment and to be paid promptly for services rendered and charges and disbursements incurred on behalf of the Company, including payment for the services rendered and charges and disbursements incurred prior to the date hereof. Given the size and complexity of the Company's affairs, we have requested a payment in the amount of $500,000, representing a retainer / on account payment for professional services rendered and to be rendered and charges and disbursements incurred by us to the Company's account in connection with our representation of the Company including with respect to any consensual non-judicial restructuring as well as any initial preparation that you authorize for cases under chapter 11 of the Bankruptcy Code that may be filed by or against the Company (the "Initial Retainer"). The Company agrees to supplement the Initial Retainer from time to time during the course of the Engagement in such amounts as we mutually shall agree are reasonably necessary to maintain the Initial Retainer at a level that will be sufficient to fund Engagement fees, charges and disbursements to be incurred for time periods to be covered by the Initial Retainer.

Should the Company subsequently decide to seek chapter 11 relief, we will also require an additional retainer / on account payment to supplement the Initial Retainer in order to cover Engagement fees, charges and disbursements to be incurred during the initial phase of the reorganization cases (the "Filing Retainer"). We will determine and discuss the amount of the Filing Retainer with you prior to the initiation of any chapter 11 case or at such earlier time as either we or the Company deems appropriate or desirable. Of course, the reasonableness of the Filing Retainer remains subject to review by the court in any ensuing cases.

In the future, we will send the Company periodic invoices (not less frequently than monthly) for services rendered and charges and disbursements incurred on the basis discussed above. Each invoice constitutes a request for an interim payment against the reasonable fee to be determined at the conclusion of our representation. Upon transmittal of the invoice, unless the Company elects to promptly pay the presented statement by wire transfer, the Firm shall draw upon the Initial Retainer (as may be supplemented from time to time by supplemental retainers) in the amount of the invoice. The Company agrees upon submission of each such invoice, if so requested by the Firm, to wire the invoice amount to us as replenishment of the Initial Retainer (together with any supplemental amount to which the Firm reasonably requests), without prejudice to the Company's right to advise us of any differences it may have with respect to such

Delphi Corporation
As of July 12, 2005
Page 7

invoice. We have the right to apply to any outstanding invoice (including amounts billed prior to the date hereof), up to the remaining balance, if any, of the Initial Retainer (as may be supplemented from time to time by supplemental retainers) at any time subject to (and without prejudice to) the Company's opportunity to review our statements.

In the event that the Company subsequently determines to seek bank-ruptcy court protection and subject to the terms of any professional compensation order entered in the Company's chapter 11 cases, the issuance of our periodic invoice shall constitute a request for an interim payment against the reasonable fee to be determined at the conclusion of the representation. Although the Company may pay us from time to time for services rendered in our capacity as special counsel for various matters, some fees, charges, and disbursements incurred before the filing of bankruptcy petitions (voluntary or involuntary) may remain unpaid as of the date of the bankruptcy filings. Any portion of the Initial Retainer (as may be supplemented from time to time by supplemental retainers or the Filing Retainer) not otherwise properly applied will be held by us for the payment of any such unpaid fees, charges and disbursements (whether or not billed).

If orders for relief relating to the Company are entered, the unused portion, if any, of the Initial Retainer (as may be supplemented from time to time by supplemental retainers or the Filing Retainer) will be applied to any unpaid prepetition invoices and unbilled fees, charges and disbursements, although any requisite court permission will be obtained in advance. Postpetition fees, charges and disbursements will be due and payable immediately upon entry of an order containing such court approval or at such time thereafter as instructed by the court, it being agreed and understood that the unused portion, if any, of the Initial Retainer (as may be supple-mented from time to time by supplemental retainers or the Filing Retainer) shall be held by us and applied against the final fee application filed and approved by the court. The Company understands that while the arrangement in this paragraph may be altered in whole or in part by the bankruptcy court, the Company shall nonetheless remain liable for payment of court approved postpetition fees and expenses. Such items are afforded administrative priority under 11 U.S.C. § 503 (b)(1). The Bankruptcy Code provides in pertinent part, at 11 U.S.C. § 1129(a)(9)(A), that a plan of reorganization cannot be confirmed unless these priority expenses are paid in full (unless such claimants agree to different treatment) in cash on the effective date of any reorganization plan.

If a dispute develops about our fees, you may be entitled under Part 137 of the Rules of the Chief Administrator of the New York Courts to arbitration of that

Delphi Corporation
As of July 12, 2005
Page 8

dispute if it involves more than one thousand and less than fifty thousand dollars.  We acknowledge that following the substantial completion of the restructuring activities currently being pursued by the Company and in the circumstance that the scope of our Engagement is materially reduced, the retainer program described in this letter shall be superceded by an arrangement where the Firm is paid monthly in arrears for services rendered and charges and disbursements advanced.

## Confidentiality and Related Matters

Confidential communications between a client and counsel are ordinarily privileged, but the commencement of a bankruptcy case may severely limit this attorney-client privilege.  Specifically, if a trustee is appointed in any case concerning a corporate debtor or partnership, the trustee will be able to obtain from us or other counsel and disclose to others information communicated by the Company to counsel.  Some courts also have held that an examiner may invade the attorney-client privilege.

Because of the nature of the Firm's practice (involving more than 1,600 lawyers throughout the United States and in various international offices), from time to time we concurrently may represent one client in a particular matter and the adversary of that client in an unrelated matter.  Thus, for example, while representing the Company, we may represent a third party who is adverse to the Company in a matter unrelated to the matters covered by this Engagement Agreement.  In addition, while representing the Company, we may represent an account debtor of the Company as a debtor in a reorganization case or in connection with out-of-court negotiations with such entity's creditors concerning that entity's ability to pay its debts generally.

Despite any such concurrent representation, we strictly preserve all client confidences and zealously pursue the interests of each of our clients.  The mutual understanding reflected in this Engagement Agreement, including the waivers set forth below, are, of course, premised on the Firm's adherence to its professional obligation not to disclose any confidential information or to use it for another party's benefit.

With respect to third parties and based on our initial discussions concerning the Company's capital structure and given the Company's business relationships, we have identified certain entities involved with the Company (or are competitors of the Company) as our clients on matters unrelated to the Company including, but not limited to Autoliv, Inc., Citicorp USA, Inc., Credit Suisse, Deutsche Bank AG New York Branch, Hayes Lemmerz International, Inc., HSBC Bank USA, National Association and

Delphi Corporation
As of July 12, 2005
Page 9

JPMorgan Chase Bank, N.A., as well as other entities that are providing financial
accommodations and services to the Company or have other material relationships. We
also represented JP Morgan Chase Bank, N.A. in connection with a Receivables Pur-
chase Agreement, dated as of March 31, 2003, as amended from time to time, among
Delphi Receivables LLC as Seller, Delphi Corporation as Servicer, JP Morgan, Falcon
Asset Securitization Corporation, ABN AMRO Bank N.V., Amsterdam Funding
Corporation, The Bank of Tokyo-Mitsubishi, Ltd., and Gotham Funding Corporation.

While we represent certain of the Company's customers, including
DaimlerChrysler Corporation and Ford Motor Company on matters unrelated to the
Company, we confirm that, as of the date of this agreement, the Firm does not represent
General Motors Corporation ("GM") and will not represent GM in the future prior to the
termination of this agreement except on unrelated matters in accordance with the terms of
this agreement and after disclosure to you of the fact of any such engagement. As
previously noted to you, the Firm currently represents a subsidiary of and certain
financial advisors to GM on certain limited matters unrelated to the Company, but is free
to represent the Company in the Engagement on a basis adverse to GM, other than in
certain non-bankruptcy litigation or proceedings, without any notice to or further consent
from GM. As to the Company's directors and officers, we are representing an officer of
the Company on a matter unrelated to the Company involving the officer's directorship of
another company and, with the prior knowledge and consent of the Company, we are
providing advice to an officer of the Company in connection with meetings, interviews,
testimony, and submissions relating to the investigation of the Company by the Securities
and Exchange Commission as well as the internal investigation completed prior to the
date of this letter on a basis that is not adverse to the Company.

Accordingly, while for purposes of this Engagement Agreement, the
Company should assume that we represent a substantial number of the Company's
creditors, customers and stakeholders on matters unrelated to the Company, we will, at
the Company's request, furnish you with a list of relevant clients when we receive
updated information from the Company from time to time regarding its creditors and
other stakeholders. In the event that chapter 11 cases are commenced, we will prepare a
disclosure summary which will be publicly disclosed and will be updated periodically
thereafter in connection with the filing of interim fee applications and as otherwise
required.            We do not provide certain kinds of opinion letters in connection
with restructuring and bankruptcy reorganization cases to clients or to others who may
wish to rely upon such letters. We do not alter this policy except under very unusual
circumstances and then only upon further written agreement.

Delphi Corporation
As of July 12, 2005
Page 10

## Waivers and Related Matters

The Firm represents a broad base of clients on a variety of legal matters. Accordingly, absent an effective conflicts waiver, conflicts of interest may arise that could adversely affect your ability and the ability of other clients of the Firm to choose the Firm as its counsel and preclude the Firm from representing you or other clients of our Firm in pending or future matters. Given that possibility, we wish to be fair not only to you, but to our other clients as well. Accordingly, this letter will confirm our mutual agreement that the Firm may represent other present or future parties on matters other than those for which it had been or then is engaged by the Company, whether or not on a basis adverse to the Company or any of its affiliates, including in litigation, legal or other proceedings or matters, which are referred to as "Permitted Other Representation." In furtherance of this mutual agreement, the Company agrees that it will not for itself or any other party assert the Firm's representation of the Company, either previously, in its then existing representation in the Engagement, or in any other matter in which the Company retains the Firm, as a basis for disqualifying the Firm from representing another party in any Permitted Other Representation and agrees that any Permitted Other Representation does not constitute a breach of duty. Permitted Other Representation would include, without limitation, representing a client over which the Company might be seeking to acquire influence or control, or from which the Company may wish to buy assets, or representing a client regarding its interest at the time in acquiring influence or control over an entity in which the Company then has a similar interest. Notwithstanding the foregoing waivers, the Firm agrees that, during the pendency of any chapter 11 reorganization cases involving the Company in which the Firm is acting as bankruptcy and restructuring counsel pursuant to a general retainer pursuant to 11 U.S.C. § 327 (a), the Firm will not represent present or future clients of the Firm on matters adverse to the Company in such chapter 11 reorganization cases.

Our representation of the Company is premised on the Firm's adherence to its professional obligation not to disclose any confidential information or to use it for another party's benefit without the Company's consent. Provided that the Firm acts in the manner set forth in this paragraph, the Company would not for itself or any other party assert that the Firm's possession of such information, even though it may relate to a matter for which the Firm is representing another client or may be known to someone at the Firm working on the matter, (a) is a basis for disqualifying the Firm from representing another of its clients in any matter in which the Company or any other party has an interest; or (b) constitutes a breach of any duty owed by the Firm.

Delphi Corporation
As of July 12, 2005
Page 11

       With respect to parties affiliated with the Company generally, including parties owned by the Company and parties that hold direct or indirect interests in the Company, it is our understanding that the Firm is not being asked to provide, and will not be providing, legal advice to, or establishing an attorney-client relationship with, any such affiliated party or person in their individual capacity and will not be expected to do so unless the Firm has been asked and has specifically agreed to do so.  Finally, it is our understanding that if the Firm acts as counsel for any other party as to which the Company then owns completely, directly or indirectly, all of the common stock or similar voting interest (other than directors' qualifying shares, if any), the mutual agreement reflected in this letter, including the waivers, would apply to that party as well.

*     *     *

       The provisions of this letter will continue in effect, including if the Firm's representation of the Company was ended at your election (which, of course, the Company would be free to do at any time) or by the Firm for Good Cause (which would be subject to ethical requirements).  Good Cause includes the Company's breach of this agreement (including any material change in our engagement responsibilities (which would include the commencement of chapter 11 cases in which we were not retained as primary Section 327(a) counsel) without our consent or the failure to pay any payment when due under this Engagement Agreement), the Company's refusal or failure to cooperate with us or provide us with continuing access to the Board of Directors and senior management officers of the Company as appropriate, any fact or circumstance that would render our continuing representation unlawful or unethical, or, in our reasonable judgment, resignation of the engagement becomes necessary or appropriate.  Any unused portion of the retainers we have received will be applied to our outstanding fees, charges and disbursements and the Company will promptly pay to us the remaining balance owed to us, if any.  To the extent that the remaining amount of the retainers exceeds the amount of such fees, charges and disbursements, we will pay such amount to the Company.  In addition, the provisions of this Engagement Letter will apply to future engagements of the Firm by the Company unless we mutually agree otherwise.

       The Company agrees to make appropriate employees available to us to assist in factual inquiries and factual determinations, court hearings and appearances, transactions and dealings in relation to the subject matter with regard to which we have been retained.

Delphi Corporation
As of July 12, 2005
Page 12

This agreement shall be governed by and interpreted in accordance with the laws of the State of New York without regard to its conflicts of laws principles. For purposes of this letter, references to Skadden or the Firm include our affiliated law practice entities. There are no representations or promises other than as expressly set forth herein.

If the foregoing terms of our representation meet with your approval and accurately represent your understanding of the Company's retention agreement with us, we would appreciate your signing one copy of this Engagement Agreement and returning it to us.

Delphi Corporation
As of July 12, 2005
Page 13


        Again, we very much appreciate the opportunity to work with Delphi Corporation and look forward to doing so.

        With best regards,

                Sincerely yours,



                Peter Allan Atkins

Attachments

cc: John Wm. Butler, Jr., Esq.

AGREED AND ACKNOWLEDGED:

Delphi Corporation., for itself
and its subsidiaries


By: _____

    Its: _VP & General Counsel_

Dated: As of July 12, 2005

CONFIDENTIAL

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP & AFFILIATES

### STANDARD BUNDLED HOURLY TIME CHARGE SCHEDULE[*]

#### January 1, 2005

|  | Rate |
|---|---|
| **PARTNERS and OF COUNSEL:** | $540 - $825 |
| **COUNSEL/SPECIAL COUNSEL:** | $535 - $640 |
| **ASSOCIATES:** | |
| Level | |
| 9 | $495 |
| 8 | 495 |
| 7 | 480 |
| 6 | 460 |
| 5 | 430 |
| 4 | 395 |
| 3 | 375 |
| 2 | 335 |
| 1 | 265[**] |
| **LEGAL ASSISTANTS:** | $ 90 - $195 |

---

[*]    These are the Firm's standard hourly fee rates for most attorneys and legal assistants in the Firm's "bundled rate" structure for clients who are not billed separately for certain charges (e.g., secretarial and word processing time preparing legal documents, proofreading, facsimile services, overtime meals and overtime travel allowances). In-house reproduction under the bundled rate structure is charged at $0.10 per page. Please note that in a limited number of cases or for specific types of work (e.g., M&A transactions, certain types of tax matters, etc.), individual rates may be higher or lower than those stated.

[**]    First year associates will move to $295/hr. at the later of April 1st, 2005 or the date of passing bar exam.

*SKADDEN ARPS, SLATE, MEAGHER& FLOM LLP AND AFFILIATES*
*Policy Statement Concerning Charges and Disbursements*
*Under Standard Bundled Rate Structure*
*Effective 9/1/03*

*Skadden Arps bills for reasonable charges and disbursements incurred in connection with an engagement. Clients are billed for external charges at the actual cost billed by the vendor except in a few cases noted below; charges for internal support services are billed at rates derived from internal cost analyses or at rates set at or below comparable outside vendor charges.*

**I.  Research Services.** *Charges for on-line computerized research (LexisNexis, Westlaw and financial services) and use of outside research services and materials are billed at the actual amounts charged by vendors, which have been reduced by discounts the Firm receives from vendors.*

*SEC filings retrieved using the Disclosure system in our library are charged based on standard vendor rates derived from an internal cost analysis.*

*The State of Delaware Database provides computer access to a corporations database in Dover, Delaware. The charge for this service is $50 per transaction, which is the average amount charged by outside services.*

**II.  Travel-Related Expenses.** *Out-of-town travel expenses are billed at actual cost and include air or rail travel, lodging, car rental, taxi or car service, tips and other reasonable miscellaneous items associated with travel. Corporate and/or negotiated discounted rates are passed on to the client. Specific Firm policies for expenditures relating to out-of-town travel include:*

- *Air Travel. Coach travel is used for all U.S. domestic flights unless upgrades are available at little additional cost or prior client approval is obtained for a different class. For international flights from the United States, business class is used. Travel by attorneys based outside the United States is consistent with these policies.*

- *Lodging. Overnight accommodations are generally booked with hotels with which the Firm has a corporate rate or, when this is not possible, with hotels suggested by the client.*

*Local travel charges include commercial transportation and, when a private car is used, mileage, tolls and parking. Specific policies govern how and when a client is charged for these expenses; these include:*

- *Fares for commercial transportation (e.g., car service, taxi or rail) are charged at the actual vendor invoice amount. The charge for private car usage is the IRS rate allowance per mile (or the equivalent outside the United States) plus the actual cost of tolls and parking.*

- *Round-trip transportation to the office is not charged separately for attorneys who work weekends or holidays, nor is transportation home on business days when an attorney works past a certain hour (typically 8:30 p.m.).*

- *Local travel for support staff is not charged when a staff member works after 8:00 p.m. specifically for the client.*

**III.  Word Processing and Secretarial and other Special Task-Related Services.** *Routine secretarial tasks (correspondence, filing, travel and/or meeting arrangements, etc.) are not charged to clients. There is no separate charge for word processing and secretarial services associated with preparing legal documents.*

*Multi-function personnel, such as qualified secretaries and word processors, may also perform other specialized tasks (such as EDGAR filings or legal assistant services). Such work is recorded in the appropriate billing category (for example, legal assistant services are recorded as fee in "Legal Assistant Support" on bills).*

**IV.  Reproduction and Electronic Document Management.** *Photocopying services (including copying, collating, tabbing and velo binding) performed in-house is charged at 10 cents per page, which represents the average internal cost per page. Color photocopies are charged at 50 cents per page (based on outside vendor rates). Photocopying projects performed by outside vendors are billed at the actual invoice amount. Special arrangements can be made for unusually large projects.*

*Electronic Data Management services (e.g., scanning, OCR processing, printing from scanned files, and conversions) performed by outside vendors are billed at the actual invoice amount and those performed in-house are billed at rates comparable to those charged by outside vendors.*

**V.  Electronic Communications:** *Clients are charged for communications services as follows:*

- *Telephone Charges. There is no charge for local telephone calls or facsimile services. Long distance telephone calls made from the Firm are charged based on applicable rates in tariff tables and are allocated*

*within a client based on the hours worked by attorneys on various matters for that client. Collect, credit card and third party calls are charged at the vendor rate plus applicable taxes and are assigned to the specific matter for which such charges were incurred.*

- *Facsimile Charges. There is no charge for outgoing or incoming facsimiles.*

**VI. Postage and Courier Services.** *Outside messenger and express carrier services are charged at the actual vendor invoice amount which frequently involves discounts negotiated by the Firm. Postage is charged at actual mail rates. On certain occasions, internal staff may be required to act as messengers; a standard rate is charged for their time.*

**VII. UCC Filing and Searches.** *Charges for filings and searches, in most instances, are based on standard amounts determined by the vendor. Unusual filings and searches will be charged based on vendor invoice.*

**VIII. Meals.** *Business meals with a client are charged at actual cost. Luncheon and dinner meetings with the client at the Firm are charged based on the costs developed by our food service vendor. Breakfast, beverage and snack services at the Firm's offices are not charged, except in unusual circumstances. Overtime meals are not charged separately to clients.*

**IX. Direct Payment by Clients of Other Disbursements.** *Other major disbursements incurred in connection with an engagement will be paid directly by the client. (Those which are incurred and paid by the Firm will be charged to the client at the actual vendor's invoice amount.) Examples of such major disbursements that clients will pay directly include:*

- *Professional Fees (including disbursements for outside professional services such as local counsel, accountants, witness and other professional fees).*

- *Filing/Court Fees (including disbursements for agency fees for filing documents, standard witness fees, juror fees).*

- *Transcription Fees (including disbursements for outside transcribing agencies and courtroom stenographer transcripts).*

- *Other Disbursements (including any other required out-of-pocket expenses incurred for the successful completion of a matter).*

\* \* \* \* \*

2

CONFIDENTIAL

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
# & AFFILIATES

## STANDARD BUNDLED HOURLY TIME CHARGE SCHEDULE[*]

### September 1, 2005

|  | **Rate** |
|---|---|
| **PARTNERS and OF COUNSEL**: | $585 - $835 |
| **COUNSEL/SPECIAL COUNSEL**: | $560 - $640 |
| **ASSOCIATES**: | |
| Level | |
| 8 | $540 |
| 7 | 510 |
| 6 | 485 |
| 5 | 465 |
| 4 | 440 |
| 3 | 410 |
| 2 | 375 |
| 1 | 295[**] |
| **LEGAL ASSISTANTS**: | $ 90 - $230 |

---

[*]    These are the Firm's standard hourly fee rates for most attorneys and legal assistants in the Firm's "bundled rate" structure for clients who are not billed separately for certain charges (e.g., secretarial and word processing time preparing legal documents, proofreading, facsimile services, overtime meals and overtime travel allowances).  In-house reproduction under the bundled rate structure is charged at $0.10 per page.  Please note that in a limited number of cases or for specific types of work (e.g., M&A transactions, certain types of tax matters, etc.), individual rates may be higher or lower than those stated.

[**]    First year associates will move to $335/hr. after being admitted to the Bar.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                      :

In re                               :        Chapter 11
                                        :

DELPHI CORPORATION, et al.,         :        Case No. 05-44481 (RDD)
                                        :

                    Debtors.    :        (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

FINAL ORDER UNDER 11 U.S.C. §§ 327(a) AND 329
AND FED. R. BANKR. P. 2014 AND 2016 AUTHORIZING EMPLOYMENT
AND RETENTION OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
AND AFFILIATES AS ATTORNEYS TO DEBTORS

("SKADDEN RETENTION FINAL ORDER")

Upon the application, dated October 8, 2005 (the "Application"), of

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and

debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), for a

final order (the "Final Order") under 11 U.S.C. §§ 327(a) and 329 and Fed. R. Bankr. P.

2014 and 2016, authorizing each of the Debtors to employ and retain the law firm of

Skadden, Arps, Slate, Meagher & Flom LLP and Affiliates ("Skadden") under a general

retainer as their attorneys; and upon the Affidavit Of Robert S. Miller, Jr. In Support Of

Chapter 11 Petitions and First Day Orders, sworn to October 8, 2005, and the

Declaration of John Wm. Butler, Jr., a member of the Firm, dated October 8, 2005, in

support of the Application (the "Butler Declaration"); and this Court being satisfied with

the representations made in the Application and the Butler Declaration that such

attorneys represent no interest adverse to any of the Debtors' estates, that they are

disinterested persons as that term is defined under section 101(14) of the Bankruptcy

Code, as modified by section 1107(b) of the Bankruptcy Code, and that their

employment is necessary and would be in the best interests of each of the Debtors, their

estates, their creditors, and other parties-in-interest; and it appearing that proper and

adequate notice of the Application has been given and that no other or further notice is

necessary; and upon the record herein; and after due deliberation thereon; and good and

sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.      The Application is GRANTED on a final basis.

2.      Subject to the terms of this Final Order, the Debtors' employment

of Skadden as their attorneys, effective as of the Application date, to perform the

services set forth in the Application and in the engagement letter attached to the Butler

Declaration as Exhibit A, is approved under sections 327(a) and 329 of the Bankruptcy

Code, and Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules").

3.      Skadden shall be compensated in accordance with the procedures

set forth in sections 330 and 331 of the Bankruptcy Code and such Bankruptcy Rules,

Local Rules for the United States Bankruptcy Court for the Southern District of New

York (the "Local Rules"), and United States Trustee Guidelines as may then be

2

applicable, from time to time, and such procedures as may be fixed by order of this

Court.

4.      Any party-in-interest shall have the right to raise the issue of the

application of Skadden's prepetition retainer to postpetition fees and expenses incurred

at any time.

5.      This Court shall retain jurisdiction to hear and determine all

matters arising from the implementation of this Final Order.

6.     The requirement under Local Rule 9013-1(b) for the service and

filing of a separate memorandum of law is deemed satisfied by the Application.

Dated:  November 4, 2005
         New York, New York

/s/  Robert D. Drain
UNITED STATES BANKRUPTCY JUDGE

4

EXHIBIT C

| Matter # | Matter Name |
|---|---|
| 0001 | General Corporate Advice |
| 0002 | Asset Analysis and Recovery |
| 0003 | Asset Dispositions (General) |
| 0005 | Asset Dispositions (Real Property) |
| 0006 | Automatic Stay (Relief Actions) |
| 0007 | Business Operations / Strategic Planning |
| 0008 | Case Administration |
| 0009 | Claims Administration (General) |
| 0010 | Claims Administration (Reclamation/Trust Funds) |
| 0013 | Creditor Meetings / Statutory Committees |
| 0014 | Disclosure Statement / Voting Issues |
| 0015 | Employee Matters (General) |
| 0016 | Employee Matters (Labor Unions) |
| 0017 | Environmental Matters |
| 0018 | Executory Contracts (Personalty) |
| 0019 | Financing (DIP and Emergence) |
| 0020 | Government Affairs |
| 0021 | Insurance |
| 0022 | Intellectual Property |
| 0024 | Leases (Real Property) |
| 0025 | Litigation (General) |
| 0026 | Litigation (Insurance Recovery) |
| 0027 | Liquidation / Feasibility |
| 0028 | Nonworking Travel Time |
| 0029 | Real Estate (Owned) |
| 0030 | Regulatory and SEC Matters |
| 0031 | Reorganization Plan / Plan Sponsors |
| 0032 | Reports and Schedules |

| Matter # | Matter Name |
|----------|-------------|
| 0033 | Retention / Fee Matters (SASM&F) |
| 0034 | Retention / Fee Matters / Objections (Others) |
| 0035 | Secured Claims |
| 0036 | Tax Matters |
| 0037 | U.S. Trustee Matters |
| 0038 | Utilities |
| 0039 | Supplier Matters |
| 0040 | Customer Matters (General) |
| 0041 | Customer Matters (GM) |
| 0042 | Employee Matters (Pension) |
| 0043 | Employee Matters (Retirees/OPEB) |
| 0044 | Financing (Global Subsidiaries) |
| 0045 | Global Subsidiaries (Non-U.S.) |

**SKADDEN BUSINESS STATISTICS
AND SUMMARY OF ATTORNEY TIME
FOR THE APPLICATION PERIOD
FEBRUARY 1, 2006 THROUGH MAY 31, 2006**

Total Fees Recorded:                                    $12,352,197

Actual Fees Requested:                                  $11,310,231

Total Hours Recorded
    Partners:                                        5,033.9    (19%)
    Counsel:                                         1,999.5    ( 7%)
    Associates:                                     13,986.9   (52%)
    Legal Assistants:                                5,751.1    (21%)
    Total Hours:                                    26,771.4

Total Hours Requested
    Partners:                                        4,891.2    (32%)
    Counsel:                                         1,922.6    ( 9%)
    Associates:                                     13,373.7   (52%)
    Legal Assistants:                                3,959.1    ( 6%)
    Total Hours:                                    24,146.6

Blended Hourly Rate:                                    $422

Total Charges And Disbursements Recorded:               $903,980

Actual Charges And Disbursements Billed:                $825,854

3

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                             :

      In re                     :     Chapter 11
                             :
DELPHI CORPORATION, et al.,     :     Case No. 05–44481 (RDD)
                             :
            Debtors.    :     (Jointly Administered)
                             :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


# EXHIBIT D-1
## EMPLOYEE MATTERS (LABOR UNIONS)
## 4,993.7 HOURS

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Employee Matters (Labor Unions)                            Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 02/02/06 | 0.40 | CONTINUE TO REVIEW UNION FA REIMBURSEMENT MOTION INCLUDING DRAFT REVISED ORDER (0.3); REVIEW EMAIL FROM M. BROUDE RE: COMMITTEE SETTLEMENT LANGUAGE (0.1). |
| BUTLER, JR. J | 02/05/06 | 0.90 | REVIEW TRI-PARTE FRAMEWORK OUTLINE (0.4); BEGIN TO REVIEW REVISED SECTION 1113/1114 DRAFT PLEADINGS (0.5). |
| BUTLER, JR. J | 02/06/06 | 1.10 | TELECONFERENCE WITH B. SAX RE: TIMING OF ENTRY OF SCHEDULING ORDER AND STRATEGIC MATTERS (0.4); CONTINUE TO REVIEW DRAFT SECTION 1113/1114 PLEADINGS (0.7). |
| BUTLER, JR. J | 02/07/06 | 2.00 | PREPARE FOR AND PARTICIPATE IN STRATEGY TELECONFERENCE WITH K. BUTLER, B. SAX AND OTHERS RE: STRATEGIC SECTION 1113/1114 MATTERS (1.3); REVIEW AND FINALIZE FIRST AMENDED SCHEDULING ORDER (0.4); EMAILS FROM/TO AND TELECONFERENCE WITH B. SAX RE: SAME (0.2); EMAILS FROM/TO J. MILLERMAN RE: SAME (0.1). |
| BUTLER, JR. J | 02/08/06 | 0.60 | FOLLOW-UP ON FIRST AMENDED SCHEDULING ORDER INCLUDING EMAILS FROM/TO B. ROSENBERG AND UNION COUNSEL (0.6). |
| BUTLER, JR. J | 02/09/06 | 0.40 | TELECONFERENCE WITH J. MILSTEIN RE: ORDER APPROVING UNION REIMBURSEMENT FOR FINANCIAL ADVISORS (0.2); EMAILS TO/FROM D. SHERBIN ET AL RE: SAME (0.2). |
| BUTLER, JR. J | 02/10/06 | 0.90 | BEGIN TO REVIEW NEW DRAFT OF SECTION 1113/1114 PLEADINGS (0.9). |
| BUTLER, JR. J | 02/13/06 | 0.60 | CONTINUE TO REVIEW DRAFT SECTION 1113/1114 PLEADINGS (0.6). |
| BUTLER, JR. J | 02/15/06 | 1.30 | REVIEW AND COMMENT ON DRAFT OF SECOND AMENDED SCHEDULING ORDER AND STRATEGIC MATTERS (0.2); CONTINUE TO REVIEW DRAFT SECTION 1113/1114 PLEADINGS (1.1). |
| BUTLER, JR. J | 02/16/06 | 0.30 | REVIEW AND FINALIZE SECOND AMENDED SCHEDULING ORDER (0.3). |
| BUTLER, JR. J | 02/17/06 | 0.60 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.4) MEETINGS AT COMPANY WITH K. BUTLER, B. SAX AND OTHERS RE: NEXT STEPS IN SECTION 1113 AND 1114 PROCESS. |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| BUTLER, JR. J | 02/19/06 | 1.20 | PREPARE FOR FEBRUARY 20TH STRATEGIC PLANNING SESSION AT COMPANY IN TROY WITH K. BUTLER, B. SAX ETC. RE: SECTION 1113/1114 MATTERS INCLUDING REVIEW OF MEMOS AND DRAFT PLEADINGS (1.2). |
| BUTLER, JR. J | 02/20/06 | 1.60 | PREPARE FOR (0.4) AND ATTEND (0.8) STRATEGIC PLANNING SESSION AT COMPANY IN TROY WITH K. BUTLER, B. SAX ETC. RE: SECTION 1113/1114 MATTERS; CONTINUE TO REVIEW DRAFT SECTION 1113/1114 PLEADINGS (0.4). |
| BUTLER, JR. J | 02/22/06 | 1.50 | CONTINUE TO WORK ON UNION MATTERS INCLUDING TELECONFERENCE WITH K. BUTLER (0.7); FOLLOW-UP ON SECTION 1113/1114 ISSUES AND NEXT STEPS (0.8). |
| BUTLER, JR. J | 02/24/06 | 1.80 | FOLLOW-UP ON CREDITORS' COMMITTEE PROFESSIONALS ACCESS TO SECTIONS 1113/1114 VIRTUAL DATA ROOM (0.3); BEGIN TO REVIEW NEXT ROUND OF SECTION 1113/1114 PLEADINGS (1.1); EMAILS FROM/TO T. JERMAN, B. SAX AND J. SHEEHAN RE HEALTHCARE TREND RATES (0.4). |
| BUTLER, JR. J | 02/25/06 | 1.70 | CONTINUE TO REVIEW REVISED SECTION 1113/1114 PLEADINGS (1.7). |
| BUTLER, JR. J | 02/27/06 | 2.90 | CONTINUE TO REVIEW REVISED SECTION 1113/1114 PLEADINGS (1.8); PREPARE FOR (0.2) AND ATTEND (0.9) STRATEGY MEETINGS WITH SENIOR MANAGEMENT AT COMPANY RE LABOR STRATEGY AND NEXT STEPS. |
| BUTLER, JR. J | 02/28/06 | 0.60 | CONTINUE TO EVALUATE AND FOLLOW-UP ON LABOR STRATEGY (0.4); REVIEW SECTIONS 1113/1114 SDNY SURVEY AND RELATED MATTERS (0.2). |
| | | **20.40** | |
| FURFARO JP | 02/02/06 | 1.80 | REVISIONS TO DRAFT OF ADVISORS MOTION (0.2); REVISIONS TO DRAFT OF CBA MOTION (1.6). |
| FURFARO JP | 02/03/06 | 2.50 | CASE ADMINISTRATION WITH PARTNERS (0.5); REVIEW OF CBA DECLARATIONS/REVISIONS (1.7); FINALIZE ADVISER MOTION/ORDER (0.3). |
| FURFARO JP | 02/05/06 | 2.80 | CONFERENCE WITH T. JERMAN AND WORKING GROUP TO DISCUSS CBA ISSUES (2.8). |
| FURFARO JP | 02/06/06 | 6.50 | REVIEW OF DUE DILIGENCE REQUESTS/OPEN ITEMS (1.1); REVIEW REVISIONS TO PROFFER RE: ADVISORS MOTION (1.3); ATTEND LABOR MEETING WITH T. JERMAN, B. SAX (1.0); ANALYZE ISSUES WITH EXPERTS (3.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FURFARO JP | 02/07/06 | 2.60 | REVIEW OF INTERNAL COMMENTS TO DRAFT COURT PAPERS (1.3); REVIEW OF DRAFT LOSS CONTRACT COURT PAPERS (1.1); REVIEW OF ADVISORS MOTION ORDER/UPDATE (0.2). |
| FURFARO JP | 02/08/06 | 2.20 | REVIEW/REVISE EXHIBITS (1.2); REVIEW OF EXPERT MATERIAL (0.7); UPDATE TO ORDER/ADVISORS MOTION (0.3). |
| FURFARO JP | 02/09/06 | 1.10 | REVIEW OF ADVISORS MOTION ORDER AND FOLLOW UP ITEMS (0.4); REVIEW MATERIALS FOR EXHIBITS (0.7). |
| FURFARO JP | 02/10/06 | 2.80 | REVISIONS TO DRAFT OF CBA MOTION/DECLARATIONS (1.9); CONFERENCE WITH PARTNERS RE: CASE ADMINISTRATION (0.9). |
| FURFARO JP | 02/13/06 | 4.00 | REVIEW OF COMMENTS/REVISIONS TO DRAFT MOTION TO ACCOUNT FOR GM MATTERS (1.0); REVIEW OF ATTORNEY REVISIONS/COMMENTS TO DRAFT BRIEF (1.8); REVIEW OF REVISED DECLARATIONS (1.2). |
| FURFARO JP | 02/14/06 | 2.90 | CONFERENCE WITH T. JERMAN, B. SAX AND WORKING GROUP RE: 1113 MOTION/DECLARATIONS/PROCESS (1.0); REVIEW OF REVISED COURT PAPERS (1.9). |
| FURFARO JP | 02/15/06 | 8.50 | REVIEW OF REVISED DRAFTS OF BRIEF IN SUPPORT OF CBA MOTION (3.2); REVIEW OF REVISED DECLARATIONS (2.6); REVIEW OF EXPERT REPORTS (1.1); ANALYZE SERVICE ISSUES (1.0); CONFERENCE WITH B. SAX, T. JERMAN AND WORKING GROUP (0.6). |
| FURFARO JP | 02/16/06 | 6.00 | REVIEW OF DRAFT REVISED MEMORANDUM OF LAW/COMMENTS (2.9); REVIEW OF REVISED DECLARATIONS (1.4); ANALYZE PROCESS/SERVICE ISSUES (0.6); TELECONFERENCE WITH T. JERMAN, R. JANGER (0.2); REVIEW OF REVISED EXPERT REPORTS (0.9). |
| FURFARO JP | 02/20/06 | 3.40 | PREP. FOR LABOR CONFERENCE WITH CLIENT (0.7); PARTICIPATE IN LABOR TELECONFERENCE WITH B. SAX, K. BUTLER AND WORKING GROUP (2.1); REVIEW OF GM MOTION/MATERIALS FOR RESPONSE (0.6). |
| FURFARO JP | 02/21/06 | 1.80 | REVIEW OF DRAFT COURT PAPERS FOR DISCUSSION WITH OMM (1.8). |
| FURFARO JP | 02/22/06 | 1.70 | CONFERENCE WITH T. JERMAN AND WORKING GROUP RE: 1113 MATTERS (0.3); REVIEW OF PRECEDENTS FOR FILING (1.2); REVIEW OF RESPONSE TO IRS FROM LABOR PERSPECTIVE (0.2). |
| FURFARO JP | 02/24/06 | 0.20 | REVIEW OF EMAILS RE: PENSION ISSUES (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FURFARO JP | 02/25/06 | 2.50 | REVIEW OF DRAFT COURT PAPERS/REPORTS/DECLARATIONS (2.5). |
| FURFARO JP | 02/27/06 | 2.70 | CONFERENCE WITH B. SIEGEL, T. JERMAN, D. KIDD AND WORKING GROUP RE: LABOR/BENEFITS ISSUES (1.3); REVISIONS TO DRAFT COURT PAPERS (1.4). |
| FURFARO JP | 02/28/06 | 1.40 | REVIEW OF MATERIALS RE: FINANCIAL DATA FOR MOTION (1.1); REVIEW OF COMPARATIVE ANALYSIS RE: COURT FILINGS (0.3). |
| | | **57.40** | |
| MARAFIOTI KA | 02/06/06 | 2.00 | CORRESPONDENCE RE: SECTION 1113 BRIEF (0.4); WORK ON SAME (1.6). |
| MARAFIOTI KA | 02/11/06 | 0.50 | BEGIN REVIEW OF SECTION 1113 PLEADINGS (0.5). |
| MARAFIOTI KA | 02/13/06 | 0.10 | CORRESPONDENCE RE: SECTION 1113 (0.1). |
| MARAFIOTI KA | 02/14/06 | 1.70 | DEVELOP STRATEGY RE: FILING OF SECTION 1113 MOTION AND TELECONFERENCE WITH O'MELVENY AND B. SAX RE: SAME (1.0); REVIEW DRAFT BRIEF (0.7). |
| MARAFIOTI KA | 02/15/06 | 0.40 | TELECONFERENCE WITH T. JERMAN TO DEVELOP STRATEGY RE: SECTION 1113 FILING (0.4). |
| MARAFIOTI KA | 02/20/06 | 0.50 | CORRESPONDENCE RE: SECTION 1113 MATTERS AND FINANCIAL DATA IN CONNECTION WITH MOTION (0.5). |
| MARAFIOTI KA | 02/21/06 | 0.90 | DEVELOP STRATEGY RE: SECTION 1113 ISSUES (0.9). |
| MARAFIOTI KA | 02/22/06 | 1.10 | TELECONFERENCE WITH T. JERMAN AND L. HASKEL RE: SECTION 1113 PLEADINGS (0.7) AND FOLLOW UP RE: SAME (0.4). |
| MARAFIOTI KA | 02/25/06 | 3.80 | BEGIN REVIEW OF SECTION 1113 (3.8). |
| MARAFIOTI KA | 02/27/06 | 0.60 | DEVELOP STRATEGY RE: LABOR MATTERS (0.6). |
| | | **11.60** | |
| SPRINGER DE | 02/15/06 | 3.10 | REVIEW 1113 MOTION AND SUPPORTING DECLARATIONS (3.1). |
| | | **3.10** | |
| **Total Partner** | | **92.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 02/02/06 | 0.20 | REVIEW CORRESPONDENCE FROM LATHAM RE: FEE TERMINATION PARAGRAPH FOR ORDER (0.1); FOLLOW UP RE: SAME (0.1). |
| MATZ TJ | 02/03/06 | 0.30 | FOLLOW UP WORK RE: STATUS OF 1113/1114 PLEADINGS AND MEMORANDUM OF LAW MATTERS (0.3). |
| MATZ TJ | 02/05/06 | 4.10 | REVIEW AND REVISE MEMORANDUM OF LAW IN SUPPORT OF 1113/1114 MOTION (3.1); FOLLOW UP WORK RE: SAME (1.0). |
| MATZ TJ | 02/06/06 | 8.10 | WORKING ON FINALIZING PROFFER RE: UNION ADVISORS FEES MOTION AND ORDER FOR FEB. 9 HEARING (0.6); CONTINUING REVIEW AND REVISE MEMORANDUM OF LAW IN SUPPORT OF 1113/1114 MOTION AND TABLE IN RESPECT THEREOF (7.5). |
| MATZ TJ | 02/07/06 | 4.10 | CONTINUING REVIEW AND REVISE 1113/1114 MEMORANDUM OF LAW MOTION (2.3); VARIOUS TELECONFERENCES WITH O'MELVENY RE: BRIEF, COMMENTS AND TABLES FOR SAME (0.7); FINALIZING FIRST AMENDED 1113/1114 SCHEDULING ORDER (0.4); TELECONFERENCES WITH S. CORCORAN RE: SAME (0.1); TELECONFERENCES WITH B. SAX RE: SAME (0.4); TELECONFERENCE WITH B. CECCOTTI RE: UNION ADVISOR FEE ORDER (0.2). |
| MATZ TJ | 02/08/06 | 5.20 | CONTINUING REVIEW AND REVISE OF 1113/1114 MOTION AND MEMORANDUM OF LAW (2.5); REVIEW AND COMMENT ON TABLES FOR MEMORANDUM OF LAW (0.4); TELECONFERENCE RE: SAME (0.8); FOLLOW UP WORK RE: SAME (0.3); DISCUSSION WITH FTI RE: SAME (0.3); CORRESPONDENCE WITH LATHAM, PETERSON AND CHAMBERS RE: REVISED SCHEDULING ORDER (0.3); TELECONFERENCE WITH B. CECOTTI RE: SAME (0.1); REVIEW, REVISE AND DISTRIBUTE REVISED FIRST AMENDED 1113/1114 SCHEDULING ORDER (0.5). |
| MATZ TJ | 02/09/06 | 2.30 | FOLLOW UP DISCUSSION WITH B. CECOTTI RE: AMENDMENT TO UNIONS ADVISORS FEES ORDER (0.2); FOLLOW UP RE: ARAMARK ORDER (0.2); FINAL REVIEW AND SUBMISSION OF UNION ADVISORS' FEE ORDER TO CHAMBERS (0.4); CORRESPONDENCE WITH LATHAM RE: AMENDMENTS TO 1113/1114 SCHEDULING ORDER (0.1); FOLLOW UP WORK RE: SAME (0.2); REVISIONS TO 1113/1114 SCHEDULING ORDER AND FINAL REVIEW FOR SUBMISSION TO CHAMBERS (0.4); CORRESPONDENCE AND CALL WITH O'MELVENY RE: 1113/1114 REJECTION BRIEF AND REVISIONS THERETO (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 02/10/06 | 5.70 | CORRESPONDENCE WITH O'MELVENY RE: 1113/1114 BRIEF (0.2); FOLLOW UP CALL RE: SAME (0.2); REVIEW AND COMMENT ON PROPOSED 1113/1114 MEMORANDUM OF LAW (4.5); REVIEW AND COMMENT ON PROPOSED 1113/1114 REJECTION MOTION (0.8). |
| MATZ TJ | 02/14/06 | 7.00 | UPDATE RE: STATUS OF 1113/1114 PLEADINGS (0.5); TELECONFERENCE WITH B. SAX, T. JERMAN, R. JANGER AND OTHERS RE: 1113/1114 MOTION, FILING AND SERVICE MATTERS (0.9); FOLLOW UP WORK RE: SAME (0.3); FOLLOW UP WORK RE: 1113/1114 SCHEDULING ORDER (0.4); REVIEW AND COMMENT ON REVISED DRAFT OF 1113/1114 MEMORANDUM OF LAW (4.9). |
| MATZ TJ | 02/15/06 | 7.20 | WORK ON UNION SERVICE MATTER (0.3); TELECONFERENCE WITH B. SAX RE: SAME (0.3); REVIEW AND COMMENT ON 1113/1114 REJECTION MOTION (0.6); TELECONFERENCE WITH B. SAX, T. JERMAN RE: FILLING MATTERS (0.3); FOLLOW UP WORK RE: SAME AND VARIOUS DECLARATIONS AND REPORTS RE: 1113/1114 MOTION (0.9); TELECONFERENCE WITH CHAMBERS RE: 1113/1114 SCHEDULING (0.4); FOLLOW UP RE: SAME (0.4); REVIEW AND COMMENT ON REVISED DRAFT MEMORANDUM OF LAW RE: 1113/1114 MOTION (4.0). |
| MATZ TJ | 02/16/06 | 6.80 | CONTINUING REVIEW AND COMMENTING ON MOTION AND MEMORANDUM OF LAW RE: 1113/1114 REJECTION MOTION (3.5); WORK ON 1113/114 MOTION SCHEDULING MATTERS (0.6); FINALIZING AND FORWARDING TH CHAMBERS THE SECOND AMENDED 1113/1114 SCHEDULING ORDER (0.3); TELECONFERENCE WITH CHAMBERS RE: SAME (0.3); TELECONFERENCE WITH B. SAX RE: REVISED 1113/1114 SCHEDULE (0.4); TELECONFERENCE WITH KCC RE: SAME (0.4); WORK ON EXHIBITS AND DECLARATIONS RE: MEMORANDUM OF LAW (0.7); FOLLOW UP WITH B. SAX RE: SAME (0.3); FOLLOW UP CORRESPONDENCE WITH O'MELVENY AND GROOM RE: WATSON WYATT DECLARATION (0.3). |
| MATZ TJ | 02/17/06 | 2.30 | FOLLOW UP WORK RE: 1113/1114 NOTICE AND EXHIBIT MATTERS (0.4); CONTINUING REVIEW OF DECLARATIONS RE: 1113/1114 MOTION (1.4); TELECONFERENCE WITH CHAMBERS RE: SECOND AMENDED 1113/1114 SCHEDULING ORDER (0.2); REVIEW DOCKET ORDER (0.1); CORRESPONDENCE WITH COMPANY RE: SAME (0.2). |
| MATZ TJ | 02/20/06 | 2.60 | CONTINUING WORK ON 1113/1114 PLEADINGS, DECLARATIONS (2.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 02/21/06 | 1.50 | WORK ON STATUS OF 1113/1114 DECLARATIONS AND REPORTS (0.7); CORRESPONDENCE RE: SAME AND POSSIBLE CONFERENCE CALL (0.3); FOLLOW UP WORK RE: 1113/1114 PLEADINGS, LISTING AND STATUS (0.5). |
| MATZ TJ | 02/22/06 | 4.20 | TELECONFERENCE WITH O'MELVENY AND GROOOM RE: 1113/1114 MATTERS AND PLEADINGS (0.6); FOLLOW UP WORK RE: SAME (0.2); CONTINUING WORK ON 1113/1114 PLEADINGS AND EXHIBITS (0.7); FOLLOW UP WITH O'MELVENY RE: DECLARATIONS (0.2); REVIEW AUTHORITIES FOR 1113/1114 MEMORANDUM AND MATERIALS RE: SAME (2.5). |
| MATZ TJ | 02/23/06 | 2.10 | REVIEW AND COMMENT ON VARIOUS DECLARATIONS RE: 1113/1114 MOTION (1.5); RESEARCH AND REVIEW RE: 1113 PRECEDENTS AND PENDING MOTIONS (0.6). |
| MATZ TJ | 02/24/06 | 2.30 | CORRESPONDENCE RE: VARIOUS 1113/1114 REVISED PLEADINGS (0.6); REVIEW AND COMMENT ON 1113/1114 PLEADINGS (1.3); FOLLOW UP WORK ON EXHIBITS AND NOTICE MATTERS RE: SAME (0.4). |
| MATZ TJ | 02/26/06 | 5.00 | CONTINUING REVIEW OF MOTION, REVISED MEMORANDUM OF FACT AND LAW, AND DRAFT ORDER RE: 1113/1114 PLEADINGS (5.0). |
| MATZ TJ | 02/27/06 | 2.30 | TELECONFERENCE WITH R. JANGER RE: 1113 PLEADINGS AND LAZARD WORK (0.3); FOLLOW UP WORK RE: LAZARD AND CHANIN WORK AND REIMBURSEMENT (0.5); CONTINUING REVIEW OF 1113 DECLARATION (1.5). |
| MATZ TJ | 02/28/06 | 1.60 | FOLLOW UP AND REVIEW COMPARATIVE CASES OF INFORMATION SURVEY AND 1113/1114 PRECEDENT (0.7); CONTINUING WORK ON 1113/1114 PLEADINGS, UPDATE AND SURVEY OF PRECEDENT (0.9). |
| | | 74.90 | |
| SHIVAKUMAR D | 02/13/06 | 3.20 | ANALYZE DRAFTS OF POTENTIAL SECTION 1113/1114 MOTION AND RELATED DECLARATIONS AND PROVIDE COMMENTS TO LABOR WORKING GROUP IN LIGHT OF FINANCIAL DATA AND ARGUMENTS SUPPORTING POTENTIAL EXECUTORY CONTRACT REJECTION MOTION (3.2). |
| SHIVAKUMAR D | 02/14/06 | 2.80 | ANALYSIS OF DRAFT PAPERS AND DECLARATIONS IN SUPPORT OF POTENTIAL SECTION 1113/1114 MOTION AND COMMUNICATION OF COMMENTS TO LABOR WORKING GROUP (2.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 02/16/06 | 1.20 | REVIEW DRAFT OF POTENTIAL SECTION 1113 MOTION AND PROVIDE ADDITIONAL COMMENTS TO LABOR COUNSEL WORKING GROUP (1.2). |
| | | **7.20** | |
| **Total Counsel** | | **82.10** | |
| FERN BM | 02/13/06 | 5.80 | REVIEWED MEMO IN SUPPORT OF 1113 MOTION (1.9); REVISED SECTION OF MEMO RE: FAIR AND EQUITABLE TREATMENT (2.1); ADDITIONAL REVISIONS RE: SAME (1.8). |
| FERN BM | 02/14/06 | 6.40 | ADDITIONAL REVISIONS TO FAIR AND EQUITABLE SECTION TO 1113 MEMO (1.6); FINAL REVISIONS TO DRAFT OF 1113 MEMO RE: SAME (4.2); REVIEWED MOST RECENT DRAFT OF 1113 MEMO (0.6). |
| FERN BM | 02/15/06 | 0.50 | REVIEWED UPDATED RIDER RE: FAIR AND EQUITABLE (0.5). |
| FERN BM | 02/16/06 | 1.80 | DRAFTED RIDER TO 1113 MEMO RE: SACRIFICE OF OTHER CREDITORS (1.3); REVIEWED PORTIONS OF 1113 MEMO RE: FAIR AND EQUITABLE (0.5). |
| FERN BM | 02/21/06 | 0.90 | RESEARCH RE: CLAIMS UNDER A NON-REJECTED CBA (0.9). |
| | | **15.40** | |
| HERRIOTT AV | 02/13/06 | 0.40 | RESEARCH RESPONSE TO QUESTION RE: PROPERTY ISSUE FOR 1113/1114 BRIEF (0.4). |
| HERRIOTT AV | 02/15/06 | 0.70 | RESEARCH AVAILABILITY OF DOCUMENTS FOR PRODUCING IN CONNECTION WITH 1113/1114 FILING (0.7). |
| | | **1.10** | |
| KOHUT RD | 02/01/06 | 1.50 | REVIEW OF ONLINE DATA ROOM FOR NEWLY ADDED LABOR MATERIALS (1.5). |
| KOHUT RD | 02/14/06 | 1.30 | TELECONFERENCE WITH CLIENT AND O'MELVENY TO DISCUSS 1113 MOTION FILING COORDINATION (1.3). |
| KOHUT RD | 02/15/06 | 5.70 | ONLINE DATA ROOM MATERIALS REVIEW AND SUMMARIZATION (5.7). |
| KOHUT RD | 02/16/06 | 6.00 | ONLINE DATA ROOM MATERIALS REVIEW AND SUMMARIZATION (4) SECTION 1113 FILING PREPARATION (6.0). |
| | | **14.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 02/05/06 | 0.20 | ATTENTION TO 1113 MATTERS (0.2). |
| MEISLER RE | 02/07/06 | 0.10 | TELECONFERENCE WITH M. POGODA RE: LABOR UPDATE (0.1). |
| MEISLER RE | 02/11/06 | 0.90 | BEGAN TO REVIEW AND COMMENT ON 1113 MEMORANDUM (0.9). |
| MEISLER RE | 02/12/06 | 2.50 | CONTINUED TO REVIEW AND COMMENT ON 1113 MEMORANDUM (2.5). |
| MEISLER RE | 02/13/06 | 1.90 | CONTINUED TO REVIEW AND COMMENT ON 1113 MEMORANDUM (1.9). |
| MEISLER RE | 02/14/06 | 9.00 | PREPARED FOR 1113 CALL (0.2); PARTICIPATED ON CALL RE: SAME (1.3); CONTINUED TO REVIEW AND COMMENT ON 1113 MEMORANDUM (7.5). |
| MEISLER RE | 02/15/06 | 1.90 | REVIEWED AND COMMENTED ON 1113 MOTION (1.5); CONTINUED ANALYSIS OF 1113 MEMORANDUM (0.4). |
| MEISLER RE | 02/21/06 | 0.20 | WORKED ON 1113 MATTERS (0.2). |
| | | **16.70** | |
| STUART NL | 02/04/06 | 3.90 | REVIEW AND COMMENT ON 1113 MOTION (3.9). |
| STUART NL | 02/05/06 | 2.70 | STRATEGY CALL ON 1113 ISSUES (2.7). |
| STUART NL | 02/13/06 | 2.30 | REVIEW AND COMMENT ON 1113 MOTION (2.3). |
| STUART NL | 02/14/06 | 4.80 | STRATEGY CALL WITH OMM AND CLIENT ON POTENTIAL 1113 FILINGS (1.4); CONTINUE TO REVIEW 1113 MOTION AND CORRESPONDING DECLARATIONS, AND COMMENT ON SAME (3.4). |
| STUART NL | 02/15/06 | 3.40 | REVIEW AND COMMENT ON 1113 MOTION (3.4). |
| | | **17.10** | |
| TOUSSI S | 02/15/06 | 2.70 | MEETING TO DISCUSS 1113/1114 MOTION TO REJECT CBAS (1.2); REVIEW DRAFT BRIEF RE: SAME (1.5). |
| TOUSSI S | 02/16/06 | 3.70 | ADDRESS ISSUES RE: 1113/1114 MOTION TO REJECT CBA CONTRACTS RE: BRIEF AND MEMO OF LAW (1.3); ADDRESS ISSUES RE: NOTICE MECHANICS AND PROCEDURES (1.2); VARIOUS CORRESPONDENCE RE: SAME (0.7); MARKUP UP BRIEF (0.5). |
| TOUSSI S | 02/17/06 | 1.90 | REVIEW MOTION ON REJECTING UNION CONTRACTS AND REVIEWING PAPERS FROM RELATED CASES (1.5); REVIEW CORRESPONDENCE RE: SAME (0.4). |
| TOUSSI S | 02/21/06 | 1.30 | REVIEW 1113/1114 MOTION AND BRIEF (0.8); ADDRESS ISSUES AND CORRESPONDENCE RE: SAME (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 02/23/06 | 2.00 | REVIEW MATERIALS FROM RECENTLY FILED MOTIONS TO TERMINATE CBAS AND UNION CONTRACTS IN DELTA AND TOWERS (2.0). |
| | | 11.60 | |
| WILSON LD | 02/01/06 | 3.80 | REVIEW DRAFT MOTION AND DECLARATIONS (3.0); COORDINATE WITH KOHUT ON UPDATE STATUS OF VIRTUAL DATA ROOM FOR UNION REQUESTS (0.5); CONFER CONSULTANT ON PRESS INFO RE: UNION PROPOSALS (0.3). |
| WILSON LD | 02/02/06 | 6.10 | REVIEW CREDITORS COMMITTEE LANGUAGE AND CIRCULATE (0.2); REVISE ORDER ACCORDINGLY (0.4); REVIEW DRAFT BRIEF (3.5); REVISE, PREPARE AND CIRCULATE MASTER MARK-UP OF BRIEF (2.0). |
| WILSON LD | 02/03/06 | 7.20 | REVISE AND CIRCULATE DRAFT ODER (0.5); PARTICIPATE ON CASE STATUS CALL (0.8); MAKE ARRANGEMENTS FOR CIRCULATION OF REVISED BRIEF (1.0); REVIEW SAMPLE PROFERS (0.8); CONFER BODEN ON STEPS FOR HEARING PREP (0.5); CONFER STUART ON PROFFER PROCESS (0.3); REVIEW DRAFTS (3.0); CONTACT OMM ON STATUS OF BRIEF (0.3). |
| WILSON LD | 02/04/06 | 4.70 | CONTACT OMM ON BRIEF (0.2); REVIEW DRAFT BRIEF (2.0); REVIEW AND REVISE DRAFT PROFFER (2.5). |
| WILSON LD | 02/05/06 | 7.00 | REVIEW REVISED DRAFT OF BRIEF AND CHARTS CREATED FOR SAME (2.5); REVISE DRAFT OF SUMMARY FOR HEARING ARGUMENT ON FEE MOTION (2.0); PARTICIPATE ON PORTION OF CALL TO DISCUSS COMMENTS TO BRIEF (2.5). |
| WILSON LD | 02/06/06 | 2.10 | REVIEW AND REVISE DRAFT PROFFER (1.2); FILING AND ADMISSION ISSUES (1.0). |
| WILSON LD | 02/07/06 | 6.00 | REVIEW CASE ADMIN UPDATES (0.4); REVIEW ARTICLES ON LABOR ISSUES (0.4); FOLLOW UP WITH UNIONS ON CHANGES TO ORDER (0.4); REVIEW COMMENTS TO DRAFT PAPERS (0.8); REVIEW AND UPDATE ORDER (0.5); CONFER AND COORDINATE ON PREP OF PRO HAC PAPERS (0.7); REVIEW CHARTS AND MATERIALS IN SUPPORT IN PREP FOR CALL (2.4); CONFER ON SCHEDULING ORDER (0.4). |
| WILSON LD | 02/08/06 | 2.90 | REVIEW BRIEF AND CHARTS IN PREPARATION FOR CALL (1.0); PARTICIPATE ON CALL RE: CHARTS AND NUMBERS USED IN BRIEF (0.9); UPDATE J. FURFARO AND T. MATZ ON SAME (0.3); RESEARCH PRO HAC ADMISSION REQUIREMENTS (0.4); CONFER OMM ON BRIEF AND FILING ISSUES (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WILSON LD | 02/09/06 | 3.50 | REVIEW OF LABOR NEWS UPDATES (0.4); COORDINATE ON FILING ISSUES RE: POTENTIAL 1113 (0.8); REVIEW AND CONFER ON FEE PAYMENT ORDER AND CIRCULATE SAME (0.5); CONFER ON POTENTIAL ISSUE RE: ADVISOR INDEMNIFICATION (0.5); CONFER ON UPDATE TO BRIEF (0.5); COORDINATE ON FILING OF OMM PRO HAC PAPERS (0.5); CONFER ON ISSUES FOR CALL (0.3). |
| WILSON LD | 02/10/06 | 5.90 | GENERATE REDLINE OF PAPERS AND CIRCULATE SAME (0.3); PARTICPATE ON SENIOR ADVISOR CALL (0.8); CONFER FURFARO ON UNION ADVISOR MOTION ISSUES (0.3); REVIEW DRAFT PAPERS (3.0); MAKE ARRANGMENTS FOR PRO HAC ADMISSION ON 1113 MOTION (0.5); MAKE ARRANGEMENTS FOR CIRCULATION OF PAPERS AND WEEKEND CALL (1.0). |
| WILSON LD | 02/11/06 | 2.80 | REVIEW DRAFT BRIEF (2.8). |
| WILSON LD | 02/12/06 | 3.00 | REVIEW DRAFT BRIEF (1.0); REVIEW DRAFT DECLARATIONS (2.0). |
| WILSON LD | 02/13/06 | 10.50 | REVIEW DRAFT PAPERS ON LOSS CONTRACT REJECTION (2.0); COORDINATE ON INCORP TO 1113 (0.4); REVIEW AND COMMENT ON DRAFT DECLARATIONS (5.0); COORDINATE WITH DONNELY ON CREATION OF CHART (0.8); COORDINATE ON FILING ISSUES AND VERIFICATION OF REQUIREMENTS (1.0); CONFER CLIENT ON UNION FEE ACCOUNTING ISSSUE (0.4); RESEARCH ISSUES RAISED BY SAME (0.5); COORDINATE LABOR CALL FOR DISCUSSION OF FILING AND PAPERS (0.4). |
| WILSON LD | 02/14/06 | 9.20 | PREPARE FOR AND PARTICIPATE ON CALL RE: FILING ISSUES AND STATUS OF POTENTIAL 1113 PAPERS (1.4); COORDINATE ON PRO HAC PAPER ISSUE (0.4); REVIEW COMMENTS CIRCULATED BY RESTRUCTURING (1.0); CONTINUE REVIEW AND REVISE POTENTIAL 1113 PAPERS (4.0); RESEARCH PRECEDENT ON FORM AND REQUIREMENTS FOR EXPERT REPORT (0.8); REVIEW DRAFT AFF OF SERVICE AND SAMPLE REJECTION ORDER (0.8); REVIEW UPDATES ON MEETINGS AND LABOR NEWS (0.8). |
| WILSON LD | 02/15/06 | 11.30 | REVIEW AND REVISE PAPERS IN CONNECTION WITH POTENTIAL FILING (7.0); CONFERENCE FURFARO AND MATZ ON SAME (0.3); PARTICIPATE ON CONFERENCE CALL ON STATUS (0.8); REVIEW PRECEDENTS ON FILING ISSUES (1.0); REVIEW MATERIALS ON DATA SITE FOR UNIONS (1.5); CONFER FTI ON SAME (0.3); COORDINATE WITH CLIENT ON ADDRESSES FOR SERVICE (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WILSON LD | 02/16/06 | 9.70 | REVIEW AND COMMENT ON PAPERS (5.8); REVIEW PRECEDENT FILINGS WITH KOHUT RE: SERVICE AND INCLUSION ISSUES (2.0); REVIEW DOCUMENTS FROM DATA SITE FOR UNIONS (1.0); UPDATE TELECONFERENCE WITH CLIENT AND OMM (0.3); CONFER MATZ ON STATUS AND GOING FORWARD (0.3); CONFER TOUSSI ON NOTICE PROVISION (0.3). |
| WILSON LD | 02/17/06 | 2.30 | REVIEW REVISED DRAFTS (1.0); CONFER CLIENT ON STATUS FOR GOING FORWARD (0.4); REVIEW 1113 PRECEDENT FOR SERVICE ISSUES (0.9). |
| WILSON LD | 02/21/06 | 1.60 | REVIEW NEWS CLIPS FOR LABOR ISSUES (0.8); COORDINATE WITH MATZ ON SETTING UP MATTERS FOR CALL ON REVISED 1113 SCHEDULE (0.8). |
| WILSON LD | 02/22/06 | 4.20 | PREPARE FOR AND PARTICIPATE ON CALL TO DISCUSS 1113 ISSUES (0.9); COORDINATE PULLING OF PRECEDENT (0.5); REVIEW PRECEDENT (1.8); CONFER YOELI ON CREATION OF SUMMARY CHART OF PRECEDENT (0.5); REVIEW AND COMMENT ON DRAFT OF SAME (0.5). |
| WILSON LD | 02/23/06 | 2.80 | COORDINATE PULLING OF 1113 PRECEDENT (0.4); REVIEW AND REVISE CHART SUMMARY WITH YOELI (0.5); REVIEW PRIOR FILINGS FOR 1113 ISSUES (1.5); CONTACT OMM ON SAME AND DEVELOP LOGISTICS FOR CIRCULATION (0.4). |
| WILSON LD | 02/24/06 | 8.30 | REVIEW ORDER AND MATERIALS IN PREP FOR CALL (0.3); PARTICIPATE ON WEEKLY UPDATE CALL (1.0); REVIEW AND PULL 1113 PRECEDENT (2.8); REVIEW AND COMMENT ON SUMMARY CHART ON SAME (0.4); ARRANGE FOR BINDING AND CIRCULATION OF REVISED DRAFT PAPERS FROM 0MM (0.5); REVIEW DRAFT PAPERS DRAFTED BY OMM (2.9); REVIEW NEWS UPDATES ON LABOR ISSUES (0.4). |
| WILSON LD | 02/26/06 | 4.60 | REVIEW PREDENTS CHART (0.3); REVIEW DRAFT OMM PAPERS (4.3). |
| WILSON LD | 02/27/06 | 3.90 | CONFER YOELI ON CHART ISSUES AND REVISIONS TO SAME (0.8); REVIEW UNDERLYING PRECEDENTS FOR ISSUES IN POTENTIAL 1113 FILING (2.4); REVIEW UPDATES ON CLIP SERVICE FOR POTENTIAL LABOR ISSUS (0.7). |
| WILSON LD | 02/28/06 | 4.30 | REVIEW CHART AND DISCUSS COMMENTS WITH YOELI (0.8); REVIEW PRECEDENTS FOR ISSUES IN 1113 FILING (2:3); REVIEW PAPERS IN PREPERATION FOR MEETING (0.8); REVISE AND CIRCULATE SUMMARY ON PRECEDENT ISSUE (0.4). |

**127.70**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| Total Associate | | 204.10 | |
| SALAZAR AG | 02/14/06 | 0.80 | SEND PRECEDENT PLEADINGS TO O'MELVENY (0.8). |
| SALAZAR AG | 02/21/06 | 1.00 | PREPARE 1113 PRECEDENT BINDERS (1.0). |
| SALAZAR AG | 02/22/06 | 0.40 | DISTRIBUTE 1113 PRECEDENT BINDERS (0.4). |
| SALAZAR AG | 02/23/06 | 3.20 | ASSEMBLE AND DISTRIBUTE FULL 1113 PRECEDENT SET BINDERS TO TEAM (3.2). |
| SALAZAR AG | 02/27/06 | 0.40 | UPDATE TEAM ON PRECEDENT CASE STATUS ON 1113 (0.4). |
| SALAZAR AG | 02/28/06 | 1.00 | UPDATE 1113 PRECEDENT BINDERS WITH NEWLY FILED PLEADINGS (1.0). |
| | | 6.80 | |
| YOELI ME | 02/15/06 | 5.90 | ASSEMBLE FOR ATTORNEY REVIEW THE DOCUMENTS PRINTED FROM DATASITE (5.7); REVIEW JERMAN PRO HAC VICE MOTION (0.2). |
| YOELI ME | 02/22/06 | 2.80 | RESEARCH RE: SECTION 1113 FILINGS (2.8). |
| YOELI ME | 02/23/06 | 2.90 | ASSEMBLE FOR ATTORNEY REVIEW THE 1113 PRECEDENT BINDERS AND SUMMARY CHART (2.0); ASSEMBLE FOR ATTORNEY REVIEW THE CHART OF 1113 FILINGS (0.9). |
| YOELI ME | 02/24/06 | 5.30 | ASSEMBLE FOR ATTORNEY REVIEW THE SUMMARY CHART OF PLEADINGS (0.8); PREPARE DISTRIBUTION OF DRAFT PLEADINGS (4.5). |
| YOELI ME | 02/27/06 | 2.40 | ASSEMBLE FOR ATTORNEY REVIEW THE SUMMARY CHART OF 1113 FILINGS (0.5); ASSEMBLE FOR ATTORNEY REVIEW THE SECTION 1113 RESEARCH (1.9). |
| YOELI ME | 02/28/06 | 0.60 | ASSEMBLE FOR ATTORNEY REVIEW THE CHART RE: SECTION 1113 RESEARCH (0.6). |
| | | 19.90 | |
| ZSOLDOS AF | 02/22/06 | 5.00 | RESEARCH RE: SECTION 1113 PLEADINGS IN ORMET AND ATA AIRLINES BANKRUPTCIES, INCLUDING PULLING ALL SECTION 1113 MOTIONS, AFFIDAVITS, ORDERS, DECLARATIONS, AND OBJECTIONS (3.3); PREPARE BINDER OF PLEADINGS REFERENCED ABOVE (1.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 02/24/06 | 2.70 | CORRESPONDENCE RE: SECTION 1113 BINDERS THROUGHOUT THE DAY (0.3); PREPARE INDICES FOR BINDERS (0.3); PREPARE BINDERS OF MOTION, MEMO OF LAW, PROPOSED ORDER, AND DECLARATIONS IN SUPPORT OF MOTION FOR DISTRIBUTION TO TEAM (2.1). |
| ZSOLDOS AF | 02/27/06 | 1.00 | RESEARCH RE: SECTION 1113 IN US AIRWAYS, INCLUDING PULLING ALL MOTIONS, MEMORANDA OF LAW, AND ORDERS (1.0). |
| ZSOLDOS AF | 02/28/06 | 0.50 | SECTION 1113 PRECEDENT RESEARCH IN US AIR (0.5). |

9.20

**Total Legal Assistant**       35.90

**TOTAL TIME**                       <u>**414.60**</u>

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 03/31/06
Employee Matters (Labor Unions)                   Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 02/06/06 | Furfaro JP | 1,351.66 |
| Air/Rail Travel - vendor feed | 02/07/06 | Furfaro JP | 832.34 |
| Air/Rail Travel - vendor feed | 02/13/06 | Furfaro JP | 1,113.65 |
| Air/Rail Travel - vendor feed | 02/13/06 | Furfaro JP | -1,068.65 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,229.00** |
| In-house Reproduction | 02/03/06 | Copy Center, D | 8.70 |
| In-house Reproduction | 02/07/06 | Copy Center, D | 14.30 |
| In-house Reproduction | 02/14/06 | Copy Center, D | 6.10 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 3.59 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 7.30 |
| In-house Reproduction | 02/23/06 | Copy Center, D | 31.99 |
| In-house Reproduction | 02/24/06 | Copy Center, D | 25.00 |
| In-house Reproduction | 02/28/06 | Copy Center, D | 517.02 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$614.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 9.07 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 9.75 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.18 |
| | | **TOTAL TELEPHONE EXPENSE** | **$19.00** |
| Lexis/Nexis | 02/22/06 | Yoeli ME | 508.00 |
| | | **TOTAL LEXIS/NEXIS** | **$508.00** |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 30.69 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 10.88 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 9.79 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 19.64 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$71.00** |
| Out-of-Town Travel | 02/07/06 | Furfaro JP | 286.47 |
| Out-of-Town Travel | 02/07/06 | Furfaro JP | 40.97 |
| Out-of-Town Travel | 02/07/06 | Furfaro JP | 5.00 |
| Out-of-Town Travel | 02/07/06 | Furfaro JP | 65.62 |
| Out-of-Town Travel | 02/07/06 | Furfaro JP | 8.94 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$407.00** |
| Messengers/ Courier | 02/03/06 | Dist Serv/Mail/Page, D | 18.69 |
| Messengers/ Courier | 02/04/06 | Dist Serv/Mail/Page, D | 21.62 |
| Messengers/ Courier | 02/10/06 | Straightline Courier | 31.88 |
| Messengers/ Courier | 02/20/06 | Dist Serv/Mail/Page, D | 21.63 |
| Messengers/ Courier | 02/24/06 | Dist Serv/Mail/Page, D | 25.09 |
| Messengers/ Courier | 02/24/06 | Dist Serv/Mail/Page, D | 25.09 |
| | | **TOTAL MESSENGERS/ COURIER** | **$144.00** |
| Out-of-Town Meals | 02/07/06 | Furfaro JP | 29.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$29.00** |
| | | **TOTAL MATTER** | **$4,021.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 04/30/06
Employee Matters (Labor Unions)                   Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/01/06 | 1.30 | CONTINUE TO WORK ON UAW DISCUSSIONS INCLUDING MEETING WITH DELPHI SENIOR MANAGEMENT TEAM IN NEW YORK CITY (0.6); FOLLOW-UP ON TRILATERAL END-STATE MEETING MATTERS WITH S. MILLER, K. BUTLER AND B. SIMON (0.4); PREPARE FOR MARCH 2ND WORKING GROUP MEETING RE: SECTION 1113/1114 WITH K. MARAFIOTO AND J. FURFARO (0.3). |
| BUTLER, JR. J | 03/03/06 | 0.60 | REVIEW MEMO RE PRECEDENTIAL SECTION 1113/1114 PROCEEDINGS AND RELATED MATTERS (0.3); PREPARE FOR MARCH 4TH TELECONFERENCE WITH K. BUTLER RE TRIPARTE NEGOTIATIONS ON ATTRITION AND END-STATE PLANS, NEXT STEPS (0.2); EMAIL FROM T. JERMAN RE MEMORANDUM OF LAW (0.1). |
| BUTLER, JR. J | 03/04/06 | 0.40 | TELECONFERENCE WITH K. BUTLER RE: TRIPARTE NEGOTIATIONS ON ATTRITION AND END-STATE PLANS, NEXT STEPS (0.4). |
| BUTLER, JR. J | 03/05/06 | 1.20 | REVIEW AND COMMENT ON SECTION 1113/1114 PLEADINGS (0.8); PREPARE FOR MARCH 6TH LABOR STRATEGY WORKING GROUP MEETING AT COMPANY IN TROY (0.4). |
| BUTLER, JR. J | 03/06/06 | 1.40 | PREPARE FOR (0.2) AND ATTEND (1.2) LABOR STRATEGY WORKING GROUP MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 03/09/06 | 0.80 | CONTINUE TO WORK ON ATTRITION FRAMEWORK INCLUDING REVIEW AND EVALUATE WORKING GROUP MATERIALS RE GM PARTICIPATION (0.6); FOLLOW-UP ON AUTHORIZED USERS TO DELPHI SECTION 1113/1114 VIRTUAL DATAROOM INCLUDING EMAIL FROM R. EISENBERG RE SAME (0.2). |
| BUTLER, JR. J | 03/10/06 | 0.40 | REVIEW SECTION 1113/1114 SURVEY RE CLAIMS MATTERS (0.4). |
| BUTLER, JR. J | 03/11/06 | 3.20 | CONTINUE TO WORK ON SECTION 1113/1114 PLEADINGS INCLUDING REVIEW OF DRAFT DECLARATIONS (1.4); REVIEW REVISED MEMORANDUM OF LAW FROM T. JERMAN AND PREPARE FOR MARCH 12TH LABOR STRATEGY UPDATE CALL RE SAME (1.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 03/12/06 | 3.10 | PREPARE FOR (0.4) AND PARTICIPATE IN (1.3); TELECONFERENCE WITH LABOR STRATEGY WORKING GROUP RE: 1113/1114 PLEADINGS AND OPEN ISSUES; PREPARE FOR (0.2) AND PARTICIPATE IN (0.8); TELECONFERENCE WITH K. BUTLER AND B. SAX RE: TRILATERAL ATTRITION PLAN DISCUSSIONS AND RELATED STRATEGIC MATTERS; REVIEW AND COMMENT AND DRAFT ATTRITION PLAN (0.4). |
| BUTLER, JR. J | 03/13/06 | 1.20 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.6); MEETING WITH LABOR AND COMMUNICATIONS STRATEGY WORKING GROUP RE: POTENTIAL MARCH 17TH ANNOUNCEMENT AND MOTION RE: HUMAN CAPITAL ATTRITION PROGRAM; REVIEW AND REVISE TRILATERAL ATTRITION PLAN (0.4). |
| BUTLER, JR. J | 03/14/06 | 1.80 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.8) MEETINGS WITH K. BUTLER AND OTHERS AT COMPANY IN TROY RE: HOURLY SPECIAL ATTRITION PROGRAM; REVIEW UCC PROPOSED COMMENTS TO ATTIRITON FRAMEWORK DOCUMENT (0.3); TELECONFERENCE WITH R. ROSENBERG RE: SAME (0.4). |
| BUTLER, JR. J | 03/15/06 | 2.10 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.7) MEETINGS WITH R. O'NEAL AND K. BUTLER AT COMPANY IN TROY RE: HOURLY SPECIAL ATTRITION PROGRAM; CONTINUE TO REVIEW AND REVISE ATTRITION FRAMEWORK DOCUMENT (0.9); RMAIL FROM M. BIENENSTOCK RE TERMSHEET AND GM POSITION AON NON-DISCLOSURE TO CREDITORS COMMITTEE (0.2). |
| BUTLER, JR. J | 03/16/06 | 5.50 | PREPARE FOR (1.2) AND PARTICIPATE IN (4.3) NUMEROUS TELECONFERENCES AND DRAFTING SESSIONS WITH REPRESENTATIVES OF DELPHI, GM AND UAW RE: SPECIAL ATTRITION PLAN. |
| BUTLER, JR. J | 03/17/06 | 12.10 | PREPARE FOR (0.6) AND PARTICIPATE IN (9.1) NUMEROUS TELECONFERENCES AND DRAFTING SESSIONS WITH REPRESENTATIVES OF DELPHI, GM AND UAW RE: SPECIAL ATTRITION PLAN; REVIEW AND REVISE SPECIAL ATTRITION PLAN AND MOTION (2.4). |
| BUTLER, JR. J | 03/18/06 | 7.10 | PREPARE FOR (0.8) AND PARTICIPATE IN (6.3) NUMEROUS TELECONFERENCES AND DRAFTING SESSION WITH REPRESENTATIVES OF DELPHI, GM AND UAW RE: SPECIAL ATTRITION PLAN (INCLUDING ALL NIGHT NEGOTIATING SESSION). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| BUTLER, JR. J | 03/19/06 | 3.60 | | PREPARE FOR (0.4) AND PARTICIPATE IN (3.2) NUMEROUS TELECONFERENCES AND DRAFTING SESSIONS WITH REPRESENTATIVES OF DELPHI, GM AND UAW RE: SPECIAL ATTRITION PLAN. |
| BUTLER, JR. J | 03/20/06 | 4.70 | | PREPARE FOR (0.4) AND PARTICIPATE IN (3.2) NUMEROUS TELECONFERENCES AND DRAFTING SESSIONS WITH REPRESENTATIVES OF DELPHI, GM AND UAW RE: SPECIAL ATTRITION PLAN; REVIEW AND REVISE PLEADINGS (0.7); TELECONFERENCES AND EMAILS WITH B. ROSENBERG RE: CONSENT TO FILE ON SHORTENED NOTICE (0.4). |
| BUTLER, JR. J | 03/21/06 | 5.60 | | PREPARE FOR (0.3) AND PARTICIPATE IN (1.7) NUMEROUS TELECONFERENCES AND DRAFTING SESSIONS WITH REPRESENTATIVES OF DELPHI, GM AND UAW RE: SPECIAL ATTRITION PLAN ORDER (2.2); REVIEW AND REVISE PLEADINGS (1.4). |
| BUTLER, JR. J | 03/22/06 | 2.80 | | FINALIZE DELPHI, GM AND UAW SPECIAL ATTRITION PLAN (0.6); PREPARE FOR (0.3) AND PARTICIPATE IN (1.9); NUMEROUS TELECONFERENCES AND DRAFTING SESSIONS WITH WORKING GROUP RE: SPECIAL ATTRITION PLAN PLEADINGS. |
| BUTLER, JR. J | 03/23/06 | 2.70 | | PREPARE FOR (0.3) AND PARTICIPATE IN (1.3) WORKING GROUP TELECONFERENCES RE: SPECIAL ATTRITION PLAN AND SECTION 1113/1114 PROPOSAL; REVIEW AND REVISE PLEADINGS (1.1). |
| BUTLER, JR. J | 03/24/06 | 1.30 | | REVIEW AND REVISE SECTION 1113/1114 TRANSMITTAL LETTER (0.3); REVIEW SECTION 1113/1114 PROPOSAL TO UAW (0.2); REVIEW SECTION 1113/1114 PLEADINGS (0.4); TELECONFERENCES WITH B. SAX AND B. SIEGEL RE: SAME (0.4). |
| BUTLER, JR. J | 03/26/06 | 2.60 | | CONTINUE TO REVIEW AND COMMENT ON SECTION 1113/1114 PLEADINGS (1.6); EMAILS TO/FROM B. SAX, T. JERMAN AND B. SIEGEL RE LEGAL STRATEGY MATTERS AND NEXT STEPS (0.5); REVIEW AND COMMENT ON T. JERMAN DRAFT LETTER TO UNIONS (0.3); REVIEW T. JERMAN EMAIL RE SAME (0.2). |
| BUTLER, JR. J | 03/27/06 | 1.80 | | CONTINUE TO REVIEW AND COMMENT ON SECTION 1113/1114 PLEADINGS (1.2); REVIEW AND ANALYZE APPALOOSA EXPEDITED DISCOVERY ON SPECIAL ATTRITION PROGRAM MOTION (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 03/28/06 | 3.30 | CONTINUE TO PREPARE FOR PROBABLE MARCH 31ST FILING OF SECTION 1113/1114 MOTION INCLUDING REVIEW AND COMMENT ON MAJOR PLEADING MATTERS WITH FILING TEAM (1.8) AND CONFERENCE WITH SENIOR MANAGEMENT AT COMPANY IN TROY (0.8); TELECONFERENCE AND EMAILS WITH B. ROSENBERG RE UCC DUE DILIGENCE ON SPECIAL ATTRITION PROGRAM (0.3); REVIEW RELATED LATHAM LETTER AND NEXT STEPS (0.4). |
| BUTLER, JR. J | 03/29/06 | 1.60 | CONTINUE TO REVIEW AND COMMENT ON SECTION 1113/1114 PLEADINGS (1.6). |
| BUTLER, JR. J | 03/30/06 | 5.40 | PREPARE FOR (0.4) AND PARTICIPATE IN (3.4) MEETING WITH APPALOOSA COUNSEL (T. LAURIA AND OTHERS FROM WHITE & CASE) RE: MEET AND CONFER ON APPALOOSA PRELIMINARY OBJECTION ON SPECIAL ATTRITION PROGRAM MOTION; REVIEW AND FINALIZE SECTION 1113/1114 PLEADINGS (1.4); REVIEW MEET AND CONFER LETTER (0.2). |
| BUTLER, JR. J | .03/31/06 | 0.40 | REVIEW AND FINALIZE SECTION 1113/1114 SERVICE MATTERS (0.4). |
| | | **78.00** | |
| COCHRAN EL | 03/13/06 | 2.40 | REVIEW ATTRITION PLAN (2.4). |
| COCHRAN EL | 03/15/06 | 1.40 | REVIEW ATTRITION PLAN REVISION (1.4). |
| COCHRAN EL | 03/24/06 | 0.40 | ADVISE IN CONNECTION WITH LAZARD DISCLOSURE REQUEST (0.4). |
| | | **4.20** | |
| FURFARO JP | 03/02/06 | 3.90 | CONFERENCE WITH T. JERMAN AND WORKING GROUP RE: 1113 FILINGS/ISSUES TO BE ADDRESSED (2.8); REVIEW OF MATERIALS FOR CONFERENCE (1.1). |
| FURFARO JP | 03/03/06 | 2.10 | CASE ADMINISTRATION WITH PARTNERS (1.3); REVIEW OF MATERIALS FOR LABOR CONFERENCE (0.8). |
| FURFARO JP | 03/06/06 | 4.60 | REVIEW OF MATERIALS FOR MEETING WITH CLIENT (1.1); MEETING WITH B. SAX, B. SIEGEL, T. JERMAN AND WORKING GROUP RE: 1113 MOTION/RELATED ISSUES (2.0); REVIEW OF MEDICAL BENEFITS RESEARCH (1.5). |
| FURFARO JP | 03/07/06 | 1.30 | REVIEW OF COURT PAPERS RE: EQUITY COMMITTEE (1.1); REVIEW OF MATERIALS RE: JOBS BANK DATA (0.2). |
| FURFARO JP | 03/08/06 | 0.40 | REVIEW OF DRAFT PRESENTATION/REVISIONS (0.4). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FURFARO JP | 03/09/06 | 1.30 | REVIEW OF SUPPORT FOR DRAFT PRESENTATION (0.7); REVIEW OF CREDITORS COMMITTEE PRESENTATION (0.2); REVIEW OF 1113 ORDERS/SUMMARY (0.4). |
| FURFARO JP | 03/10/06 | 0.80 | REVIEW OF REVISED 1113 MEMORANDUM/AUTHORITIES (0.8). |
| FURFARO JP | 03/11/06 | 1.50 | REVIEW OF REVISED CBA COURT PAPERS (1.5). |
| FURFARO JP | 03/12/06 | 2.50 | REVIEW OF REVISED CBA COURT PAPERS/DISCUSSION WITH WORKING GROUP (2.5). |
| FURFARO JP | 03/13/06 | 2.00 | REVIEW OF DRAFT CBA/ATTRITION PROPOSAL (0.8); REVIEW OF MEMO/SUPPORTING MATERIAL RE: EMPLOYEE ATTRITION/SEPARATION AGREEMENT WITH GM (1.2). |
| FURFARO JP | 03/14/06 | 2.40 | REVIEW OF DRAFT CBA PROPOSAL (0.9); REVIEW OF MEMO RE: EMPLOYEE OBLIGATIONS/GUARANTEE (1.1); REVIEW OF GUARANTEE DOCUMENTS RE: OPEN ITEMS (0.4). |
| FURFARO JP | 03/15/06 | 0.90 | REVIEW/REVISE PROPOSAL TO UNIONS (0.6); UPDATE TO ATTRITION NEGOTIATIONS (0.3). |
| FURFARO JP | 03/16/06 | 3.20 | CONFERENCE WITH B. SAX, D. KIDD AND WORKING GROUP RE: LABOR ISSUES (0.8); REVIEW OF DRAFT ATTRITION PLAN/MOTION FOR APPROVAL (1.8); REVIEW OF SEVERANCE QUESTION (0.4); REVIEW OF ISSUES RE: IMPACT IN PLAN (0.2). |
| FURFARO JP | 03/17/06 | 1.90 | CONFERENCE WITH PARTNERS RE: CASE ADMINISTRATION (1.0); REVIEW OF DRAFT ATTRITION PLAN/MOTIONS (0.9). |
| FURFARO JP | 03/20/06 | 3.00 | REVIEW OF REVISED 1113 COURT PAPERS (3.0). |
| FURFARO JP | 03/21/06 | 4.20 | REVIEW OF DRAFT ATTRITION MOTION AND ATTACHMENT (1.4); CONFERENCE WITH T. JERMAN RE: CBA ISSUES (0.2); REVIEW OF REVISED DECLARATIONS (1.0); REVIEW OF REVISED BRIEF IN SUPPORT OF CBA MOTION (1.6). |
| FURFARO JP | 03/23/06 | 2.40 | CONFERENCE WITH T. JERMAN, F. KUPLICKI AND WORKING GROUP RE: 1113 COURT FILING/REVISIONS TO DOCUMENTS (1.4); CONFERENCE WITH UCC RE: ATTRITION PROGRAM (1.0). |
| FURFARO JP | 03/24/06 | 3.30 | CASE ADMINISTRATION WITH PARTNERS (1.4); REVIEW OF NEW UNION PROPOSAL (1.1); CONFERENCE WITH T. JERMAN AND WORKING GROUP RE: NEXT STEPS FOR FILING (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FURFARO JP | 03/26/06 | 1.20 | CONFERENCE WITH WORKING GROUP RE: 1113 FILING (0.9); REVIEW OF PROPOSALS (0.3). |
| FURFARO JP | 03/27/06 | 3.60 | CONFERENCE WITH T. JERMAN, B. SAX, K. BUTLER TO DISCUSS LABOR ISSUES (0.9); REVIEW OF REVISED DECLARATIONS/EXHIBITS (2.7). |
| FURFARO JP | 03/28/06 | 4.90 | REVIEW OF REVISED EXPERT REPORTS (1.8); REVIEW OF REVISED DECLARATIONS (1.9); REVIEW OF DRAFT MEMORANDUM IN SUPPORT OF MOTION (1.2). |
| FURFARO JP | 03/29/06 | 8.10 | REVISIONS TO EXPERT REPORTS (1.9); REVISIONS TO DECLARATIONS/REVIEW EXHIBITS (2.9); REVISIONS TO MEMORANDUM OF LAW (1.6); CONFERENCES WITH T. JERMAN, WORKING GROUP RE: FILING ISSUES (1.0); CONFERENCE WITH J. KOHN, D. SILVERMAN RE: STRIKE ISSUE/RESEARCH FILE (0.7). |
| FURFARO JP | 03/30/06 | 11.80 | FINALIZE DECLARATIONS/COURT PAPERS FOR FILING (11.8). |
| FURFARO JP | 03/31/06 | 8.60 | FINALIZE DECLARATIONS/COURT PAPERS FOR FILING (8.6). |
| | | **79.90** | |
| MARAFIOTI KA | 03/01/06 | 0.40 | DEVELOP LABOR STRATEGY (0.3); CORRESPONDENCE RE: MEETING (0.1). |
| MARAFIOTI KA | 03/02/06 | 3.10 | VIDEO CONFERENCE WITH O'MELVENY, GROOM RE: LABOR STRATEGY (3.0); TELECONFERENCE WITH EISENBERG RE: LABOR ISSUES (0.1). |
| MARAFIOTI KA | 03/07/06 | 0.20 | UPDATE RE: 1113 MOTION STATUS (0.2). |
| MARAFIOTI KA | 03/12/06 | 2.50 | REVIEW 1113/1114 BRIEF (1.2); TELECONFERENCE WITH O'MELVENY, DELPHI RE: 1113/1114 BRIEF (1.3). |
| MARAFIOTI KA | 03/13/06 | 1.20 | CORRESPONDENCE RE: LABOR ISSUES (0.1); TELECONFERENCE WITH DELPHI RE: UNION NEGOTIATIONS (0.7) AND FOLLOWUP WORK (0.2); BEGIN WORK ON MOTION TO APPROVE ATTRITION PLAN (0.2). |
| MARAFIOTI KA | 03/14/06 | 0.90 | REVIEW ATTRITION PLAN (0.3); REVIEWED 1113/1114 PROPOSALS (0.6). |
| MARAFIOTI KA | 03/15/06 | 1.40 | ANALYZE ISSUES RE: 1113 PROPOSAL AND ATTRITION PLAN (1.4). |
| MARAFIOTI KA | 03/17/06 | 3.30 | WORK ON MOTION FOR APPROVAL OF ATTRITION PLAN (3.3). |
| MARAFIOTI KA | 03/18/06 | 0.30 | CORRESPONDENCE RE: STATUS OF ATTRITION PLAN NEGOTIATIONS (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 03/20/06 | 0.60 | REVISE MOTION TO APPROVE ATTRITION PLAN (0.6). |
| MARAFIOTI KA | 03/22/06 | 0.40 | REVIEW FINAL ATTRITION PLAN (0.4). |
| MARAFIOTI KA | 03/23/06 | 0.90 | CORRESPONDENCE RE: COMMITTEE LABOR SUBCOMMITTEE CALL (0.1); WORK ON 1113 PLEADINGS (0.6); DEVELOP STRATEGY RE: SAME (0.2). |
| MARAFIOTI KA | 03/24/06 | 1.00 | TELECONFERENCE WITH T. JERMAN RE: 1113 MATTERS (0.2); DEVELOP STRATEGY RE: 1113 MATTERS (0.8). |
| MARAFIOTI KA | 03/26/06 | 1.30 | STRATEGY TELECONFERENCE RE: LABOR ISSUES (1.0) AND CORRESPONDENCE RE: SAME (0.3). |
| MARAFIOTI KA | 03/27/06 | 1.80 | REVIEW UAW RESPONSE IN SUPPORT OF ATTRITION PLAN (0.1); CORRESPONDENCE RE: PROCEDURAL ISSUES IN CONNECTION WITH FILING OF 1113 MOTION (0.3); WORK ON 1113 PLEADINGS (1.4). |
| MARAFIOTI KA | 03/28/06 | 7.90 | DEVELOP STRATEGY RE: LABOR ISSUES (1.5); WORK ON K. BUTLER DECLARATION (1.8); TELECONFERENCE WITH B. SAX, O'MELVENY RE: 1113 PLEADINGS (0.8); TELECONFERENCE WITH T. JERMYN RE: SAME (0.2); WORK ON 1113 MOTION (1.3); WORK ON GEBBIA DECLARATION (0.8); WORK ON KIDD DECLARATION (0.8); WORK ON QUICK DECLARATION (0.5); WORK ON PROPOSED 1113 ORDER (0.2). |
| MARAFIOTI KA | 03/29/06 | 9.20 | WORK ON SHEEHAN DECLARATION (1.9); WACHTER DECLARATION AND REPORT (1.6); WEBER DECLARATION (1.1); BUTLER DECLARATION (1.6); 1113 BRIEF (2.0); MYERS DECLARATION (0.7) AND 1113 ORDER (0.3). |
| MARAFIOTI KA | 03/30/06 | 6.90 | WORK ON 1113/1114 BRIEF (1.5); MOTION (1.4); NOTICE OF MOTION (0.2); ORDER (0.2); DECLARATIONS OF BUTLER (0.6); SHEEHAN (0.6); GEBBIA (0.5); KIDD (0.5); QUICK (0.5); AND WEBER (0.5); TELECONFERENCES WITH B. SAX (0.4). |
| MARAFIOTI KA | 03/31/06 | 5.70 | FINALIZE 1113/1114 NOTICE OF MOTION (0.1); MOTION (1.5); BRIEF (1.6); AND DECLARATIONS OF BUTLER (0.5); SHEEHAN (0.5); GEBBIA (0.2); KIDD (0.2); QUICK (0.2); AND WEBER (0.4); MEETING WITH PRINTER AND KCC REPRESENTATIVE (0.5). |
| | | **49.00** | |
| SPRINGER DE | 03/24/06 | 1.50 | REVIEW SECTION 1113/14 MOTION PAPERS (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| SPRINGER DE | 03/26/06 | 3.30 | REVIEW SECTION 1113/14 MOTION, MEMORANDUM, AND SUPPORTING DECLARATIONS (1.3); DRAFT MEMO RE: THOUGHTS ON LITIGATION OF MOTION (0.9); SENIOR STAFF CONFERENCE RE: STAFFING AND RELATED ISSUES ON SECTION 1113/14 MOTION (1.1). |
|---|---|---|---|
| SPRINGER DE | 03/27/06 | 3.70 | REVIEW AND REVISE ORDER ON APPALOOSA'S EQUITY COMMITTEE MOTION (1.1); DRAFT ORDER ON EXPERTS MOTION (0.6); REVIEW APPALOOSA DISCOVERY REQUESTS RE: ATTRITION MOTION (1.1); REVIEW ATTRITION MOTION (0.9). |
| SPRINGER DE | 03/28/06 | 1.60 | REVIEW AND COMMENT ON 1113/14 MOTIONS (1.2); REVIEW AND REVISE ORDER ON EXPERTS (0.4). |
| SPRINGER DE | 03/29/06 | 1.50 | REVIEW AND COMMENT ON 1113/14 MOTIONS (1.5). |
| SPRINGER DE | 03/30/06 | 7.80 | PREPARATION FOR AND CONDUCT MEET AND CONFER WITH COUNSEL FOR APPALOOSA RE: ATTRITION PLAN MOTION (3.8); REVIEW, REVISE, AND SUBMIT CORRESPONDENCE TO APPALOOSA SUMMARIZING MEET AND CONFER AGREEMENTS (1.4); REVIEW AND COMMENT ON 1113/14 MOTIONS (2.6). |
| SPRINGER DE | 03/31/06 | 2.50 | REVIEW 1113/14 MOTION AS FILED, BRIEF, AND SUPPLEMENTAL DECLARATIONS (2.5). |
| | | 21.90 | |
| **Total Partner** | | **233.00** | |
| MATZ TJ | 03/01/06 | 0.70 | FOLLOW UP WORK RE: 1113/1114 PLEADINGS (0.5); CORRESPONDENCE WITH O'MELVENY AND GROOM LAW GROUP RE: SAME (0.2). |
| MATZ TJ | 03/02/06 | 3.60 | PARTICIPATE IN TELECONFERENCE WITH O'MELVENY, GROOM RE: 1113/1114 PROCESS AND PLEADINGS IN RESPECT THEREOF (3.0); FOLLOW UP WORK RE: SAME (0.4); WORK ON UNION ADVISORS PAYMENT MATTER (0.2). |
| MATZ TJ | 03/03/06 | 0.70 | CONTINUE TO WORK ON DECLARATIONS RE: 1113/1114 MOTION (0.7). |
| MATZ TJ | 03/07/06 | 1.30 | WORK ON 1113/1114 MOTION AND ORDER MATTERS (0.8); TELECONFERENCE AND FOLLOW UP WORK RE: REVISIONS TO PLEADINGS (0.5). |
| MATZ TJ | 03/08/06 | 0.70 | WORK ON 1113/1114 FORM OF ORDER (0.6); WORK ON STATUS OF PLEADINGS (0.1). |
| MATZ TJ | 03/09/06 | 1.20 | WORK ON 1113/1114 ORDER - CLAIMS PROVISIONS (1.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MATZ TJ | 03/10/06 | 1.30 | FOLLOW UP WORK RE: 1113/1114 REJECTION CLAIMS MATERIALS AND CHART RE: SAME (0.6); REVIEW MATTERS RE: REJECTION MOTION (0.7). |

MATZ TJ    03/12/06    4.60    REVIEW AND COMMENT ON 3/10 VERSION OF
1113/1114 MEMORANDUM OF LAW (2.7);
PARTICIPATE IN TELECONFERENCE RE:
SAME (1.5); FOLLOW UP WORK RE: SAME
(0.4).

MATZ TJ    03/14/06    1.00    FOLLOW UP WORK RE: PAYCRAFT, TOWERS
PERRIN MATERIALS, O'MELVERRY MATTERS,
AND 1113/1114 PLEADINGS (0.8);
TELECONFERENCE WITH U.S. TRUSTEE RE:
SAME (0.2).

MATZ TJ    03/17/06    1.60    CONTINUE TO REVIEW AND REVISE OF
EMPLOYEE ATTRITION PLAN AND MOTION IN
RESPECT THEREOF (1.6).

MATZ TJ    03/21/06    1.30    REVIEW REVISED 1113/1114 MATERIALS
FROM O'MELVENY (1.3).

MATZ TJ    03/23/06    4.20    CORRESPONDENCE AND CALL RE: LABOR
SUBCOMMITTEE (0.1); ANALYZE
SHAREHOLDER SERVICE ISSUES (0.1);
REVIEW AND COMMENT ON CURRENT DRAFT
OF 1113/1114 MOTION MEMORANDUM OF LAW
AND VARIOUS DECLARATIONS (2.6);
PARTICIPATING IN CONFERENCE CALL RE:
1113/1114 PLEADINGS COMMENTS, STATUS,
AND STRATEGY (1.4).

MATZ TJ    03/24/06    2.40    WORK ON 1113/1114 MATERIALS,
SCHEDULING AND PREPARATION (1.6);
CONTINUING REVIEW AND REVISE OF
1113/1114 PLEADINGS (0.8).

MATZ TJ    03/26/06    1.10    PARTICIPATING IN CONFERENCE CALL RE:
1113/1114 PROCESS, PLEADINGS STATUS,
AND OUTSTANDING MATTERS (1.0);
REVIEWING UAW STATEMENT IN SUPPORT OF
ATTRITION PROGRAM (0.1).

MATZ TJ    03/27/06    6.90    WORKING ON 1113/1114 PLEADING OUTLINE
(0.3); PARTICIPATING IN CONFERENCE
CALL RE: 1113/1114 PLEADING MATTERS,
STRATEGY (0.6); FOLLOW UP WORK RE:
SAME, TIMING AND ADDITIONAL NOTICE
PARTIES (0.6); FOLLOW UP WORK RE:
VARIOUS EXHIBITS AND DECLARATIONS IN
SUPPORT OF MOTION (0.8); WORKING ON
PLEADING AND SERVICE ISSUES (1.3);
CORRESPONDENCE WITH O'MELVENY RE:
SAME (0.3); ANALYZE GM POTENTIAL
CLAIMS (0.4); CONTINUED WORK ON
1113/1114 MATERIALS, PROCESS, SERVICE
& HEARING MATTERS (2.6).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 03/28/06 | 10.10 | WORKING ON 1113/1114 PLEADINGS AND PROCESS (1.2); TELECONFERENCES WITH CHAMBERS RE: CHANGING HEARING FROM MAY 8 TO MAY 12 (0.3); FOLLOW UP RE: SAME AND SUPPLEMENTAL ORDER (0.6); TELECONFERENCES WITH KCC RE: SERVICE MATTERS (0.3); FOLLOW UP WORK RE: SAME (0.2); WORK ON 1113/1114 PLEADINGS WITH O'MELVENY (1.3); FOLLOW UP RE: SERVICE MATTERS AND LOGISTICS (0.8); REVIEW AND COMMENT ON PLEADINGS (2.2); TELECONFERENCE WITH T. JERMAN, R. JANGER RE: 1113 DECLARATIONS AND EXHIBITS (0.8); FOLLOW UP WORK RE: BUTLER DECLARATION (0.3); REVIEW AND COMMENT ON GERSHBEIN, KIDD AND O'NEAL DECLARATIONS (2.1). |
| MATZ TJ | 03/29/06 | 12.60 | WORK WITH KCC AND PRINTERS ON PRODUCTION AND SERVICE MATTERS RE: 1113/1114 BRIEF (0.6); REVIEW AND REVISE MOTION, BUTLER, SHEEHAN, QUICK AND WEBER DECLARATIONS (6.5); REVIEW AND REVISE MEMORANDUM OF LAW (5.5). |
| MATZ TJ | 03/30/06 | 10.90 | MEETING WITH COMPANY RE: 1113/1114 PLEADINGS, PROCESS AND PRESS RELEASE (1.7); FINAL REVIEW AND REVISE FOR FILING AND DELIVERY OF THE 1113/1114 MOTION, MEMORANDUM OF LAW, DECLARATIONS OF KIDD, QUICK, GERSHBEIN, WEBER SHEEHAN AND WACHTER (9.2). |
| MATZ TJ | 03/31/06 | 16.30 | REVIEW, REVISE AND FINALIZE FOR FILING AND DELIVERY TO KCC AND PRINTERS THE GEDDIA, KIDD, QUICK, WEBBER, WACHTER, SHEEHAN, BUTLER AND WILLIAMS DECLARATIONS; ADDITIONAL REVISIONS TO 1113/1114 MOTION AND PROPOSED ORDER (16.3). |
| | | 82.50 | |
| **Total Counsel** | | **82.50** | |
| FERN BM | 03/26/06 | 0.40 | REVIEW RIDERS TO 1113/1114 MOTION (0.4). |
| FERN BM | 03/27/06 | 2.60 | RESEARCH RE: DELPHI MARKET VALUE (1.2); REVISED 1113/1114 RIDER RE: FAIR AND EQUITABLE (1.4). |
| FERN BM | 03/28/06 | 2.80 | REVIEW 8-K RE: ATTRITION PROGRAM (0.3); RESEARCH RE: PRIORITY OF LEGACY CLAIMS (2.5). |
| FERN BM | 03/29/06 | 0.90 | REVIEW SHEEHAN DECLARATION (0.6); REVISE PORTIONS OF SHEEHAN DECLARATION TO REFLECT RECENT DEVELOPMENTS (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 03/31/06 | 4.10 | FORMULATE STRATEGY RE: HEARING ON ATTRITION PLAN MOTION (0.9); REVIEW PRESS RELEASE RE: DELPHI'S LABOR TRANSFORMATION (0.3); REVIEW PLEADINGS RE: ATTRITION PLAN MOTION (0.7); REVIEW BOARD PRESENTATIONS, UCC PRESENTATIONS AND OTHER INTERNAL DOCUMENTS RE: ATTRITION PLAN (2.2). |
| | | **10.80** | |
| HERRIOTT AV | 03/07/06 | 1.20 | BEGIN DRAFTING BOARD PRESENTATION RE: 1113 (1.2). |
| HERRIOTT AV | 03/08/06 | 3.20 | CONTINUE DRAFTING BOARD PRESENTATION RE: 1113 ACTIONS (2.9); CONDUCT PARTICULAR RESEARCH RE: 1113 (0.3). |
| HERRIOTT AV | 03/09/06 | 0.90 | REVISE BOARD PRESENTATION IN RESPONSE TO COMMENTS (0.9). |
| HERRIOTT AV | 03/10/06 | 4.60 | REVIEW AND REVISE BOARD PRESENTATION RE: 1113 MATTERS (2.6); RESEARCH FOR LANGUAGE IN 1113 DOCUMENTS RELATING TO CLAIMS (2.0). |
| HERRIOTT AV | 03/22/06 | 0.30 | ADDRESS ISSUE RE: ATTRITION PLAN (0.3). |
| HERRIOTT AV | 03/27/06 | 0.20 | BEGIN DRAFTING PROFFER FOR ATTRITION PROGRAM (0.2). |
| HERRIOTT AV | 03/28/06 | 0.10 | RESPOND TO INQUIRY RE: ATTRITION MOTION (0.1). |
| HERRIOTT AV | 03/29/06 | 1.40 | CONDUCT FACT CHECKING FOR ITEMS IN 1113 MEMO (0.4); BEGIN DRAFTING DECLARATIONS RE: HOURLY ATTRITION PROGRAMS (1.0). |
| HERRIOTT AV | 03/30/06 | 10.10 | PREPARE FOR APPALOOSA MEET AND CONFER RE: ATTRITION PROGRAMS MOTION (0.9); ATTEND "MEET AND CONFER" RE: APPALOOSA'S PRELIMINARY OBJECTION TO MOTION WITH T. LAURIA, G. KURTZ, H. BAER, B. ROSENBERG, N. BERGER (3.5); DEVELOP STRATEGY RE: SAME (0.5); DRAFT LETTER MEMORIALIZING MEET AND CONFER AND AGREEMENTS REACHED (3.1); CONTINUE DEVELOPING STRATEGY FOR AND DRAFTING DECLARATIONS PER AGREEMENT FROM MEET AND CONFER (1.4); BEGIN DOCUMENT REQUEST PRODUCTION (0.7). |
| HERRIOTT AV | 03/31/06 | 4.90 | DRAFT DEPOSITION NOTICE (0.4); CONTINUE DRAFTING BUTLER DECLARATION (0.3); BEGIN DRAFTING MEMO FOR AND GATHERING DOCUMENTS RELATED TO APPALOOSA DISCOVERY REQUEST (4.2). |
| | | **26.90** | |
| KOHUT RD | 03/01/06 | 4.30 | SECTION 1113 MOTION LEGAL RESEARCH (2.3) AND SUMMARY DRAFTING (2.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| KOHUT RD | 03/02/06 | 3.50 | SECTION 1113 MOTION LEGAL RESEARCH (1.9) AND SUMMARY DRAFTING (1.6). |
| | | **7.80** | |
| MEISLER RE | 03/07/06 | 0.20 | TELECONFERENCE WITH A. HILL RE: SECTION 1113 (0.2). |
| MEISLER RE | 03/10/06 | 0.20 | ATTENTION TO ATTRITION PLAN (0.2). |
| MEISLER RE | 03/13/06 | 0.60 | TELECONFERENCE WITH DELPHI AND INTERNAL SKADDEN TEAM RE: SPECIAL ATTRITION PLAN (0.6). |
| MEISLER RE | 03/14/06 | 0.30 | CONTINUE ATTENTION TO ATTRITION PLAN (0.3). |
| MEISLER RE | 03/15/06 | 3.10 | BEGIN REVIEWING AND REVISING SPECIAL ATTRITION PLAN MOTION (2.9); CONFERENCE WITH B. SHAW RE: SAME (0.2). |
| MEISLER RE | 03/16/06 | 4.50 | CONTINUE TO REVIEW AND REVISE ATTRITION PLAN PLEADINGS (4.5). |
| MEISLER RE | 03/17/06 | 11.60 | REVIEW AND ANALYZE UPDATED DRAFTS OF THE FRAMEWORK AGREEMENT RE: SAME (0.8); CONTINUE TO REVIEW AND REVISE MOTION AND ORDER RE: SAME (10.4); TELECONFERENCES WITH KCC RE: SERVICE OF SAME (0.2, 0.1, 0.1). |
| MEISLER RE | 03/18/06 | 1.40 | TELECONFERENCE WITH B. SAX RE: UPDATE ON ATTRITION PLAN (0.1); REVIEW AND ANALYZE UPDATED DRAFT OF FRAMEWORK AGREEMENT (1.3). |
| MEISLER RE | 03/20/06 | 8.70 | CONTINUE TO REVIEW AND REVISE MOTION AND ORDER RE: SAME (8.7). |
| MEISLER RE | 03/21/06 | 13.90 | TELECONFERENCES WITH B. SAX RE: ATTRITION PLAN (0.8) AND MOTION AND ORDER (0.7); FOLLOW UP ON COMMENTS RE: SAME (0.2); CONTINUE TO REVISE MOTION AND ORDER RE: SAME (11.1); CONFERENCE B. SAX AND F. KUPLICKI RE: SAME (0.4); TELECONFERENCES WITH B. SAX, F. KUPLICKI, GM AND UAW RE: ORDER (0.5, 0.2). |
| MEISLER RE | 03/22/06 | 9.20 | REVIEW FINAL FRAMEWORK AGREEMENT RE: ATTRITION PLAN (0.7); DRAFT VARIOUS CORRESPONDENCE TO B. ROSENBERG RE: SAME AND PRESS RELEASE (0.3); CONTINUE TO REVIEW AND REVISE AND FINALIZE MOTION AND ORDER RE: ATTRITION PLAN (7.8); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.4). |
| MEISLER RE | 03/23/06 | 0.30 | REVIEW OF SERVICE OF PROCESS RE: ATTRITION PLAN MOTION AND ORDER (0.3). |
| MEISLER RE | 03/24/06 | 0.50 | REVIEW ATTRITION PLAN MATTERS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 03/28/06 | 1.40 | REVIEW AND ANALYZE CORRESPONDENCE FROM APPALOOSA RE: ATTRITION PLAN (0.6); BEGAN REVIEW OF COMMUNICATION MATERIALS (0.8). |
| MEISLER RE | 03/29/06 | 0.20 | CONTINUE TO ASSIST WITH APPALOOSA DOCUMENT REQUEST RE: ATTRITION PLAN (0.2). |
| MEISLER RE | 03/30/06 | 0.30 | ASSIST WITH INQUIRIES RE: 1113 MOTION (0.3). |
| MEISLER RE | 03/31/06 | 2.40 | CONTINUE TO ASSIST WITH INQUIRIES RE: 1113 MOTION (0.3); TELECONFERENCE WITH COUNSEL TO UAW RE: 1113 FILINGS (0.1); ATTENTION TO APPALOOSA DISCOVERY REQUEST RE: ATTRITION PLAN (1.7); TELECONFERENCE WITH J. SHEEHAN RE: DOCUMENT REQUEST RE: SAME (0.1); ANALYSIS OF POTENTIAL OBJECTIONS TO SAME (0.2). |
| | | 58.80 | |
| REESE RG | 03/12/06 | 0.70 | REVIEW DOCUMENTS RELATED TO HUMAN CAPITAL ISSUES (0.7). |
| REESE RG | 03/13/06 | 1.80 | BEGIN REVIEWING DOCUMENTS AND DRAFTING PLEADINGS RE: HUMAN CAPITAL ISSUE (1.8). |
| REESE RG | 03/14/06 | 7.20 | CONTINUE DRAFTING PLEADINGS RE: HUMAN CAPITAL ISSUES (7.2). |
| REESE RG | 03/15/06 | 6.70 | CONTINUE DRAFTING/REVISING PLEADINGS RE: HUMAN CAPITAL ISSUES (6.1); TELECONFERENCE RE: SAME (0.6). |
| REESE RG | 03/16/06 | 11.10 | CONTINUE DRAFTING/REVISING PLEADINGS RE: HUMAN CAPITAL ISSUES (10.6); RESPOND TO COMMUNICATIONS ISSUES RE: SAME (0.5). |
| REESE RG | 03/17/06 | 11.40 | CONTINUE REVISION OF PLEADINGS AND REVIEW AND RESPONSE TO ISSUES RE: HUMAN CAPITAL ISSUE (11.4). |
| REESE RG | 03/18/06 | 2.70 | RESPOND TO ISSUES RE: PLEADINGS RE: HUMAN CAPITAL ISSUES (2.7). |
| REESE RG | 03/20/06 | 9.10 | CONTINUE REVISION OF PLEADINGS AND REVIEW AND RESPONSE TO ISSUES RE: HUMAN CAPITAL ISSUE (9.1). |
| REESE RG | 03/21/06 | 10.70 | CONTINUE REVISION OF PLEADINGS AND REVIEW AND RESPONSE TO ISSUES RE: HUMAN CAPITAL ISSUE (7.8); TELECONFERENCES RE: SAME (2.9). |
| REESE RG | 03/22/06 | 6.40 | FINALIZE PLEADINGS AND REVIEW AND RESPONSE TO ISSUES RE: HUMAN CAPITAL ISSUE (4.7); VARIOUS COMMUNICATIONS RE: SAME (0.8); COORDINATION RE: FILING AND SERVICE ISSUES (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 03/23/06 | 0.40 | RESPOND TO DISCLOSURE ISSUES RE: MOTION RE: ATTRITION PLANS (0.4). |
| REESE RG | 03/25/06 | 0.40 | REVIEW PLEADINGS FILED BY UAW RE: ATTRITION PLAN MOTION (0.4). |
| REESE RG | 03/30/06 | 1.90 | REVIEW OF PLEADINGS RE: ATTRITION PROGRAM MOTION (0.6); REVIEW OF ISSUES RE: DISCOVERY RE: SAME (1.3). |
| REESE RG | 03/31/06 | 5.30 | REVIEW DOCUMENTS RE: DISCOVERY FOR ATTRITION MOTION OBJECTION (1.9); TELECONFERENCES RE: SAME (0.6); BEGIN DRAFTING DOCUMENTS RE: RESPONSE TO OBJECTIONS RE: ATTRITION PLAN MOTION (2.8). |
| | | **75.80** | |
| STUART NL | 03/17/06 | 3.60 | REVIEW AND REVISE ATTRITION PLAN PLEADINGS AND AGREEMENT (3.6). |
| STUART NL | 03/23/06 | 1.70 | REVIEW AND COMMENT ON 1113 PAPERS (1.7). |
| STUART NL | 03/26/06 | 1.60 | REVIEW MOTION AND MEMORANDUM (1.6). |
| STUART NL | 03/27/06 | 3.90 | REVIEW AND COMMENT ON 1113 PAPERS (3.9). |
| STUART NL | 03/28/06 | 4.60 | REVIEW AND COMMENT ON 1113 PAPERS (4.6). |
| | | **15.40** | |
| TOUSSI S | 03/24/06 | 5.30 | REVIEW 1113/1114 MOTION, BRIEF AND DECLARATIONS (4.5); TEAM MEETING TO DISCUSS STATUS OF SAME (0.8). |
| TOUSSI S | 03/26/06 | 2.50 | REVIEW 1113/1114 MOTIONS AND DECLARATIONS (2.5). |
| TOUSSI S | 03/27/06 | 3.50 | CONTINUE REVIEWING 1113/1114 MOTIONS AND DECLARATIONS RE: SAME (3.5). |
| TOUSSI S | 03/28/06 | 3.20 | REVIEW MATERIALS RE: 1113/1114 IN CONNECTION WITH MOTION TO REJECT COLLECTIVE BARGAINING AGREEMENTS (2.5); FOLLOWUP ISSUES RE: SAME (0.7). |
| | | **14.50** | |
| WILSON LD | 03/01/06 | 6.80 | REVIEW UAL SURVEY IN CONNECTION WITH BUTLER REQUEST (1.0); REVIEW 1113 PRECEDENTS (3.2); COORDINATE UPDATE OF CHART ON SAME (0.3); REVIEW EXPERT REPORTS FILED IN AUTO 1113 CASES (1.0); UPDATE 1113 SURVEY (0.4); REVIEW NEWS CLIPS FOR POTENTIAL 1113 ISSUES (0.4); MAKE ARRANGEMENTS FOR 1113 LABOR COUNSEL PRO HAC (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WILSON LD | 03/02/06 | 7.00 | PREPARE FOR MEETING (2.1); PARTICIPATE ON MEETING TO DISCUSS 1113 PAPERS WITH OMM (3.1); CONFER ON POST-MEETING ISSUES (0.4); CONTACT CLIENT ON ACCOUNTING ISSUE (0.3); REVIEW REVISED CHART AND PRECEDENTS PULLED (1.1). |
| WILSON LD | 03/03/06 | 2.80 | REVIEW MATERIALS RELATED TO AIRLINE 1113 FILINGS PER BUTLER REQUEST (2.8). |
| WILSON LD | 03/06/06 | 1.30 | RESEARCH STATUS OF TOWER SETTLEMENT AND 1113 ISSUES (1.0); REVIEW FILINGS IN SAME (0.3). |
| WILSON LD | 03/07/06 | 1.20 | CONFER ON REVISION OF DRAFT 1113 PAPERS (0.4); REVIEW FILES AND PRECEDENTS FOR SUMMARY ON 1113 FOR BOARD CALL (0.8). |
| WILSON LD | 03/08/06 | 6.60 | REVIEW MATERIALS FOR 1113 PRESENTATION (1.4); REVIEW AND COMMENT ON 1113 SLIDES (0.3); PULL ASSORTED 1113 ORDERS AND REVIEW SAME (2.8); CREATE CHART SUMMARIZING SAME (1.9). |
| WILSON LD | 03/09/06 | 4.10 | RESEARCH ADDITIONAL ORDERS AND FILINGS (2.8); REVISE CHART (0.8); REVIEW NEWS CLIPS FOR 1113 AND LABOR ISSUES (0.5). |
| WILSON LD | 03/10/06 | 5.20 | REVIEW MATERIALS IN PREPARATION FOR STRATEGY CALL (0.9); PARTICIPATE ON WEEKLY STRATEGY CALL (1.2); RESEARCH POTENTIAL CLAIMS PRIORITY ISSUE (1.3); CIRCULATE UPDATED SURVEY MEMO (0.2); REVIEW AND CIRCULATE EMPLOYEE MATTER AGREEMENTS (0.6); REVIEW PRECEDENT REQUESTED BY MEISLER (0.4) CIRCULATE REVISED BRIEF AND COORDINATE CALL FOR SAME (0.2); GENERAL REVIEW OF REVISED BRIEF (0.4). |
| WILSON LD | 03/12/06 | 5.30 | REVIEW REVISED BRIEF (2.8); PARTICIPATE ON CONFERENCE CALL TO DISCUSS MOTION AND STRATEGY (1.5); REVIEW CLIPS SERVICE FOR POTENTIAL LABOR ISSUES (0.5); REVIEW AND CIRCULATE GM EMPLOYEE AGREEMENTS (0.5). |
| WILSON LD | 03/13/06 | 2.40 | REVIEW AND COMMENT ON EMPLOYEE MATTERS SUMMARY (1.4); REVIEW ATTRITION RELATED DOCUMENTS (0.5); REVIEW UPDATES TO CASE BINDER (0.5). |
| WILSON LD | 03/20/06 | 3.90 | REVIEW AND COMMENT ON DRAFT 1113 PAPERS (1.9); COORDINATE ON PRO HAC ISSUES WITH OMM AND SERVICE OF SAME (0.6); REVIEW AND CIRCULATE 1113 BRIEF (1.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WILSON LD | 03/21/06 | 3.70 | REVIEW DRAFT MOTION ON ATTRITION PLAN (0.8); REVIEW DRAFT BRIEF AND DECLARATIONS IN PREPARATION FOR VIDEO CONFERENCE (2.9). |
| WILSON LD | 03/23/06 | 2.40 | REVIEW LATEST DRAFT OF 1113 PAPERS (1.6); PREPARE FOR CONFERENCE TO DISCUSS REVISIONS TO 1113 PAPERS (0.8). |
| WILSON LD | 03/24/06 | 3.90 | PARTICIPATE ON WEEKLY STRATEGY CALL (1.4); REVIEW AND CONSOLIDATE COMMENTS ON 1113 DRAFT PAPERS (1.8); CONFER ON COMMENTS AND TIMING OF REVISED PAPERS (0.2); PARTICIPATE ON CALL TO DISCUSS REVISED DRAFTING PLAN ON 1113 PAPERS (0.5). |
| WILSON LD | 03/26/06 | 1.00 | TELECONFERENCE TO DISCUSS STRATEGY FOR 1113 FILING AND RELATED ISSUES (1.0). |
| WILSON LD | 03/27/06 | 4.80 | PARTICIPATE ON LABOR STRATEGY CALL WITH CLIENT (1.3); CONFER T. MATZ AND J. FURFARO ON 1113 ISSUES (0.3); REVIEW ACTUARY MATERIALS (1.0); REVIEW LATEST DRAFT DECLARATION MATERIALS (1.4); GATHER AND REVIEW MATERIALS FOR CIRCULATION (0.8). |
| WILSON LD | 03/28/06 | 9.30 | COORDINATE PREPARATION OF 1113 PAPERS WITH OMM (1.4); REVIEW DRAFT DECLARATIONS (1.9); COORDINATE PREPARATION OF EXHIBITS (0.8); REVIEW EXPERT DECLARATIONS (0.5); REVIEW DECLARATIONS AND PREPARE MASTER MARK-UP (4.7). |
| WILSON LD | 03/29/06 | 11.70 | PARTICIPATE IN PREPARATION OF 1113 FILINGS AND ITEMS RELATED THERETO (11.7). |
| WILSON LD | 03/30/06 | 14.40 | PREPARE 1113 MATERIALS FOR FILING (14.4). |
| WILSON LD | 03/31/06 | 10.80 | PREPARE 1113 PAPERS FOR FILING (10.0); SUPERVISE FILING OF SAME (0.8). |
| | | **108.60** | |
| ZALTZMAN H | 03/17/06 | 5.40 | WORK ON HUMAN CAPITAL ATTRITION PROGRAMS PLEADINGS FOR FILING (5.2); DRAFT NOTICE TO ATTRITION MOTION (0.2). |
| | | **5.40** | |
| **Total Associate** | | **324.00** | |
| DONNELLY NP | 03/02/06 | 2.00 | ASSEMBLE FOR ATTORNEY REVIEW THE SUMMARY CHART OF DECLARATIONS IN SECTION 1113/1114 PROCEEDINGS (2.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DONNELLY NP | 03/27/06 | 5.20 | PREPARE DISTRIBUTION OF DRAFT PLEADINGS (5.2). |
| DONNELLY NP | 03/28/06 | 5.80 | PREPARE EXHIBITS (5.8). |
| DONNELLY NP | 03/29/06 | 6.50 | PREPARE EXHIBITS (6.5). |
| DONNELLY NP | 03/30/06 | 4.90 | PREPARE EXHIBITS (4.9). |
| DONNELLY NP | 03/31/06 | 12.50 | PREPARE EXHIBITS (12.5). |
| | | **36.90** | |
| NOWICKI JA | 03/22/06 | 1.10 | ATTENTION TO 03/22/2006 DOCUMENT DISTRIBUTION (1.1). |
| | | **1.10** | |
| SALAZAR AG | 03/01/06 | 0.40 | UPDATE TEAM ON STATUS OF 1113 PRECEDENT (0.4). |
| SALAZAR AG | 03/24/06 | 1.60 | REVIEW AFFIDAVIT OF SERVICE FOR ATTRITION MOTION (0.7); DRAFT AFFIDAVIT OF SERVICE FOR ATTRITION MOTION AND DISTRIBUTE FOR COMMENTS (0.9). |
| SALAZAR AG | 03/30/06 | 13.80 | DRAFT NOTICE FOR 1113 (1.4); COORDINATE TERMS OF SERVICE WITH KCC (4.5); PARTICIPATE IN STRATEGY MEETING FOR FILING (1.5); COMPILE DOCUMENT SETS FOR REVIEW BEFORE PRODUCTION (4.0); ORGANIZE PLEADINGS FOR FILING (2.4). |
| SALAZAR AG | 03/31/06 | 1.00 | RESPOND TO REQUEST FOR CD-ROM OF PLEADINGS (1.0). |
| | | **16.80** | |
| YOELI ME | 03/01/06 | 3.70 | ASSEMBLE FOR ATTORNEY REVIEW THE RESEARCH RE: 1113 FILINGS (0.4); ASSEMBLE FOR ATTORNEY REVIEW THE SUMMARY CHART OF RESEARCH RE: CONTENT OF SECTION 1113 SUPPORTING DECLARATIONS (3.3). |
| YOELI ME | 03/02/06 | 2.80 | ASSEMBLE FOR ATTORNEY REVIEW THE SUMMARY CHART OF RESEARCH RE: DECLARATIONS FILED IN SECTION 1113/1114 PROCEEDINGS (2.8). |
| YOELI ME | 03/06/06 | 0.30 | RESEARCH RE: BANKRUPTCY NEGOTIATIONS PRECEDENT (0.3). |
| YOELI ME | 03/09/06 | 1.90 | ASSEMBLE FOR ATTORNEY REVIEW THE CHART AND RESEARCH RE: 1113 ORDER LANGUAGE (1.9). |
| YOELI ME | 03/13/06 | 1.40 | ASSEMBLE FOR ATTORNEY REVIEW THE SECTION 1113/1114 RESEARCH (1.4). |
| YOELI ME | 03/17/06 | 1.70 | PREPARE DISTRIBUTION OF DRAFT PLEADINGS (1.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| YOELI ME | 03/27/06 | 7.30 | PREPARE DISTRIBUTION OF DRAFT PLEADINGS (7.3). |
| YOELI ME | 03/28/06 | 12.60 | PREPARE FILING: PREPARE AND UPDATE MOTION, MEMORANDUM OF LAW AND EXHIBITS, ASSEMBLE AND INDEX DOCUMENTS REQUESTED BY ATTORNEYS, OPERATE CASE ROOM (12.6). |
| YOELI ME | 03/29/06 | 17.90 | PREPARE FILING: ASSEMBLE AND PROOF EXHIBITS, MODIFY DECLARATIONS, MOTION AND MEMORANDUM OF LAW, PREPARE SUPPORTING TABLES AND DOCUMENTS, CONDUCT CASE ROOM OPERATIONS (17.9). |
| YOELI ME | 03/30/06 | 13.40 | PREPARE FILING: ASSEMBLE AND PROOF EXHIBITS, MODIFY DECLARATIONS, MOTION AND MEMORANDUM OF LAW, PREPARE SUPPORTING TABLES AND DOCUMENTS, CONDUCT CASE ROOM OPERATIONS (13.4). |
| YOELI ME | 03/31/06 | 12.60 | PREPARE FILING: ASSEMBLE AND PROOFREAD DECLARATIONS, EXHIBITS, MOTION AND MEMORANDUM OF LAW, INCLUDING SUPPORTING TABLES AND DOCUMENTS, CONDUCT CASE ROOM OPERATIONS, SORT AND REFILE DOCUMENTS INTO O'MELVENY AND SKADDEN INVIOLATE SETS AT CONCLUSION OF FILING (12.6). |
| | | **75.60** | |
| ZSOLDOS AF | 03/01/06 | 0.80 | SECTION 1113 PRECEDENT RESEARCH (0.8). |
| ZSOLDOS AF | 03/02/06 | 1.80 | SECTION 1113 PRECEDENT RESEARCH (1.8). |
| ZSOLDOS AF | 03/08/06 | 1.60 | CHECK PROVISIONS OF SECTION 1113 ORDERS IN VARIOUS CASES (1.6). |
| ZSOLDOS AF | 03/09/06 | 1.00 | RESEARCH ON 1113 PLEADINGS IN VARIOUS CASES (1.0). |
| ZSOLDOS AF | 03/13/06 | 1.40 | UPDATE LABOR BINDERS WITH MISSING ORDERS AND OTHER PLEADINGS (1.4). |
| ZSOLDOS AF | 03/28/06 | 5.00 | MEETING WITH OMM PROFESSIONALS AND ORGANIZE DOCUMENTS   (0.8); PREPARE FOR 1113 AND 1114 FILINGS (0.9); ASSIST WITH DOCUMENT PRODUCTION AND DISTRIBUTION (0.3); CHECK PLEADINGS AGAINST ORIGINAL COLLECTIVE BARGAINING AGREEMENTS FOR CONSISTENCY (3.3). |
| ZSOLDOS AF | 03/29/06 | 13.80 | PREPARE FOR FILING OF 1113 AND 1114 DOCUMENTS (1.4); RUN CHANGES IN DOCUMENTS (5.7); CONTINUE TO CHECK PLEADINGS AGAINST COLLECTIVE BARGAINING AGREEMENTS FOR CONSISTENCY (6.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 03/30/06 | 14.70 | PREPARE FOR FILING OF 1113 AND 1114 DOCUMENTS (6.3), FINALIZE DECLARATIONS (2.2); MAINTAIN RECORDS OF DOCUMENTS DONE, DOCUMENTS NEEDED TO BE COMPLETED (3.8); ORGANIZE SECTIONS 1113/1114 FILES (2.4). |
| ZSOLDOS AF | 03/31/06 | 11.80 | PREPARE FOR FILING INCLUDING MAKING CHANGES IN DOCUMENTS (2.5); COORDINATE SERVICE (9.3). |
| | | 51.90 | |
| **Total Legal Assistant** | | 182.30 | |
| **TOTAL TIME** | | **821.80** | |

112

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Delphi Corporation (DIP) | | | Bill Date: 04/30/06 |
|---|---|---|---|
| Employee Matters (Labor Unions) | | | Bill Number: 1108601 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 03/06/06 | Furfaro JP | 1,113.48 |
| Air/Rail Travel - vendor feed | 03/20/06 | Meisler RE | 163.78 |
| Air/Rail Travel - vendor feed | 03/21/06 | Meisler RE | 120.29 |
| Air/Rail Travel - vendor feed | 03/27/06 | Meisler RE | 118.79 |
| Air/Rail Travel - vendor feed | 03/28/06 | Meisler RE | 1,117.66 |
| **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | | | **$2,634.00** |
| In-house Reproduction | 03/03/06 | Copy Center, D | 151.01 |
| In-house Reproduction | 03/07/06 | Copy Center, D | 673.75 |
| In-house Reproduction | 03/10/06 | Copy Center, D | 17.20 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 0.60 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 168.11 |
| In-house Reproduction | 03/17/06 | Copy Center, D | 0.80 |
| In-house Reproduction | 03/21/06 | Copy Center, D | 148.11 |
| In-house Reproduction | 03/28/06 | Copy Center, D | 350.63 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 1,159.79 |
| **TOTAL IN-HOUSE REPRODUCTION** | | | **$2,670.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 9.30 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 10.42 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.26 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.02 |
| **TOTAL TELEPHONE EXPENSE** | | | **$20.00** |
| Lexis/Nexis | 03/06/06 | Yoeli ME | 368.83 |
| Lexis/Nexis | 03/28/06 | Fern BM | 167.17 |
| **TOTAL LEXIS/NEXIS** | | | **$536.00** |
| Westlaw | 03/09/06 | Wilson LD | 308.94 |
| Westlaw | 03/10/06 | Wilson LD | 313.94 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 03/28/06 | Fern BM | 32.12 |
| | | **TOTAL WESTLAW** | **$655.00** |
| Reproduction - color | 03/05/06 | Copy Center, D | 36.00 |
| Reproduction - color | 03/07/06 | Copy Center, D | 36.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$72.00** |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 23.07 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 30.81 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 11.96 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 16.00 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 3.96 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 8.86 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 15.09 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 6.26 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 37.10 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 2.38 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 3.89 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 6.93 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 9.93 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 13.76 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$190.00** |
| Out-of-Town Travel | 03/06/06 | Furfaro JP | 65.66 |
| Out-of-Town Travel | 03/06/06 | Furfaro JP | 20.50 |
| Out-of-Town Travel | 03/06/06 | Furfaro JP | 5.83 |
| Out-of-Town Travel | 03/16/06 | Meisler RE | 224.86 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 03/16/06 | Meisler RE | 177.07 |
| Out-of-Town Travel | 03/16/06 | Meisler RE | 30.00 |
| Out-of-Town Travel | 03/16/06 | Meisler RE | 10.22 |
| Out-of-Town Travel | 03/20/06 | Meisler RE | 85.00 |
| Out-of-Town Travel | 03/21/06 | Meisler RE | 6.69 |
| Out-of-Town Travel | 03/21/06 | Meisler RE | 76.99 |
| Out-of-Town Travel | 03/21/06 | Meisler RE | 359.41 |
| Out-of-Town Travel | 03/30/06 | Herriott AV | 365.16 |
| Out-of-Town Travel | 03/30/06 | Herriott AV | 451.34 |
| Out-of-Town Travel | 03/31/06 | Herriott AV | 35.00 |
| Out-of-Town Travel | 03/31/06 | Springer DE | 988.27 |
| Out-of-Town Travel | 03/31/06 | Springer DE | 80.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,982.00** |
| Messengers/ Courier | 03/17/06 | Dist Serv/Mail/Page, D | 24.80 |
| Messengers/ Courier | 03/17/06 | Dist Serv/Mail/Page, D | 24.82 |
| Messengers/ Courier | 03/17/06 | Dist Serv/Mail/Page, D | 24.82 |
| Messengers/ Courier | 03/27/06 | Dist Serv/Mail/Page, D | 23.75 |
| Messengers/ Courier | 03/27/06 | Dist Serv/Mail/Page, D | 10.52 |
| Messengers/ Courier | 03/27/06 | Dist Serv/Mail/Page, D | 10.52 |
| Messengers/ Courier | 03/29/06 | Dist Serv/Mail/Page, D | 71.63 |
| Messengers/ Courier | 03/31/06 | Dist Serv/Mail/Page, D | 21.56 |
| Messengers/ Courier | 03/31/06 | Dist Serv/Mail/Page, D | 30.58 |
| | | **TOTAL MESSENGERS/ COURIER** | **$243.00** |
| Out-of-Town Meals | 03/16/06 | Meisler RE | 26.96 |
| Out-of-Town Meals | 03/16/06 | Meisler RE | 14.97 |
| Out-of-Town Meals | 03/16/06 | Meisler RE | 3.50 |
| Out-of-Town Meals | 03/16/06 | Meisler RE | 8.85 |
| Out-of-Town Meals | 03/16/06 | Meisler RE | 5.60 |
| Out-of-Town Meals | 03/20/06 | Meisler RE | 45.01 |
| Out-of-Town Meals | 03/20/06 | Meisler RE | 4.28 |
| Out-of-Town Meals | 03/20/06 | Meisler RE | 5.57 |
| Out-of-Town Meals | 03/21/06 | Meisler RE | 45.01 |
| Out-of-Town Meals | 03/21/06 | Meisler RE | 21.27 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 03/28/06 | Stuart NL | 4.39 |
| Out-of-Town Meals | 03/30/06 | Springer DE | 45.01 |
| Out-of-Town Meals | 03/30/06 | Springer DE | 37.01 |
| Out-of-Town Meals | 03/30/06 | Springer DE | 44.99 |
| Out-of-Town Meals | 03/30/06 | Herriott AV | 1.73 |
| Out-of-Town Meals | 03/31/06 | Springer DE | 45.01 |
| Out-of-Town Meals | 03/31/06 | Herriott AV | 19.79 |
| Out-of-Town Meals | 03/31/06 | Herriott AV | 19.49 |
| Out-of-Town Meals | 03/31/06 | Herriott AV | 14.56 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$413.00** |
| Outside Research/Internet Services | 03/31/06 | Global Securities | 15.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$15.00** |
| Contracted Catering-NY | 03/02/06 | Furfaro JP | 299.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$299.00** |
| CLR/Disclosure | 03/31/06 | Global Securities | 73.92 |
| CLR/Disclosure | 03/31/06 | Office Admin, D | 25.08 |
| | | **TOTAL CLR/DISCLOSURE** | **$99.00** |
| Wireless - Mobile/Cellular/Pager | 03/09/06 | Meisler RE | 27.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$27.00** |
| | | **TOTAL MATTER** | **$10,855.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Employee Matters (Labor Unions)                            Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERKE JS | 04/25/06 | 1.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL (1.0). |
| BERKE JS | 04/26/06 | 1.50 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL (1.5). |
| BERKE JS | 04/27/06 | 8.80 | REVIEW BRIEFS, COURT ORDERS, DECLARATIONS (7.6); PREPARE FOR AND PARTICIPATE IN EVENING CONFERENCE CALL (1.2). |
| BERKE JS | 04/28/06 | 8.30 | EARLY MORNING REVIEW OF DECLARATIONS AND BRIEFS (2.8); REVIEW DISCOVERY AND TRIAL ORDER ISSUES, IN PREP FOR MEET AND CONFER (1.9); ATTEND MEET AND CONFER (2.0); CONTINUE REVIEW OF DECLARATIONS AND BRIEFS (1.6). |
| BERKE JS | 04/29/06 | 2.80 | REVIEW DECLARATIONS (1.8); CONFERENCE CALL (1.0). |
| BERKE JS | 04/30/06 | 3.40 | MORNING REVIEW OF DECLARATION AND BRIEFS (2.6); CONFERENCE CALLS (0.8). |
| | | **25.80** | |
| BUTLER, JR. J | 04/01/06 | 1.40 | REVIEW EMAILS FROM R. ROSENBERG AND R. EISENBERG RE: SECTION 1113/1114 MOTION AND FOLLOW-UP ON SAME (0.4); CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SPECIAL ATTRITION PROGRAM INCLUDING APPALOOSA DISCOVERY MATTERS (0.4); EMAILS FROM/TO M. SEIDER AND R. ROSENBERG RE: CREDITORS' COMMITTEE COMMENTS ON PROPOSED FORM OF FINAL ORDER (0.3); EMAILS FROM/TO J. SHEEHAN RE: IMPACT OF SPECIAL ATTRITION PROGRAM ON PBGC (0.3). |
| BUTLER, JR. J | 04/02/06 | 3.10 | CONTINUE TO OUTLINE DISCOVERY PROCESS RE: SECTION 1113/1114 LITIGATION (0.6); REVIEW MARCH 30 LETTER FROM B. SIMON (0.3) AND EMAIL TO B. SIMON RE: SAME (0.2); REVIEW EMAILS FROM B. ROSENBERG RE: VARIOUS QUESTIONS AND LOOK INTO SAME (0.3); PREPARE FOR APRIL 3RD LABOR STRATEGY MEETING AT COMPANY IN TROY WITH K. BUTLER, B. SAX ET. AL (0.4); CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SPECIAL ATTRITION PROGRAM INCLUDING APPALOOSA DISCOVERY MATTERS (1.1); PREPARE FOR APRIL 3RD WEIL CALL RE: SPECIAL ATTRITION PROGRAM (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

BUTLER, JR. J    04/03/06    3.90    CONTINUE TO PREPARE FOR APRIL 7TH
OMNIBUS HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT RE: SPECIAL
ATTRITION PROGRAM INCLUDING APPALOOSA
DISCOVERY MATTERS (0.8); REVIEW AND
REVISE CHANGES TO PROPOSED ORDER
(0.2); REVIEW AND COMMENT ON
SUBMISSION TO CREDITORS' COMMITTEE
(0.4); PREPARE FOR (0.4) AND ATTEND
(1.4) LABOR STRATEGY MEETING WITH K.
BUTLER AND B. SAX ET. AL. AT COMPANY
IN TROY; EMAIL TO R. ROSENBERG RE:
QUESTIONS RE: SECTION 1113 AND 1114
MOTION (0.4); FOLLOW-UP ON PBGC AND
COMPASS DUE DILIGENCE MATTERS RE:
SPECIAL ATRRITION PROGRAM (0.4).

BUTLER, JR. J    04/04/06    3.40    CONTINUE TO PREPARE FOR APRIL 7TH
OMNIBUS HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT RE: SPECIAL
ATTRITION PROGRAM INCLUDING APPALOOSA
DISCOVERY MATTERS (1.1); REVIEW AND
CONSIDER UCC, WILMINGTON AND
SUPPLEMENTAL APPALOOSA OBJECTIONS TO
SPECIAL ATTRITION PROGRAM MOTION
(1.4); REVIEW AND REVISE PROPOSED
ORDER (0.4); FOLLOW-UP ON PBGC
POSITION RE: SPECIAL ATTRITION
PROGRAM (0.2); TELECONFERENCE WITH K.
ZIMAN RE: PREPETITION LENDERS'
POSITION ON SPECIAL ATTRITION PROGRAM
MOTION (0.3).

BUTLER, JR. J    04/05/06    0.90    CONTINUE TO PREPARE FOR APRIL 7TH
OMNIBUS HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT RE: SPECIAL
ATTRITION PROGRAM INCLUDING DISCOVERY
MATTERS (0.6); PREPARE FOR APRIL 6TH
MEET AND CONFER COUNSEL MEETING RE:
SECTION 1113 AND 1114 LITIGATION
(0.3).

BUTLER, JR. J    04/06/06    5.10    CONTINUE TO PREPARE FOR APRIL 7TH
OMNIBUS HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT RE: SPECIAL
ATTRITION PROGRAM INCLUDING REVIEW
AND REVISION OF OMNIBUS REPLY (0.8)
AND WITNESS PREPARATION (1.2);
PREPARE FOR (0.7) AND PARTICIPATE IN
(1.5) MEET AND CONFER COUNSEL MEETING
RE: SECTION 1113 AND 1114 LITIGATION;
EMAILS TO/FROM COUNSEL TO OBJECTORS
RE POSSIBLE CONSENSUAL LANGUAGE AND
OBJECTORS' REJECTION OF SAME (0.6);
REVIEW AND REVALUATE DIP LENDERS'
REQUEST FOR MODIFICATION OF PROPOSED
ORDER (0.3).

BUTLER, JR. J    04/07/06    5.60    PREPARE FOR (1.9) AND PARTICIPATE IN
(3.7) OMNIBUS HEARING BEFORE JUDGE
DRAIN IN NEW YORK BANKRUPTCY COURT
RE: SPECIAL ATTRITION PROGRAM.

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 04/09/06 | 0.70 | BEGIN TO REVIEW APRIL 6 MEET AND CONFER DRAFT REPORT (0.3); PREPARE FOR APRIL 10TH LABOR STRATEGY MEETING AT COMPANY IN TROY WITH K. BUTLER, B. SAX ET. AL. (0.4). |
| BUTLER, JR. J | 04/10/06 | 1.60 | CONTINUE TO REVIEW APRIL 6 MEET AND CONFER DRAFT REPORT (0.2); PREPARE FOR (0.2) AND ATTEND (0.4); STRATEGY MEETING AT COMPANY IN TROY WITH K. BUTLER, B. SAX ET AL; PREPARE FOR (0.2) AND PARTICIPATE IN (0.6); MEETING AND LABOR WORKING GROUP TELECONFERENCE AT COMPANY IN TROY RE: 1113/1114 TRIAL PREPARATION AND CALENDAR. |
| BUTLER, JR. J | 04/17/06 | 2.40 | REVIEW AND EVALUATE APPALOOSA REQEUSTS FOR EXPEDITED DISCOVERY RE SECTION 1113/1114 MOTION (0.9); EMAILS TO D. SHERBIN AND WORKING GROUP RE SAME (0.2); REVIEW INFORMATION SHARING MATERIALS FROM B. SIMON (UAW COUNSEL) AND RELATED EMAIL FROM T. JERMAN (0.7); REVIEW EMAILS FROM E. WILSON AND RELATED PBGC STIPULATION (0.3); REVIEW AND EVLAUATE UCC REQUEST FOR LOSS CONTRACTS (0.3). |
| BUTLER, JR. J | 04/18/06 | 2.10 | CONTINUE TO WORK ON PREPARATION OF SECTION 1113/1114 HEARING (1.2); PREPARE FOR APRIL 19TH "LABOR SUMMIT" MEETING (0.6); REVIEW POTENTIAL DISCOVERY REQUESTS TO BE SERVED ON UNIONS (0.3). |
| BUTLER, JR. J | 04/19/06 | 4.80 | PREPARE FOR (0.7) AND PARTICIPATE IN (3.6) "LABOR SUMMIT" MEETING RE: SECTION 1113/1114; REVIEW DRAFT RESPONSE TO UAW INFORMATION SHARING LETTER (0.3); REVIEW APPALOOSA DEPOSITION NOTICE (0.2). |
| BUTLER, JR. J | 04/20/06 | 1.40 | REVIEW APPALOOSA DISCOVERY AND BEGIN TO DRAFT RESPONSE TO APPALOOSA'S DISCOVERY REQUESTS (0.4); REVIEW STATUS OF VARIOUS DISCOVERY MATTERS (0.7); FOLLOW-UP ON DISTRIBUTION OF 3+9 FINANCIAL PERFORMANCE UPDATE TO SECTION 1113 AND 1114 PARTIES (0.3). |
| BUTLER, JR. J | 04/21/06 | 2.30 | BEGIN TO REVIEW AND ANALYZE SECTION 1113/1114 OBJECTIONS (1.1); DRAFT RESPONSE TO APPALOOSA'S DISCOVERY REQUEST (0.6); REVIEW STATUS OF VARIOUS DISCOVERY MATTERS (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 04/22/06 | 4.10 | CONTINUE TO REVIEW AND ANALYZE SECTION 1113/1114 OBJECTIONS (1.3); REVIEW OMM SUMMARY RE: SAME (0.4); PREPARE FOR (0.4) AND PARTICIPATE IN (1.6) CLIENT WORKING GROUP TELECONFERENCE WITH B. SAX AND OMM, SKADDEN, ROTHSCHILD, FTI AND GROOME PROFESSIONALS; BEGIN TO REVIEW DEMONSTRATIVE EXHIBIT DRAFTS (0.4). |
| BUTLER, JR. J | 04/23/06 | 2.40 | CONTINUE TO REVIEW AND ANALYZE SECTION 1113/1114 OBJECTIONS (1.1); CONTINUE TO REVIEW AND REVISE APRIL 6 MEET AND CONFER DRAFT REPORT (0.4); PREPARE FOR APRIL 24TH LABOR STRATEGY MEETING AT COMPANY IN TROY WITH K. BUTLER, B. SAX ET. AL. (0.4); EMAILS TO/FROM T. LAURIA RE: APPALOOSA DISCOVERY (0.2); CONTINUE TO REVIEW PROPOSED DEMONSTRATIVE EXHIBITS (0.3). |
| BUTLER, JR. J | 04/24/06 | 2.80 | CONTINUE TO REVIEW AND ANALYZE SECTION 1113/1114 OBJECTION (1.3); PREPARE FOR (0.4) AND PARTICIPATE IN (1.1) EVENING LABOR STRATEGY UPDATE TELECONFERENCE WITH WORKING GROUP. |
| BUTLER, JR. J | 04/25/06 | 6.60 | CONTINUE TO REVIEW AND ANALYZE SECTION 1113/1114 OBJECTIONS (0.4); BEGIN TO REVIEW DRAFT OUTLINE OF RESPONSE (0.4); PREPARE FOR (0.3); AND PARTICIPATE IN (0.8); TELECONFERENCE WITH T. JERMAN, D. RESNICK ET. AL. RE: EXPERT REPORT; PREPARE FOR (0.2) AND PARTICIPATE IN (0.4); MEET AND CONFER TELECONFERENCE WITH WHITE & CASE RE: APPALOOSA DISCOVERY; TELECONFERENCE WITH R. ROSENBERG AND CONSIDER UCC PARTICIPATION IN SECTION 1113 (0.3); CONTINUE TO REVIEW AND REVISE APRIL 6 MEET AND CONFER DRAFT REPORT (0.2); PREPARE (0.3); AND PARTICIPATE IN (1.4) EVENING LABOR STRATEGY UPDATE TELECONFERENCE WITH WORKING GROUP; REVIEW APPALOOSA DISCOVERY SUBMISSION TO BANKRUPTCY COURT (0.3); CONTINUE TO REVIEW PROPOSED EXHIBITS (0.4); REVIEW AND REVISE D. RESNICK EXPERT REPORT DECLARATION (0.6) REVIEW AND REVISE DRAFT ORDER APPROVING SPECIAL ATTRITION PROGRAM (0.4); REVIEW WILMINGTON TRUST DISCOVERY MATTERS (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

BUTLER, JR. J    04/26/06    4.70    CONTINUE TO REVIEW AND ANALYZE
SECTION 1113/1114 OBJECTIONS (0.8);
CONTINUE TO REVIEW DRAFT OUTLINE OF
RESPONSE (0.7); REVIEW INFORMATION
SHARING SUMMARIES FROM FTI (0.4);
REVIEW CURRENT DEPOSITION DISCOVERY
SCHEDULE AND PREPARATION STATUS FOR
SAME (0.7); FOLLOW-UP RE APRIL 25TH
MEET AND CONFER WITH APPALOOSA (0.3);
REVIEW AND EVALUATE COMAIR SECTION
1113 DECISION (0.4); REVIEW MEMO RE
LOGISTICS AND REQUIREMENTS FOR
SERVICE OF DEBTORS' OMNIBUS REPLY
(0.3); REVIEW AND EVALUATE PENDING
DISPUTES RE WILMINGTON TRUST'S
SECTION 1113 AND 1114 DISCOVERY
REQUEST (0.3); REVIEW AND REVISE
DRAFT CHAMBERS LETTER RE APPALOOSA
MATTERS (0.4); REVIEW AND EVALUATE
UAW PRECLUSION MOTION (0.4).

BUTLER, JR. J    04/27/06    4.30    TELECONFERENCES WITH B. SIMON RE:
MEET AND CONFER MATTERS (0.4, 0.2);
REVIEW AND FINALIZE DELPHI RESPONSE
TO WHITE & CASE SUBMISSION TO
BANKRUPTCY COURT RE: APPALOOSA
DISCOVERY MATTERS (1.4); BEGIN TO
PREPARE FOR APRIL 28TH MEET AND
CONFER CONFERENCE WITH INTERNATIONAL
UNIONS (0.6); WORK ON NUMEROUS
DISCOVERY MATTERS WITH D. SPRINGER
AND T. JERMAN (0.6); FOLLOW-UP ON
WILMINGTON TRUST DISCOVERY MATTERS
(0.3); PREPARE FOR (0.2) AND
PARTICIPATE IN WORKING GROUP
TELECONFERENCE (0.4); REVIEW REVISED
SPECIAL ATTRITION PROGRAM ORDER
(0.2).

BUTLER, JR. J    04/28/06    5.10    REVIEW AND REVISE APRIL 6TH MEET AND
CONFER REPORT (1.8); PREPARE FOR
(0.8) AND PARTICIPATE IN (1.7) MEET
AND CONFER CONFERENCE WITH THE UCC
AND INTERNATIONAL UNIONS; BEGIN TO
REVIEW REPLY BRIEF (0.6);
TELECONFERENCE WITH B. SAX (0.2).

BUTLER, JR. J    04/29/06    3.60    TELECONFERENCE WITH B. SIMON RE: MAY
1ST APPALOOSA MEET AND CONFER (0.3);
CONTINUE TO PREPARE FOR MAY 1ST
APPALOOSA MEET AND CONFER (0.4);
PREPARE FOR (0.4) AND PARTICIPATE IN
(1.3) WORKING GROUP TELECONFERENCE
WITH 1113/1114 DEPOSITION, WITNESS
PREPARATION AND TRIAL PREPARATION;
REVIEW UNION EXPERT REPORTS (0.8);
BEGIN TO REVIEW AND REVISE MEET AND
CONFER REPORT (0.4).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 04/30/06 | 5.40 | CONTINUE TO REVIEW AND ANALYZE SECTION 1113/1114 OBJECTIONS (0.6); BEGIN TO REVIEW AND REVISE APRIL 6 AND 28 JOINT MEET AND CONFER DRAFT REPORT (1.4); PREPARE FOR MAY 1ST CHAMBERS CONFERENCE RE: APPALOOSA (0.6); CONTINUE TO REVIEW PROPOSED DEMONSTRATIVE EXHIBITS (0.4); REVIEW AND REVISE SECTION 1113/1114 REPLY MEMORANDUM (1.3); PREPARE FOR (0.2) AND PARTICIPATE IN (0.9); WORKING GROUP TELECONFERENCE WITH 1113/1114 DEPOSITION, WITNESS PREPARATION AND TRIAL PREPARATION. |
| | | **77.70** | |
| COCHRAN EL | 04/22/06 | 2.10 | PARTICIPATE IN UPDATE CALL WITH CLIENT ON 1113/1114 MOTIONS (2.1). |
| | | **2.10** | |
| FURFARO JP | 04/03/06 | 3.00 | CONFERENCE WITH B. SAX, K. BUTLER, T. JERMAN, AND LABOR TEAM RE: LABOR ISSUES (1.5); REVIEW OF UAW CORRESPONDENCE (0.7); REVIEW OF IUE AND USW CORRES. (0.4); REVIEW MATERIALS FOR RESPONSE (0.3); REVIEW REQUEST FOR DOCUMENTS (0.1). |
| FURFARO JP | 04/04/06 | 3.90 | REVIEW OF DECLARATION OF J. SHEEHAN FOR ATTRITION PLAN MOTION (0.9); REVIEW OF DECLARATION OF K. BUTLER FOR ATTRITION PLAN MOTION (0.9); RESPOND TO RETURN OF DOCUMENTS FROM PRINTER (0.2); REVIEW OF RESPONSES/OPPOSITION TO ATTRITION PLAN MOTION (1.3); REVIEW OF UNION CORRESPONDENCE (0.6). |
| FURFARO JP | 04/05/06 | 1.80 | REVIEW OF UNION REQUEST FOR INFORMATION (0.1); REVIEW OF OPPOSITION TO ATTRITION MOTION (1.0); PREPARE FOR STATUS CONFERENCE (0.7). |
| FURFARO JP | 04/06/06 | 4.60 | PREPARE FOR 1113 MEET AND CONFER (1.6); REVIEW OF OPPOSITION/REPLY TO ATTRITION PLAN MOTION (1.5); MEET AND CONFER WITH UNION COUNSEL (1.5). |
| FURFARO JP | 04/07/06 | 3.70 | REVIEW OF MEMO RE: MEET AND CONFER (1.1); REVIEW OF NOTES (0.9); REVIEW OF COMMITTEE REPORTS (0.9); REVIEW OF INFO REQUESTS/RESPONSES (0.8). |
| FURFARO JP | 04/10/06 | 3.10 | CONFERENCES WITH K. BUTLER, B. SAX, T. JERMAN, B. SIGEL TO REVIEW LABOR ISSUES (1.0); REVIEW OF DOCUMENT REQUESTS/INTERROGATORIES (0.4); REVIEW OF UPDATED REPORT FOR COURT (0.5); CONFERENCE WITH B. SIEGEL, B. SAX, T. JERMAN, D. SPRINGER RE: 1113 LITIGATION (0.8); REVIEW OF EXPERT REPORTS (0.4). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| FURFARO JP | 04/11/06 | 2.40 | REVIEW OF DECLARATIONS/SUPPORTING MATERIALS FOR DISCOVERY (1.6); REVIEW OF DISCOVERY REQUESTS BY IUE/RESPONSE (0.6); REVIEW OF CALENDAR (0.2). |
|---|---|---|---|
| FURFARO JP | 04/12/06 | 1.70 | REVIEW OF 10K/REVISIONS (0.8); REVIEW OF MATERIAL RE: ATTRITION RESPONSE (0.9). |
| FURFARO JP | 04/13/06 | 1.50 | REVIEW OF DOCUMENT REQUESTS/RESPONSE (0.4); REVIEW OF MATERIALS FOR EXHIBIT PREPARATION (1.1). |
| FURFARO JP | 04/17/06 | 2.20 | REVIEW OF RESPONSE TO UNION CORRES. (0.7); SCHEDULING FOR MEETING (0.2); REVIEW OF POTENTIAL TRIAL MATERIALS (1.3). |
| FURFARO JP | 04/18/06 | 4.40 | REVIEW OF DRAFT DOCUMENT REQUEST (0.9); REVIEW OF DATA BASE MATERIALS FOR HEARING (1.7); REVIEW OF RESEARCH RE: 11 13 MOTION/RESPONSIVE ITEMS (1.8). |
| FURFARO JP | 04/19/06 | 5.10 | CONFERENCE WITH T. JERMAN, L. HASSEL AND WORKING GROUP TO PREPARE FOR 1113/1114 LITIGATIONS (3.8); REVIEW OF DRAFT USW CORRES. (0.3); REVIEW OF DOCUMENT REQUEST/REVISIONS (0.7); REVIEW OF PBGC STIPULATION (0.3). |
| FURFARO JP | 04/20/06 | 3.60 | REVIEW OF MATERIALS FOR POSSIBLE TRIAL EXHIBITS (1.3); REVIEW OF UNION LEGAL ARGUMENTS IN PRIOR MATTERS (1.2); REVIEW OF ISSUES RE: SALE OF FACILITY (0.6); REVIEW OF PBGC STIPULATION (0.1); REVIEW OF CALENDAR/PARTICIPATION BY VARIOUS REPRESENTATIVES (0.4). |
| FURFARO JP | 04/21/06 | 2.90 | REVIEW OF TRIAL EXHIBITS/BACKGROUND MATERIAL (1.4); REVIEW OF RESPONSES TO 1113 MOTION (1.5). |
| FURFARO JP | 04/22/06 | 3.50 | REVIEW OF RESPONSES FOR 1113/1114 MOTION (2.0); CONFERENCE WITH T. JERMAN, B. SAX AND WORKING GROUP TO DISCUSS LABOR ISSUES/REPLY (1.5). |
| FURFARO JP | 04/23/06 | 2.50 | CONFERENCE WITH T. JERMAN AND ROTHSCHILD RE: EXPERT REPORT (0.5); REVIEW OF FINANCIAL RESULTS (0.5); REVIEW OF RESPONSES/AUTHORITIES TO DEBTORS MOTION (1.5). |
| FURFARO JP | 04/24/06 | 4.30 | REVIEW OF DATA ROOM REQUEST/UPDATES (1.2); REVIEW OF DRAFTS OF EXHIBITS/REVISIONS (1.3); RESEARCH FOR RESPONSE TO UNION ARGUMENTS (1.1); CONFERENCE WITH B. SAX, T. JERMAN AND WORKING GROUP RE: LABOR ISSUES (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FURFARO JP | 04/25/06 | 7.10 | REVIEW OF DISCOVERY REQUESTS/RESPONSES (1.1); PREP/REVIEW OF EXPERT REPORT (2.2); REVIEW OF SUPPLEMENTS TO REPORTS/DISCLOSURES FOR EXPERTS (1.3); REVIEW OF OUTLINE FOR RESPONSES (0.4); CONFERENCE WITH B. SAX, T. JERMAN AND WORKING GROUP (1.5); REVIEW MATERIALS FOR WITNESS PREPARATION (0.6). |
| FURFARO JP | 04/26/06 | 8.30 | WITNESS PREPARATION IN TROY (2.7); REVIEW OF OUTLINE FOR REPLY BRIEF (2.4); CONFERENCE WITH WORKING GROUP TO REVIEW REPLY ARGUMENTS (0.8); CONFERENCE WITH UAW COUNSEL TO DISCUSS DISCOVERY ISSUES (0.3); REVIEW OF DISCOVERY ISSUES/RESPONSE TO 1113 MOTION (1.1); CONFERENCE WITH WORKING GROUP TO REVIEW LABOR ISSUES (1.0). |
| FURFARO JP | 04/27/06 | 8.10 | ATTEND DEPOSITIONS OF BUTLER/QUICK (6.0); REVIEW OF COURT PAPERS RE: PARTICIPATION OF THIRD PARTIES IN 1113/1114 PROCESS (1.8); POINTS FOR MEET AND CONFER (0.3). |
| FURFARO JP | 04/28/06 | 8.50 | REVIEW OF STATUS OF DOCUMENT REQUESTS/RESPONSES (1.1); PREPARE WITH WORKING GROUP FOR MEET AND CONFER (1.0); REVIEW OF PRIOR MEETING/REPORT FOR CIRCULATION (0.8); MEET AND CONFER WITH REPRESENTATIVES OF THE UNIONS (1.4); ITEMS FOR NEW REPORT (0.2); REVIEW OF DRAFT OF REPLY BRIEF/RESEARCH (2.1); REVIEW OF DRAFT OF TRUST EXHIBITS (0.9); REVIEW OF DEPOSITION TRANSCRIPTS (1.0). |
| FURFARO JP | 04/29/06 | 6.30 | REVIEW OF DRAFT REPLY/UNION BRIEFS (2.4); REVIEW OF REVISED DEMONSTRATIVE EXHIBITS (0.9); TELECONFERENCE WITH B. SAX, T. JERMAN AND WORKING GROUP RE: LABOR ISSUES/REPLY MEMO (1.2); REVIEW OF EXPERT REPORTS (1.8). |
| FURFARO JP | 04/30/06 | 7.20 | REVIEW OF DRAFT MEET AND CONFER REPORT (1.1); REVIEW OF REVISED REPLY BRIEF (1.7); CONFERENCE WITH B. SAX, T. JERMAN AND WORKING GROUP (0.3); REVIEW OF DRAFT SUPPLEMENTAL DECLARATIONS (2.8); REVIEW OF WITNESS SCHEDULE (0.3); CONFERENCE WITH B. SAX, T. JERMAN, B. SIEGEL AND WORKING GROUP TO PREPARE WITNESSES (1.0). |

**99.70**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MARAFIOTI KA | 04/03/06 | 1.90 | WORK ON RESPONSES TO COMMITTEE INQUIRIES RE: ATTRITION PLAN (0.3); TELECONFERENCE RE: LABOR ISSUES WITH K. BUTLER, B. SHAW, B. SAX (1.4); CORRESPONDENCE RE: 1113/1114 MEET-AND-CONFER (0.2). |
|---|---|---|---|
| MARAFIOTI KA | 04/04/06 | 1.90 | WORK ON DECLARATION OF SHEEHAN RE: ATTRITION PLAN (0.5); REVIEW CORRESPONDENCE WITH W. GOTSHAL RE: ATTRITION PLAN (0.1); WORK ON DISCOVERY ISSUES IN CONNECTION WITH ATTRITION MOTION (0.4); REVIEW GM RESPONSE TO ATTRITION PLAN MOTION (0.2) REVIEW WILMINGTON TRUST LIMITED OBJECTION TO ATTRITION PLAN MOTION (0.2); CORRESPONDENCE RE: ATTRITION PLAN DISCOVERY (0.2); BEGIN REVIEW OF COMMITTEE'S LIMITED OBJECTION TO ATTRITION PLAN (0.3). |
| MARAFIOTI KA | 04/05/06 | 0.60 | TELECONFERENCE WITH M. KESSLER RE: DECLARATIONS IN SUPPORT OF ATTRITION MOTION (0.3); OTHER CORRESPONDENCE RE: ATTRITION MOTION (0.3). |
| MARAFIOTI KA | 04/06/06 | 3.60 | WORK ON REPLY TO GM OBJECTIONS TO ATTRITION PROGRAM (0.7); MEETING WITH B. SAX AND T. JERMAN TO PREPARE FOR LABOR MEET-AND-CONFER (0.8); WORK ON REPLY TO OBJECTION TO HOURLY ATTRITION PROGRAM (1.8); ATTEND LABOR MEET-AND-CONFER (0.3). |
| MARAFIOTI KA | 04/10/06 | 1.20 | REVIEW SUMMARY OF 1113/1114 MEET-AND-CONFER (0.4); STRATEGY CALL WITH O'MELVENY AND CLIENT RE: 1113/1114 TRIAL AND DISCOVERY (0.8). |
| MARAFIOTI KA | 04/11/06 | 0.10 | TELECONFERENCE WITH J. KASTIN RE: LABOR ISSUES (0.1). |
| MARAFIOTI KA | 04/12/06 | 0.10 | REVIEW NOTICE OF EXHIBITS TO BUTLER DECLARATION (0.1). |
| MARAFIOTI KA | 04/14/06 | 0.20 | CORRESPONDENCE RE: 1113 DISCOVERY (0.2). |
| MARAFIOTI KA | 04/17/06 | 0.30 | CORRESPONDENCE RE: LABOR ISSUES (0.3). |
| MARAFIOTI KA | 04/18/06 | 0.20 | REVIEW APALOOSA PRELIMINARY OBJECTION TO 1113/1114 MOTION (0.2). |
| MARAFIOTI KA | 04/19/06 | 3.80 | TELECONFERENCE WITH O'MELVENY, GROM RE: 1113/1114 (3.8). |
| MARAFIOTI KA | 04/20/06 | 1.80 | REVIEW AND REVISE ATTRIBUTION ORDER (0.3); TELECONFERENCE FROM J. TANNENBAUM RE: 1113 DISCOVERY (0.3); RELATE CORRESPONDENCE (0.3); DIRECT RESE (0.4); REVIEW UNION PAPERS RE: 1113/1114 (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 04/21/06 | 2.00 | CORRESPONDENCE M. KESSLER RE: LABOR ISSUES (0.2); REVIEW LABOR CORRESPONDENCE (0.6); DEVELOP STRATEGY RE: LABOR MATTERS (1.2). |
| MARAFIOTI KA | 04/22/06 | 2.00 | STRATEGY TELECONFERENCE WITH O'MELVENY, COMPANY, AND GROOM RE: 1113/1114 RESPONSIVE PLEADINGS AND DISCOVERY (2.0). |
| MARAFIOTI KA | 04/24/06 | 1.90 | CORRESPONDENCE RE: 1113 DISCOVERY AND RELATED MATTERS (0.5); DEVELOP TIL STRATEGY WITH CLIENT AND O'MELVENY (0.9); REVIEW AND REVISE ATTRITION PROGRAM ORDER (0.5). |
| MARAFIOTI KA | 04/25/06 | 9.90 | STRATEGY TELECONFERENCE WITH O'MELVENY, ROTHSCHILD, COMPANY RE: RESNICK DECLARATION AND 1113 STRATEGY (1.0); WORK ON WACHTER SUPPLEMENTAL DECLARATION (1.0); WORK ON COMPLIANCE WITH RULE 26(A)(2)(B) (1.0); CORRESPONDENCE B. CECOTTI RE: DEPOSITIONS (0.2); WORK ON SUPPLEMENTAL EXPERT REPORTS (2.6); REPORT ON CALL WITH APPALOOSA RE: DISCOVERY (0.2); CONTINUE WORK ON ATTRITION ORDER (0.3); WORK ON SERVICE ISSUES IN CONNECTION WITH RESNICK DECLARATION (0.3); DEVELOP TRIAL STRATEGY (1.1); REVIEW CORRESPONDENCE RE: LABOR ISSUES AND DISCOVERY (0.8); ADDITIONAL STRATEGY CALL WITH O'MELVENY AND COMPANY (1.4). |
| MARAFIOTI KA | 04/26/06 | 6.10 | CORRESPONDENCE RE: LABOR MATTERS (0.3); WORK ON LETTER TO COURT RE: APPALOOSA (0.5); RESEARCH STANDING ISSUES (0.9); MEET-AND-CONFER CALL WITH B. CECCOTTI AND B. LEVINE WITH T. JERMAN AND B. SAX RE: APRIL 25 LETTER (0.5); WORK ON OUTLINE FOR BRIEF (1.0); CORRESPONDENCE WITH COHEN WEISS (0.2); DEVELOP TRIAL STRATEGY (0.8); SECOND TELECONFERENCE WITH CECCOTTI (0.1); REVIEW COMMITTEE COMMENTS TO ATTRITION ORDER (0.2); CORRESPONDENCE RE: JP MORGAN DISCOVERY (0.2); CORRESPONDENCE RE: ATTRITION ORDER (0.2); STRATEGY TELECONFERENCE RE: LABOR ISSUES WITH O'MELVENY AND COMPANY (1.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 04/27/06 | 7.60 | DID RESEARCH RE: 1113 ISSUES (2.1); DEVELOP TRIAL STRATEGY (2.2); CORRESPONDENCE TO AND FROM UNIONS RE: MEET-AND-CONFER (0.7); TELECONFERENCE WITH B. MEHLSACK RE: MEET-AND-CONFER (0.1); TELECONFERENCES WITH L. PATTERSON RE: MEET-AND-CONFER (0.2); LABOR STRATEGY TELECONFERENCE WITH O'MELVENY, COMPANY, FTI, ROTHSCHILD (1.3); REVIEW CORRESPONDENCE RE: LABOR MATTERS (0.7); APPALOOSA CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 04/28/06 | 6.40 | PREPARE WITH O'MELVENY FOR MEET-AND-CONFER (0.7); ATTEND MEET-AND-CONFER WITH UAW, USW, IUE, IBOE COUNSEL, O'MELVENY, AND CLIENT RE: DISCOVERY (1.8); FOLLOWUP CONFERENCES AND STRATEGY DEVELOPMENT WITH LABOR TEAM (2.2); CORRESPONDENCE RE: LABOR MATTERS (0.5); FILE REVIEW (1.2). |
| MARAFIOTI KA | 04/29/06 | 5.80 | REVIEW AND REVISE OMNIBUS REPLY BRIEF RE: 1113/1114 (2.5); TELECONFERENCES WITH O'MELVENY, COMPANY, ROTHSCHILD, AND GROOM RE: BRIEF (1.1); CONTINUE WORK ON BRIEF (2.2). |
| MARAFIOTI KA | 04/30/06 | 14.10 | CONTINUE TO REVIEW AND REVISE 1113/1114 REPLY BRIEF (3.9); LABOR STRATEGY CALLS WITH O'MELVENY, GROOM, BETH SAX (1.5); WORK ON TRIAL STRATEGY (1.2); WORK ON GERLING REPLY DECLARATION (1.0); WORK ON K. BUTLER REPLY DECLARATION (1.0); WORK ON GUGLIELMO REPLY DECLARATION (1.0); WORK ON SHAW REPLY DECLARATION (1.5); WORK ON KIDD REPLY DECLARATION (1.0); WORK ON QUICK REPLY DECLARATION (0.8); WORK ON SHEEHAN REPLY DECLARATION (1.2). |

**71.50**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 04/24/06 | 5.50 | REVIEW DECLARATIONS AND RELATED MATERIALS (4.4); PARTICIPATE ON TELECONFERENCES RE: PREPARATION OF REPLY BRIEF AND UPCOMING HEARING (1.1). |
| PANAGAKIS GN | 04/25/06 | 5.60 | CONTINUE TO REVIEW DECLARATIONS AND RELATED MATERIALS (3.4); PARTICIPATE ON CALLS RE: PREPARATION OF REPLY BRIEF AND UPCOMING HEARING (0.9); REVIEW CASE LAW (1.3). |
| PANAGAKIS GN | 04/26/06 | 2.80 | REVIEW AND COMMENT ON OUTLINE OF REPLY BRIEF (1.4); PARTICIPATE ON CALL RE: COMMENTS TO SAME (0.8); PARTICIPATE ON FOLLOW-UP CALLS RE: NEXT STEPS (0.6). |
| PANAGAKIS GN | 04/27/06 | 2.40 | PARTICIPATE ON CALLS AND REVIEW OF CORRESPONDENCE WITH LABOR TEAM RE: PREPARATIONS FOR UPCOMING HEARING (2.4). |
| PANAGAKIS GN | 04/28/06 | 1.10 | PARTICIPATE ON TELECONFERENCES AND REVIEW OF CORRESPONDENCE WITH LABOR TEAM RE: PREPARATIONS FOR UPCOMING HEARING (1.1). |
| PANAGAKIS GN | 04/29/06 | 1.80 | REVIEW DRAFT REPLY BRIEF (1.1); REVIEW DRAFT DECLARATIONS (0.7). |
| PANAGAKIS GN | 04/30/06 | 4.50 | REVIEW AND COMMENT ON DRAFT OF REPLY BRIEF (1.2); TELECONFERENCE WITH LABOR TEAM RE: SAME (1.5); TELECONFERENCE WITH T. JERMAN RE: SAME (0.2); PARTICIPATE ON WITNESS PREPARATION CALL (0.7); PARTICIPATE ON EVENING CALL RE: FINALIZING REPLY BRIEF (0.9). |

23.70

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 04/03/06 | 4.80 | TELECONFERENCE WITH SENIOR STAFF RE: LABOR MOTIONS AND DISCOVERY (1.3); PREPARATION FOR DEFENSE OF J. SHEEHAN AND K. BUTLER DEPOSITIONS RE: HUMAN ATTRITION PROGRAM MOTION (1.5); REVIEW OBJECTIONS TO HUMAN ATTRITION PROGRAM MOTION (0.7); TELECONFERENCE WITH SENIOR STAFF RE: LABOR MOTIONS AND DISCOVERY (1.3). |
| SPRINGER DE | 04/04/06 | 5.30 | PREPARE FOR DEPOSITION OF J. SHEEHAN AND K. BUTLER (1.5); CONFERENCE WITH K. BUTLER RE: PREPARATION FOR DEPOSITION ON ATTRITION PROGRAM (1.1); REVIEW OBJECTIONS TO ATTRITION PLAN MOTION FILED BY UCC AND APPALOOSA (1.2); PREPARE FOR ATTRITION PLAN HEARING (1.5). |
| SPRINGER DE | 04/05/06 | 5.60 | PREPARATION FOR AND DEFEND DEPOSITION OF KEVIN BUTLER (4.5); PREPARATION FOR HEARING ON HUMAN ATTRITION PLAN MOTION, INCLUDING EXAM OUTLINES AND SCRIPT (1.1). |
| SPRINGER DE | 04/06/06 | 8.10 | PREPARATION FOR HEARING ON ATTRITION PROGRAM MOTION (4.1); CONFERENCE WITH SENIOR WORKING GROUP RE: HEARING (2.1); PREPARATION FOR AND ATTENDANCE AT MEET AND CONFER RE: 1113/14 MOTIONS (1.9). |
| SPRINGER DE | 04/07/06 | 4.70 | PREPARATION FOR HEARING (1.0); ATTENDANCE AT SIXTH OMNIBUS, INCLUDING HEARING FOR ATTRITION PROGRAM MOTION (3.7). |
| SPRINGER DE | 04/10/06 | 1.30 | CONFERENCE CALL RE: 1113/1114 MOTIONS AND DISCOVERY (1.3). |
| SPRINGER DE | 04/11/06 | 2.60 | TELECONFERENCE RE: 1113/14 MOTIONS AND DISCOVERY (1.5); DRAFT LETTER TO T. KENNEDY RE: DISCOVERY ISSUE (1.1). |
| SPRINGER DE | 04/13/06 | 1.00 | ATTENTION TO 1113/14 DISCOVERY ISSUES (1.0). |
| SPRINGER DE | 04/19/06 | 2.50 | SENIOR STRATEGY SESSION RE: 1113/14 MOTIONS (2.5). |
| SPRINGER DE | 04/26/06 | 2.00 | DRAFT CORRESPONDENCE TO E. FOX RE: SECTION 1113/14 DISCOVERY ISSUES (1.1); TELECONFERENCE RE: SECTION 1113/14 DISCOVERY (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 04/27/06 | 7.00 | REVIEW GM CORRESPONDENCE TO THE COURT RE: DISCOVERY ISSUES (0.5); REVIEW CORRESPONDENCE FROM E. FOX RE: DISCOVERY ISSUES RE: SECTION 1113/14 MOTION (0.5); TELECONFERENCE WITH E. FOX RE: SECTION 1113/14 MEET AND CONFER (0.5); SENIOR WORKING GROUP CONFERENCE CALL RE: SECTION 1113/14 MOTION (1.1); DRAFT MESSAGES TO APPALOOSA AND FOX RE: VIRTUAL DATA ROOM (0.3); FINALIZE AND SEND CORRESPONDENCE TO THE COURT RE: APPALOOSA DISCOVERY ISSUE (0.6); FINALIZE AND SEND CORRESPONDENCE TO THE COURT RE: GM DISCOVERY ISSUE (0.5); REVIEW TRANSCRIPTS OF DEPOSITIONS RE: SECTION 1113/14 MOTION (2.1); REVIEW GM REPLY LETTER TO THE COURT RE: DISCOVERY (0.4); PREPARATION FOR SENIOR WORKING GROUP CONFERENCE CALL RE: SECTION 1113/14 DISCOVERY (0.5). |
| SPRINGER DE | 04/28/06 | 6.90 | TELECONFERENCE RE: PREPARATION FOR SECTION 1113/14 MEET AND CONFER WITH UNIONS (1.0); TELECONFERENCE MEET AND CONFER WITH UNIONS (1.2); REVIEW DRAFT OUTLINE REPLY BRIEF RE: SECTION 1113/14 MOTIONS (1.2); REVIEW UAW EXPERT REPORTS AND OUTLINE POINTS FOR REBUTTAL (3.5). |
| SPRINGER DE | 04/29/06 | 3.40 | TELECONFERENCE WITH WORKING GROUP RE: EXPERT REBUTTAL DECLARATIONS (1.5); TELECONFERENCE MEET AND CONFER WITH UAW RE: SECTION 1113/14 DISCOVERY (0.5); REVIEW DRAFT DECLARATIONS OF SHAW AND GUGLIELMO (0.9); TELECONFERENCE WITH R. EISENBERG RE: REPLY DECLARATION (0.5). |
| | | 55.20 | |

**Total Partner**           355.70

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/03/06 | 2.90 | TELECONFERENCE WITH M. KESSLER, J. TANNENBAUM, M. BIENENSTOCK RE: ATTRITION MOTION (0.4); FOLLOW UP WORK RE: SAME (0.3); FOLLOW UP WORK RE: ATTRITION PLAN DISCOVERY, DEPOSITIONS (0.6); CORRESPONDENCE AND WITH COUNSEL TO INTERNATIONAL UNIONS RE: 1113/1114 MEET AND CONFER FOR APRIL 6 (0.9); FOLLOW UP INQUIRES RE: MOTION AND MATERIALS (0.7). |
| MATZ TJ | 04/04/06 | 5.00 | CORRESPONDENCE WITH H. BAER RE: ATTRITION MOTION DEPOSITIONS (0.2); FOLLOW UP WORK RE: SAME (0.2); REVIEW AND FORWARD TO CHAMBERS APPALOOSA PROTECTIVE ORDER (0.2); WORK ON 1113/1114 MEET AND CONFER (0.9); CORRESPONDENCE WITH COUNSEL RE: SAME (0.6); REVIEW AND FORWARD 1113/1114 EXHIBITS TO REQUESTING PARTIES (0.5); REVIEW GM RESPONSE IN SUPPORT OF ATTRITION MOTION (0.2); WORK ON UCC INQUIRES RE: ATTRITION MOTION (0.7); REVIEW UCC LIMITED RESPONSE TO ATTRITION PROGRAM (0.4); FOLLOW UP WORK RE: SAME (0.2); TELECONFERENCES AND CORRESPONDENCE WITH COUNSEL RE: 1113/1114 MEET AND CONFER (0.5); FOLLOW UP WORK RE: SAME (0.4). |
| MATZ TJ | 04/05/06 | 4.40 | REVIEW AND COMMENT ON HOURLY OMNIBUS REPLY RE: OBJECTIONS TO ATTRITION PROGRAMS (0.9); REVIEW CORRESPONDENCE FROM IBEW AND IAM RE: INFORMATION REQUESTS (0.3); FOLLOW UP WORK RE: SAME (0.8); TELECONFERENCES WITH B. SAX RE: SAME (0.3); WORK ON MATTERS RE: APRIL 6TH 1113/1114 MEET AND CONFER AND COUNSEL MEETING BEFORE MEET AND CONFER (1.6); ALL CORRESPONDENCE WITH COUNSEL RE: SAME (0.5). |
| MATZ TJ | 04/06/06 | 4.90 | REVIEW AND COMMENT ON OMNIBUS REPLY TO OBJECTIONS RE: HOURLY ATTRITION PROGRAM MOTION (1.8); FINALIZE SAME FOR FILING (0.3); DISCUSSION WITH B. SAX RE: SAME (0.3); CONTINUING PREPARATION FOR 1113/1114 MEETING AND CONFER (0.8); FOLLOW UP WORK RE: AGENDA MATTERS FOR 1113/1114 MEET AND CONFER (0.6); PRE-MEETING WITH COUNSEL RE: MEET AND CONFER (0.3); PARTICIPATE IN MEETING WITH B. SAX, T. JERMAN, J. KASTIN RE: 1113/1114 MEET AND CONFER (0.8). |
| MATZ TJ | 04/08/06 | 0.20 | COMMENT ON 4/6/06 MEET AND CONFER REPORT (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/10/06 | 2.10 | CORRESPONDENCE WITH J. HARTLEY RE: DOCUMENT REQUEST AND VIRTUAL DATA ROOM (0.1); TELECONFERENCE WITH J. HARTLEY RE: DOCUMENT REQUEST AND VIRTUAL DATA ROOM (0.3); FOLLOW UP CORRESPONDENCE RE: SAME (0.3); FURTHER TELECONFERENCE WITH J. HARTLEY RE: DOCUMENT PRODUCTION (0.3); TELECONFERENCE WITH E. SCHULTENOVER RE: 1113/1114 DOCUMENT REQUEST AND MOTION (0.3); FOLLOW UP WORK RE: SAME (0.3); REVIEW IUE CWA INTERROGATORIES AND DOCUMENT REQUEST (0.3); TELECONFERENCE WITH J. KASTIN RE: SAME (0.2). |
| MATZ TJ | 04/11/06 | 1.40 | FOLLOW UP AND WORK ON 1113/1114 MEET AND CONFER REPORT (0.4); CORRESPONDENCE RE: VIRTUAL DATA ROOM AND DOCUMENT REQUEST BY J. HARTLEY (0.2); REVIEW WITH J. HARTLEY VIRTUAL DATA ROOM AND DOCUMENT REQUEST (0.6); WORK ON DOCUMENT PRODUCTION REQUEST FROM E. SHULTENOVER (0.2). |
| MATZ TJ | 04/12/06 | 0.70 | REVIEW EXHIBIT MATTER FOR K. BUTLER 1113/1114 DECLARATION (0.4); REVIEW AND REVISE SUPPLEMENTAL FILING RE: EXHIBITS IN RESPECT THEREOF (0.3). |
| MATZ TJ | 04/13/06 | 0.90 | FOLLOW UP RE: 1113/1114 DOCUMENT REQUESTS (0.4); TELECONFERENCE WITH J. KASTIN RE: SAME (0.3); TELECONFERENCES WITH E. SCHULTENOVER RE: 1113/1114 DOCUMENT REQUESTS (0.2). |
| MATZ TJ | 04/17/06 | 1.40 | REVIEW APPALOOSA REQUEST FOR DISCOVERY (0.2); CORRESPONDENCE RE: APPALOOSA OTHER DISCOVERY REQUEST (0.6); REVIEW APPALOOSA OTHER DISCOVERY REQUESTS (0.6). |
| MATZ TJ | 04/18/06 | 1.60 | CORRESPONDENCE WITH T. JERMAN ET AL. RE: MEETING RE: 1113/1114 DISCOVERY REQUEST (0.6); REVIEW 1113/1114 DISCOVERY REQUEST (0.2); CONTINUE TO WORK RE: 1113/1114 STRATEGY MEETING (0.4); REVIEW INTERROGATORIES FOR MEETING (0.3); CORRESPONDENCE WITH R. JANGER RE: SAME (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/19/06 | 5.80 | REVIEW MATERIALS FROM O'MELVENY RE: DISCOVERY REQUEST AND REPLY FOR CONFERENCE CALL (0.5); PARTICIPATE IN CONFERENCE CALL WITH O'MELVENY, GROOM LAW GROUP AND SKADDEN RE: STATUS AND PLANNING FOR 1113/1114 HEARINGS (3.8); CORRESPONDENCE WITH KURTZMAN RE: 1113/1114 SERVICE REQUIREMENTS (0.2); REVIEW RE: SERVICE REQUIREMENTS FOR REPLY TIMING (0.3); CORRESPONDENCE WITH B. MEHLSACK & C. MCWEE RE: ACCESS TO VIRTUAL DATA ROOM (0.3); TELECONFERENCE FROM K. MORRIS, J. SIEGEL RE: 1113/1114 STIPULATION RE: PENSION ISSUES (0.3); REVIEW AND FOLLOW UP RE: STIPULATION REQUEST (0.4). |
| MATZ TJ | 04/20/06 | 5.20 | TELECONFERENCE FROM J. KASTIN RE: 1113/1114 DISCOVERY AND DEPOSITIONS (0.3);  ANALYZING APPALOOSA DISCOVERY DEPOSITION REQUESTS (0.4); ANALYZING UNION DISCOVERY REQUEST (0.4); ANALYZING SCHEDULING RE: SAME (0.3); CORRESPONDENCE WITH J. KASTIN RE: DISCOVERY (0.1); FOLLOW UP WORK RE: SAME (0.2); CORRESPONDENCE FROM KELLEY DRYE RE: PBGC STIPULATION, 1113/1114 MOTION (0.3); FOLLOW UP RE: SAME (0.2); WORKING ON 1113/1114 LITIGATION PLANNING CALENDAR (0.4) FOLLOW UP CORRESPONDENCE WITH R. JANGER RE: SAME (0.2); REVIEWING CORRESPONDENCE FROM T. JERMAN RE: DISCOVERY REQUESTS (0.5); FOLLOW UP WORK RE: SAME (0.6); CORRESPONDENCE FROM T. JERMAN RE: DEPOSITIONS (0.2); REVIEWING 1113/1114 REPLY SERVICE MATTERS (0.3); TELECONFERENCES WITH KCC RE: SAME (0.4); FOLLOW UP RE: REPLY MATTERS (0.4). |
| MATZ TJ | 04/21/06 | 1.50 | REVIEW AND NOTES RE: IUOE OPPOSITION TO 1113/1114 MOTION (0.4); REVIEW AND NOTES RE: GM OPPOSITION TO 1113/1114 MOTION (0.2); TELECONFERENCE WITH M. E. ROBBINS RE: IBEW AND IAM OBJECTIONS AND FILINGS (0.3); TELECONFERENCE WITH J. KASTIN RE: SAME (0.2); REVIEW SERVICE MATTERS AND REPLY BRIEF (0.2); TELECONFERENCE FROM WEIL RE: ATTRITION PROGRAM ORDER (0.2). |
| MATZ TJ | 04/22/06 | 6.70 | REVIEW, ANALYZING AND COMMENTING ON OBJECTIONS TO 1113/1114 MOTION AND MEMORANDUM OF LAW AND DECLARATIONS IN SUPPORT THEREOF (5.0); PARTICIPATE IN TELECONFERENCE WITH COMPANY, O'MELVENY, GROOM LAW GROUP, FTI AND ROTHSCHILD RE: 1113/1114 OBJECTIONS, REPLY, DEPOSITIONS AND DISCOVERY (1.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/24/06 | 4.60 | REVIEW LETTER FROM LATHAM RE: 1113/1114 MOTION (0.1); CONTINUE TO WORK ON 1113/1114 DISCOVERY (1.3); CORRESPONDENCE WITH M. ROBBINS RE: DISCOVERY (0.1); FOLLOW UP WORK RE: SAME (0.2); PARTICIPATE IN TELECONFERENCE WITH R. JANGER OF O'MELVENY, R. ISENBERG, J. GUGLIELMO OF FTI AND B. EICHENLAUB OF COMPANY RE: VIRTUAL DATA ROOM (0.8); FOLLOW UP WORK RE: SAME (0.8); REVIEW AND COMMENT ON 1113/1114 DEMONSTRATIVES (0.9); ANALYZE TRIAL STRATEGY WITH COMPANY, O' MELVENY (0.4). |
| MATZ TJ | 04/25/06 | 4.30 | DECLARATION (0.4); FOLLOW UP REVIEW AND WORK RE: SAME (0.8); ANALYZE VARIOUS SERVICE ISSUES RE: WACHTER & WILLIAMS DISCLOSURE (0.5); ANALYZE VARIOUS SERVICE ISSUES RE: RESNICK DECLARATION (0.4); PREPARE MATERIALS FOR TELECONFERENCE (0.6); PARTICIPATE IN TELECONFERENCE WITH O'MELVENY (T. JERMAN, R. JANGER, J. KASTIN ET AL.), COMPANY (B. SAX ET AL.), AND FTI RE: 1113/1114 MOTION, DEPOSITIONS, DISCOVERY MATTERS AND REPLY BRIEF (1.6). |
| MATZ TJ | 04/26/06 | 8.10 | CONTINUE WORK ON APPALOOSA, UCC, GM DISCOVERY REQUEST (0.8); CONTINUE WORK DEPOSITION SCHEDULES (0.2); CONTINUE WORK RE: STATUS OF OUTSTANDING MATTERS (0.4); REVIEW AND COMMENT ON 1113/11114 REPLY BRIEF OUTLINE FROM O'MELVENY (1.8); TELECONFERENCE WITH B. SAX, T. JERMAN, J. KASTIN, R. JANGER, J. FURFARO, ET AL. RE: REPLY BRIEF (0.7); PREPARE SERVICE MEMO RE: 1113/1114 REPLY (0.3); REVIEW JPMORGAN CONFIDENTIALITY MATTER RE: PENDING MOTIONS (0.2); REVIEW JP MORGAN PROTECTIVE ORDER AGREEMENT (0.2); REVIEW REQUEST OF APPALOOSA FOR FULL DISCOVERY (0.2); REVIEW RESPONSE THERETO (0.2); REVIEW SERVICE ISSUE & MATTERS RE: 1113/1114 REPLY BRIEF AND ADDITIONAL DECLARATIONS (0.9); PREPARE AND REVISE MEMO TO O'MELVENY AND COMPANY RE: SAME (0.7); TELECONFERENCE WITH O'MELVENY (T. JERMAN, J. KASTIN, R. JANGER ET AL.) & COMPANY (B. SAX AND S. CORCORAN) TO UPDATE STATUS OF ALL OUTSTANDING MATTERS (1.2); REVIEW DELTA 1113/1114 DECISION RE: COMAIR (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

MATZ TJ            04/27/06            9.70    CONTINUE REVIEW AND PLANNING RE:
1113/1114 MOTION & SERVICE THEREOF ON
ALL PARTIES OF REPLY & POSSIBLE
EXPERT, FACTUAL DECLARATIONS (2.2);
TELECONFERENCE WITH CHAMBERS AND F.
EATON RE: APPALOOSA CHAMBERS
CONFERENCE RE: DISCOVERY (0.3);
FOLLOW UP WORK IN RESPECT THEREOF
(0.3); TELECONFERENCE FROM CHAMBERS &
F. EATON RE: APPALOOSA CHAMBERS
CONFERENCE ON 5/1 (0.1);
CORRESPONDENCE WITH O'MELVENY,
SKADDEN TEAM RE: SAME (0.1);
CONTINUING WORK RE: FRIDAY MEET &
CONFER WITH UNIONS (0.6); CONTINUE
WORK RE: VARIOUS DISCOVERY MATTERS,
BINDERS FOR HEARINGS (0.8); CONTINUE
WORK RE: 4/28 MEET AND CONFER WITH
UNIONS (0.6); CONTINUE WORK RE:
1113/1114 REPLY BRIEF, MATERIALS,
DISCOVERY (1.6); CONTINUING REVIEW
RE: UAW MOTION TO EXCLUDE
PARTICIPATION BY UCC, APPALOOSA &
WILMINGTON TRUST (0.6); REVIEW
AUTHORITIES THEREFORE (0.3);
CORRESPONDENCE RE: UPDATED 1113/1114
LITIGATION CALENDAR (0.2);
CORRESPONDENCE RE: 4/26 MEETING
MINUTES (0.1); CORRESPONDENCE RE:
OUTSTANDING MATTERS (0.2); CONTINUE
REVIEW RE: MOTION TO COMPEL (0.4);
TELECONFERENCE WITH O'MELVENY (T.
JERMAN, R. JANGER, J. KASTIN), FTI
(R. EISENBERG), ROTHSCHILD (B. SHAW),
COMPANY (M. SAX, S. CORCORAN) &
SKADDEN TEAM RE: STATUS & OUTSTANDING
MATTERS RE: 1113/1114 MOTION (1.3).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

MATZ TJ          04/28/06          6.40     TELECONFERENCE WITH M. ROBBINS RE:
                                            MEET AND CONFER, DEPOSITION SCHEDULE
                                            (0.3); FOLLOW UP TELECONFERENCE WITH
                                            M. ROBBINS RE: SAME (0.2); FOLLOW UP
                                            RE: APPALOOSA PROTECTIVE ORDER FOR
                                            FORWARDING TO CHAMBERS (0.2);
                                            CONTINUE REVIEW RE: 1113/1114 REPLY
                                            BRIEF, COMPLETION (0.8); REVIEW DRAFT
                                            REPORT RE: MEET AND CONFER WITH
                                            UNIONS RE: 1113/1114 MOTIONS ON APRIL
                                            6 (0.4); PREPARATION OF VARIOUS
                                            ORDERS FOR 4/28 UNION MEET AND CONFER
                                            (0.7); TELECONFERENCE WITH T. JERMAN,
                                            ET AL. OF O'MELVENY, B. SAX, SKADDEN
                                            TEAM, RE: PREPARATION OF RE:
                                            1113/1114 REPLY BRIEF (0.4); CONTINUE
                                            REVIEW OF MATERIALS RE: SAME (0.8);
                                            ATTEND MEET AND CONFER WITH UNIONS
                                            RE: 1113/1114 MOTIONS, PLEADINGS AND
                                            DISCOVERY PROCESS (1.8); DISTRIBUTE
                                            TO UNIONS' COUNSEL THE DEBTORS'
                                            RESPONSES TO COURT RE: GM AND
                                            APPALOOSA MOTIONS (0.2); CONTINUE
                                            REVIEW OF UAW MOTION TO RESTRICT
                                            PARTICIPATION IN 1113/114 HEARING
                                            (0.6).

MATZ TJ          04/29/06          5.60     REVIEW AND COMMENT ON DRAFT 1113/1114
                                            REPLY BRIEF (3.3); TELECONFERENCE
                                            WITH T. JERMAN, B. SIEGEL, R. JANGER,
                                            J. KASTIN OF O'MELVENY , W. SHAW OR
                                            ROTHSCHILD, B. SAX OF COMPANY AND
                                            SKADDEN TEAM RE: REPLY BRIEF AND
                                            COMMENTS THEREON (1.1); FINALIZE
                                            COMMENTS ON DRAFT AND FORWARD TO R.
                                            JANGER (0.8); CORRESPONDENCE WITH R.
                                            JANGER & J. KASTIN RE: REPLY BRIEF
                                            (0.2); CORRESPONDENCE WITH O'MELVENY
                                            RE: EXHIBIT BINDERS (0.2).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/30/06 | 9.50 | REVIEW AND COMMENT ON REVISED DRAFT OF 1113/1114 REPLY BRIEF (3.0); TELECONFERENCE WITH T. JERMAN, R. JANGER, & J. KASTIN OF O'MELVENY, B. SAX OF DELPHI, L. HASSEL OF GROOM AND SKADDEN TEAM RE: COMMENTS ON REPLY BRIEF (0.5); FORWARD SAME TO R. JANGER & J. KASTIN (0.2); REVIEW CORRESPONDENCE FROM T. JERMAN RE: 1113/1114 FILING AND SERVICE (0.1); FOLLOW UP RE: SAME (0.2); REVIEW AND COMMENT ON BUTLER DECLARATION (0.6); REVIEW AND COMMENT ON GUGLIELMO DECLARATION (0.7); REVIEW AND COMMENT ON SHEEHAN DECLARATION (0.5); REVIEW AND COMMENT ON GERLING DECLARATION (0.3); REVIEW SUMMARY DRAFT OF OBJECTIONS (0.6); 2 TELECONFERENCES WITH J. KASTIN RE: SAME (0.1); CORRESPONDENCE WITH J. KASTIN, R. JANGER RE: SAME (0.1); CONTINUE REVIEW AND REVISIONS TO REPLY BRIEF (0.8); TELECONFERENCE WITH T. JERMAN RE: REPLY BRIEF (0.2); FOLLOW UP WORK RE: SERVICE MATTERS (0.2); REVIEW AND COMMENT ON SHAW DECLARATION (0.8); REVIEW AND COMMENT ON KIDD DECLARATIONS (0.6). |
| | | **92.90** | |
| SHIVAKUMAR D | 04/25/06 | 2.20 | RESEARCH RE: STANDING BASED ON THE SCOPE OF SECTION 1113 "INTERESTED PARTIES" (0.8); LABOR WORKING GROUP TELECONFERENCE TO REVIEW TRAIL STRATEGY AND PREPARATION (1.4). |
| SHIVAKUMAR D | 04/26/06 | 2.40 | TELECONFERENCES WITH COURT AND COMMUNICATIONS WITH APPALOOSA'S COUNSEL RE: SCHEDULING OF CHAMBERS' CONFERENCE (0.6); TELECONFERENCE WITH LABOR WORKING TO ADDRESS TRIAL PREPARATION AND STRATEGY (1.1); REVIEW AND REVISE DRAFT PROTECTIVE ORDER FOR APPALOOSA (0.7). |
| SHIVAKUMAR D | 04/27/06 | 2.70 | TELECONFERENCE WITH WORKING GROUP TO ADDRESS TRIAL PREPARATION AND STRATEGY (1.3); TELECONFERENCES WITH LABOR CO-COUNSEL TO REVIEW STATUS OF OBJECTORS' DISCOVERY REQUESTS AND ANALYZE RESPONSES TO SAME (1.4). |
| SHIVAKUMAR D | 04/28/06 | 1.30 | TELECONFERENCES WITH WORKING GROUP TO ANALYZE STATUS OF OUTSTANDING DISCOVERY REQUESTS FROM VARIOUS OBJECTORS TO 1113/1114 MOTION AND REVIEW OF RELATED OBJECTOR DISCOVERY REQUESTS (1.3). |
| | | **8.60** | |
| **Total Counsel** | | **101.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 04/26/06 | 6.20 | REVIEW DOCUMENTS PRESENTED TO DELPHI'S BOARD OF DIRECTORS (4.2); REVIEW OF SECTION 1113/1114 MOTION AND MEMORANDUM OF LAW (2.0). |
| CAMPANARIO ND | 04/27/06 | 5.70 | COMPLETE REVIEW OF SECTION 1113/1114 MOTION AND SUPPORTING MATERIALS (4.9); REVIEW UAW'S MOTION TO LIMIT PARTICIPATION IN SECTION 1113/1114 HEARING (0.8). |
| CAMPANARIO ND | 04/29/06 | 7.60 | REVIEW UAW AND IUE-CWA EXPERT REPORTS ON SECTION 1113/1114 MOTION (3.0); PREPARE DOCUMENT OUTLINING ARGUMENTS MADE BY UNION EXPERTS (2.3); FORMULATE STRATEGY RE: RESPONSES TO UNION EXPERTS (2.3). |
| CAMPANARIO ND | 04/30/06 | 6.60 | FORMULATE STRATEGY RE: RESPONSES TO UNION EXPERTS ON SECTION 1113/1114 MOTION (1.3); PREPARE DECLARATIONS IN SUPPORT OF SECTION 1113/1114 MOTION (5.3). |
| | | **26.10** | |
| DIAZ LB | 04/05/06 | 6.30 | DRAFT DOCUMENT ANALYZING OBJECTIONS MADE BY VARIOUS PARTIES TO THE HUMAN CAPITAL HOURLY ATTRITION PROGRAM (1.1); RESEARCH CASE LAW RE: SUB ROSA PLANS (5.2). |
| | | **6.30** | |
| FERN BM | 04/01/06 | 2.40 | REVIEW ISSUES RE: PROJECTED RECOVERY TO VARIOUS CREDITORS AS DESCRIBED IN 1113 PLEADINGS (2.4). |
| FERN BM | 04/02/06 | 2.60 | REVIEW AND REVISE K. BUTLER DECLARATION IN SUPPORT OF ATTRITION MOTION (1.4); REVIEW AND REVISE J. SHEEHAN DECLARATION IN SUPPORT OF ATTRITION MOTION (1.2). |
| FERN BM | 04/03/06 | 4.60 | REVIEW AND EVALUATE ISSUES RE: SATISFYING BUSINESS JUDGMENT FOR ATTRITION PLAN (0.4); FORMULATE STRATEGY RE: DECLARATIONS FOR ATTRITION PLAN (0.7); REVISE K. BUTLER DECLARATION (1.7); ADDITIONAL REVISIONS TO K. BUTLER DECLARATION (1.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 04/04/06 | 10.40 | REVIEW AND EVALUATE ISSUES RE: K. BUTLER DECLARATION (0.4); REVISE BUTLER DECLARATION (3.4); EMAILS TO/FROM M. KESSLER RE: DISCOVERY SCHEDULE AND PROTECTIVE ORDER (0.4); DRAFT REESE DEPOSITION NOTICE (0.5); REVIEW AND EVALUATE ISSUES RE: PROTECTIVE ORDER (1.2); FORMULATE STRATEGY RE: PRESENTATION OF EXHIBITS (0.7); DRAFT VARIOUS PROTECTIVE ORDERS RE: ATTRITION MOTION (2.1); FORMULATE STRATEGY RE: HEARING ON ATTRITION MOTION (0.8); REVIEW FILINGS OF GM (0.1), UCC (0.6) AND WILMINGTON TRUST (0.2) RE: ATTRITION MOTION. |
| FERN BM | 04/05/06 | 7.00 | REVIEW APPALOOSA'S SUPPLEMENTAL OBJECTION (0.6); ANALYSIS OF ISSUES RE: APPALOOSA OBJECTION (0.3); ATTENTION TO ISSUES RE: ATTRITION PLAN DEPOSITIONS (0.3); EMAIL TO/FROM B. CECCOTTI RE: ATTRITION MOTION (0.3); PREPARE REESE DEPOSITION OUTLINE (1.7); DRAFT PROTECTIVE ORDERS FOR UAW RE: ATTRITION (0.6); FORMULATE STRATEGY RE: HEARING ON ATTRITION MOTION (1.3); REVIEW EXHIBITS IN PREPARATION FOR HEARING ON ATTRITION MOTION (1.1); EMAILS TO/FROM N. GANATRA RE: DEBTORS' DECLARATIONS (0.3); TELECONFERENCE WITH R. TRUST RE: PROTECTIVE ORDER (0.3); CORRESPONDENCE TO PARTIES IN INTEREST RE: CANCELLATION OF REESE DEPOSITION (0.2). |
| FERN BM | 04/06/06 | 6.20 | REVIEW REPLY TO OBJECTIONS TO ATTRITION MOTION (1.1); RESEARCH RE: REVIEW OF SETTLEMENT AGREEMENTS (1.9); REVIEW DEPOSITION TRANSCRIPT OF J. SHEEHAN (0.9); REVIEW DOCUMENTS IN PREPARATION FOR HEARING ON ATTRITION MOTION (2.3). |
| FERN BM | 04/07/06 | 3.50 | REVIEW TRANSCRIPT OF BUTLER DEPOSITION (2.3); REVIEW 3/30 RESTRUCTURING UPDATE TO UCC (1.2). |
| FERN BM | 04/12/06 | 2.60 | REVIEW ISSUES RE: PROTECTIVE ORDER USED FOR ATTRITION MOTION (0.4); FORMULATE STRATEGY RE: 1113/1114 HEARING (0.8); REVIEW MEMO IN SUPPORT OF 1113/1114 MOTION (1.4). |
| FERN BM | 04/13/06 | 6.70 | REVIEW AND ANALYZE SHEEHAN DECLARATION IN SUPPORT OF 1113/1114 MOTION (4.2); ANALYSIS OF STEADY STATE SCENARIO REFERENCED IN SHEEHAN DECLARATION (2.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 04/17/06 | 4.10 | REVIEW APPALOOSA DISCOVERY REQUEST RE: 1113 MOTION (0.2); REVIEW APRIL 7 TRANSCRIPT RE: ATTRITION MOTION (1.3); DRAFT PROTECTIVE ORDERS RE: 1113 MOTION (0.4); REVIEW IUE-CWA'S DISCOVERY REQUEST (0.2); REVIEW ISSUES RE: APPALOOSA'S DOCUMENT REQUEST (0.3); REVIEW DECLARATIONS FILED IN SUPPORT OF 1113 MOTION (1.7). |
| FERN BM | 04/18/06 | 0.90 | REVIEW ISSUES RE: TRANSCRIPT FROM ATTRITION MOTION (0.3); BEGIN DRAFTING OBJECTION SUMMARY CHART RE: 1113 MOTION (0.6). |
| FERN BM | 04/19/06 | 5.60 | FORMULATE STRATEGY RE: HEARING FOR 1113 MOTION (3.5); DRAFT SUMMARY OF 1113 STRATEGY SESSION (2.1). |
| FERN BM | 04/20/06 | 8.70 | TELECONFERENCE WITH S. CLARK RE: MEDICAL TREND RATE (0.3); EMAILS TO/FROM S. CLARK RE: SAME (0.4); CREATED POTENTIAL EXHIBITS RE: MEDICAL TREND RATE (4.6); ATTENTION TO DISCOVERY ISSUES RE: 1113 MOTION (0.5); CREATED ADDITIONAL EXHIBITS FOR 1113 HEARING (2.9). |
| FERN BM | 04/21/06 | 9.80 | REVIEW DATA IN PREPARATION FOR 1113 HEARING (1.4); CREATE ADDITIONAL EXHIBITS FOR 1113 HEARING (1.2); ATTENTION TO DOCUMENTS IN PREPARATION FOR CALL RE: DEMONSTRATIVE EXHIBITS (1.1); STRATEGY SESSION RE: DEMONSTRATIVE EXHIBITS (1.2); REVISE EXHIBITS PER DISCUSSION DURING EXHIBIT STRATEGY SESSION (2.8); CREATE ADDITIONAL DEMONSTRATIVE EXHIBITS (0.9); REVIEW MEMO RE: AUTO INDUSTRY TRENDS (0.5); BEGAN DRAFTING SHEEHAN SUPPLEMENTAL DECLARATION (0.7). |
| FERN BM | 04/22/06 | 4.80 | REVIEW AND REVISE EXHIBITS IN PREPARATION FOR STRATEGY MEETING (0.8); BEGIN REVIEWING OBJECTIONS TO 1113 MOTION (1.7); DELPHI LABOR STRATEGY MEETING (2.3). |
| FERN BM | 04/23/06 | 1.40 | REVIEW AND EVALUATE ISSUES RE: DEMONSTRATIVE EXHIBITS FOR 1113 HEARING (1.4). |
| FERN BM | 04/24/06 | 10.30 | RESEARCH RE: STANDING IN 1113 MOTIONS (2.1); DRAFT VARIOUS SUPPLEMENTAL DECLARATIONS (3.6); DRAFT OBJECTION IN ANTICIPATION OF DISCOVERY MOTION (3.1); ATTENTION TO ISSUES RE: 1113 HEARING (0.6); STRATEGY CALL RE: 1113 HEARING (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| FERN BM | 04/25/06 | 8.80 | REVISE SHEEHAN DECLARATION (2.9); FORMULATE STRATEGY RE: STAFFING FOR 1113 HEARING (0.7); DRAFT INDEX OF 1113 PLEADINGS (0.9); TELECONFERENCE WITH S. CLARK RE: 1113 EXHIBITS (0.3); DRAFT SLIDES RE: STATUS OF 1113 HEARING (0.8); REVISE VARIOUS DEMONSTRATIVE EXHIBITS (1.2); TELECONFERENCE WITH J. GUGLIELMO RE: DISCOVERY ISSUES (0.2); ANALYSIS OF ISSUES RE: PROTECTIVE ORDER (0.4); STRATEGY CALL RE: 1113 HEARING (1.4). |
|---|---|---|---|
| FERN BM | 04/26/06 | 10.80 | REVIEW APPALOOSA LETTER RE: DISCOVERY DISPUTE (0.3); REVIEW AND REVISED RESPONSE LETTER RE: SAME (0.4); UPDATE AND REVISED POSSIBLE DEMONSTRATIVE EXHIBITS (1.7); REVIEW ISSUES RE: JOINT EXHIBIT BINDERS (0.7); ATTENTION TO ISSUES RE: DESIGNATION OF CONFIDENTIAL INFORMATION (0.4); STRATEGY CALL RE: 1113 REPLY BRIEF (0.8); DRAFT VARIOUS PROTECTIVE ORDERS RE: 1113 DISCOVERY (1.6); REVISE DEMONSTRATIVE EXHIBITS (2.8); DAILY STRATEGY SESSION (1.3); REVISE APPALOOSA PROTECTIVE ORDER (0.3); REVIEW AND EVALUATE ISSUES RE: CHAMBERS CONFERENCE ON DISCOVERY ISSUES (0.5). |
| FERN BM | 04/27/06 | 10.40 | RESEARCH RE: MOTION TO COMPEL (0.4); ATTENTION TO ISSUES RE: SAME (0.4); FORMULATE STRATEGY RE: PARTICIPATION IN 1113 HEARING (0.5); REVISE DEMONSTRATIVE EXHIBITS (2.9); DRAFT GM PROTECTIVE ORDER (0.4); FORMULATE STRATEGY RE: PREPARATION FOR HEARING (1.2); BEGIN DRAFTING SCRIPT FOR HEARING (1.1); STRATEGY MEETING RE: EXHIBIT BINDERS (1.4); ADDITIONAL REVISIONS TO EXHIBITS (0.8); DAILY STRATEGY MEETING (1.3). |
| FERN BM | 04/28/06 | 11.40 | REVIEW AND REVISE DEMONSTRATIVE EXHIBITS (1.4); STRATEGY MEETING RE: SUPPLEMENTAL DECLARATIONS (1.0); STRATEGY MEETING IN PREPARATION FOR MEET AND CONFER WITH UNIONS (1.1); MEET AND CONFER WITH UNIONS RE: 1113 HEARING (1.8); ORGANIZE AND SCHEDULE TASKS IN PREPARATION FOR SUPPLEMENTAL DECLARATIONS (1.2); BEGIN DRAFTING RESNICK SUPPLEMENTAL DECLARATION (1.4); REVISE EXHIBITS (1.0); REVIEW LAZARD REPORT (0.7); REVIEW DECLARATIONS OF OTHER UNION EXPERTS (1.8). |
| FERN BM | 04/29/06 | 3.20 | STRATEGY TELECONFERENCE RE: SUPPLEMENTAL DECLARATION (1.5); DRAFT SUMMARY OF MILLSTEIN REPORT (0.6); DAILY STRATEGY CALL (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 04/30/06 | 3.60 | REVIEW MATERIALS RE: SUPPLEMENTAL DECLARATIONS (0.6); TELECONFERENCE WITH B. SHAW RE: RESNICK DECLARATION (0.6); REVIEW DRAFT REPLY TO 1113 OBJECTION (0.9); FORMULATE STRATEGY RE: RESNICK DECLARATION (1.1); REVIEW MATERIALS RE: DELPHI'S FINANCIAL PERFORMANCE (0.4). |
| | | **139.80** | |
| GUZZARDO J | 04/05/06 | 6.10 | COORDINATION OF DOCUMENT PRODUCTION TO WILMINGTON TRUST RELATING TO THE ATTRITION MOTION HEARING (6.1). |
| GUZZARDO J | 04/06/06 | 17.80 | DRAFTING OF DEPOSITION ABSTRACTS FOR ATTRITION MOTION HEARING. (17.8). |
| GUZZARDO J | 04/10/06 | 0.80 | CONFER RE: STRATEGIES AND GO FORWARDS RE: REJECTION OF CBA (0.8). |
| GUZZARDO J | 04/11/06 | 5.50 | REVIEW OF BACKGROUND MATERIALS AND FILINGS FOR CBA REJECTION (3.4); MEETING WITH TEAM DISCUSSING STRATEGY AND GO-FORWARDS FOR DISCOVERY (2.1). |
| GUZZARDO J | 04/20/06 | 1.90 | REVIEW OF BOARD DOCUMENTS FOR PRODUCTION TO UCC (1.9). |
| GUZZARDO J | 04/21/06 | 6.30 | REVIEW OF BOARD DOCUMENTS (6.3). |
| GUZZARDO J | 04/24/06 | 5.10 | REVIEW OF BOARD DOCUMENTS FOR PRODUCTION TO UCC (5.1). |
| GUZZARDO J | 04/25/06 | 0.40 | COMPLETE DOCUMENT REVIEW OF BOARD MATERIALS (0.4). |
| | | **43.90** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| HERRIOTT AV | 04/01/06 | 1.40 | COLLATE CERTAIN MATERIALS TO PREPARE FOR PRODUCTION TO APPALOOSA (0.7); CONTINUE DRAFTING DECLARATION OF K. BUTLER (0.7). |
|---|---|---|---|
| HERRIOTT AV | 04/02/06 | 1.70 | CONTINUE DRAFT OF BUTLER DECLARATION (1.7). |
| HERRIOTT AV | 04/03/06 | 8.40 | PREPARE DOCUMENTS FOR PRODUCTION TO APPALOOSA AND CREATE INDEX OF SUCH DOCUMENTS FOR INTERNAL USE (7.8); CONTINUE DRAFT OF K. BUTLER DECLARATION (0.6). |
| HERRIOTT AV | 04/04/06 | 9.00 | CONDUCT FOLLOW UP RE: DISCOVERY REQUESTS FOR HOURLY ATTRITION PROGRAMS MOTION (0.9); REVIEW BUTLER DECLARATION IN RESPONSE TO CONTENT QUESTION (0.3); BEGIN DRAFTING RESPONSE TO OBJECTIONS TO HOURLY ATTRITION PROGRAMS MOTION (7.8). |
| HERRIOTT AV | 04/05/06 | 12.70 | DEVELOP STRATEGY FOR REPLY TO HOURLY ATTRITION PLAN OBJECTIONS AND CONTINUE DRAFTING PORTIONS OF OMNIBUS REPLY (10.4); CONTINUE GATHERING DOCUMENTS AND BEGIN COMPILING THEM INTO EXHIBIT BINDER FOR CONTESTED HEARING ON OBJECTIONS TO HOURLY ATTRITION PROGRAM (2.3). |
| HERRIOTT AV | 04/06/06 | 15.40 | REVIEW AND REVISE REPLY TO OMNIBUS OBJECTIONS RE: HOURLY ATTRITION PROGRAM (4.1); CONTINUE COMPILING JOINT EXHIBIT BINDER, INCLUDING INDEXING MATERIALS, COMMUNICATING WITH OBJECTORS RE: EXHIBITS TO ENTER, AND RESPONDING TO OBJECTORS QUESTIONS RE: MAKEUP OF EXHIBITS (8.7); REVIEW AND REVISE DEPOSITION DESIGNATIONS MATERIALS AND DRAFT DOCUMENTS RE: DEBTORS' FAIRNESS DESIGNATIONS (2.6). |
| HERRIOTT AV | 04/07/06 | 7.20 | COMPLETE PREPARATIONS FOR HEARING INCLUDING ASSEMBLING EXHIBIT BINDERS FOR CONTESTED HEARING ON HOURLY ATTRITION PROGRAM (1.9); ATTEND AND ASSIST WITH MATERIALS FOR CONTESTED HEARING ON HOURLY ATTRITION PROGRAM (5.1); COMPLETE POST-HEARING WORK RE: SAME (0.2). |
| HERRIOTT AV | 04/12/06 | 1.10 | CONDUCT FOLLOW UP RE: HOURLY ATTRITION PLAN INCLUDING DISTRIBUTION OF MATERIALS TO COUNTER PARTIES (0.9); RESPOND TO HOTLINE CALL RE: 1113 (0.1); RESPOND TO HOTLINE CALL RE: BENEFIT GUARANTEE (0.1). |
| HERRIOTT AV | 04/13/06 | 0.80 | BEGIN GATHERING MATERIALS RELATED TO REQUESTS PURSUANT TO 1113 MOTION (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 04/17/06 | 2.30 | REVIEW HOURLY ATTRITION PROGRAM TRANSCRIPT AND BEGIN TO OUTLINE REVISIONS TO ORDER RE: SAME (2.2); RESPOND TO QUESTION RE: 1113 DOCUMENTS (0.1). |
| HERRIOTT AV | 04/18/06 | 1.10 | CONTINUE TO REVIEW TRANSCRIPT AND REVISE HOURLY ATTRITION PLAN ORDER ACCORDINGLY (0.8); RESPOND TO HOTLINE CALL RE: SAME (0.3). |
| HERRIOTT AV | 04/19/06 | 0.30 | REVIEW REVISIONS TO HOURLY ATTRITION PLAN ORDER FOR CONSISTENCY WITH TRANSCRIPT (0.2); RESPOND TO REQUEST RE: 1113 PLEADINGS (0.1). |
| HERRIOTT AV | 04/20/06 | 1.80 | CONTINUE TO REVIEW AND REVISE HOURLY ATTRITION PLAN ORDER (1.8). |
| HERRIOTT AV | 04/21/06 | 3.50 | CREATE DEMONSTRATIVE EXHIBITS FOR 1113 HEARING (3.5). |
| HERRIOTT AV | 04/25/06 | 1.10 | RESPOND TO QUESTION RE: 1113 DOCUMENTS FOR PRODUCTION (0.1); REVIEW DRAFT HOURLY ATTRITION PROGRAM ORDER (1.0). |
| HERRIOTT AV | 04/26/06 | 1.30 | REVIEW 1113 DOCUMENT REQUEST AND ASSEMBLE RESPONSIVE DOCUMENTS RE: SAME (1.3). |
| HERRIOTT AV | 04/27/06 | 0.40 | REVIEW AND REVISE 1113 DEMONSTRATIVE EXHIBIT (0.2); STRATEGIZE RE: LOGISTICS OF FILING AND SERVING 1113 RESPONSE (0.2). |
| HERRIOTT AV | 04/28/06 | 0.70 | REVIEW LETTERS ON DOCKET RE: FILING OF 1113/1114 PLEADINGS (0.7). |
| | | **70.20** | |
| MACDONALD N | 04/05/06 | 2.10 | REVIEW DEPOSITION TRANSCRIPT AND BEGIN ABSTRACT OF SAME (2.1). |
| MACDONALD N | 04/06/06 | 6.40 | CONTINUE REVIEW OF DEPOSITION TRANSCRIPT AND CONTINUE ABSTRACT OF SAME (6.4). |
| MACDONALD N | 04/13/06 | 5.60 | BEGIN REVIEW OF SECTION 1113 MOTION AND RELATED PLEADINGS AND DECLARATIONS (5.6). |
| MACDONALD N | 04/14/06 | 3.90 | CONTINUE REVIEW OF SECTION 1113 MOTION AND RELATED PLEADINGS AND DECLARATIONS (1.8); MEET WITH LABOR AND EMPLOYMENT PROFESSOR AT CHICAGO KENT TO DISCUSS MATTERS RELATED TO SECTION 1113 AND 1114 MOTIONS (2.1). |
| MACDONALD N | 04/19/06 | 8.60 | CONTINUE REVIEW OF DECLARATIONS AND RELATED DOCUMENTS FILED IN SUPPORT OF DEBTORS' SECTION 1113 MOTION (8.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACDONALD N | 04/20/06 | 10.80 | CONTINUE REVIEW OF SECTION 1113 MOTION AND RELATED PLEADINGS AND DECLARATIONS (10.8). |
| MACDONALD N | 04/21/06 | 5.20 | CONTINUE REVIEW OF DECLARATIONS AND RELATED DOCUMENTS FILED IN SUPPORT OF DEBTORS' SECTION 1113 MOTION (5.2). |
| MACDONALD N | 04/25/06 | 0.40 | TELECONFERENCE WITH CO-COUNSEL RE: MATTERS RELATED TO PENDING HEARING (0.4). |
| MACDONALD N | 04/26/06 | 4.10 | REVIEW DOCUMENTS AND LETTER RESPONSE IN PREPARATION FOR PRODUCTION (4.1). |
| MACDONALD N | 04/28/06 | 6.50 | TELECONFERENCE WITH FINANCIAL TEAM ABOUT MATTERS RELATED TO SECTION 1113 MOTION (1.5); TELECONFERENCE WITH UNIONS RE: DISCOVERY-RELATED MATTERS (0.6); BEGIN REVIEW OF UNION EXPERT REPORTS AND DOCUMENTS RELATED TO SAME (1.3); BEGIN DRAFT OF UNION EXPERT SUMMARY OF ARGUMENTS (3.1). |
| MACDONALD N | 04/29/06 | 6.50 | TELECONFERENCE WITH FINANCIAL TEAM ABOUT MATTERS RELATED TO SECTION 1113 MOTION (1.5); TELECONFERENCE WITH UNIONS RE: DISCOVERY-RELATED MATTERS (0.6); BEGIN REVIEW OF UNION EXPERT REPORTS AND DOCUMENTS RELATED TO SAME (1.3); BEGIN DRAFT OF UNION EXPERT SUMMARY OF ARGUMENTS (3.1). |
| MACDONALD N | 04/30/06 | 5.30 | TELECONFERENCE WITH CLIENT AND ADVISORS RE: MATTERS RELATED TO PENDING DRAFT OF REBUTTAL DECLARATION (1.2); CONTINUE DRAFT OF UNION EXPERT SUMMARY OF ARGUMENTS (4.1). |
| | | **65.40** | |
| MEISLER RE | 04/02/06 | 5.90 | REVIEW AND COMMENT ON 1113/1114 MATERIALS (3.6); WORK ON SUPPORT FOR MOTION TO APPROVE ATTRITION PLANS (2.3). |
| MEISLER RE | 04/03/06 | 3.70 | CONTINUE WORKING ON SUPPORT FOR MOTION TO APPROVE ATTRITION PLAN (1.2); WORK ON RESPONSES TO UCC INQUIRY (2.5). |
| MEISLER RE | 04/04/06 | 5.00 | CONTINUE WORKING ON ATTRITION PLAN SUPPORT (4.5); ATTENTION TO WTC DILIGENCE REQUEST AND RESPONDED TO SAME (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 04/05/06 | 7.70 | CONTINUE WORKING ON WTC DISCOVERY REQUEST RE: HOURLY ATTRITION PLAN (1.9); TELECONFERENCE WITH B. FRANTANGELO RE: SAME (0.1); CONTINUE WORKING ON SUPPORT FOR MOTION TO APPROVE ATTRITION PLAN (0.9); REVIEW AND ANALYZE OBJECTIONS TO SAME (2.1); REVIEW AND COMMENT ON REPLY TO OBJECTIONS (1.9); RESPOND TO INQUIRIES RE: DISCOVERY (0.6); TELECONFERENCE WITH COUNSEL FOR UAW RE: SAME (0.2). |
| MEISLER RE | 04/06/06 | 6.40 | CONTINUE WORKING ON TRIAL PREPARATIONS RE: SUPPORT FOR MOTION TO APPROVE ATTRITION PLAN (4.9); CONTINUE TO REVIEW AND COMMENT ON REPLY TO OBJECTIONS (1.5). |
| MEISLER RE | 04/14/06 | 0.50 | REVIEW DISCOVERY MATTERS RE: 1113/1114 (0.5). |
| MEISLER RE | 04/17/06 | 0.10 | RESPOND TO REQUEST FROM R. JANGER (0.1). |
| MEISLER RE | 04/18/06 | 0.20 | REVIEW APPALOOSA OBJECTION TO 1113 MOTION (0.2). |
| MEISLER RE | 04/20/06 | 1.90 | REVIEW HOURLY ATTRITION PLAN ORDER (1.9). |
| MEISLER RE | 04/22/06 | 2.20 | PREPARE FOR LABOR CALL (0.5); PARTICIPATE ON SAME (1.7). |
| MEISLER RE | 04/25/06 | 4.60 | REVIEW AND REVISE HOURLY ATTRITION PLAN ORDER (2.9); WORK ON 1113/1114 MATTERS (1.2) AND REVIEW 7TH CIRCUIT EASTERBROOK AND POSNER CASES (0.5). |
| MEISLER RE | 04/26/06 | 3.10 | TELECONFERENCE WITH M. KESSLER RE: HOURLY ATTRITION PLAN ORDER (0.1); CONTINUE TO REVIEW COMMENTS RECEIVED FROM OBJECTORS, GM AND USW RE: SAME (1.5); REVIEW REVISIONS TO HOURLY ATTRITION PLAN ORDER (0.7); REVIEW APPALOOSA LETTER TO CHAMBERS RE: DISCOVERY AND THE 1113 PROCESS (0.3); REVIEW AND COMMENT ON RESPONSE RE: SAME (0.5). |
| MEISLER RE | 04/27/06 | 3.80 | REVIEW COMMENTS FROM APPALOOSA, WTC AND USW RE: HOURLY ATTRITION PLAN ORDER (1.1); REVIEW OF TRANSCRIPT RE: SAME (0.6); REVIEW REVISE ORDER (1.3); NOTES TO FILE RE: SAME (0.5); ATTENTION TO 1113/1114 MOTION (0.3). |
| MEISLER RE | 04/28/06 | 0.60 | CONTINUE TO WORK ON REVISED ORDER RE: HOURLY ATTRITION PLAN (0.4); ATTENTION TO DOCUMENT REVIEW RE: SECTION 1113 (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 04/30/06 | 0.90 | CONTINUE TO WORK ON HOURLY ATTRITION PLAN ORDER (0.5); 1113 EXHIBIT OF OBJECTION (0.4). |

46.60

| | | | |
|---|---|---|---|
| POLISENO SU | 04/07/06 | 1.50 | RESEARCH BANKRUPTCY CASE LAW RE: 1113/1114 PRECLOSING (1.5). |
| POLISENO SU | 04/30/06 | 9.80 | REVIEW DOCUMENTS FOR DOCUMENT PRODUCTION RE: 1113/1114 DISCOVERY REQUESTS (9.8). |
| | | 11.30 | |

| | | | |
|---|---|---|---|
| REESE RG | 04/01/06 | 1.50 | REVIEW MATERIALS RE: DISCOVERY RE: HOURLY ATTRITION PROGRAMS MOTION (1.5). |
| REESE RG | 04/02/06 | 5.80 | DRAFT DECLARATION OF J. SHEEHAN RE: ATTRITION PLAN (5.8). |
| REESE RG | 04/03/06 | 5.50 | REVISE DECLARATION OF J. SHEEHAN RE: ATTRITION PLAN MOTION (1.6); REVIEW AND RESPOND TO VARIOUS ISSUES RELATED TO DISCOVERY FOR ATTRITION PLAN MOTION (3.9). |
| REESE RG | 04/04/06 | 10.10 | FINALIZE JOHN SHEEHAN DECLARATION (0.8); RESPOND TO VARIOUS OTHER DISCOVERY ISSUES (1.3); REVIEW OBJECTIONS TO HOURLY ATTRITION PROGRAMS MOTION (1.9); BEGIN RESPONSE TO SAME (6.1). |
| REESE RG | 04/05/06 | 14.50 | DRAFT RESPONSE TO OBJECTIONS RE: HUMAN CAPITAL HOURLY ATTRITION PROGRAMS MOTION (14.5). |
| REESE RG | 04/06/06 | 16.10 | CONTINUE DRAFTING/REVISING RESPONSE TO OBJECTIONS RE: HUMAN CAPITAL HOURLY ATTRITION PROGRAMS MOTION (6.8); PREPARATIONS FOR HEARING ON HUMAN CAPITAL HOURLY ATTRITION PROGRAMS MOTION (9.3). |
| REESE RG | 04/07/06 | 9.70 | PREPARE FOR HEARING ON HOURLY ATTRITION PLAN (1.8); ATTEND OMNIBUS HEARING (7.9). |
| REESE RG | 04/17/06 | 4.10 | REVIEW DRAFT TRANSCRIPT OF 4/7 HEARING (2.7); REVISE HOURLY ATTRITION PLAN ORDER (1.4). |
| REESE RG | 04/20/06 | 0.90 | RESPOND TO ISSUES RE: REVISED HOURLY ATTRITION PROGRAM ORDER (0.9). |
| REESE RG | 04/24/06 | 1.30 | REVIEW FINAL TRANSCRIPT OF 4/7 HEARING (1.3). |
| REESE RG | 04/25/06 | 1.60 | RESPOND TO ISSUES RE: AND REVISE HOURLY ATTRITION PLAN ORDER (1.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 04/26/06 | 0.90 | REVIEW AND RESPOND TO COMMENTS TO HOURLY ATTRITION PLAN ORDER (0.9). |
| REESE RG | 04/27/06 | 3.80 | REVIEW COMMENTS TO AND REVISE HOURLY ATTRITION PROGRAM ORDER (3.4); TELECONFERENCE WITH M. REILA RE: SAME (0.4). |
| REESE RG | 04/28/06 | 0.90 | REVIEW AND RESPOND TO ISSUES RE: MODIFICATIONS TO THE HOURLY ATTRITION PROGRAMS ORDER (0.9). |
| | | **76.70** | |
| STUART NL | 04/19/06 | 3.50 | LABOR STRATEGY CALL (3.5). |
| STUART NL | 04/20/06 | 1.20 | PREPARE LETTER RESPONSE TO APPALOOSA'S DISCOVERY REQUESTS (1.2). |
| STUART NL | 04/22/06 | 2.50 | LABOR STRATEGY CALL (1.7); REVIEW DEMONSTRATIVES AND FINANCIALS (0.8). |
| STUART NL | 04/24/06 | 0.90 | LABOR STRATEGY CALL (0.9). |
| STUART NL | 04/25/06 | 9.30 | STRATEGY CALL WITH COUNSEL AND CLIENT ON 1113 HEARING (1.4); DRAFT LETTER TO APPALOOSA COUNSEL RE: DISCOVERY (5.2); CONDUCT RESEARCH RE: STANDING OF EQUITY HOLDERS IN 1113 HEARING (2.7). |
| STUART NL | 04/27/06 | 3.50 | STRATEGY TELECONFERENCE WITH CLIENT AND COUNSEL ON 1113 HEARING (1.3); BEGIN REVIEW OF DOCUMENTS RESPONSIVE TO IUE REQUEST (2.2). |
| STUART NL | 04/28/06 | 6.50 | REVIEW DOCUMENTS RESPONSIVE TO IUE'S DOCUMENT REQUEST (6.5). |
| STUART NL | 04/29/06 | 0.80 | STRATEGY TELECONFERENCE WITH CLIENT AND COUNSEL (0.8). |
| STUART NL | 04/30/06 | 2.20 | STRATEGY CALL ON REPLY BRIEF (0.3); REVIEW AND COMMENT ON REPLY BRIEF AND DECLARATIONS (1.9). |
| | | **30.40** | |
| TOUSSI S | 04/07/06 | 2.70 | REVIEW PLEADINGS IN RELATED UNION CASES ON RE: 1113/1114 MOTIONS TO REJECT CBAS (1.2); RESEARCH ISSUES RE: VESTING OF OPEB BENEFITS (1.5). |
| TOUSSI S | 04/24/06 | 2.20 | REVIEW OBJECTIONS FILED BY UNIONS, APPALOOSA AND GM RESPONSE (2.2). |
| TOUSSI S | 04/25/06 | 2.20 | REVIEW OBJECTIONS FILED TO DEBTORS 1113/1114 MOTION (1.5), ADDRESS ISSUES RE: OBJECTIONS (0.7). |
| | | **7.10** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| VANLONKHUYZEN CE | 04/12/06 | 1.20 | STRATEGY CONFERENCE RELATED TO SECTION 1113 AND 1114 MOTION (0.5); BEGIN TO REVIEW AND ANALYZE SECTION 1113 AND 1114 MOTION AND ALL SUPPORTING DOCUMENTS (0.7). |
| VANLONKHUYZEN CE | 04/13/06 | 4.10 | CONTINUE TO REVIEW AND ANALYZE SECTION 1113 AND 1114 MOTION AND ALL SUPPORTING DOCUMENTS (4.1). |
| | | 5.30 | |
| WILSON LD | 04/03/06 | 3.30 | PARTICIPATE ON WEEKLY STATUS CALL AND UPDATE GROUP ON 1113 (1.0); PARTICIPATE ON CALL WITH CLIENT TO DISCUSS LABOR STRATEGY (1.0); REVIEW ATTRITION MOTION AND UCC REQUEST PER E-MAIL FROM MEISLER (1.3). |
| WILSON LD | 04/04/06 | 3.40 | REVIEW CLIPS REPORTS (0.4); REVIEW AND COMMENT ON DRAFT DECLARATIONS TO BE SERVED RE: ATTRITION PLAN MOTION (1.5); REVIEW LATEST PROPOSAL EXCHANGES AND BACK-UP FOR SAME (1.0); COORDINATE ON RESPONDING TO 1113 DOC REQUESTS (0.5). |
| WILSON LD | 04/05/06 | 3.30 | COORDINATE REQUEST FOR COPIES OF EXHS (1.0); REVIEW DATA ROOM MATERIALS RE: 1113 (1.3); PREPARE FOR MEET AND CONFER (1.0). |
| WILSON LD | 04/06/06 | 10.40 | PARTICIPATE IN MEETING TO DISCUSS MEET AND CONFER ISSUE (1.0); PREPARE MATERIALS RELATED TO SAME (2.0); REVIEW LATEST NEWS CLIPS (0.5); REVIEW AND REVISE AGENDA (0.5); RESEARCH ISSUE FOR MEET AND CONFER (1.0); PARTICIPATE IN MEET AND CONFER (1.5); REVIEW NOTES FROM SAME (0.5); CONFER ON DOCUMENTATION OF MEETING (0.4); BEGIN DRAFT MEMO SUMMARIZING MEETING AND AGREEMENTS REACHED AT SAME (3.0). |
| WILSON LD | 04/07/06 | 8.00 | GATHER MATERIALS REQUESTED FOR HEARING (0.7); REVIEW AND REVISE DRAFT SUMMARY OF MEET AND CONFER (3.2); PROOF, REVISE AND CIRCULATE (0.5); CONTACT KASTIN ON HEARING AND REVIEW OF SUMMARY (0.2) REVIEW OMM COMMENTS (0.5); REVIEW PRECEDENTS FOR MEET AND CONFER (0.5); RESEARCH LEGAL ISSUES RAISED IN MEETING AND CONFER POLISNO AND BODEN ON SAME (2.4). |
| WILSON LD | 04/09/06 | 1.90 | UPDATE SUMMARY WITH OMM COMMENTS AND CIRCULATE SAME (1.4); BEGIN INITIAL DRAFT OF REPORT (0.5). |

B438

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WILSON LD | 04/10/06 | 2.90 | DRAFT SECTIONS OF MEET AND CONFER REPORT (1.0); REVIEW DOCUMENT REQUEST FROM IUE-CWA (0.4); PARTICIPATE ON CALL WITH CLIENT RE: 1113 PROCEEDINGS (0.7); RESEARCH ACCESS FOR DATA SITE (0.4); REVIEW UPDATES TO BINDER (0.4). |
| WILSON LD | 04/11/06 | 4.80 | PREPARE AND PARTICIPATE FOR CALL RE: UNION DISCOVERY REQUESTS (1.0); RESEARCH ISSUE RE: SCOPE OF SAME (1.5); REVIEW AND UPDATE M&C REPORT (0.5); REVIEW AND COMMENT ON DRAFT RESPONSE TO DISCOVERY REQUEST (0.8); REVIEW MATERIALS FROM DATA ROOM (1.0). |
| WILSON LD | 04/12/06 | 6.50 | REVIEW AND COMMENT ON PUBLIC FILING RE: LABOR AND ATTRITION (4.0); REVIEW AND CIRCULATE COMMENTS TO DISCOVERY RESPONSE (0.8); REVIEW ATTRITION PACKAGE MATERIALS (1.3); CONFER ON MEET AND CONFER COMMENTS (0.4). |
| WILSON LD | 04/13/06 | 2.00 | REVIEW EXCHANGES ON INFORMATION REQUESTS (1.0); REVIEW FILES ADDED TO DATA ROOM (1.0). |
| WILSON LD | 04/17/06 | 2.70 | COORDINATE ON MEETING TO DISCUSS REPLY ISSUES (1.0); REVIEW CLIPS SERVICES FOR LABOR ISSUES (1.2); REVIEW MEET AND CONFER REPORT (0.5). |
| WILSON LD | 04/18/06 | 2.80 | COORDINATE SCHEDULES FOR CONFERENCE ON LABOR ISSUES (1.2); MAKE ARRANGEMENTS FOR SAME (0.3); CHECK INFO TO UPDATE EXPERT REPORTS (0.9); REVIEW FINAL SLIDES (0.4). |
| WILSON LD | 04/19/06 | 6.60 | PREPARE FOR AND PARTICIPATE ON CALL TO PLAN FOR 1113 REPLY (2.8); FOLLOW-UP RESEARCH ON ISSUES RAISED ON 1113 REPLY (1.9); REVIEW DRAFT SLIDES (1.0); UPDATE ACTION LIST AND MATERIALS FOR REPLY (0.9). |
| WILSON LD | 04/20/06 | 4.80 | REVIEW FILES AND PRESENTATIONS FOR EXHIBITS TO USE AT TRIAL (1.4); RESEARCH ISSUES FOR REPLY (2.0); COORDINATE ON REPLY BRIEF MEETINGS (0.4); REVIEW IUOE OBJECTION (1.0). |
| WILSON LD | 04/21/06 | 7.80 | PREPARE FOR AND PARTICIPATE ON EXHIBIT CALL (1.3); REVIEW SAMPLES AND RESEARCH PRECEDENT FOR EXHIBITS (1.5); REVIEW UNION OBJECTIONS (5.0). |
| WILSON LD | 04/22/06 | 3.80 | REVIEW OBJECTION MATERIALS (2.0); PARTICIPATE ON CONFERENCE CALL TO DISCUSS OBJECTIONS (1.8). |
| WILSON LD | 04/23/06 | 1.50 | REVIEW DRAFT EXHIBITS (0.5); REVIEW OBJECTIONS FILED BY UNIONS (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WILSON LD | 04/24/06 | 3.90 | CONFER POLISENO ON TRANSACTION ISSUES INVOLVING UNION (0.4); REVIEW OBJECTIONS AND MATERIALS CIRCULATED BY OMM ON SAME (1.5); RESEARCH POINT OF LAW FOR REPLY BRIEF (1.0); PARTICIPATE ON STRATEGY CALL WITH CLIENT AND OMM (1.0). |
| WILSON LD | 04/25/06 | 8.40 | COORDINATE REVIEW AND PRODUCTION OF EXPERT RELIANCE AND RULE 26 MATERIALS (4.0); PREPARE DISCLOSURES FOR SAME (1.0); DRAFT POTENTIAL SUPPLEMENTAL DECLARATIONS FOR SAME (1.5); CONFER OMM ON UPDATE TO EXPERT MATERIALS (0.4); REVIEW DISCOVERY DISPUTE (0.5); PARTICIPATE ON STATUS CALL (1.0). |
| WILSON LD | 04/26/06 | 8.30 | REVIEW AND COORDINATE EXPERT MATERIALS (2.0); COORDINATE ON CONFIDENTIALITY STIPS WITH JANGER AND SHIVAKAMUR (0.5); REVIEW SAME (0.5); CONFER ON MEET AND CONFER ISSUES (0.3); REVIEW OBJECTION PAPERS AND DISCOVERY LETTERS (2.0); CONFER CALL ON ISSUE STATUS FOR 1113 (1.0); ORGANIZE AND TRACK OUTSTANDING DISCOVERY REQUESTS (2.0). |
| WILSON LD | 04/27/06 | 8.30 | REVIEW POTENTIAL PRECEDENT FOR MOTION TO COMPEL (1.9); RESEARCH ISSUES RE: SAME (1.0); CONFERENCE ON DISCOVERY ISSUES (0.8); DRAFT MOTION TO COMPEL MATERIALS (1.4); PARTICIPATE ON NIGHTLY CALL ON STATUS (1.0); REVIEW DRAFT REPLY MATERIALS (1.7); VERIFY EXPERT MATERIALS (0.5). |
| WILSON LD | 04/28/06 | 13.70 | DRAFT AND REVISE POTENTIAL MOTION TO COMPEL PAPERS (4.0); COORDINATE PRODUCTION AND REVIEW OF IUE REQUEST DOCUMENTS (1.0); PREPARE FOR MEET AND CONFER ON 1113 ISSUES (0.8); PARTICIPATE IN MEET AND CONFER WITH UNIONS ON DISCOVERY ISSUES (1.5); REVIEW EXPERT MATERIALS (3.0); REVIEW DRAFT 1113 REPLY PAPERS (1.4); REVIEW NOTES FROM MEETING (0.5); DRAFT INITIAL PORTIONS OF MEET AND CONFER REPORT (1.5). |
| WILSON LD | 04/29/06 | 13.60 | REVIEW EXPERT MATERIALS (2.8); COORDINATE AND CONDUCT REVIEW OF DOCUMENTS PER IUE REQUEST (4.0); REVISE AND DRAFT MEET AND CONFER REPORT (3.9); REVIEW DRAFT 1113 MATERIALS FOR FILING (2.0); PARTICIPATE ON TELECONFERENCE RE: STATUS AND DRAFTS (0.5); COORDINATE COMMENTS TO BRIEF WITH FURFARO (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WILSON LD | 04/30/06 | 9.60 | REVIEW MATERIALS FOR IUE PRODUCTION (2.8); REVIEW LATEST DRAFT OF REPLY PAPERS (2.6); TELECONFERENCE CALL ON PAPERS (0.5); REVIEW AND COMMENT ON DECLARATIONS (2.0); TELECONFERENCE ON BRIEF CHANGES (0.9); REVIEW OBJECTION PRECEDENT (0.8). |
| | | **142.30** | |
| ZALTZMAN H | 04/24/06 | 7.00 | RESEARCH CASE LAW AND OTHER SOURCES RE: AUTHORITY OF ACTION FOR 1113 REPLY BRIEF (3.2); CORRESPOND WITH H. SON AND R. JUNGER OF OMM RE: 1113 RESEARCH ISSUE (0.4); RESEARCH CASE DOCKETS FOR ORDERS RE: AUTHORITY FOR ACTION FOR 1113 REPLY BRIEF (2.8); DRAFT EMAIL EXPLAINING FINDING OF RESEARCH FOR 1113 REPLY BRIEF (0.6). |
| ZALTZMAN H | 04/25/06 | 3.00 | SPEAK WITH H. SON OF OMM RE: 1113 REPLY BRIEF (0.2); RESEARCH FURTHER CASE LAW AND DOCKET RESEARCH RE: 1113 REPLY BRIEF (2.0); CORRESPOND WITH H. SON OF OMM RE: 1113 REPLY RESEARCH (0.3); RESEARCH CASE LAW RE: "INTERESTED PARTIES" (0.5). |
| ZALTZMAN H | 04/26/06 | 0.20 | CORRESPOND WITH H. SON OF OMM RE: 1113 REPLY BRIEF (0.2). |
| ZALTZMAN H | 04/27/06 | 2.20 | RESEARCH PRECEDENT FOR 7007-1 AFFIDAVIT FOR 1113 PURPOSES (0.4); DRAFT NOTICE OF MOTION TO COMPEL DISCOVERY (0.2); DRAFT 7007-1 AFFIDAVIT FOR MOTION TO COMPEL DISCOVERY RE: 1113 (0.5); CORRESPOND WITH H. SON OF OMM RE: 1113 REPLY BRIEF (0.1); RESEARCH CASE LAW LANGUAGE RE: EVOLVING NATURE OF BANKRUPTCY PROCEEDING FOR 1113 REPLY BRIEF (1.0). |
| | | **12.40** | |
| **Total Associate** | | **683.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 04/04/06 | 0.60 | PREPARE EXHIBIT MATERIALS RE: APPALOOSA MANAGEMENT FOR APRIL 7, 2006 OMNIBUS HEARING (0.6). |
| DEMMA J | 04/05/06 | 0.70 | ORGANIZE APPALOOSA MATERIALS FOR APRIL 7, 2006 OMNIBUS HEARING (0.7). |
| DEMMA J | 04/06/06 | 3.20 | UPDATE DEPOSITION ABSTRACT OF KENNETH HO FOR APRIL 7, 2006 OMNIBUS HEARING (2.6); INDEX MATERIALS RE: APPALOOSA MANAGEMENT (0.6). |
| DEMMA J | 04/07/06 | 1.10 | UPDATE APPALOOSA DOCUMENT PRODUCTION FILES (1.1). |
| DEMMA J | 04/28/06 | 1.30 | PREPARE/INDEX MATERIALS RE: HOURLY ATTRITION PROGRAM FOR ATTORNEY REVIEW (1.3). |
| | | **6.90** | |
| DONNELLY NP | 04/21/06 | 2.80 | ASSEMBLE FOR ATTORNEY REVIEW THE 4/21/2006 COURT FILINGS MADE BY COUNSEL FOR UNIONS (2.8). |
| DONNELLY NP | 04/24/06 | 1.50 | ASSEMBLE FOR ATTORNEY REVIEW THE DELPHI'S SECTION 1113/1114 PLEADINGS AS WELL AS THE OPPOSING BRIEF (1.5). |
| DONNELLY NP | 04/26/06 | 1.90 | ASSEMBLE FOR ATTORNEY REVIEW THE CHART OF DISCOVERY CORRESPONDENCE (1.9). |
| DONNELLY NP | 04/28/06 | 6.60 | PREPARE DISTRIBUTION OF ALL EXPERT REPORTS AND DRAFT BRIEFS (4.1); REVIEW MEET AND CONFER SUMMARY (2.5). |
| DONNELLY NP | 04/29/06 | 6.80 | ASSEMBLE FOR ATTORNEY REVIEW THE UAW EXPERT RELIANCE MATERIALS (2.8); ASSIST WITH DOCUMENT PRODUCTION (4.0). |
| | | **19.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ROSEN R | 04/05/06 | 0.70 | REVIEW COURT DOCKET RE: OBJECTIONS TO ATTRITION PLAN MOTION (0.3); UPDATE CHART RE: SAME (0.2); COMPILE, FORWARD CREDITORS' COMMITTEE'S AMENDED OBJECTION TO TEAM ATTORNEYS (0.2). |
| ROSEN R | 04/24/06 | 0.40 | REVIEW CASE DOCKET RE: GM, 1113/1114 OBJECTIONS (0.4). |
| ROSEN R | 04/27/06 | 0.80 | REVIEW PREPARATION OF 1113/1114 EXHIBITS BINDERS WITH TEAM ATTORNEY (0.4); REVIEW DRAFT DOCUMENTS RE: SAME (0.4). |
| | | **1.90** | |
| SALAZAR AG | 04/03/06 | 4.20 | DISTRIBUTE 1113 AND 1114 PLEADINGS INTERNALLY AND EXTERNALLY (1.6); PREPARE COURTESY COPIES OF PLEADINGS AND COORDINATE DELIVERY TO COURT (1.5); REVIEW, MEET, AND CONFER RE: REQUIREMENTS FOR 1113/1114 AND DRAFT EMAIL INVITATION TO ALL PARTIES (1.1). |
| SALAZAR AG | 04/04/06 | 1.40 | PREPARE LIST OF ATTENDEES FOR MEET AND CONFER (1.0); DISTRIBUTE TRANSCRIPTS OF HEARINGS TO CLIENTS (0.4). |
| SALAZAR AG | 04/05/06 | 5.50 | RESEARCH FOR DRAFTING OF OBJECTION (5.5). |
| SALAZAR AG | 04/06/06 | 0.50 | SET-UP MEET AND CONFER MEETING WITH EXTERNAL CLIENTS (0.5). |
| SALAZAR AG | 04/12/06 | 3.40 | REVIEW 1113/1114 EXHIBITS FILED (0.5); PREPARE AND ELECTRONICALLY FILE EXHIBITS TO 1113/1114 DECLARATION (2.9). |
| SALAZAR AG | 04/19/06 | 0.50 | DISTRIBUTE 1113/1114 PLEADING SETS (0.5). |
| SALAZAR AG | 04/20/06 | 1.00 | PARTICIPATE IN CONFERENCE CALL RE: STRATEGY FOR SERVICE OF 1113/1114 RESPONSES (0.6); COORDINATE SERVICE PARTICULARS WITH KCC (0.4). |
| SALAZAR AG | 04/21/06 | 1.70 | DISTRIBUTE RESPONSES TO 1113/1114 MOTION TO GROUP (1.5); ANSWER QUESTIONS RE: RESPONSES TO 1113/1114 (0.2). |
| SALAZAR AG | 04/25/06 | 3.40 | TELECONFERENCE FROM OMM RE: 1113/1114 FILING (0.1); DISCUSS EXPERT REPORTS AND PREPARE LOGISTICS FOR FILING AND SERVICE (0.5); TELECONFERENCE WITH KCC AND T. MATZ RE: SERVICE OF 1113/1114 REPLY (0.3); PLAN LOGISTICS FOR SERVICE OF 1113/1114 AND DRAFT CHART (2.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 04/26/06 | 7.40 | PREPARE AND DRAFT MEMO RE: SERVICE STRATEGY FOR 1113/1114 AND DISTRIBUTE (6.8); DISCUSS CONCLUSIONS ON SERVICE WITH TEAM AND KCC (0.6). |
| SALAZAR AG | 04/27/06 | 5.60 | SEARCH DOCKETS FOR PRECEDENT MOTIONS RE: 1113 (2.2); UPDATE DETAILS OF 1113 SERVICE STRATEGY (3.4). |
| SALAZAR AG | 04/28/06 | 0.60 | CONTINUE TO FINALIZE STRATEGY FOR FILING AND SERVICE OF 1113/1114 (0.6). |
| SALAZAR AG | 04/30/06 | 17.30 | DISTRIBUTE COMMENTS (1.5); MAKE EDITS (2.0); CREATE LIST OF SERVICE PARTIES (4.0); REVISE MEMO AS NEW DETAILS RE: FILING SURFACE (3.0); COLLECT EMAIL ADDRESSES FOR ELECTRONIC SERVICE (2.0); PULL CASES AND LEXIS RESEARCH (3.0);  COMPILE RELEVANT DOCUMENTS FOR FILING (1.8). |
| | | **52.50** | |
| YOELI ME | 04/06/06 | 0.50 | ASSEMBLE FOR ATTORNEY REVIEW THE HANDWRITTEN NOTES AND TYPED VERSION (0.4); ASSEMBLE FOR ATTORNEY REVIEW THE CHART OF IMPORTANT FIGURES (0.1). |
| YOELI ME | 04/07/06 | 0.80 | ASSEMBLE FOR ATTORNEY REVIEW THE ELECTRONIC COPIES OF COLLECTIVE BARGAINING AGREEMENT WITH EXHIBITS (0.4); REVIEW MEMORANDUM RE: MEET AND CONFER 4/6/06 (0.4). |
| YOELI ME | 04/11/06 | 0.50 | ASSEMBLE FOR ATTORNEY REVIEW THE FILED 1113/1114 PLEADINGS (0.5). |
| YOELI ME | 04/20/06 | 1.20 | ASSEMBLE FOR ATTORNEY REVIEW THE COLLECTIVE BARGAINING AGREEMENTS (0.4); ASSEMBLE FOR ATTORNEY REVIEW THE DOCUMENTS PRINTED FROM ONLINE DATAROOM (0.6); PREPARE DISTRIBUTION OF OBJECTIONS (0.2). |
| YOELI ME | 04/21/06 | 6.40 | PREPARE DISTRIBUTION OF UNION AND NON-UNION OBJECTIONS TO 1113/1114 MOTION (6.4). |
| YOELI ME | 04/24/06 | 3.90 | ASSEMBLE FOR ATTORNEY REVIEW THE COLLECTIVE BARGAINING AGREEMENTS (0.4); PREPARE DISTRIBUTION OF SECTION 1113/1114 PLEADINGS AND OBJECTIONS (1.5); PREPARE DISTRIBUTION OF ELECTRONIC COPIES OF 4/21/06 RESPONSES AND OBJECTIONS (2.0). |
| YOELI ME | 04/25/06 | 0.90 | PREPARE DISTRIBUTION OF OBJECTIONS AND RESPONSES TO SECTION 1113/1114 MOTION (0.4); ASSEMBLE FOR ATTORNEY REVIEW THE 3/31/06 SECTION 1113/1114 MATERIALS (0.5). |

B43S

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| YOELI ME | 04/26/06 | 3.50 | ASSIST WITH DRAFT OF CHARTS OF DISCOVERY REQUESTS FILED BY UNION AND NON UNION OBJECTORS, AND DELPHI (3.0); OBTAIN INFORMATION RE: CONTACT INFORMATION FOR OBJECTING PARTIES TO 1113/1114 MOTION (0.5). |
| YOELI ME | 04/30/06 | 6.30 | ASSIST WITH DOCUMENT PRODUCTION (6.3). |
| | | **24.00** | |
| ZSOLDOS AF | 04/03/06 | 0.80 | SEND ELECTRONIC COPIES OF ALL 1113/1114 PLEADINGS, EXHIBITS, ETC. TO D. AMBEKAR AT O'MELVENY & MYERS (0.8). |
| ZSOLDOS AF | 04/05/06 | 5.30 | COORDINATE DOCUMENT PRODUCTION: (1.8); COORDINATE AND COMMUNICATE WITH OUTSIDE VENDOR (1.0); REVIEW BATES-LABELED DOCUMENTS FOR CONSISTENCY (1.6); CORRESPONDENCE WITH ATTORNEYS THROUGHOUT RE: ABOVE (0.9). |
| ZSOLDOS AF | 04/06/06 | 9.60 | PREPARE, UPDATE, AND COORDINATE COPIES AND DISTRIBUTION OF HOURLY ATTRITION PLAN EXHIBIT BINDER IN PREPARATION FOR HEARING (4.9); PREPARE DEPOSITION DESIGNATIONS OF APPALOOSA AND CREDITORS COMMITTEE FOR D. SPRINGER REVIEW (3.4); OTHER MISCELLANEOUS HEARING PREPARATION, INCLUDING RESERVING CARS, VANS, AND OTHER LOGISTICAL TASKS (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 04/12/06 | 0.50 | PREPARE DOCUMENTS FOR DELIVERY TO D. AMBEKAR AT O'MELVENY & MYERS AND RETURN ORIGINAL SIGNATURE PAGES FOR FILES (0.5). |
| ZSOLDOS AF | 04/27/06 | 3.10 | PRECEDENT RESEARCH RE: LOCAL RULE 7007-1 AFFIDAVIT IN MAJOR SDNY CASES (1.3); PRECEDENT RESEARCH RE: MOTION TO EXCLUDE PARTICIPATION IN 1113/1114 HEARINGS (1.8). |
| ZSOLDOS AF | 04/28/06 | 0.60 | COORDINATE PRODUCTION AND DELIVERY OF DRAFT REPLY BRIEF (0.6). |
| ZSOLDOS AF | 04/30/06 | 7.70 | ASSIST WITH PREPARATION FOR FILING OF REPLY BRIEF TO OBJECTIONS TO 1113/1114 MOTION, INCLUDING PREPARING EXHIBITS, CHECKING KEY CITES IN BRIEF, AND OTHER MISCELLANEOUS TASKS (7.7). |

|  |  |
|---|---|
|  | **27.60** |
| **Total Legal Assistant** | **132.50** |
| **TOTAL TIME** | **1,273.50** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                     Bill Date: 05/31/06
Employee Matters (Labor Unions)                              Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 04/04/06 | Micheli MJ | 1,355.61 |
| Air/Rail Travel - vendor feed | 04/04/06 | Springer DE | 485.91 |
| Air/Rail Travel - vendor feed | 04/04/06 | Micheli MJ | -928.67 |
| Air/Rail Travel - vendor feed | 04/05/06 | Meisler RE | 737.08 |
| Air/Rail Travel - vendor feed | 04/05/06 | Herriott AV | 737.08 |
| Air/Rail Travel - vendor feed | 04/07/06 | Meisler RE | 221.37 |
| Air/Rail Travel - vendor feed | 04/07/06 | Herriott AV | 394.65 |
| Air/Rail Travel - vendor feed | 04/07/06 | Meisler RE | 394.65 |
| Air/Rail Travel - vendor feed | 04/07/06 | Meisler RE | 364.31 |
| Air/Rail Travel - vendor feed | 04/07/06 | Meisler RE | -319.31 |
| Air/Rail Travel - vendor feed | 04/07/06 | Springer DE | 534.58 |
| Air/Rail Travel - vendor feed | 04/07/06 | Springer DE | 617.07 |
| Air/Rail Travel - vendor feed | 04/19/06 | Furfaro JP | 1,114.13 |
| Air/Rail Travel - vendor feed | 04/19/06 | Furfaro JP | -1,069.13 |
| Air/Rail Travel - vendor feed | 04/26/06 | Furfaro JP | -645.25 |
| Air/Rail Travel - vendor feed | 04/26/06 | Furfaro JP | 1,097.58 |
| Air/Rail Travel - vendor feed | 04/26/06 | Furfaro JP | 634.34 |

**TOTAL AIR/RAIL TRAVEL -**          **$5,726.00**
**VENDOR FEED**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/04/06 | Copy Center, D | 240.99 |
| In-house Reproduction | 04/04/06 | Copy Center, D | 85.80 |
| In-house Reproduction | 04/07/06 | Copy Center, D | 32.00 |
| In-house Reproduction | 04/11/06 | Copy Center, D | 24.40 |
| In-house Reproduction | 04/11/06 | Copy Center, D | 1,987.54 |
| In-house Reproduction | 04/11/06 | Copy Center, D | 343.89 |
| In-house Reproduction | 04/14/06 | Copy Center, D | 158.90 |
| In-house Reproduction | 04/14/06 | Copy Center, D | 477.09 |
| In-house Reproduction | 04/14/06 | Copy Center, D | 3.77 |
| In-house Reproduction | 04/18/06 | Copy Center, D | 82.80 |
| In-house Reproduction | 04/21/06 | Copy Center, D | 17.20 |
| In-house Reproduction | 04/21/06 | Copy Center, D | 1,069.97 |
| In-house Reproduction | 04/25/06 | Copy Center, D | 698.08 |
| In-house Reproduction | 04/25/06 | Copy Center, D | 54.00 |
| In-house Reproduction | 04/25/06 | Copy Center, D | 153.00 |
| In-house Reproduction | 04/28/06 | Copy Center, D | 1,024.47 |
| In-house Reproduction | 04/28/06 | Copy Center, D | 74.10 |
| In-house Reproduction | 04/28/06 | Copy Center, D | 63.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$6,591.00** |
| Telephone Expense | 04/28/06 | Telecommunications, D | 18.37 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 23.27 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.54 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 5.21 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 6.47 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.14 |
| | | **TOTAL TELEPHONE EXPENSE** | **$54.00** |
| Non-standard/Outside Reproduction | 04/11/06 | Village Copier | 592.60 |
| Non-standard/Outside Reproduction | 04/18/06 | Landmark Document Services | 452.40 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$1,045.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 04/06/06 | Fern BM | 270.98 |
| Lexis/Nexis | 04/11/06 | Yoeli ME | 88.69 |
| Lexis/Nexis | 04/24/06 | Fern BM | 42.78 |
| Lexis/Nexis | 04/26/06 | Fern BM | 10.55 |
| | | **TOTAL LEXIS/NEXIS** | **$413.00** |
| Westlaw | 04/05/06 | Reese RG | 158.11 |
| Westlaw | 04/05/06 | Diaz LB | 183.09 |
| Westlaw | 04/06/06 | Herriott AV | 79.54 |
| Westlaw | 04/06/06 | Fern BM | 34.10 |
| Westlaw | 04/07/06 | Boden JR | 338.27 |
| Westlaw | 04/07/06 | Poliseno SU | 684.50 |
| Westlaw | 04/12/06 | Diaz LB | 326.54 |
| Westlaw | 04/13/06 | Diaz LB | 67.65 |
| Westlaw | 04/21/06 | Diaz LB | 34.26 |
| Westlaw | 04/24/06 | Fern BM | 161.90 |
| Westlaw | 04/24/06 | Diaz LB | 39.77 |
| Westlaw | 04/25/06 | Stuart NL | 177.03 |
| Westlaw | 04/26/06 | Meisler RE | 17.47 |
| Westlaw | 04/26/06 | Fern BM | 9.59 |
| Westlaw | 04/27/06 | Zsoldos AF | 324.18 |
| | | **TOTAL WESTLAW** | **$2,636.00** |
| Reproduction - color | 04/11/06 | Copy Center, D | 270.00 |
| Reproduction - color | 04/20/06 | Copy Center, D | 3.00 |
| Reproduction - color | 04/20/06 | Copy Center, D | 3.00 |
| Reproduction - color | 04/21/06 | Copy Center, D | 3.00 |
| Reproduction - color | 04/25/06 | Copy Center, D | 3.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$282.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 04/19/06 | InterCall, Inc. | 2,055.35 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 37.03 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 0.50 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 5.12 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$2,098.00** |
| Air/Rail Travel (external) | 04/06/06 | Butler, Jr. J | 123.08 |
| Air/Rail Travel (external) | 04/28/06 | Butler, Jr. J | 555.92 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$679.00** |
| Out-of-Town Travel | 04/05/06 | Herriott AV | 40.00 |
| Out-of-Town Travel | 04/06/06 | Butler, Jr. J | 44.00 |
| Out-of-Town Travel | 04/06/06 | Butler, Jr. J | 9.00 |
| Out-of-Town Travel | 04/06/06 | Butler, Jr. J | 9.50 |
| Out-of-Town Travel | 04/06/06 | Butler, Jr. J | 177.22 |
| Out-of-Town Travel | 04/07/06 | Reese RG | 78.00 |
| Out-of-Town Travel | 04/07/06 | Springer DE | 1,317.32 |
| Out-of-Town Travel | 04/07/06 | Herriott AV | 911.70 |
| Out-of-Town Travel | 04/07/06 | Herriott AV | 33.00 |
| Out-of-Town Travel | 04/07/06 | Reese RG | 798.35 |
| Out-of-Town Travel | 04/26/06 | Meisler RE | 14.83 |
| Out-of-Town Travel | 04/26/06 | Meisler RE | 131.47 |
| Out-of-Town Travel | 04/26/06 | Meisler RE | 152.21 |
| Out-of-Town Travel | 04/27/06 | Furfaro JP | 72.26 |
| Out-of-Town Travel | 04/27/06 | Furfaro JP | 60.00 |
| Out-of-Town Travel | 04/27/06 | Furfaro JP | 199.14 |
| Out-of-Town Travel | 04/27/06 | Furfaro JP | 5.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$4,053.00** |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 04/03/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 04/04/06 | Dist Serv/Mail/Page, D | 137.48 |
| Messengers/ Courier | 04/04/06 | Dist Serv/Mail/Page, D | 109.82 |
| Messengers/ Courier | 04/05/06 | Dist Serv/Mail/Page, D | 15.18 |
| Messengers/ Courier | 04/05/06 | Dist Serv/Mail/Page, D | 15.18 |
| Messengers/ Courier | 04/05/06 | Dist Serv/Mail/Page, D | 15.18 |
| Messengers/ Courier | 04/05/06 | Dist Serv/Mail/Page, D | 15.18 |
| Messengers/ Courier | 04/05/06 | Dist Serv/Mail/Page, D | 15.18 |
| Messengers/ Courier | 04/05/06 | Dist Serv/Mail/Page, D | 6.19 |
| Messengers/ Courier | 04/05/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 04/07/06 | Dist Serv/Mail/Page, D | 20.79 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 15.64 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 15.64 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 15.64 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 15.70 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 29.78 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 29.78 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 29.78 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 29.80 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 29.78 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 29.78 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 29.78 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 27.68 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 27.68 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 15.18 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 04/22/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 04/24/06 | Dist Serv/Mail/Page, D | 43.98 |
| Messengers/ Courier | 04/25/06 | Dist Serv/Mail/Page, D | 32.01 |
| Messengers/ Courier | 04/28/06 | Dist Serv/Mail/Page, D | 24.78 |
| Messengers/ Courier | 04/28/06 | Dist Serv/Mail/Page, D | 24.78 |
| Messengers/ Courier | 04/28/06 | Dist Serv/Mail/Page, D | 8.29 |
| Messengers/ Courier | 04/28/06 | Dist Serv/Mail/Page, D | 71.46 |
| Messengers/ Courier | 04/28/06 | Dist Serv/Mail/Page, D | 52.60 |
| Messengers/ Courier | 04/30/06 | Dist Serv/Mail/Page, D | 21.57 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,036.00** |
| Out-of-Town Meals | 04/04/06 | Springer DE | 26.54 |
| Out-of-Town Meals | 04/05/06 | Herriott AV | 7.58 |
| Out-of-Town Meals | 04/05/06 | Herriott AV | 14.70 |
| Out-of-Town Meals | 04/05/06 | Herriott AV | 13.91 |
| Out-of-Town Meals | 04/05/06 | Reese RG | 9.20 |
| Out-of-Town Meals | 04/05/06 | Springer DE | 14.62 |
| Out-of-Town Meals | 04/06/06 | Butler, Jr. J | 12.99 |
| Out-of-Town Meals | 04/06/06 | Meisler RE | 19.12 |
| Out-of-Town Meals | 04/06/06 | Herriott AV | 8.49 |
| Out-of-Town Meals | 04/06/06 | Herriott AV | 3.08 |
| Out-of-Town Meals | 04/06/06 | Reese RG | 7.53 |
| Out-of-Town Meals | 04/06/06 | Reese RG | 66.14 |
| Out-of-Town Meals | 04/06/06 | Springer DE | 23.28 |
| Out-of-Town Meals | 04/07/06 | Herriott AV | 7.03 |
| Out-of-Town Meals | 04/07/06 | Herriott AV | 17.12 |
| Out-of-Town Meals | 04/07/06 | Reese RG | 30.34 |
| Out-of-Town Meals | 04/26/06 | Furfaro JP | 46.64 |
| Out-of-Town Meals | 04/26/06 | Meisler RE | 2.32 |
| Out-of-Town Meals | 04/27/06 | Furfaro JP | 86.13 |
| Out-of-Town Meals | 04/27/06 | Furfaro JP | 60.24 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$477.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Court Reporting | 04/11/06 | Esquire Deposition Services LLC | 2,195.48 |
| Court Reporting | 04/11/06 | Esquire Deposition Services LLC | 552.52 |
| | | **TOTAL COURT REPORTING** | **$2,748.00** |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 213.57 |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 38.55 |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 2.48 |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 2.40 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$257.00** |
| Contracted Catering-NY | 04/19/06 | Furfaro JP | 237.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$237.00** |
| Wireless - Mobile/Cellular/Pager | 04/23/06 | Marafioti KA | 13.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$13.00** |
| | | **TOTAL MATTER** | **$28,345.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Employee Matters (Labor Unions)                            Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERKE JS | 05/01/06 | 12.80 | WORK ON CROSS PREP AND OTHER MATTERS (9.8); EVENING CONFERENCE CALL (1.5). |
| BERKE JS | 05/02/06 | 10.40 | WORK ON CROSS PREP (6.6); TRIAL PREPARATION AND EXHIBITS MEETING (3.8). |
| BERKE JS | 05/03/06 | 9.60 | DRAFTING CROSS, TELECONFERENCE ON CROSS PREPARE, AFTERNOON AND EVENING WORK ON CROSS PREPARE (9.6). |
| BERKE JS | 05/04/06 | 11.60 | MEETINGS WITH WITNESSES AND ATTORNEYS PREPARING FOR CROSS-EXAMINATION (7.7); EVENING CONFERENCE CALL (1.0); EARLY MORNING REVIEW OF DOCUMENTS AND EXHIBITS, OUTLINING CROSS (2.9). |
| BERKE JS | 05/05/06 | 10.20 | EARLY MORNING REVIEW OF DOCUMENTS, DEPOSITIONS OUTLINING POTENTIAL AREAS OF CROSS (2.4); MEETINGS WITH WITNESSES AND ATTORNEYS PREPARING FOR TRIAL (7.8). |
| BERKE JS | 05/07/06 | 5.70 | TRIAL PREP MEETINGS WITH WITNESSES (5.7). |
| BERKE JS | 05/08/06 | 11.60 | PREPARATION FOR TRIAL INCLUDING MEETINGS WITH TRIAL TEAM (4.0); MEETINGS WITH WITNESSES (7.6). |
| BERKE JS | 05/09/06 | 10.80 | EARLY MORNING MEETINGS TO PREP FOR HEARING (1.8); ATTENDANCE AT HEARING (9.0). |
| BERKE JS | 05/10/06 | 11.00 | EARLY MORNING MEETINGS TO PREP FOR HEARING (2.0); ATTENDANCE AT HEARING (9.0). |
| BERKE JS | 05/11/06 | 9.90 | REVIEW DECLARATIONS AND DOCUMENTS AND COURT EXHIBITS IN PREPARING FOR WITNESS PREP MEETINGS THIS AFTERNOON (2.9); AFTERNOON MEETING WITH WITNESSES PREPARING FOR CROSS EXAMINATION (2.8); AFTERNOON MEETING WITH TRIAL TEAM PLANNING FOR TOMORROW'S SESSION (1.9); EVENING WORKING DINNER PREPARING WITNESSES FOR CROSS EXAMINATION (2.3). |
| BERKE JS | 05/12/06 | 7.70 | EARLY MORNING MEETINGS PREPPING FOR HEARING (1.5); ATTENDANCE AT HEARING (6.2). |
| BERKE JS | 05/16/06 | 2.00 | WORK ON TRIAL PREPARATION IN ISSUES, REVIEW EXHIBITS FOR NEXT WEEK'S SESSION (2.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BERKE JS | 05/20/06 | 1.40 | TELECONFERENCE RE: WITNESS PREP WITH FURFARO, MARAFIOTI, GOLDSTEIN, SIEGAL AND KOHN (1.0); PREPARED FOR CONFERENCE CALL (0.4). |
| BERKE JS | 05/22/06 | 7.40 | EARLY MORNING PREP FOR MEETING (2.9); CONTINUE PREPARATION FOR TOMORROW'S WITNESS PREP (1.9); MEETING WITH OMM TO DISCUSS COLLECTIVE BARGAINING PREP AND POSITIONS ON DIFFERENT ISSUES RELATING TO MEETING 1113 BURDEN (1.8); POST MEETING ANAYLSIS RE: BEST METHOD FOR TOMORROW'S PREP OF WITNESSES (0.8). |
| BERKE JS | 05/23/06 | 10.30 | EARLY MORNING PREPARATION FOR MEETINGS WITH TEAM ON STRATEGY AND PREPARATION FOR MEETINGS WITH COLLECTIVE BARGAINING WITNESSES AND EXPERTS (2.2); MEETING WITH ATTORNEY TEAM TO DISCUSS STRATEGY (2.7); MEETING WITH ONE COLLECTIVE BARGAINING WITNESS (2.4); MEETING WITH FINANCIAL WITNESS TO PREPARE FOR CROSS (3.0). |
| BERKE JS | 05/24/06 | 8.70 | MORNING PREPARATION OF MATERIALS FOR TRIAL (0.9); ATTENDANCE AT MORNING SESSION OF TRIAL (3.3); WORKING LUNCH WITH TRIAL TEAM REVIEWING MATTERS FOR PM SESSION (1.0); AFTERNOON ATTENDANCE AT TRIAL (3.5). |
| BERKE JS | 05/25/06 | 11.00 | EARLY MORNING PREPARATION FOR MEETING WITH DELPHI COLLECTIVE BARGAINING WITNESSES (2.2); REVIEW FACTUAL ISSUES AND STRATEGY WITH TEAM ATTORNEYS (3.4); MEETINGS WITH FTI AND ROTHSCHILD (2.2); MEETINGS WITH COLLECTIVE BARGAINING WITNESSES (3.2). |
| BERKE JS | 05/26/06 | 8.60 | EARLY MORNING PREPARING MATERIALS AND CONSIDERING MATTERS TO BE ADDRESSED AT TRIAL (1.2); APPEARANCE AT HEARING IN COURT (7.4); ; . |
| BERKE JS | 05/31/06 | 3.20 | REVIEWING OBJECTIONS TO EXHIBITS (1.2); CONSIDERING ISSUES TO BE ADDRESSED AT FRI. AND MON. TRIAL SESSIONS AND THROUGH SUBSEQUENT CROSS OF UNION WITNESSES (0.9); EMAIL MEMO RE: SAME (0.4); EMAILS ARRANGING TRIAL PREP MEETINGS FOR THURS (0.2); OFFICE CONFERENCE WITH J. FURFARO DISCUSSING TRIAL PREP ISSUES AND EXHIBITS (0.5). |

**163.90**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| BUTLER, JR. J | 05/01/06 | 8.40 | CONTINUE TO REVIEW AND REVISE APRIL 6 AND 28 MEET AND CONFER DRAFT REPORT (1.8); CONTINUE TO REVIEW PROPOSED DEMONSTRATIVE EXHIBITS (0.9); PREPARE FOR (0.4) AND PARTICIPATE IN WORKING GROUP SESSION (1.1) RE: FURTHER REVISIONS TO 1113/1114 REPLY MEMORANDUM; PREPARE FOR (0.3) AND PARTICIPATE IN (0.4) CHAMBERS CONFERENCE RE: APPALOOSA DISCOVERY ON 1113/1114 REPLY MEMORANDUM (1.8); REVIEW AND COMMENT ON SUPPLEMENTAL DECLARATIONS (0.8); PREPARE FOR (0.2) AND PARTICIPATE IN (0.7) DAILY LABOR UPDATE TELECONFERENCE. |
|---|---|---|---|
| BUTLER, JR. J | 05/02/06 | 4.40 | PREPARE FOR (0.6) AND PARTICIPATE IN WORKING GROUP SESSION (3.8) RE: TRIAL PREPARATION AND DEVELOPMENT OF TRIAL EXHIBITS. |
| BUTLER, JR. J | 05/03/06 | 2.40 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.7); WORKING GROUP WITNESS PREPARATION AND TRIAL PREPARATION INCLUDING REVIEW OF DESIGNATED EXHIBITS; CONTINUE TO WORK ON GENERAL TRIAL PREPARATION (0.9); REVIEW AND REVISE MEET AND CONFER REPORTS (0.6). |
| BUTLER, JR. J | 05/04/06 | 6.30 | PREPARE FOR (0.7) AND ATTEND (2.6) MEET AND CONFER MEETING IN NEW YORK CITY WITH 1113/1114 OBJECTORS; PREPARE FOR (0.2) AND PARTICIPATE IN (0.4) WORKING GROUP TELECONFERENCE WITNESS PREPARATION AND TRIAL PREPARATION; CONTINUE TO WORK ON GENERAL TRIAL PREPARATION (0.8); BEGIN TO OUTLINE OPENING STATEMENT (0.4); TELECONFERENCE WITH WORKING GROUP RE: STATUS OF LABOR WITNESS PREPARATION (0.6); EMAILS FROM/TO B. DELLINGER STRUCTURING OF GM PAYMENTS UNDER SPECIAL ATTRITION PROGRAM (0.4); BRIEFLY REVIEW AND COMMENT ON RESPONSE TO APPALOOSA ON SPECIAL ATTRITION PROGRAM ORDER (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 05/05/06 | 4.00 | REVIEW APPALOOSA LETTER RE: SPECIAL ATTRITION PROGRAM ORDER (0.3); FOLLOW-UP ON VARIOUS MATTERS RE: MAY 4TH MEET AND CONFER MEETING IN NEW YORK CITY WITH 1113/1114 OBJECTORS (0.6); CONTINUE TO WORK ON GENERAL TRIAL PREPARATION INCLUDING REVIEW OF OPPOSITION WITNESS DESIGNATION AND TESTIMONY OUTLINES (0.6); CONTINUE TO OUTLINE OPENING STATEMENT (0.7); TELECONFERENCE WITH WORKING GROUP RE: STATUS OF FINANCIAL WITNESS PREPARATION AND NEXT STEPS (0.9); CONFERENCE WITH WORKING GROUP RE: PROPOSED RESPONSE TO UAW MOTION TO EXCLUDE (0.4); REVIEW OTHER OBJECTIONS TO UAW MOTION (0.2); EMAILS TO/FROM AND TELECONFERENCES WITH S. MILLER RE: 1113/1114 TRIAL SCHEDULE AND RELATED MATTERS (0.3). |
| BUTLER, JR. J | 05/06/06 | 2.20 | CONTINUE TO WORK ON GENERAL 1113/1114 TRIAL PREPARATION INCLUDING REVIEW OF OPPOSITION PAPERS AND DEPOSITION TRANSCRIPTS (1.3); CONTINUE TO OUTLINE OPENING STATEMENT INCLUDING REVIEW OF WORKING GROUP FEEDBACK (0.9). |
| BUTLER, JR. J | 05/07/06 | 4.70 | CONTINUE TO PREPARE FOR SECTION 1113/1114 CONTESTED HEARING INCLUDING REVIEW OF OBJECTORS' FILINGS PURSUANT TO MEET AND CONFER AGREEMENT (2.3); EMAILS TO/FROM WORKING GROUP AND WORK ON ORDER OF DIRECT WITNESSES, WITNESS PREPARATION FOR CROSS EXAMINATION AND REDIRECT EXAMINATION (1.3); CONTINUE TO OUTLINE OPENING STATEMENT INCLUDING REVIEW OF WORKING GROUP FEEDBACK ON TOPIC AREAS (1.1). |
| BUTLER, JR. J | 05/08/06 | 17.30 | PREPARE FOR (0.3) AND ATTEND (2.1) WORKING GROUP MEETING RE: PRINCIPAL CONTESTED ISSUES AND OPENING STATEMENT PREPARATION FOR SECTION 1113/1114 CONTESTED HEARING (2.1); WORK ON WITNESS PREPARATION AND GENERAL TRIAL PREPARATION (5.4); DRAFT AND FINALIZE OPENING STATEMENT (5.3); PREPARE REDIRECT EXAMINATION FOR DELPHI WITNESSES (2.1). |
| BUTLER, JR. J | 05/09/06 | 15.10 | PREPARE FOR (3.4) AND PARTICIPATE IN (INCLUDING RECESSES) (9.0) SECTION 1113/1114 CONTESTED HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; PREPARE FOR MAY 10TH CONTINUATION OF SECTION 1113/1114 CONTESTED HEARING (2.4); REVIEW ENTERED SPECIAL ATTRITION PROGRAM ORDER (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 05/10/06 | 12.80 | PREPARE FOR (1.7) AND PARTICIPATE IN (INCLUDING RECESSES) (9.0) SECTION 1113/1114 CONTESTED HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; POST-TRIAL WORKING GROUP BRIEFING (0.8); BEGIN TO PREPARE FOR MAY 12TH CONTINUATION OF SECTION 1113/1114 CONTESTED HEARING (1.3). |
| BUTLER, JR. J | 05/11/06 | 4.40 | CONTINUE TO PREPARE FOR MAY 12TH CONTINUATION OF SECTION 1113/1114 CONTESTED HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING WITNESS PREPARATION AND CLIENT MEETINGS (3.2); REVIEW FIRST TWO DAY ISSUES/TRIAL FEEDBACK FROM WORKING GROUP AND CLIENT (0.8); REVIEW EXHIBIT OBJECTION SUMMARY CHARTS (0.4). |
| BUTLER, JR. J | 05/12/06 | 8.60 | PREPARE FOR (2.3) AND PARTICIPATE IN (INCLUDING RECESSES) (6.0) SECTION 1113/1114 CONTESTED HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; EMAILS FROM/TO T. JERMAN AND B. SAX RE: DISCOVERY MATTERS INCLUDING IAM/IBEW DEPOSITION SCHEDULE (0.3). |
| BUTLER, JR. J | 05/13/06 | 0.20 | REVIEW BLACKLINED AMENDED SPECIAL ATTRITION PROGRAM ORDER (0.2). |
| BUTLER, JR. J | 05/15/06 | 1.20 | REVIEW AND EVALUATE REVISED SITE PLAN MATERIALS FOR MAY 16TH TRIPARTE MEETING WITH UAW (0.4); PREPARE FOR (0.2) AND PARTICIPATE IN (0.6) SENIOR MANAGEMENT MEETINGS AT COMPANY IN TROY RE: SAME. |
| BUTLER, JR. J | 05/16/06 | 0.20 | EMAILS FROM/TO M. ROBBINS RE: DISCOVERY MATTERS (0.2). |
| BUTLER, JR. J | 05/17/06 | 2.60 | EMAILS FROM/TO B. SAX RE: LABOR UPDATES AND RELATED MATTERS (0.3); REVIEW WITNESS PREPARATION MATTERS FOR CONTINUED SECTION 1113/1114 HEARING (0.4); EMAILS FROM WORKING GROUP AND EVALUATE SPLINTER BARGAINING STRATEGY AND NEXT STEPS (0.4); BEGIN TO REVIEW TRANSCRIPTS OF MAY 9TH, 10TH AND 12TH SECTION 1113/1114 HEARINGS (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 05/18/06 | 3.80 | PREPARE FOR (0.3) AND PARTICIPATE IN (1.1) LABOR UPDATE TELECONFERENCE WITH K. BUTLER, B. SAX; PREPARE FOR (0.4) AND PARTICIPATE IN (0.7) WORKING GROUP PREPARATION TELECONFERENCE TO BEGIN PREPARATION FOR MAY 24TH RESUMPTION OF SECTION 1113/1114 CONTESTED HEARING; REVIEW DISCOVERY PREP MATERIALS AND EXHIBIT OBJECTIONS (0.8); REVIEW IUE SPECIAL ATTRITION PROGRAM MATERIALS (0.3); REVIEW WILMINGTON TRUST APPEAL FROM SPECIAL ATTRITION PROGRAM ORDER (0.2). |
| BUTLER, JR. J | 05/19/06 | 0.60 | CONTINUE TO PREPARE FOR MAY 24TH RESUMPTION OF SECTION 1113/1114 CONTESTED HEARING INCLUDING REVISED EXHIBIT OBJECTIONS (0.6). |
| BUTLER, JR. J | 05/21/06 | 1.70 | CONTINUE TO PREPARE FOR RESUMPTION OF SECTION 1113/1114 CONTESTED HEARING ON MAY 24TH BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DECLARATIONS AND OTHER PLEADINGS FILED SINCE MAY 12TH (1.3); EMAILS FROM/TO B. DELLINGER STRUCTURING OF GM PAYMENTS UNDER SPECIAL ATTRITION PROGRAM (0.4). |
| BUTLER, JR. J | 05/22/06 | 3.40 | CONTINUE TO PREPARE FOR RESUMPTION OF SECTION 1113/1114 CONTESTED HEARING ON MAY 24TH BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.8); REVIEW AND EVALUATE DRAFT GM LETTER RE: DEFERRAL OF SECTION 1113/1114 MOTION FOR 60 DAYS INCLUDING STRATEGY DISCUSSIONS WITH S. MILLER AND SENIOR MANAGEMENT TEAM IN TROY (1.4); PREPARE FOR (0.2) AND PARTICIPATE IN (0.5) DELPHI CLIENT WORKING GROUP RE: SAME; REVIEW THREE COMPETING ORDERS RE: COURT'S RULING ON UAW PRECLUSION MOTION (0.3); EVALUATE POSSIBLE CLAIMS WAIVER RE: SETTLEMENT DISCUSSIONS (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 05/23/06 | 7.40 | REVIEW AND EVALUATE LETTER TO CHAMBERS FROM WEIL RE: GM REQUEST FOR 60 DAY ADJOURNMENT OF SECTION 1113/1114 CONTESTED HEARING (0.3); DRAFT AND FINALIZE DEBTORS' RESPONSE TO GM CHAMBERS LETTER INCLUDING CLIENT WORKING GROUP CONFERENCES RE: SAME (1.9); REVIEW CREDITORS COMMITTEE SUBMISSION RE: SAME (0.2); REVIEW EQUITY COMMITTEE SUBMISSION RE: SAME (0.1); CONTINUE TO PREPARE FOR RESUMPTION OF SECTION 1113/1114 CONTESTED HEARING ON MAY 24TH BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (2.6); WORK ON WITNESS PREPARATION (1.1); PREPARE FOR (0.3) AND ATTEND (0.9) WORKING GROUP PREPARATION MEETING IN NEW YORK WITH CLIENT AND FINANCIAL AND LEGAL ADVISORS. |
| BUTLER, JR. J | 05/24/06 | 10.10 | PREPARE FOR (1.7) AND ATTEND (7.7) (INCLUDING RECESSES) SECTION 1113/1114 CONTESTED HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; ATTEND POST-HEARING DAY WORKING GROUP MEETING AT BANKRUPTCY COURT RE: RECAP AND TRIAL PREPARATION FOR MAY 26TH (0.7). |
| BUTLER, JR. J | 05/25/06 | 3.70 | CONTINUE TO PREPARE FOR SECTION 1113/1114 CONTESTED HEARING ON MAY 26TH BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (2.1); WORK ON WITNESS PREPARATION (0.4); REVIEW MAY 24TH CONTESTED HEARING TRIAL TRANSCRIPT (0.6); REVIEW NEW SUPPLEMENTAL EXHIBITS AND DECLARATIONS (0.6). |
| BUTLER, JR. J | 05/26/06 | 9.60 | PREPARE FOR (1.4) AND ATTEND (7.8) (INCLUDING RECESSES) SECTION 1113/1114 CONTESTED HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; PARTICIPATE IN POST-HEARING WORKING GROUP MEETING RE: RECAP AND PREPARATION FOR JUNE 2ND CONTINUATION OF HEARING (0.4). |
| BUTLER, JR. J | 05/30/06 | 1.90 | CONTINUE TO PREPARE FOR RESUMPTION OF SECTION 1113/1114 CONTESTED HEARING ON JUNE 2ND BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF MAY 26TH HEARING TRANSCRIPT AND WORK ON OUTLINE FOR REDIRECT OF REMAINING WITNESSES (0.6); CONTINUE TO EVALUATE SETTLEMENT DISCUSSIONS AND NEXT STEPS (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 05/31/06 | 2.10 | CONTINUE TO PREPARE FOR RESUMPTION OF SECTION 1113/1114 CONTESTED HEARING ON JUNE 2ND BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.6); CONTINUE TO EVALUATE SETTLEMENT DISCUSSIONS AND NEXT STEPS INCLUDING WORKING GROUP MEETING AT COMPANY RE: SAME (1.3); EMAIL FROM/TO B. SAX RE: VARIOUS LABOR ISSUES AND NEXT STEPS (0.2). |

139.10

| | | | |
|---|---|---|---|
| FURFARO JP | 05/01/06 | 10.70 | REVIEW OF COMMENTS TO REPLY BRIEF/CONFERENCE RE: SAME (1.4); REVIEW/REVISE DRAFT OF REPLY MEMORANDUM (2.8); REVIEW/REVISE DRAFTS OF SUPPLEMENTAL DECLARATIONS (2.7); PREPARE/COORDINATE MATERIALS FOR SERVICE/FILING (1.6); REVIEW OF MATERIALS FOR TRIAL EXHIBITS (1.2); STATUS CONFERENCE WITH T. JERMAN, B. SAX AND WORKING GROUP (0.7); CONFERENCE WITH J. BERKE RE: TRIAL PREPARATION (0.3). |
| FURFARO JP | 05/02/06 | 8.10 | REVIEW/REVISE SUPPLEMENTAL EXPERT REPORTS FOR SERVICE (2.8); REVIEW OF DRAFT TRIAL EXHIBITS (1.2); MEETING WITH T. JERMAN, B. SAX AND WORKING GROUP TO PREPARE TRIAL STRATEGY/MATERIALS (3.8); REVIEW ISSUES FOR MEET AND CONFER (0.3). |
| FURFARO JP | 05/03/06 | 9.80 | PREPARATION/REVIEW OF DEMONSTRATIVE EXHIBITS FOR TRIAL (2.7); REVIEW OF TRIAL EXHIBITS/DESIGNATIONS BY RESPECTIVE PARTIES (3.0); REVIEW OF REVISED MEET AND CONFER (0.4); PREPARE FOR MEET AND CONFER FOR 5/4 (0.7); PREPARE FOR WITNESS REVIEW/PREPARATION ON 5/4 (1.3); ATTEND DEPOSITION OF M. RUBIN (CHANIN CAPITAL) (1.7). |
| FURFARO JP | 05/04/06 | 10.80 | REVIEW OF MATERIALS FOR FACT WITNESS PREPARATION (1.0); CONFERENCE WITH G. PANAGAKIS/J. BERKE TO PREPARE FOR WITNESSES (1.0); REVIEW OF MATERIALS FOR MEET AND CONFER RE: TRIAL EXHIBITS AND OTHER TRIAL MATTERS (1.6); ATTEND MEET AND CONFER WITH UNIONS, GM, APPALOOSA, WILMINGTON (2.2); REVIEW OF UPDATES/ADDITIONAL MATERIALS FOR TRIAL EXHIBITS (1.9); REVIEW OF OBJECTIONS (0.8); REVIEW OF UPDATES TO DISCLOSURES (0.5); REVIEW UNION WITNESS LISTS (0.3); CONFERENCE WITH T. JERMAN AND WORKING GROUP (0.7); REVIEW OF MATERIALS FOR FINANCIAL/EXPERT WITNESSES FOR G. PANAGAKIS/J. BERKE (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FURFARO JP | 05/05/06 | 8.80 | REVIEW OF MATERIAL FOR TRIAL EXHIBITS/FINALIZE COURT BINDERS (3.6); REVIEW OF WITNESS DESIGNATIONS/OUTLINES OF TESTIMONY (1.7); REVIEW OF DEPOSITIONS (2.2); REVIEW OF UAW MOTION RE: INTERESTED PARTIES/RESPONSE (1.3). |
| FURFARO JP | 05/06/06 | 5.30 | PREPARE OF POINTS FOR TRIAL OPENING (0.6); REVIEW OF MEET AND CONFER REPORTS/NOTES (1.1); REVIEW OF DEPOSITION TRANSCRIPTS (2.3); REVIEW OF EXPERT REPORTS/SUPPLEMENTAL REPORTS (1.3). |
| FURFARO JP | 05/08/06 | 10.40 | MEETING WITH B. SAX AND WORKING GROUP TO DISCUSS TRIAL POINTS/OPENING (3.0); REVIEW OF SUPPLEMENTAL DESIGNATIONS/EXHIBITS FOR TRIAL BINDERS (3.1); REVIEW OF OBJECTIONS TO EXHIBITS/RESPONSE TO SAME (1.5); REVIEW OF CONFIDENTIALITY ISSUE/POINTS FOR COUNSEL (0.6); PREPARATION FOR HEARING ON 1113/1114 MOTION (2.2). |
| FURFARO JP | 05/09/06 | 11.00 | ATTEND COURT PROCEEDING RE: 1113/1114 PREPARATION (11.0). |
| FURFARO JP | 05/10/06 | 11.50 | 1113/1114 HEARING OF PREPARATION (11.5). |
| FURFARO JP | 05/11/06 | 10.90 | REVIEW OF HEARING TRANSCRIPT (2.0); REVIEW OF DEPOSITION TRANSCRIPTS (1.4); REVIEW OF ADDITIONAL EXHIBITS/OBJECTIONS (0.9); REVIEW OF CBA PROPOSALS/ANALYSIS OF LEGAL REQUIREMENTS (2.4); PREPARATION OF WITNESSES (4.2). |
| FURFARO JP | 05/12/06 | 8.00 | ATTEND HEARING ON 1113/1114 MOTION/CONFERENCES (8.0). |
| FURFARO JP | 05/15/06 | 1.70 | REVIEW OF ADDITIONAL TRIAL DESIGNATIONS (0.9); REVIEW OF TRANSCRIPTS/DIGESTS (0.8). |
| FURFARO JP | 05/16/06 | 2.50 | REVIEW OF DECLARATIONS SUBMITTED BY UNIONS/DESIGNATIONS (2.5). |
| FURFARO JP | 05/17/06 | 4.60 | REVIEW OF MATERIALS FOR UPCOMING HEARING (1.6); REVIEW OF TRANSCRIPTS/DIGESTS (1.4); REVIEW OF DRAFT TRANSITION PROGRAM (0.9); REVIEW OF ISSUE RE: 1113/1114 ISSUES/RESOLUTION OF SAME (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FURFARO JP | 05/18/06 | 4.70 | REVIEW OF EXHIBITS/OBJECTIONS (0.9); REVIEW OF SUMMARY CHART/MATERIALS RE: UPDATE FOR WORKING GROUP (1.2); REVIEW OF DRAFT IUE ATTRITION PROGRAM (0.3); REVIEW OF TRANSCRIPTS/ABSTRACTS (1.6); CONFERENCE WITH B. SAX, T. JERMAN, J. BERKE AND WORKING GROUP RE: HEARING/PREPARATION (0.7). |
| FURFARO JP | 05/19/06 | 2.50 | REVIEW OF RESEARCH RE: PROPOSALS/1113 ISSUES (1.4); REVIEW OF EXHIBITS/DECLARATIONS (1.1). |
| FURFARO JP | 05/20/06 | 1.20 | CONFERENCE B. SIEGEL, J. KOHN, L. WILSON, J. KASTIN RE: WITNESS PREPARATION (1.2). |
| FURFARO JP | 05/22/06 | 8.50 | REVIEW OF DECLARATIONS/EXHIBITS (1.6); REVIEW OF TRANSCRIPTS (1.2); REVIEW OF CBA PROPOSALS/RESEARCH (1.8); MEETING WITH J. KOHN AND WORKING GROUP TO DISCUSS WITNESS ISSUE (2.5); REVIEW OF UNEMPLOYMENT QUESTION (0.1); UPDATE WITH B. SAX AND WORKING GROUP (0.7); REVIEW OF NEW COURT FILINGS RE: 1113 MOTION (0.6). |
| FURFARO JP | 05/23/06 | 6.80 | MEETING WITH WORKING GROUP TO DISCUSS TRIAL (1.2); REVIEW OF DRAFT DECLARATIONS (1.8); REVIEW OF ADDITIONAL DECLARATIONS/EXHIBITS (1.0); PREPARATION WITH WITNESSES/TRIAL MATERIALS (2.8). |
| FURFARO JP | 05/24/06 | 10.10 | 1113/1114 HEARING/PREPARATION (10.1). |
| FURFARO JP | 05/25/06 | 4.80 | PREPARE FOR HEARING/WITNESS REVIEW (2.8); REVIEW OF EXHIBITS/OBJECTIONS/RESPONSE (1.0); REVIEW OF NEW DOCUMENTS FOR HEARING (0.5); CONFERENCE WITH WORKING GROUP (0.5). |
| FURFARO JP | 05/26/06 | 9.00 | 1113/1114 HEARING/CONFERENCES (9.0). |
| FURFARO JP | 05/31/06 | 3.60 | REVIEW OF HEARING TRANSCRIPTS (2.0); REVIEW OF NEW EXHIBITS (1.0); REVIEW MEMO RE: OBJECTIONS (0.6). |
| | | **165.30** | |
| HOGAN III AL | 05/03/06 | 1.70 | REVIEW DEPOSITION TRANSCRIPTS IN CONNECTION WITH 1113 MOTION (1.7). |
| HOGAN III AL | 05/12/06 | 4.00 | ATTEND 1113 COURT HEARING (4.0). |
| | | **5.70** | |

843E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 05/01/06 | 9.60 | FINALIZE GUGLIELMO & SHAW DECLARATIONS (3.2) IN SUPPORT OF 1113/1114 MOTION; FINALIZE REPLY BRIEF AND REMAINING DECLARATIONS (5.2) AND CORRESPONDENCE TO CLIENT RE: SAME (0.2); TELECONFERENCE WITH CHAMBERS RE: APPALOOSA DISCOVERY (0.4); TELECONFERENCE RE: LABOR ISSUES WITH O'MELVENY (0.6) . |
| MARAFIOTI KA | 05/02/06 | 8.20 | WORK ON RESNICK SUPPLEMENTAL DECLARATION IN SUPPORT OF 1113/114 MOTION (2.4); BEGAN REVIEW OF COMMITTEE RESPONSE RE: 1113 MOTION (0.3); REVIEW DEMONSTRATIVE EXHIBITS (0.2); MEETING WITH O'MELVENY RE: DEMONSTRATIVE EXHIBITS AND TRIAL EXHIBITS (1.9); WORK ON WACHTER DECLARATION (1.0); WORK ON EISENBERG DECLARATION (1.8); TRIAL PREPARATION (0.6). |
| MARAFIOTI KA | 05/03/06 | 3.30 | FINALIZE LIST OF TRIAL EXHIBITS (0.8); TELECONFERENCE FROM B. MELSHAK RE: EXHIBITS (0.1); CORRESPONDENCE RE: DISCOVERY ISSUES (0.2); CONTINUED PREPARATION FOR TRIAL (2.2). |
| MARAFIOTI KA | 05/04/06 | 6.40 | TRIAL PREPARATION AND PREPARATION FOR MEET-AND-CONFER (0.8); MEET-AND-CONFER WITH UNIONS AND O'MELVENY (1.8); WORK ON TRIAL EXHIBITS (1.7); TELECONFERENCE WITH R. EISENBERG (0.1) AND FOLLOW UP ON ISSUES RE: HIS DECLARATION (0.2); CORRESPONDENCE RE: DISCOVERY (0.2); CONTINUED WORK ON TRIAL EXHIBITS (0.8); LABOR STRATEGY TELECONFERENCE (0.5); CORRESPONDENCE TO COURT RE: ATTRITION ORDER (0.3). |
| MARAFIOTI KA | 05/05/06 | 8.00 | WORK ON TRIAL EXHIBITS (2.1); REVIEW UNION MOTION TO LIMIT PARTICIPATION IN 1113 HEARING (0.2); WORK ON RESPONSE TO SAME (1.6); DEVELOP STRATEGY RE: RESPONSE TO UNION MOTION TO LIMIT PARTICIPATION (0.4); WITNESS PREPARATION (2.4); TELECONFERENCE FROM B. MEHLSACK RE: WITNESS OUTLINES (0.1); REVIEWED COMMITTEE AND AD HOC TRADE COMMITTEE OBJECTIONS TO UAW MOTION TO LIMIT PARTICIPATION IN 1113 HEARING (1.0); REVIEWED APPALOOSA LETTER RE: ATTRITION ORDER (0.2). |
| MARAFIOTI KA | 05/06/06 | 3.60 | REVIEWED APPALOOSA SUPPLEMENTAL OBJECTION TO 1113 MOTION (0.3); WILMINGTON TRUST LIMITED OBJECTION TO 1113 MOTION (0.5); UAW BRIEF IN OPPOSITION TO 1113 MOTION (2.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 05/07/06 | 8.70 | CONTINUED REVIEW OF VARIOUS OBJECTIONS TO 1113 MOTION (1.8); WORK ON WITNESS PREPARATION FOR SHEEHAN AND K. BUTLER (1.0); CORRESPONDENCE RE: UNION DISCOVERY (0.2); TRIAL PREPARATION (0.5); CONTINUED PREPARATION OF K. BUTLER & SHEEHAN (1.1); ADDRESS IBEW 1113 QUESTIONS AND CONFERENCE WITH ROTHSCHILD, K. CRAFT, B. SAX RE: SAME (0.5); WITNESS PREPARATION FOR RESNICK, WITH SHEEHAN AND K. BUTLER (2.6); REVIEWED DECLARATIONS IN OPPOSITION TO 1113 MOTION (1.0). |
| MARAFIOTI KA | 05/08/06 | 12.60 | REVIEW MILSTEIN DECLARATION (0.2); MEETING WITH O'MELVENY, COMPANY RE: STRATEGY FOR TRIAL (1.9); CORRESPONDENCE TO UNIONS AND OTHER COUNSEL RE: TRIAL EXHIBITS (0.1) AND WORK ON EXHIBIT ISSUES (0.2) REVIEWED BENCH MEMO RE: DEMONSTRATIVE EVIDENCE (0.2); REVIEWED IUE REPLY TO MOTION TO LIMIT PARTICIPATION IN 1113 HEARING (0.5); PREPARED FOR ARGUMENT ON 1113 HEARING (4.5); ADDITIONAL STRATEGY SESSION IN PREPARATION FOR TRIAL (3.5); PREPARATION FOR TRIAL (1.5). |
| MARAFIOTI KA | 05/09/06 | 11.10 | ATTEND HEARING (FIRST DAY) ON 1113/1114 MOTION AND MOTION TO LIMIT PARTICIPATION IN 1113/1114 HEARING WITH CLIENT AND ADVISORS AFTER HEARING (11.1). |
| MARAFIOTI KA | 05/10/06 | 11.10 | ATTEND HEARING (SECOND DAY) ON 1113/1114 MOTION (9.9) AND FOLLOW UP MEETING WITH CLIENTS AFTER HEARING (1.1); CORRESPONDENCE FROM CECCOTTI RE: ORDER ON MOTION TO LIMIT PARTICIPATION IN 1113/1114 HEARING (0.1). |
| MARAFIOTI KA | 05/11/06 | 3.20 | DEVELOP (0.5); PREPARE FOR CONTINUED TRIAL (2.7). |
| MARAFIOTI KA | 05/12/06 | 7.80 | PREPARE FOR 1113/1114 HEARING (1.1); ATTENDED HEARING (THIRD DAY) ON 1113/1114 MOTION (6.1); FOLLOW UP MEETINGS WITH CLIENTS AND ADVISORS (0.6). |
| MARAFIOTI KA | 05/16/06 | 0.60 | CORRESPONDENCE RE: SUPPLEMENTAL DECLARATIONS FROM UNIONS (0.3); OTHER CORRESPONDENCE RE: 1113 TRIAL (0.3). |
| MARAFIOTI KA | 05/17/06 | 0.30 | CONTINUING TRIAL PREPARATIONS (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 05/18/06 | 1.90 | REVIEWED CORRESPONDENCE RE: TRIAL STRATEGY (0.3); LABOR STRATEGY TELECONFERENCE WITH O'MELVENY AND COMPANY AND FOLLOW UP CONFERENCES (1.1); CONTINUED TO DEVELOP STRATEGY RE: 1113 TRIAL (0.5). |
| MARAFIOTI KA | 05/20/06 | 1.30 | TELECONFERENCE RE: LABOR STRATEGY WITH O'MELVENY (1.3). |
| MARAFIOTI KA | 05/22/06 | 4.60 | CORRESPONDENCE FROM EQUITY COMMITTEE RE: 1113 EXHIBITS (0.1); REVIEWED REVISED ORDER RE: PARTICIPATION IN 1113 HEARING AND CORRESPONDENCE WITH UAW COUNSEL RE: SAME (0.3); CORRESPONDENCE TO CLIENT RE: SAME (0.2); REVIEWED TRANSCRIPT OF HEARING (0.2); LABOR STRATEGY MEETING WITH O'MELVENY (2.2); WORK ON ISSUES RE: TRIAL EXHIBITS (0.1); CONTINUED STRATEGY DEVELOPMENT (0.2); TELECONFERENCE WITH COMPANY AND O'MELVENY RE: NEGOTIATION DEVELOPMENTS (1.1) AND FOLLOW UP RE: SAME (0.2). |
| MARAFIOTI KA | 05/23/06 | 8.20 | STRATEGY MEETING WITH COMPANY AND O'MELVENY (2.0); CONFERENCE WITH B. SAX RE: LABOR ISSUES (0.2); WORK ON SUPPLEMENTAL DECLARATIONS OF GUGLIELMO, SHAW, QUICK, KIDD, AND GERLING (1.2); CONTINUED PREPARATION FOR 1113/1114 TRIAL (4.8). |
| MARAFIOTI KA | 05/24/06 | 9.50 | PREPARE FOR HEARING (0.4) AND ATTEND 1113/1114 HEARING (FOURTH DAY) (8.1); POST-HEARING MEETING WITH CLIENT AND ADVISORS (1.0). |
| MARAFIOTI KA | 05/26/06 | 8.50 | ATTENDED HEARING ON MOTION UNDER 1113/1114 (FIFTH DAY) (8.0); AND FOLLOW UP MEETING WITH COMPANY AND ADVISORS (0.5). |
| | | 128.50 | |
| PANAGAKIS GN | 05/01/06 | 6.00 | WORKING GROUP TELECONFERENCE RE: COMMENTS TO REPLY BRIEF (1.2); REVIEW AND REVISE SAME, INCLUDING OBJECTION SUMMARY CHART (2.0); PARTICIPATE ON FOLLOW-UP WORKING GROUP TELECONFERENCE (1.0); REVIEW DECLARATIONS RE: WITNESS PREP (1.8). |
| PANAGAKIS GN | 05/02/06 | 6.10 | REVIEW TRIAL EXHIBITS (1.0); PARTICIPATE ON CALLS RE: SAME (1.2); CONTINUED REVIEW OF PLEADINGS AND RELATED MATERIALS RE: WITNESS PREPARATION (3.0); PARTICIPATE ON WORKING GROUP TELECONFERENCE RE: SAME (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 05/03/06 | 7.50 | CONTINUED REVIEW OF MATERIALS RE: PREPARATION OF FINANCIAL WITNESSES (5.0); TELECONFERENCES WITH LITIGATION WORKING GROUP RE: SAME (1.5); REVIEW TRIAL EXHIBITS (1.0). |
| PANAGAKIS GN | 05/04/06 | 12.40 | PARTICIPATE IN ALL-DAY WITNESS PREPARATION, INCLUDING PRE-MEETING WITH LITIGATION TEAM (2.0), MOCK CROSS-EXAMINATIONS (6.0) AND FOLLOW-UP DISCUSSIONS RE: SAME (1.0); REVIEW MATERIALS IN PREPARATION FOR NEXT DAY FINANCIAL WITNESS PREP (2.5); PARTICIPATE ON EVENING WORKING GROUP TELECONFERENCE RE: SAME (0.9). |
| PANAGAKIS GN | 05/05/06 | 10.90 | DRAFT NOTES IN PREPARATION FOR MOCK CROSS-EXAMINATION OF FINANCIAL WITNESSES (1.3); MEET WITH J. BERKE RE: SAME (1.1); PARTICIPATE IN MOCK CROSS-EXAMINATION (4.5); MEET INDIVIDUALLY WITH FINANCIAL WITNESSES RE: FOLLOW-UP ISSUES (2.0); COORDINATE ADDITIONAL PREPARATION WITH B. SEIGEL (0.9); DISCUSS LIQUIDITY ANALYSIS WITH B. CARUSO (1.1). |
| PANAGAKIS GN | 05/06/06 | 2.00 | TELECONFERENCE WITH J. BERKE RE: COORDINATE NEXT DAY WITNESS PREPARATION (0.2); TELECONFERENCE WITH B. GOLDSTEIN RE: SPECIAL ATTRITION PROGRAM ANALYSIS (0.3); DRAFT PORTION OF WITNESS PREPARATION OUTLINE FOR B. GOLDSTEIN (0.9); PREPARE NOTES FOR NEXT DAY MEETING WITH FINANCIAL WITNESSES (0.6). |
| PANAGAKIS GN | 05/07/06 | 8.50 | MEET WITH COMPANY FINANCIAL PERSONNEL AND EXPERT WITNESSES RE: CONTINUED TRIAL PREPARATION (8.5). |
| PANAGAKIS GN | 05/08/06 | 13.30 | MEET WITH MANAGEMENT TEAM AND ADVISORS IN CONNECTION WITH NEXT DAY TRIAL PREPARATIONS (5.0); PREPARE WITNESS SUMMARIES (3.5); REVIEW SUPPLEMENTAL MILLSTEIN DECLARATION AND DISCUSS WITH D. RESNICK (2.3); REVIEW VARIOUS FILINGS IN PREPARATION FOR HEARING (2.5). |
| PANAGAKIS GN | 05/09/06 | 14.00 | PREPARE FOR (4.5) AND ATTEND (7.0) 1113/1114 HEARING; MEETING WITH MANAGEMENT TEAM FOLLOWING SAME (2.5). |
| PANAGAKIS GN | 05/10/06 | 10.60 | PREPARE FOR (1.5) AND ATTEND (7.5) 1113/1114 HEARING; MEET WITH TRIAL TEAM FOLLOWING SAME (1.0); PREPARE FOR CONTINUED TRIAL (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| PANAGAKIS GN | 05/11/06 | 8.20 | MEET WITH K. BUTLER AND OTHER MEMBERS OF LABOR TEAM RE: SPLINTER UNIONS (1.3); ATTEND TRIAL STRATEGY SESSION (1.0); CONSIDERATION OF NEGOTIATION PROCESS GOING FORWARD (1.0); DISCUSS OPEN ISSUES WITH MANAGEMENT (0.9); REVIEW AND CONSIDER ISSUES RE: WILMINGTON TRUST OBJECTION (2.0); PREPARE FOR NEXT DAY HEARING, INCLUDING CONTINUED WITNESS PREPARATION (2.0). | |
| PANAGAKIS GN | 05/12/06 | 9.90 | PREPARE FOR (2.8) AND ATTEND (6.0) 1113/1114 TRIAL; MEETING WITH TRIAL WORKING GROUP FOLLOWING SAME (1.1). | |
| PANAGAKIS GN | 05/15/06 | 2.00 | CONTINUE TO REVIEW MATERIALS IN PREPARATION FOR NEXT WEEK 1113 HEARING (2.0). | |
| PANAGAKIS GN | 05/16/06 | 3.00 | REVIEW 1113 RESEARCH MATERIALS (1.3); REVIEW SUPPLEMENTAL DECLARATIONS (1.2); CONSIDERATION TO ISSUES RE: NEXT WEEK HEARING (0.5). | |
| PANAGAKIS GN | 05/17/06 | 3.10 | REVIEW SUPPLEMENTAL FILINGS AND TRANSCRIPTS (0.7); TELECONFERENCES WITH LABOR TEAM RE: STRATEGY (0.4); CONTINUED REVIEW OF FINANCIAL WITNESS MATERIALS (2.0). | |
| PANAGAKIS GN | 05/18/06 | 3.10 | REVIEW OF TRANSCRIPTS AND PLEADINGS (0.8); PARTICIPATE ON TEAM TELECONFERENCE (1.1); ATTEND TO FOLLOW-UP MATTERS RE: SAME (1.2). | |
| PANAGAKIS GN | 05/19/06 | 1.30 | REVIEW PLEADINGS IN PREPARATION FOR NEXT WEEK HEARING (0.9); PARTICIPATE ON CALLS WITH LABOR WORKING GROUP RE: SAME (0.4). | |
| PANAGAKIS GN | 05/22/06 | 1.00 | PREPARE FOR NEXT DAY MEETING RE: WITNESS PREPARATION (1.0). | |
| PANAGAKIS GN | 05/23/06 | 6.90 | PARTICIPATE IN WORKING GROUP MEETING RE: HEARING PREPARATION (1.2); REVIEW INCOMING DECLARATIONS (1.2); PARTICIPATE IN J. SHEEHAN PREPARATION (2.8); DISCUSSIONS WITH MANAGEMENT TEAM AND OTHER ADVISORS RE: CONTINUANCE REQUEST AND RELATED MATTERS (1.7). | |
| PANAGAKIS GN | 05/24/06 | 9.30 | PREPARE FOR (1.4) AND ATTEND (7.0) 1113/1114 HEARING; MEET WITH MANAGEMENT TEAM RE: FOLLOW-UP MATTERS (0.9). | |
| PANAGAKIS GN | 05/25/06 | 3.50 | PREPARE FOR NEXT DAY HEARING, INCLUDING ANALYSIS OF PRIOR DAY TESTIMONY, DISCUSSIONS WITH T JERMAN AND J. FURFARO AND EVALUATION OF WILMINGTON TRUST OBJECTION (3.5). | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 05/26/06 | 10.10 | MEETING WITH MANAGEMENT TEAM IN PREPARATION FOR HEARING (1.4); ATTEND HEARING (8.0); FOLLOW-UP RE: SAME (0.7). |
| PANAGAKIS GN | 05/30/06 | 2.00 | REVIEW ADDITIONAL FILINGS RELATED TO 1113 HEARING (1.0); PREPARE FOR UPCOMING WITNESS PREP (1.0). |
| PANAGAKIS GN | 05/31/06 | 2.40 | REVIEW 1113 FILINGS (1.1); REVIEW EISENBERG AND SHAW DECLARATIONS (0.8); PREPARE FOR NEXT DAY PREP RE: SAME (0.5). |
| | | **157.10** | |
| SPRINGER DE | 05/01/06 | 3.10 | PREPARATION FOR AND CONFERENCE WITH THE COURT RE: APPALOOSA DISCOVERY ISSUES (0.5); ATTENTION TO REVIEW OF REPLY EXPERT DECLARATIONS (1.5); PREPARATION FOR AND PARTICIPATION IN SENIOR LABOR TELECONFERENCE (1.1). |
| SPRINGER DE | 05/02/06 | 1.50 | REVIEW AND REVISE RESNICK REPLY DECLARATION (1.5). |
| SPRINGER DE | 05/04/06 | 1.00 | PREPARATION AND PARTICIPATION IN NIGHTLY LABOR TELECONFERENCE (1.0). |
| SPRINGER DE | 05/05/06 | 3.80 | TELECONFERENCES RE: EXHIBIT PREPARATION (0.5); TELECONFERENCE RE: DEPOSITION ABSTRACTING (0.5); LEGAL RESEARCH RE: MOTION TO EXCLUDE DEBTORS' DEMONSTRATIVES (2.0); TELECONFERENCE J. JJINGO RE: MOTION TO EXCLUDE DEBTORS' DEMONSTRATIVES (0.8). |
| | | **9.40** | |
| **Total Partner** | | **769.00** | |
| MATZ TJ | 05/01/06 | 18.00 | REVIEWING, REVISING AND COMPLETING FOR FILING AND SERVICE SECTIONS 1113/1114 REPLY MEMORANDUM (8.0); REVIEWING, REVISING AND COMPLETING FOR FILING AND SERVICE 7 DECLARATIONS IN SUPPORT OF THE SECTION 1113/1114 REPLY MEMORANDUM (8.3); COORDINATING FINALIZED FILING AND SERVICE OF REPLY MEMORANDUM AND DECLARATIONS THEREOF (1.2); FOLLOW UP CONFIRMATION WORK RE: FILING AND SERVICE OF REPLY MEMORANDUM AND DECLARATIONS IN RESPECT THEREOF (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/02/06 | 9.90 | PREPARATION OF MATERIALS FOR STATUS AND 1113/1114 TRIAL PLANNING MEETING (1.2); PARTICIPATE IN MEETING WITH R. ISSENGERG, J.GUGLIELMO ET AL. OF FTI, W. SHAW OF ROTHSCHILD, T. JERMAN, J. KASTIN, J. KOHN ET AL. OF O'MELVENY, COMPANY AND SKADDEN RE: 1113/1114 DEPOSITION, DISCOVERY AND TRIAL, DEMONSTRATIVES AND EXHIBIT DESIGNATIONS (7.4); REVIEW AND REVISE VARIOUS DEMONSTRATIVES FOR TRIAL (0.6); REVIEW AND REVISE EXHIBIT DESIGNATIONS (0.7). |
| MATZ TJ | 05/03/06 | 12.20 | REVIEW AND REVISE DEMONSTRATIVES FOR 1113/1114 TRIAL (1.2); FOLLOW UP REVIEW RE: SUPPLEMENTAL DECLARATIONS (0.3); REVIEW MATERIALS FOR MAY 4 OMNIBUS MEET AND CONFER (0.5); CONTINUING REVIEW AND FINALIZING DEMONSTRATIVES FOR 1113/1114 TRIAL (1.4); CONTINUING REVIEW AND REVISIONS TO DISCLOSURES FOR 1113/1114 HEARING (1.3); REVIEW JOINT EXHIBIT BINDERS FOR ALL JOINT EXHIBITS (CONFIDENTIAL AND PUBLIC) (2.5); REVIEW AND PREPARE FOR RESPONSE RE: UAW MOTION TO LIMIT PARTICIPATION IN 1113/1114 HEARING (5.0). |
| MATZ TJ | 05/04/06 | 5.40 | PREPARATION FOR MEET AND CONFER (0.4); REVIEWING PREVIOUS MEET AND CONFER REPORT (0.2); FORWARDING PREVIOUS MEET AND CONFER TO CHAMBERS (0.2); ATTENDING MEET AND CONFER RE: DEPOSITION, PRODUCTION AND 1113/1114 HEARING SCHEDULING GENERAL MATTERS (2.0); CONTINUING PREPARATION OF JOINT EXHIBIT BINDERS (0.9); PARTICIPATE IN STATUS TELECONFERENCE RE: PREPARATION FOR OUTSTANDING MATTERS RE: 1113/1114 HEARING AND DEPOSITIONS (0.6); REVIEWING FINAL REVISIONS TO PROPOSED HUMAN CAPITAL ATTRITION PROGRAM ORDER (0.3); REVIEW AND REVISE LETTER TO CHAMBERS RE: HUMAN CAPITAL ATTRITION PROGRAM (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

MATZ TJ         05/05/06      10.30   REVIEW AND REVISE JOINT EXHIBIT
                                      BINDER DOCUMENTS FOR INCLUSION &
                                      RESOLVING ISSUES IN RESPECT THEREOF
                                      (2.4); REVIEWING MATERIALS FOR
                                      RESPONSE TO UAW MOTION TO LIMIT
                                      PARTICIPATION (1.7); REVIEWING &
                                      COMMENTING ON RESPONSE TO UAW MOTION
                                      TO LIMIT PARTICIPATION IN 1113/1114
                                      HEARING (0.5); REVIEWING DRAFT AGENDA
                                      FOR MAY 9 HEARING (0.3); CONSIDERING
                                      REAL TIME TRANSCRIPT FOR HEARING
                                      (0.3); 2 TELECONFERENCES WITH
                                      CHAMBERS RE: SAME (0.3);
                                      TELECONFERENCES WITH B. MEHLSACK RE:
                                      WITNESS STATEMENTS (0.2);
                                      CORRESPONDENCE RE: SAME (0.3);
                                      REVIEWING DISCOVERY, RESPONSES,
                                      OBJECTIONS (0.7); REVIEW
                                      CORRESPONDENCE FROM WHITE & CASE RE:
                                      DEPOSITION DESIGNATIONS (0.2);
                                      REVIEWING 1113/1114 PBGC STIPULATION
                                      ORDER (0.1); REVIEWING OBJECTIONS OF
                                      MERCEDES-BENZ RE: UAW MOTION TO LIMIT
                                      PARTICIPATION (0.3); REVIEWING
                                      SUPPLEMENTAL RESPONSE OF GM TO
                                      1113/1114 MOTION (0.1); REVIEWING
                                      DETAILED RESPONSE FROM WHITE & CASE
                                      TO CHAMBERS RE: PROPOSED HUMAN
                                      CAPITAL ATTRITION ORDER (0.6); FOLLOW
                                      UP RE: SAME (0.2); REVIEW & REVISE
                                      OBJECTIONS TO UNION DESIGNATIONS
                                      (0.8); REVIEWING & REVISING UCC
                                      PRESENTATION MATERIALS FOR T.
                                      KENNEDY, B. SIMON, REVIEW AS EXHIBITS
                                      (0.7); REVIEWING DISTRIBUTION MATTERS
                                      RE: ALL TRIAL EXHIBIT MATERIALS
                                      (0.4); CORRESPONDENCE WITH B.
                                      CECCOTTI RE: SAME (0.2).

MATZ TJ         05/06/06       6.90   CORRESPONDENCE WITH R. JANGER RE:
                                      UNION DISCOVERY REQUEST (0.2);
                                      REVIEWING MATERIAL (0.4); FOLLOW UP
                                      WORK RE: SAME (0.2); CONTINUING TO
                                      PREPARE MATERIALS RE: JOINT EXHIBIT
                                      BINDERS AND REVIEW RE: SAME (2.0);
                                      CONTINUING PREPARATION FOR 1113/1114
                                      HEARINGS (2.3); CONTINUING
                                      PREPARATION RE: WITNESS PREPARATION
                                      (1.8).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/08/06 | 12.10 | REVIEWING DOCKETED HOURLY ATTRITION PROGRAM, ORDER & COMPARE RITE (0.4); WORKING WITH K. CRAFT RE: SAME (0.3); TELECONFERENCE FROM CHAMBERS RE: HEARING ON 5/9 (0.2); FOLLOW UP CORRESPONDENCE TO UNIONS, OBJECTIONS RE: SAME (0.2); TELECONFERENCE WITH CHAMBER RE: COURT REPORTING (0.2); FOLLOW UP PREPARATORY ARRANGEMENTS RE: SAME (0.4); TELECONFERENCE WITH D. LOWENTHAL OF THELEN REID RE: HEARING (0.3); REVIEW & REVISE TRIAL BINDERS, INDEX (0.6); REVIEW & REVISE PROPOSED HEARING AGENDA (0.4); REVIEW & FOLLOW UP RE: OUTSTANDING MATTERS FROM MAY 4 MEET & CONFER (0.5); REVIEWING SUPPLEMENTAL LIST OF EXHIBITS (0.2); PREPARATION RE: CASE LAW RE: 1113/1114 MOTION, REPLY BRIEF (0.4); REVIEWING & COMPLETING SUPPLEMENTAL LIST OF EXHIBITS (0.3); GENERAL PREPARATION FOR 1113/1114 HEARING (0.8); PREPARATION FOR UAW MOTION TO EXCLUDE (0.4); RECEIVING & REVIEWING SUPPLEMENTARY DECLARATION OF RUPPERT (0.3); REVIEWING & REVISING PROPOSED HEARING AGENDA FOR MAY 9 HEARING (0.7); REVIEWING & COMMENTING ON BRIEF RE: DEMONSTRATIVES & DEMONSTRATIVE PRODUCTION (0.6); CONTINUING PREPARATION OF HEARING BINDERS RE: UAW MOTION TO EXCLUDE PARTICIPATION (0.7); CONTINUING PREPARATION OF 1113/1114 MOTION (3.2); CONTINUING REVIEW & PREPARATION OF DESIGNATION & EXHIBIT BINDERS (0.9); REVIEW CORRESPONDENCE FROM FRIED FRANK RE: EQUITY COMMITTEE (0.1). |
| MATZ TJ | 05/09/06 | 12.50 | FINAL PREPARATION AND SET UP FOR 1113/1114 HEARING (2.8); ATTENDING 1113/1114 HEARING (9.0); PREPARATION FOR CONTINUATION OF 1113/1114 HEARING (0.7). |
| MATZ TJ | 05/10/06 | 11.20 | PREPARATION FOR CONTINUATION OF 1113/1114 HEARING (1.4); ATTENDING 1113/1114 HEARING (9.8). |
| MATZ TJ | 05/11/06 | 7.20 | TELECONFERENCE FROM US TRUSTEE RE: JOINT EXHIBIT BINDERS, HEARING TRANSCRIPTS AND FUTURE WITNESSES (0.4); REVIEWING DRAFT TRANSCRIPTS FROM MAY 9 AND MAY 10 FOR MAY 12 HEARING PREPARATION (1.3); REVIEWING MARCH 21 TRANSCRIPTS FOR WILLIAMS EXAMINATION FOR MAY 12 PREPARATION (0.7); CONTINUING GENERAL PREPARATION FOR MAY 12 CONTINUATION OF THE 1113/1114 HEARINGS (3.5); REVIEW AND ASSISTANCE WITH ADDITIONAL JOINT EXHIBITS AND BINDERS (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/12/06 | 9.10 | PREPARING FOR DAY 3 OF 1113/1114 COURT HEARING INCLUDING UPDATING REVISED JOINT EXHIBIT INDEX, PROVISIONS OF REVISED INDEX OF JOINT EXHIBITS, AND ADDITIONAL EXHIBIT BINDERS (1.6); ATTENDING IN COURT ON DAY 3 OF 1113/1114 HEARING (6.0); FOLLOW UP FROM COURT HEARING AND PREPARING MATERIALS FOR CONTINUATION OF HEARING ON MAY 24 (1.5). |
| MATZ TJ | 05/14/06 | 0.80 | WORKING ON FILE ORGANIZATION FOR CONTINUATION OF HEARING (0.8). |
| MATZ TJ | 05/15/06 | 2.10 | CORRESPONDENCE WITH C. MC WEE RE: VIRTUAL DATA ROOM ACCESS FOR EQUITY COMMITTEE (0.3); TELECONFERENCE FROM M. MC GANA OF COMPANY RE: 1113/1114 CONTINUED COURT DATES AND SCHEDULING (0.3); REVIEWING ADDITIONAL DEPOSITION MATERIALS AND SCHEDULING MATTERS (0.7); FOLLOW UP RE: M. ROBBINS OF IBEW/IAM RE: EXTENSION REQUESTS (0.2); WORK ON HEARING MATERIALS AND BINDERS (0.6). |
| MATZ TJ | 05/16/06 | 2.70 | CORRESPONDENCE WITH M. ROBBINS RE: DECLARATIONS AND EXHIBITS (0.2); CORRESPONDENCE WITH B. SAX RE: DECLARATIONS AND EXHIBITS (0.1); REVIEW RE: SAME (0.3); CORRESPONDENCE WITH B. SAX RE: GERLING SUPPLEMENTAL PRODUCTION (0.1); CONTINUING REVIEW RE: SAME (0.4); CONTINUING PREPARATION RE: GENERAL 1113/1114 SUPPLEMENTAL DISCOVERY, PRODUCTION AND EXHIBIT MATTERS (1.6). |
| MATZ TJ | 05/17/06 | 1.40 | REVIEWING TRANSCRIPTS TO DATE FROM 1113/1114 HEARINGS (0.4); REVIEW SUPPLEMENTAL DECLARATIONS FOR JOINT EXHIBIT BINDER (0.3); REVIEW AND CONTINUING PREPARATION OF DEPOSITIONS SCHEDULING AND SCHEDULING IN RESPECT THEREOF (0.7). |
| MATZ TJ | 05/18/06 | 2.00 | REVIEWING RESNICK, BUTLER AND GEBBIA TRANSCRIPTS FOR CONTINUATION OF 1113/1114 HEARING (2.0). |
| MATZ TJ | 05/19/06 | 1.50 | REVIEWING AND REVISING SCHEDULING MATTERS RE: 1113/1114 HEARING (0.5); TELECONFERENCES WITH CHAMBERS RE: SAME (0.5); CONTINUING PREPARATION RE: 1113/1114 SCHEDULING (0.2); FOLLOW UP RE: ADDITIONAL JOINT EXHIBITS FOR HEARING (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

MATZ TJ        05/22/06        11.30    REVIEW AND REVISE SUMMARY CHART OF
                                        CONFIDENTIALITY AGREEMENTS (2.6);
                                        PREPARATION FOR MEETING WITH. T.
                                        JERMAN, J. KOHN, ET AL., OF O'MELVENY
                                        AND SKADDEN TEAM RE: CONTINUATION OF
                                        1113/1114 HEARING AND WITNESS
                                        PREPARATION (2.7); REVIEW
                                        CORRESPONDENCE FROM B. CECCOTTI RE:
                                        PROPOSED UAW MOTION TO LIMIT
                                        PARTICIPATION IN 1113/1114 HEARING
                                        ORDER (0.4); COMMENT ON SAME FOR B.
                                        CECCOTTI (0.3); TELECONFERENCES WITH
                                        W. SHAW RE: WITNESS PREPARATION
                                        (0.2); TELECONFERENCES WITH R.
                                        ISENBERG RE: WITNESS PREPARATION
                                        (0.1); TELECONFERENCE WITH J.
                                        GUGLIELMO RE: WITNESS PREPARATION
                                        (0.2); TELECONFERENCES WITH CHAMBERS
                                        RE: 1113/1114 SCHEDULING (0.4);
                                        TELECONFERENCE FROM CHAMBERS RE:
                                        HEARING TRANSCRIPTS (0.2); FORWARD
                                        SAME TO CHAMBERS (0.1); REVIEW
                                        MIDDLETON SUPPLEMENTARY DECLARATION
                                        (IBEW) (0.3); REVIEW GRIFFIN
                                        SUPPLEMENTARY DECLARATIONS (IBEW)
                                        (0.3); PREPARATION FOR CONTINUATION
                                        OF 1113/1114 HEARING (0.8);
                                        PARTICIPATE IN TELECONFERENCE WITH D.
                                        SHERBIN, B. SAX, S. CORCORAN, T.
                                        JERMAN, B. SIEGEL, J. KASTIN, R.
                                        JANGER & SKADDEN TEAM RE: REQUEST
                                        FROM GM FOR 60 ADJOURNMENT IN
                                        1113/11114 AND GM LOSS CONTRACTS
                                        MOTION (1.1); CONTINUED PREPARATION
                                        FOR 1113/1114 HEARING (1.6).

MATZ TJ        05/23/06         9.80    CONTINUED PREPARATION FOR RESUMPTION
                                        OF 1113/1114 HEARINGS (4.0);
                                        TELECONFERENCE WITH CHAMBERS RE: SET
                                        UP FOR HEARINGS (0.2); TELECONFERENCE
                                        WITH C. BARTECK OF VIKING GLOBAL RE:
                                        1113/1114 HEARING SCHEDULE (0.2);
                                        REVIEWING GM LETTER TO CHAMBERS RE:
                                        ADJOURNMENT OF 1113/1114 AND GM LOSS
                                        CONTRACTS HEARINGS (0.2); REVIEW AND
                                        REVISE RESPONSE TO ADJOURNMENT OF
                                        1113/1114 AND GM LETTER (0.4); FINAL
                                        REVIEW OF SUPPLEMENTAL DECLARATIONS
                                        OF, D. KIDD, QUICK, W. SHAW AND J.
                                        GUGLIELMO (1.8); FORWARD SAME
                                        CHAMBERS FOR FILING (0.2); REVIEWING
                                        GERLING DECLARATION FOR SERVICE
                                        (0.3); CONTINUED PREPARATION OF
                                        EXHIBITS AND JOINT EXHIBIT BINDERS
                                        FOR HEARING (2.0); REVIEW BENCH
                                        MEMORANDUM RE: ADMISSIBLITIY OF
                                        EXHIBITS (0.5).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/24/06 | 10.50 | SUPERVISING SET UP FOR COURT (1.3); ATTEND COURT HEARING (8.0); DEBRIEFING WITH J. SHEEHAN, S. CORCORAN ET AL OF COMPANY, B. RESNICK, B. SHAW OF ROTHSCHILD, R.ISSENBERG, J. GUGLIELMO OF FTI B. SIEGEL, T. JERMAN, J. KASTIN, J. KOHN OF O'MELVENY AND SKADDEN TEAM (1.0); TELECONFERENCE WITH B. SAX RE: REICHERT SUPPLEMENTAL DECLARATION (0.2). |
| MATZ TJ | 05/25/06 | 8.10 | TELECONFERENCE FROM C. LONLEIA RE: 1113/1114 HEARINGS (0.2); TELECONFERENCE FROM CHAMBERS RE: FINAL TRANSCRIPTS (0.2); TELECONFERENCE WITH O'MELVENY RE: SUMMARY CHART OF JUDGE'S COMMENTS AND RELATED TESTIMONY (0.3); PREPARING SAME (0.7); TELECONFERENCE WITH J. KASTIN RE: REICHERT SUPPLEMENTAL DECLARATION (0.2); TELECONFERENCE TO T. KENNEDY'S OFFICE RE: SAME (0.2); REVIEW AND ANALYZE REICHERT SUPPLEMENTAL DECLARATION (0.3); CONTINUING PREPARATION OF JOINT EXHIBIT MATERIALS AND REWORKED INDEX RE: SAME FOR 1113/1114 HEARINGS (1.9); CONTINUING PREPARATION FOR RESUMPTION OF 1113/1114 HEARINGS ON 5/26 (1.4); FINAL PREPARATION FOR 1113/1114 HEARINGS ON 5/26 (2.4); TELECONFERENCE WITH CHAMBERS RE: TIMING AND ADDITIONAL JOINT EXHIBITS (0.3). |
| MATZ TJ | 05/26/06 | 10.30 | SET UP AND PREPARATION FOR DAY 5 OF 1113/1114 HEARING (1.5); ATTENDING IN COURT FOR DAY 5 OF 1113/1114 (8.0); DEBRIEFING WITH J. SHEEHAN, M. WEBER, J. BUTLER, M. QUICK, R. ISSENGERG, J. GUGLIELMO, B. SHAW AND SKADDEN TEAM (0.3); WRAP UP FROM COURT (0.5). |
| MATZ TJ | 05/30/06 | 4.10 | REVIEW WITNESS PREPARATION MATERIALS RE: CONTINUATION OF 1113/1114 HEARINGS (0.7); TELECONFERENCES WITH R. EISENBERG RE: SAME (0.2); TELECONFERENCES WITH B. SHAW RE: PREPARATION MATERIALS RE: CONTINUATION OF 1113/1114 HEARINGS (0.2); PREPARING SUMMARY OF COURT'S COMMENTS AND RELATED EVIDENCE FROM 1113/1114 HEARING (3.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/31/06 | 2.50 | REVIEW AND ANALYZE OBJECTED TO EXHIBITS - CHART AND RESPONSE (0.8); FINALIZING ARRANGEMENTS RE: CONTINUING WITNESS PREPARATION (0.5); TELECONFERENCE WITH CHAMBERS RE: FRIDAY HEARING (0.2); REVIEW ADDITIONAL JOINT EXHIBITS FROM UAW (0.4); PREPARATION RE: 1113/1114 HEARING CONTINUATION (0.6). |

181.90

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 05/01/06 | 8.80 | ANALYSIS OF (AND REVISIONS TO) DRAFT SUPPLEMENTAL DECLARATIONS IN SUPPORT OF THE 1113/1114 MOTION (5.4); TELECONFERENCES WITH SPECIAL LABOR COUNSEL TO REVIEW SUPPLEMENTAL DECLARATIONS (1.3); ANALYZE (AND EDIT) DRAFT OMNIBUS REPLY MEMORANDUM OF LAW IN SUPPORT OF 1113/1114 MOTION (2.1). |
| SHIVAKUMAR D | 05/02/06 | 9.20 | COORDINATE FILINGS OF 1113/1114 PAPERS (0.5); COMMUNICATIONS/CALLS WITH APPALOOSA'S COUNSEL RE: PARTICIPATION IN DISCOVERY (0.4); ANALYZE, EDIT, AND FINALIZE SUPPLEMENTAL DECLARATIONS IN SUPPORT OF 1113/1114 MOTION AND COMMUNICATIONS WITH EXPERTS REGARDING SAME (3.6); ANALYSIS OF FINANCIAL DATA IN CONNECTION WITH TRIAL PREPARATIONS (2.2); MEET & CONFER CONFERENCE WITH COUNSEL FOR WILMINGTON TRUST AND PREPARATION FOR SAME (0.6); REVIEW OF DATA AND DOCUMENTS AND TELECONFERENCES WITH WORKING GROUP IN RESPONSE TO DISCOVERY REQUESTS FROM WILMINGTON TRUST (1.5); TELECONFERENCES TO SCHEDULE DEPOSITION OF K. WILLIAMS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 05/03/06 | 8.90 | CONFERENCE WITH WORKING GROUP TO ADDRESS TRIAL PREPARATION WITH RESPECT TO THE 1113/1114 MOTION (1.2); ANALYSIS OF OMNIBUS REPLY MEMORANDUM OF LAW (1.8); WRITTEN AND ORAL CORRESPONDENCE WITH COUNSEL TO WILMINGTON TRUST TO RESOLVE OUTSTANDING DISCOVERY REQUESTS (0.9); COMMUNICATIONS WITH WORKING GROUP TO RESPOND TO DISCOVERY REQUESTS FROM WILMINGTON TRUST AND PREPARATION OF DOCUMENTS FOR PRODUCTION TO WILMINGTON TRUST (1.6); CORRESPONDENCE WITH COUNSEL TO APPALOOSA RE: DISCOVERY ISSUES (0.3); REVIEW OF DOCUMENTS IN RESPONSE TO APPALOOSA'S REQUEST FOR CLAIMS ESTIMATES AND CONFERENCE CALLS WITH ROTHSCHILD RE: SAME (1.4); ANALYSIS OF FINANCIAL DATA IN CONNECTION WITH SUPPLEMENTAL DECLARATIONS (0.5); COMMUNICATIONS WITH COUNSEL FOR APPALOOSA RE: DISCOVERY REQUESTS (0.8); COORDINATE SCHEDULES OF WITNESSES FOR TRIAL PREPARATION (0.4). |
| SHIVAKUMAR D | 05/04/06 | 5.20 | TELECONFERENCES WITH WORKING GROUP TO DISCUSS WILLIAMS DEPOSITION (0.8); DRAFT PROTECTIVE ORDER GOVERNING SHARING OF DISCOVERY MATERIALS RELATING TO THE 1113/1114 MOTION (0.4); TELECONFERENCE WITH COUNSEL FOR WILMINGTON TRUST TO RESOLVE DISCOVERY REQUEST (0.4); TELECONFERENCES WITH WORKING GROUP TO PREPARE FOR HEARINGS ON THE 1113/1114 MOTION (2.3); ANALYSIS OF UPDATED FINANCIAL DATA IN PREPARATION FOR 1113/1114 HEARINGS (1.3). |
| SHIVAKUMAR D | 05/05/06 | 1.00 | REVIEW GM RESPONSE RE: 1113 (0.2); TELECONFERENCES WITH COUNSEL FOR OBJECTORS TO RESOLVE SERVICE REQUIREMENTS (0.8). |
| SHIVAKUMAR D | 05/06/06 | 1.30 | ASSIST LABOR COUNSEL IN RESPONSE TO IBEW DISCOVERY REQUESTS (1.3). |
| SHIVAKUMAR D | 05/08/06 | 2.70 | COORDINATE RESPONSE TO OUTSTANDING IBEW DISCOVERY REQUESTS (1.9); COORDINATE RESPONSE TO ADDITIONAL APPALOOSA DISCOVERY REQUEST RE: EXCEL SPREADSHEETS (0.8). |
| SHIVAKUMAR D | 05/18/06 | 0.70 | CONFERENCE CALL WITH WORKING GROUP TO DISCUSS DEVELOPMENTS IN THE LABOR LITIGATION (0.7). |
| | | 37.80 | |
| **Total Counsel** | | **219.70** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BODEN JR | 05/11/06 | 2.10 | RESEARCH RE: EFFECT OF OPEN NEGOTIATIONS IN CONTRACT AND REOPENER CLAUSES ON THE ABILITY TO STRIKE (2.1). |
| BODEN JR | 05/12/06 | 3.70 | DRAFT SUMMARY OF RESEARCH RE: REOPEN ISSUES (0.9); RESEARCH RE: WAYS THAT PARENT AND SUBSIDIARIES ARE VIEWED AS A "SINGLE EMPLOYER" AND ITS IMPLICATIONS (2.5); DISCUSS WITH L. WILSON (0.3). |
| BODEN JR | 05/22/06 | 9.20 | REVIEW COLLECTIVE BARGAINING AGREEMENTS FOR NEGOTIATION PROVISIONS AND CREATE CHART OF TERMS (5.0); RESEARCH RE: 1113 PROPOSALS AND UNION REJECTION OF PROPOSALS FOR GOOD REASON (4.2). |
| BODEN JR | 05/23/06 | 4.70 | REVIEW COLLECTIVE BARGAINING AGREEMENTS FOR NEGOTIATION TERMS (3.5); COMPARE DECLARATIONS OF UNION REPRESENTATIVES WITH DRAFTS RECEIVED EARLIER (1.2). |
| | | 19.70 | |

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 04/28/06 | 8.10 | REVIEW AND EVALUATE UAW'S AND IUE-CWA'S OBJECTIONS TO SECTION 1113/1114 MOTION AND SUPPORTING MATERIALS (8.1). |
| CAMPANARIO ND | 05/01/06 | 4.10 | EDIT DECLARATIONS IN SUPPORT OF SECTION 1113/1114 MOTION (4.1). |
| CAMPANARIO ND | 05/02/06 | 13.50 | EDIT DECLARATIONS IN SUPPORT OF SECTION 1113/1114 MOTION (4.7); COLLECT EXHIBITS FOR SECTION 1113/1114 HEARING AND PREPARE JOINT INDEX OF EXHIBITS (8.8). |
| CAMPANARIO ND | 05/03/06 | 16.40 | PREPARE JOINT EXHIBIT BINDERS FOR SECTION 1113/1114 HEARING (15.0); PREPARE CHART OF OBJECTIONS TO EXHIBITS (1.4). |
| CAMPANARIO ND | 05/04/06 | 16.20 | REVIEW EXHIBITS FOR SECTION 1113/1114 HEARING (12.1); ATTEND MEET AND CONFER RE: SAME (2.5); FORMULATE STRATEGY RE: SAME (1.6). |
| CAMPANARIO ND | 05/05/06 | 14.20 | REVIEW CD-ROM OF COLLECTIVE BARGAINING AGREEMENTS AND OTHER EXHIBITS FOR SECTION 1113/1114 HEARING (9.8); FORMULATE STRATEGY RE: SECTION 1113/1114 MOTION (2.9); REVISE JOINT INDEX OF EXHIBITS (1.5). |
| CAMPANARIO ND | 05/06/06 | 9.30 | PREPARE JOINT EXHIBIT BINDERS FOR SECTION 1113/1114 HEARING (9.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 05/07/06 | 12.70 | REVISE CHART OF OBJECTIONS TO SECTION 1113/1114 EXHIBITS (1.0); PREPARE LIST OF ATTORNEYS (1.4); COLLECT SUPPLEMENTAL EXHIBITS AND REVISE JOINT INDEX OF EXHIBITS FOR SECTION 1113/1114 HEARING (6.2); REVIEW DESIGNATIONS OF DEPOSITION TESTIMONY RE: SECTION 1113/1114 MOTION (4.1). |
| CAMPANARIO ND | 05/08/06 | 16.20 | PREPARE FOR FIRST DAY OF SECTION 1113/1114 HEARING (13.2); FORMULATE STRATEGY RE: SAME (3.0). |
| CAMPANARIO ND | 05/09/06 | 14.80 | PREPARE FOR FIRST DAY OF SECTION 1113/1114 HEARING (5.8); ATTEND SAME (9.0). |
| CAMPANARIO ND | 05/10/06 | 12.00 | PREPARE FOR SECOND DAY OF SECTION 1113/1114 HEARING (2.3); ATTEND SAME (9.7). |
| CAMPANARIO ND | 05/11/06 | 8.50 | COLLECT SUPPLEMENTAL EXHIBITS FOR SECTION 1113/1114 HEARING AND REVISE JOINT INDEX OF EXHIBITS (8.5). |
| CAMPANARIO ND | 05/12/06 | 8.40 | PREPARE FOR THIRD DAY OF SECTION 1113/1114 HEARING (1.1); ATTEND SAME (7.3). |
| CAMPANARIO ND | 05/18/06 | 6.10 | REVIEW DECLARATIONS FILED BY OBJECTORS IN CONNECTION WITH THE SECTION 1113/1114 MOTION (2.1); FORMULATE STRATEGY RE: SAME (1.0); REVIEW SUPPLEMENTAL EXHIBITS AND REVISE JOINT INDEX OF EXHIBITS (3.0). |
| CAMPANARIO ND | 05/19/06 | 7.50 | REVIEW MATERIALS RELATED TO THE KEY EMPLOYEE COMPENSATION PROGRAM MOTION (7.5). |
| CAMPANARIO ND | 05/22/06 | 2.40 | COLLECT EXHIBITS FOR SECTION 1113/1114 HEARING AND COORDINATE PRODUCTION OF SAME, AND REVISE JOINT INDEX OF EXHIBITS (2.4). |
| CAMPANARIO ND | 05/23/06 | 9.90 | COLLECT EXHIBITS FOR SECTION 1113/1114 HEARING AND COORDINATE PRODUCTION OF SAME, AND REVISE JOINT INDEX OF EXHIBITS (7.7); FORMULATE STRATEGY RE: SECTION 1113/1114 MOTION (2.2). |
| CAMPANARIO ND | 05/24/06 | 11.40 | PREPARE FOR THIRD DAY OF SECTION 1113/1114 HEARING (3.5); ATTEND SAME (7.9). |
| CAMPANARIO ND | 05/25/06 | 9.80 | FORMULATE STRATEGY RE: SECTION 1113/1114 MEETING (0.9); COLLECT EXHIBITS FOR SECTION 1113/1114 HEARING AND COORDINATE PRODUCTION OF SAME, AND REVISE JOINT INDEX OF EXHIBITS (7.8); ANALYZE ARGUMENTS RE: DEBTORS' CORPORATE STRUCTURE (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 05/26/06 | 10.40 | PREPARE FOR FOURTH DAY OF SECTION 1113/1114 HEARING (2.8); ATTEND SAME (7.6). |
| | | **211.90** | |
| FERN BM | 05/01/06 | 11.80 | STRATEGY TELECONFERENCE RE: SUPPLEMENTAL DECLARATIONS (0.2); BEGAN DRAFTING RESNICK SUPPLEMENTAL DECLARATION (3.7); CONTINUED DRAFTING RESNICK SUPPLEMENTAL DECLARATION (3.2); COMPLETED DRAFT OF RESNICK SUPPLEMENTAL DECLARATION (1.8); LABOR STRATEGY TELECONFERENCE (0.7); EMAILS TO/FROM J. PRITCHETT RE: DEMONSTRATIVES (0.3). REVIEWED AND REVISED RESNICK DECLARATION (1.9). |
| FERN BM | 05/02/06 | 13.90 | REVISED RESNICK DECLARATION (3.1); REVISED DEMONSTRATIVE EXHIBITS (1.3); STRATEGY TELECONFERENCE RE: EXHIBITS (3.9); CREATED ADDITIONAL DEMONSTRATIVES (3.7); REVISED DEMONSTRATIVE EXHIBIT (1.4); REVIEW ISSUES RE: RESNICK DECLARATION (0.5). |
| FERN BM | 05/03/06 | 11.90 | ADDITIONAL REVISIONS TO DEMONSTRATIVE EXHIBITS (1.5); REVIEWED AND REVISED DEMONSTRATIVE EXHIBITS (2.3); STRATEGY SESSION RE: DESIGNATION OF EXHIBITS (1.6); REVISED DEMONSTRATIVES EXHIBIT DECK (0.8); BEGAN PREPARING CROSS EXAMINATION QUESTIONS OR FINANCE WITNESSES (3.9); REVIEWED EXHIBIT BINDER INDEX (0.9); ATTENTION TO ISSUES RE: DOCUMENTS RELIED ON BY RESNICK (0.4); RESOLVE ISSUES IN PREPARATION OF EXHIBIT BINDER (0.5). |
| FERN BM | 05/04/06 | 13.50 | REVIEW DOCUMENTS IN PREPARATION OF JOINT EXHIBIT BINDER (0.3); REVIEWED TRANSCRIPTS IN PREPARATION FOR WILLIAMS DEPOSITION (1.4); REVIEWED WILLIAMS DECLARATION (0.4); PREPARED K. WILLIAMS FOR DEPOSITION (2.5); ATTENDED K. WILLIAMS DEPOSITION (2.2); PREPARE EXHIBITS AND PLEADINGS IN PREPARATION FOR 1113 HEARING (2.9); ADDRESSED ISSUES RE: DOCUMENT PRODUCTION (1.1); DAILY STRATEGY TELECONFERENCE (0.7); DRAFTED PROPOSED CROSS EXAMINATION QUESTIONS FOR FINANCE WITNESSES (0.9); DRAFTED ANALYSIS OF RESNICK' RESPONSE TO LAZARD (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| FERN BM | 05/05/06 | 11.30 | EVALUATE ISSUES IN PREPARATION FOR 1113 HEARING (0.8); PREPARED FOR MOCK TRIAL OF FINANCE WITNESSES (2.1); ATTENDED MOCK TRIAL OF FINANCE WITNESSES (7.1); REVIEWED UCC RESPONSE TO 1113 MOTION (0.4); REVIEWED REPLY AND DECLARATIONS IN SUPPORT OF REPLY (0.9). |
| --- | --- | --- | --- |
| FERN BM | 05/06/06 | 1.60 | CONTINUE TO REVIEW ISSUES IN PREPARATION FOR 1113 HEARING (1.6). |
| FERN BM | 05/07/06 | 1.80 | REVIEW DOCUMENTS IN PREPARATION FOR 1113 HEARING (1.5); REVIEWED SUMMARY OF MEET AND CONFER (0.3). |
| FERN BM | 05/08/06 | 14.90 | EVALUATE ISSUES RE: DEPOSITION DESIGNATIONS (0.5); REVIEWED DRAFT RESPONSE TO MOTION IN LIMINE (0.3); REVIEWED DOCUMENTS RE: SUPPLEMENTAL EXHIBITS (0.7); REVIEWED NEWLY-FILED PLEADINGS RE: 1113 HEARING (0.6); DRAFTED CHART RE: CONTESTED FACTS (3.1); REVIEWED UAW'S REPLY RE: CREDITOR PARTICIPATION (0.2); REVIEW DOCUMENTS IN PREPARATION FOR 1113 HEARING (3.2); DRAFTED RE-DIRECT SUMMARIES FOR VARIOUS FUTURE WITNESSES (2.9); DRAFTED ADDITIONAL RE-DIRECT SUMMARIES (1.1); COMPILED AND ORGANIZED EXHIBITS FOR HEARING (2.3). |
| FERN BM | 05/09/06 | 16.50 | REVIEWED RUPPERT SUPPLEMENTAL DECLARATION (0.2); ANALYZE EXHIBITS IN PREPARATION FOR 1113 HEARING (5.1); PREPARED FOR 1113 HEARING (2.1); ATTENDED 1113 HEARING (9.1). |
| FERN BM | 05/10/06 | 11.40 | PREPARE FOR DAY TWO OF 1113 HEARING (1.6); ATTEND DAY TWO OF 1113 HEARING (9.2); REVIEW PLEADINGS RE: SALARIED INCENTIVE PLAN (0.6). |
| FERN BM | 05/11/06 | 10.30 | REVIEWED TRANSCRIPTS RE: ANNUAL INCENTIVE PLAN (0.5); REVIEWED SUMMARY CHART RE: EXHIBITS OBJECTIONS (0.6); REVIEWED TRANSCRIPT FROM DAY 1 OF 1113 HEARING (1.7); DRAFTED SUMMARY OF OPENING STATEMENT (3.2); RESEARCH RE: UNION COMPENSATION (1.5); ATTENTION TO ISSUES IN PREPARATION FOR 1113 HEARING (2.8). |
| FERN BM | 05/12/06 | 8.30 | PREPARED FOR 1113 HEARING (1.8); ATTENDED DAY 3 OF 1113 HEARING (6.5). |
| FERN BM | 05/15/06 | 1.90 | FORMULATE STRATEGY IN PREPARATION FOR CONTINUATION OF 1113 HEARING (0.4); REVIEWED MAY 3 UCC PRESENTATION (0.6); REVIEWED SUPPLEMENTAL DECLARATIONS SERVED BY UAW (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 05/16/06 | 4.60 | REVIEWED VARIOUS AGREEMENTS RE: BENEFIT GUARANTEE AND INDEMNIFICATION (1.3); REVIEWED TRANSCRIPTS RE: STEADY STATE (1.9); ATTENTION TO ISSUES RE: ATTRITION PROGRAM (0.5); REVIEWED ATTRITION PROGRAM DOCUMENTS (0.9). |
| FERN BM | 05/17/06 | 1.90 | REVIEWED TRANSFORMATION UPDATE IN UCC PRESENTATION (0.4); FORMULATE STRATEGY RE: 1113 HEARING (0.3); REVIEWED DOCUMENTS RE: ATTRITION PROGRAM (1.2). |
| FERN BM | 05/18/06 | 8.50 | BEGAN DRAFTING IUE-CWA ATTRITION PROGRAM MOTION (4.3); COMPLETED DRAFT RE: SAME (2.6); DRAFTED PROPOSED ORDER RE: SAME (1.6). |
| FERN BM | 05/19/06 | 2.70 | ATTENTION TO ISSUES RE: WTC'S APPEAL OF ATTRITION ORDER (0.3); REVIEWED AND REVISED IUE ATTRITION MOTION (2.0); REVIEWED DRAFT 10-K RE: ATTRITION PROGRAM (0.4). |
| FERN BM | 05/22/06 | 1.50 | ATTENTION TO ISSUES RE: ADMISSIBILITY OF DESIGNATED EXHIBITS (1.1); REVIEWED CORRESPONDENCE TO THE COURT RE: 1113 MOTION (0.4). |
| FERN BM | 05/24/06 | 1.10 | REVIEWED DOCUMENTS RE: ADMISSIBILITY OF DESIGNATED EXHIBITS (0.5); REVIEWED PLEADINGS RE: 1113 MOTION (0.6). |
| FERN BM | 05/25/06 | 2.10 | RESEARCH RE: ATTRITION PROGRAM (0.6); ATTENTION TO ISSUES RE: BENEFIT GUARANTEES (0.5); RESEARCH RE: 1113 CLAIMS (1.0). |
| FERN BM | 05/26/06 | 1.60 | ATTENTION TO ISSUES RE: 1113 DAMAGES (1.1); REVIEWED NEW BRUNSWICK ATTRITION PROGRAM (0.5). |
| | | **153.10** | |
| GUZZARDO J | 05/02/06 | 3.70 | DOCUMENT REVIEW AND PRODUCTION COORDINATION RE: APPALOOSA DISCOVERY (3.7). |
| GUZZARDO J | 05/03/06 | 8.10 | DOCUMENT REVIEW AND DISCOVERY COORDINATION REGARDING WILMINGTON AND APPALOOSA DISCOVERY ISSUES (8.1). |
| GUZZARDO J | 05/04/06 | 8.80 | CONTINUED DOCUMENT REVIEW AND PRODUCTION COORDINATION FOR 1113 MOTION HEARING (8.8). |
| GUZZARDO J | 05/05/06 | 7.40 | CONTINUED DOCUMENT REVIEW AND DISCOVERY COORDINATION OF 1113 MOTION HEARING DOCUMENTS (7.4). |
| | | **28.00** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 05/02/06 | 1.60 | ASSIST WITH COMPILING DOCUMENTS FOR 1113/1114 DOCUMENT PRODUCTION (0.7); REVIEW AND REVISE CERTAIN 1113/1114 EXHIBITS (0.9). |
| HERRIOTT AV | 05/03/06 | 0.50 | CONTINUE REVIEWING AND REVISING 1113 EXHIBITS (0.3); FOLLOW UP ON 1113 DOCUMENT REQUEST (0.2). |
| HERRIOTT AV | 05/04/06 | 4.70 | GATHER DOCUMENTS PER 1113 DISCOVERY REQUEST (3.0); REVIEW 1113 EXHIBIT (0.2); REVIEW AND RESPOND TO 1113 CORRESPONDENCE (0.5); ASSEMBLE HOURLY ATTRITION PROGRAM SERVICE PARTIES FOR CIRCULATION OF ORDER (1.0). |
| HERRIOTT AV | 05/05/06 | 0.80 | REVIEW APPALOOSA OBJECTION TO HOURLY ATTRITION PLAN ORDER (0.6); GATHER FINANCIAL INFORMATION IN RESPONSE TO 1113 ISSUES (0.2). |
| HERRIOTT AV | 05/08/06 | 1.00 | RESPOND TO 1113 DISCOVERY REQUEST (0.5); REVIEW APPALOOSA 1113 RESPONSE (0.2); REVIEW AND COMPARE FILED HOURLY ATTRITION PLAN ORDER (0.3). |
| HERRIOTT AV | 05/10/06 | 0.40 | RESPOND TO QUESTION RE: HOURLY ATTRITION PLAN (0.4). |
| HERRIOTT AV | 05/12/06 | 0.90 | REVIEW AND COMPARE AMENDED HOURLY ATTRITION PLAN ORDER (0.2); REVIEW 1113 HEARING TRANSCRIPT (0.7). |
| HERRIOTT AV | 05/13/06 | 1.60 | REVIEW AND MARK CHANGES MADE TO AMENDED HOURLY ATTRITION PROGRAMS ORDER (1.6). |
| HERRIOTT AV | 05/15/06 | 0.30 | REVIEW HOURLY ATTRITION PLAN ORDER SERVICE (0.1); RESPOND TO ISSUE RE: 1113 MATTERS (0.2). |
| HERRIOTT AV | 05/16/06 | 4.30 | REVIEW AND MARK UP POTENTIAL TERM SHEET FOR HOURLY ATTRITION PROGRAM WITH SECOND UNION (2.5); REVIEW EXISTING GM OBLIGATIONS TO ENSURE THAT PROPOSED PROGRAM DOES NOT EXPAND ON THESE OBLIGATIONS (1.8). |
| HERRIOTT AV | 05/22/06 | 0.30 | REVIEW 1113 OBJECTION TO EXHIBITS (0.3). |
| HERRIOTT AV | 05/31/06 | 0.20 | REVIEW WILMINGTON TRUST HOURLY ATTRITION PLAN APPEAL (0.2). |
| | | **16.60** | |
| JJINGO MJ* | 05/05/06 | 6.90 | RESEARCH GENERAL ISSUES IN PREPARATION FOR 1113/1114 HEARING (6.9). |
| JJINGO MJ* | 05/06/06 | 1.50 | CONTINUE TO RESEARCH 1113 AND 1114 ISSUES (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| JJINGO MJ* | 05/08/06 | 5.80 | REVIEW MATERIALS IN PREPARATION FOR 1113 AND 1114 HEARING (5.2); REVIEW BENCH MEMORANDUM (0.6). |
| JJINGO MJ* | 05/29/06 | 1.30 | STRATEGIZE RE: 1113/1114 HEARINGS (1.3). |
| | | **15.50** | |
| MACDONALD N | 05/02/06 | 18.50 | REVIEW DRAFT DECLARATIONS AND COMMENT ON SAME (3.2); REVIEW PLEADINGS AND DOCUMENTS RELATED TO 1113 HEARING (4.3); TELECONFERENCE WITH CO-COUNSEL ABOUT TRIAL EXHIBITS AND RELATED MATTERS (4.1); BEGIN DRAFT OF DESIGNATED EXHIBITS AND REVIEW DOCUMENTS RELATED TO SAME (6.9). |
| MACDONALD N | 05/03/06 | 17.30 | CONTINUE DRAFT OF DEBTORS' DESIGNATED EXHIBITS AND REVIEW OF DOCUMENTS RELATED TO SAME (5.2); TELECONFERENCE WITH CO-COUNSEL RE: PROPOSED HEARING EXHIBITS (1.9); BEGIN PREPARATION OF EXHIBIT BINDERS (10.2). |
| MACDONALD N | 05/04/06 | 18.20 | CONTINUE PREPARATION OF HEARING EXHIBITS, BINDERS AND RELATED DOCUMENTS (13.6); ATTEND MEET AND CONFER WITH OPPOSING COUNSEL (3.7); TELECONFERENCE WITH CO-COUNSEL RE: CASE STATUS (0.9). |
| MACDONALD N | 05/05/06 | 16.10 | CONTINUE FINAL PREPARATION OF HEARING EXHIBIT BINDERS (10.4); TELECONFERENCES WITH CO-COUNSEL RE: MATTERS RELATED TO COURTROOM EXHIBITS AND DOCUMENTS (1.7); LEGAL RESEARCH ON MATTERS RELATED TO DISPLAYS AND EXHIBITS (1.4); REVIEW DRAFT OF PROPOSED MEET AND CONFER REPORT AND DOCUMENTS RELATED TO SAME (1.1); REVIEW DEPOSITION TRANSCRIPTS (1.5). |
| MACDONALD N | 05/06/06 | 11.30 | CONTINUE LEGAL RESEARCH ON MATTERS RELATED TO DISPLAYS SUMMARIES AND OTHER EXHIBITS; EVIDENCE ADMISSIBILITY STANDARDS AND PROCEDURES IN BENCH TRIALS (11.3). |
| MACDONALD N | 05/07/06 | 10.90 | BEGIN DRAFT OF RESPONSE TO MOTION IN LIMINE TO EXCLUDE DEBTORS' DEMONSTRATIVE TRIAL EXHIBITS AND SUMMARIES (10.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACDONALD N | 05/08/06 | 17.80 | CONTINUE DRAFT OF RESPONSE TO MOTION IN LIMINE TO EXCLUDE DEMONSTRATIVE EVIDENCE (4.4); MEET WITH CO-COUNSEL RE: MATTERS RELATED TO CASE STATUS AND HEARING STRATEGY (3.1); CONTINUE REVIEW OF DECLARATION EXHIBITS (4.6); LEGAL RESEARCH RE: OBJECTIONS TO DEBTORS' EXHIBITS (2.4); BEGIN DRAFT OF RESPONSE CHART TO OBJECTIONS TO DEBTORS' EXHIBITS AND LEGAL RESEARCH RELATED TO SAME (3.3). |
| MACDONALD N | 05/09/06 | 19.30 | CONTINUE DRAFT OF RESPONSE CHART TO OBJECTIONS TO DEBTORS' EXHIBITS AND LEGAL RESEARCH RELATED TO SAME (2.2); BEGIN FINAL PREPARATION OF ALL EXHIBIT, DEPOSITION AND SUPPLEMENTAL BINDERS (5.7); ATTEND HEARING (11.4). |
| MACDONALD N | 05/10/06 | 13.30 | REVIEW DOCUMENTS AND EXHIBITS IN PREPARATION FOR HEARING (1.6); ATTEND 1113 HEARING (11.7). |
| MACDONALD N | 05/11/06 | 8.20 | BEGIN REVIEW OF PARTIES' EXHIBIT LIST AND OBJECTIONS LIST AND DOCUMENTS RELATED TO SAME (2.1); BEGIN DRAFT OF COURT CHART FOR SAME (6.1). |
| MACDONALD N | 05/12/06 | 11.10 | PREPARE DOCUMENTS, EXHIBITS AND CHARTS FOR HEARING (1.6); ATTEND HEARING (9.5). |
| MACDONALD N | 05/15/06 | 2.10 | CASE STATUS TELECONFERENCE WITH CO-COUNSEL (0.7); REVIEW NEWLY-FILED DECLARATIONS (1.4). |
| MACDONALD N | 05/16/06 | 2.30 | REVIEW HEARING TRANSCRIPTS (2.3). |
| MACDONALD N | 05/17/06 | 1.70 | CONTINUE REVIEW OF HEARING TRANSCRIPTS (1.7). |
| MACDONALD N | 05/18/06 | 4.40 | CONTINUE REVIEW OF HEARING TRANSCRIPTS (1.6); ATTEND CO-COUNSEL CASE STATUS TELECONFERENCE (0.7); UPDATE TRIAL EXHIBITS OBJECTIONS CHART AND REVIEW DOCUMENTS RELATED TO SAME (1.2); LEGAL RESEARCH RELATED TO SAME (0.9). |
| MACDONALD N | 05/19/06 | 6.30 | CONTINUE REVIEW OF DOCUMENTS AND TRIAL EXHIBITS (6.3). |
| MACDONALD N | 05/23/06 | 7.30 | CONTINUE REVISION OF TRIAL EXHIBIT OBJECTION CHART INCLUDING DOCUMENT REVIEW RELATED TO SAME (2.7); LEGAL RESEARCH ON ADMISSIBILITY OF AND FOUNDATION FOR BUSINESS RECORDS (4.6). |
| MACDONALD N | 05/24/06 | 13.50 | REVIEW DECLARATIONS IN PREPARATION FOR HEARING (2.2); ATTEND HEARING (11.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACDONALD N | 05/30/06 | 4.40 | REVIEW HEARING TRANSCRIPTS AND UPDATE TRIAL EXHIBIT USAGE AND OBJECTION CHARTS (3.3); REVIEW DOCUMENTS (1.1). |
| MACDONALD N | 05/31/06 | 10.20 | CONTINUE REVIEW OF HEARING TRANSCRIPTS AND UPDATE OF TRIAL EXHIBIT USAGE AND OBJECTION CHARTS (10.2). |
| | | **214.20** | |
| MEISLER RE | 05/02/06 | 1.00 | CONTINUE WORKING ON UAW ATTRITION PLAN ORDER (1.0). |
| MEISLER RE | 05/03/06 | 2.20 | CONFERENCE WITH J. BUTLER RE: UAW ATTRITION PLAN (0.2); REVIEW AND REVISE ORDER (0.5); DRAFTED CORRESPONDENCE TO OBJECTING AND SUPPORTING PARTIES RE: CHANGES TO ORDER (0.3); TELECONFERENCE WITH M. SEIDER RE: SAME (0.1); REVIEW CURRENT ACCEPTANCE RATE OF ATTRITION PLAN AND ANALYZE RE: SAME (0.3); REVIEW APPALOOSA COMMENTS TO ATTRITION PLAN ORDER (0.2); REVIEW UAW MOTION TO LIMIT PARTICIPATION IN 1113 HEARINGS (0.3); REVIEW INDEX OF 1113 EXHIBITS (0.3). |
| MEISLER RE | 05/04/06 | 4.10 | TELECONFERENCES WITH E. FOX RE: UAW ATTRITION PLAN ORDER (0.2, 0.1, 0.1, 0.1); CONTINUE REVIEWING OBJECTING PARTY COMMENTS RE: SAME AND WORKED TO RESOLVE SAME (1.5); TELECONFERENCE WITH M. KESSLER RE: SAME (0.1); DRAFTED CORRESPONDENCE TO E. FOX RE: SAME (0.2); DRAFTED CORRESPONDENCE TO CHAMBERS RE: SUBMISSION OF DEBTORS' PROPOSED UAW ATTRITION PLAN ORDER (1.3); FOLLOW UP RE: SAME (0.5). |
| MEISLER RE | 05/05/06 | 0.90 | CONFERENCE WITH G. PANAGAKIS RE: MILLSTEIN REPORT (0.6); FOLLOW UP RE: SAME (0.3). |
| MEISLER RE | 05/06/06 | 4.50 | CONTINUED ANALYSIS OF MILLSTEIN REPORT (4.0); DRAFTED INTERNAL CORRESPONDENCE RE: SAME (0.5). |
| MEISLER RE | 05/08/06 | 2.10 | REVIEW STATUS OF ATTRITION PLAN (0.3); TELECONFERENCE WITH H. BAER RE: STATUS OF 1113 LITIGATION (0.3); REVIEW ORDER ENTERED RE: UAW ATTRITION PLAN (1.0); CONTINUED ATTENTION TO MILLSTEIN REPORT (0.5). |
| MEISLER RE | 05/09/06 | 0.40 | CONTINUED ANALYSIS OF ORDER ENTERED RE: UAW ATTRITION PLAN (0.4). |
| MEISLER RE | 05/10/06 | 1.00 | REVIEW COMMUNICATIONS RE: LABOR (1.0). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 05/12/06 | 1.60 | REVIEW AND ANALYZE M. KESSLER CORRESPONDENCE RE: UAW ATTRITION PLAN ORDER (0.4); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.2); TELECONFERENCE WITH M. KESSLER RE: SAME (0.1); CONTINUED ATTENTION TO SAME (0.3); REVIEW AMENDED ATTRITION PLAN ORDER (0.3); DRAFTED INTERNAL CORRESPONDENCE RE: SAME (0.3). |
| MEISLER RE | 05/15/06 | 0.30 | REVIEW STATUS OF 1113 HEARING AND PARALLEL NEGOTIATIONS (0.3). |
| MEISLER RE | 05/16/06 | 0.50 | TELECONFERENCE WITH B. SAX RE: ATTRITION PLAN INQUIRY (0.2); ATTENTION TO SAME (0.3). |
| MEISLER RE | 05/18/06 | 0.20 | REVIEW NOTICE OF APPEAL RE: UAW SPECIAL ATTRITION PLAN (0.1); REVIEW PRIOR CORRESPONDENCE WITH E. FOX RE: SAME (0.1). |

18.80

| | | | |
|---|---|---|---|
| POLISENO SU | 05/01/06 | 6.70 | REVIEW REPLY MOTION IN PREPARATION FOR FILING (6.7). |
| POLISENO SU | 05/02/06 | 0.20 | CONTINUE REVIEWING MATERIALS FOR DOCUMENT PRODUCTION (0.2). |
| | | 6.90 | |

| | | | |
|---|---|---|---|
| REESE RG | 05/01/06 | 2.50 | REVISE AND ADDRESS ISSUES RELATED TO HOURLY ATTRITION PROGRAMS ORDER (2.5). |
| REESE RG | 05/02/06 | 3.60 | REVIEW AND RESPOND TO ISSUES AND INQUIRIES RE: HOURLY ATTRITION PROGRAM ORDER (2.9); REVISE SAME (0.7). |
| REESE RG | 05/03/06 | 3.90 | ATTENTION TO VARIOUS ISSUES RE: HOURLY ATTRITION PROGRAMS ORDER (3.9). |
| REESE RG | 05/06/06 | 1.80 | RESPOND TO ISSUES RE: 1113/1114 DISCOVERY (1.8). |
| REESE RG | 05/07/06 | 0.30 | RESPOND TO ISSUES RE: 1113/1114 DISCOVERY (0.3). |
| REESE RG | 05/08/06 | 0.50 | REVIEW ENTERED HOURLY ATTRITION PROGRAMS ORDER (0.5). |
| REESE RG | 05/09/06 | 0.80 | RESPOND TO INQUIRIES RE: 1113/1114 DISCOVERY ISSUES (0.8). |
| REESE RG | 05/16/06 | 2.00 | REVIEW AND REVISE DRAFT ATTRITION PLAN TERM SHEET WITH LABOR UNION (2.0). |

15.40

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 05/01/06 | 0.60 | SCHEDULING TELECONFERENCE WITH CHAMBERS RE: APPALOOSA DISCOVERY (0.6). |
| STUART NL | 05/02/06 | 0.40 | LABOR STRATEGY TELECONFERENCE (0.4). |
| STUART NL | 05/04/06 | 6.90 | LABOR STRATEGY TELECONFERENCE (0.7); REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO APPALOOSA DOCUMENT REQUEST (6.2). |
| STUART NL | 05/05/06 | 3.60 | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO APPALOOSA REQUEST (3.6). |
| STUART NL | 05/18/06 | 0.70 | STRATEGY TELECONFERENCE (0.7). |
| STUART NL | 05/22/06 | 1.10 | LABOR STRATEGY TELECONFERENCE (1.1). |
| | | **13.30** | |
| TOUSSI S | 05/03/06 | 5.20 | RESEARCH ISSUES RE RESPONSE TO 1113/1114 MOTIONS (1.2); EDIT AND REVISE RESPONSE TO MOTION TO EXCLUDE PARTIES FROM HEARING (2.5); REVIEW FILINGS AND PAPERS RE 1113/1114 (0.5); ADDRESS ISSUES RE DEBTOR'S RESPONSE TO 1113/1114 PAPERS (1.0). |
| TOUSSI S | 05/04/06 | 2.50 | FOLLOW UP ON RESPONSES TO UNIONS ON 1113 (1.0); AND MOTION TO EXCLUDE CERTAIN THIRD PARTIES (1.5). |
| TOUSSI S | 05/05/06 | 1.50 | REVIEW FILINGS RE 1113 AND 1114 MOTION AND RESPONSES (1.5). |
| TOUSSI S | 05/12/06 | 2.20 | ADDRESS ISSUES RE HEARING ON 1113/1114 MOTION AND UPCOMING HEARINGS (1.2); REVIEW TRANSCRIPTS OF VARIOUS DEPOSITIONS (1.0). |
| TOUSSI S | 05/18/06 | 1.90 | REVIEW TRANSCRIPTS FROM 1113 AND 1114 HEARINGS (1.5) AND RELATED FILINGS (0.4). |
| TOUSSI S | 05/25/06 | 1.00 | REVIEW TRANSCRIPTS FROM 1113 AND 1114 HEARING (1.0). |
| | | **14.30** | |
| VANLONKHUYZEN CE | 05/04/06 | 4.50 | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS TO APPALOOSA'S DOCUMENT REQUEST (4.5). |
| | | **4.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WILSON LD | 05/01/06 | 13.10 | REVISE DRAFT REPLY BRIEF (3.3); DISCUSS COMMENTS TO BRIEF WITH OMM(0.8); REVIEW AND REVISE DRAFT DECLARATIONS(4.2); CONFERENCE WITH OMM ET AL ON SAME(0.8); REVISE AND UPDATE MEET AND CONFER AND CIRCULATE SAME (1.2); UPDATE OBJECTION SUMMARY CHART WITH COMMENTS (0.8); PULL TOGETHER BACKGROUND INFORMATION FOR BERKE AND BRIEF SAME (1.2); REVIEW MATERIALS FOR EXPERT REBUTTAL (0.8). |
| WILSON LD | 05/02/06 | 14.40 | REVIEW POTENTIAL EXHIBIT MATERIALS (1.4); CONFERENCE OMM ON SAME (0.7); REVIEW EXPERT REPORTS (0.8); LOCATE AND REVIEW RELIANCE MATERIALS (1.2); REVIEW AND COMMENT ON DEMONSTRATIVES (0.8); PARTICIPATE ON STRATEGY AND EXHIBIT TELECONFERENCE (0.8); CONFER ON IUOE STIP ISSUE (0.4); REVIEW ISSUES WITH OMM ON CONFIDENTIALITY (0.5); REVIEW IUE PRODUCTION MATERIALS (0.8);LOCATE AND REVIEW ADDITIONAL MATERIALS FOR TRAIL EXHIBITS(2.4); COORDINATE ON UPDATING TRIAL BINDERS (0.6);CONFERENCE WITH OMM ON DISCOVERY OBJECTIONS (0.4); RESEARCH ISSUES RAISED BY SAME (1.6). |
| WILSON LD | 05/03/06 | 12.10 | LOCATE AND REVIEW MATERIALS FOR USE AT HEARING (4.6); ASSIST IN PREPARATION OF TRIAL EXHIBIT BINDERS (3.4); COORDINATE REVISION OF DEMONSTRATIVES (0.8); COORDINATE AND ASSIST IN RELIANCE MATERIAL PRODUCTION (0.8); REVISE AND CIRCULATE FINAL MEET AND CONFER (1.3); REVIEW ISSUES RAISED ON SAME (0.4); COORDINATE WITH UNIONS ON PRE-MEETING (0.4); CONFER ON TRIAL ISSUES WITH FURFARO ET AL (0.4). |
| WILSON LD | 05/04/06 | 14.30 | PREPARE FOR MEET AND CONFER WITH 1113 OBJECTORS (1.8); PARTICIPATE IN MEET AND CONFER (2.2); REVIEW AND UPDATE JOINT EXHIBITS AND INDEX (0.8); COORDINATE WITH FTI ON VIRTUAL DATA ROOM INFORMATION (0.7); REVIEW CBAS FOR INCLUSION IN BINDER LIST (1.7); GATHER DOCUMENTS AND DETAILS WITH RESPECT TO UAW REQUEST (1.2); COORDINATE ON DEPO WITH OMM (1.8); REVIEW EXPERT RELIANCE MATERIALS (1.2); COORDINATE DELIVERY OF BINDERS TO OBJECTORS (0.4); WORKING GROUP TELECONFERENCE (0.7); COORDINATE CREATION OF BINDERS FOR HEARING. (1.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| WILSON LD | 05/05/06 | 10.60 | LOCATE AND REVIEW MATERIALS FOR USE AT HEARING (3.2); UPDATE TRAIL BINDERS (1.7); TELECONFERENCE ON DEPO DESIGNATION ISSUES (0.4); DRAFT AND CIRCULATE OBJECTIONS TO EXHIBIT DESIGNATIONS (0.8); REVIEW DEPO DESIGNATIONS (1.5); RESOLVE DEPO DESIGNATION ISSUES WITH APPALOOSA (0.8); REVIEW AND DRAFT OUTLINE OF NOTES FROM MEET AND CONFER (1.1); REVIEW ADDITIONAL MATERIALS REC'D FROM OBJECTORS (1.2). |
|---|---|---|---|
| WILSON LD | 05/06/06 | 3.70 | DRAFT SUMMARY FROM 1113 MEET AND CONFER (2.2); CONFER OMM ON DEPO DIGESTS (0.4); REVIEW DEPO DIGESTS (1.1). |
| WILSON LD | 05/07/06 | 10.80 | REVIEW AND ORGANIZE WITNESS MATERIALS IN PREP FOR 1113 HEARING (5.8); REVIEW EXHIBIT MATERIALS AND UPDATE BINDERS (3.4); REVIEW DEPOSITION DESIGNATIONS (1.6). |
| WILSON LD | 05/08/06 | 13.20 | REVIEW DEPO DESIGNATIONS (1.3); COORDINATE PREP OF SAME FOR HEARING (0.7); REVIEW AND UPDATE EXHIBIT MATERIALS IN TRIAL BINDERS (4.8); ORGANIZE MATERIALS FOR WITNESS PREPARATION(3.4); COORDINATE PREP OF BINDERS AND CHARTS FOR SAME(0.8); REVIEW SUPPLEMENTAL INDEX OF MATERIALS FOR BINDERS(0.4); COORDINATE ON APPALOOSA REQUEST (0.6); REVIEW SUPPLEMENTAL UNION MATERIALS FOR BINDERS(1.2). |
| WILSON LD | 05/09/06 | 9.80 | REVIEW MATERIALS IN PREP FOR HEARING (0.5); PARTICIPATE IN PRE-HEARING MEETING (0.5); PARTICIPATE IN HEARING PROCEEDINGS (8.4); REVIEW APPALOOSA SUBMISSIONS (0.4). |
| WILSON LD | 05/10/06 | 9.60 | REVIEW MATERIALS IN PREP FOR HEARING (0.8); ATTEND HEARING AND ASSIST TRIAL COUNSEL WITH SAME (8.8). |
| WILSON LD | 05/11/06 | 12.20 | RESEARCH ISSUES RAISED IN PRIOR DAYS HEARING (3.8); REVIEW TRANSCRIPTS FOR REBUTTAL ISSUES (1.6); REVIEW EXPERT MATERIALS FOR ISSUES RAISED IN HEARING (1.4); DRAFT SUMMARY ON VIEWS (0.4); COORDINATE PREPARATIONS FOR HEARING AND END OF SESSION (0.7); UPDATE CHART SUMMARIZING EXHIBIT STATUS AND CONFER MACDONALD ON SAME (1.2); REVIEW SUPPLEMENTAL EXHIBITS SUBMITTED BY OBJECTORS (0.4); PULL IUE MATERIALS PER BERKE REQUEST (0.4); RESEARCH AND PREPARE SUMMARY ON SINGLE EMPLOYER ISSUE (2.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WILSON LD | 05/12/06 | 9.20 | REVIEW MATERIALS IN PREPARATION FOR TRIAL (0.7); ATTEND HEARINGS ON 1113/1114 MOTION TO ASSIST TRIAL COUNSEL WITH SAME (7.8); CONFER BODEN ON RESEARCH NEEDED (0.4); REVIEW SUMMARY AND CASES FROM SAME (0.3). |
| WILSON LD | 05/15/06 | 3.50 | REVIEW HEARING TRANSCRIPTS (1.4); REVIEW MATERIALS SUBMITTED BY UNION OBJECTS (1.4); REVIEW SUMMARY MATERIALS PREPARED ON WITNESSES (0.7). |
| WILSON LD | 05/16/06 | 4.10 | REVIEW AND UPDATE TRIAL TRANSCRIPT NOTES (1.4); REVIEW AND COORDINATE OF DEPO DESIGNATIONS (2.7). |
| WILSON LD | 05/17/06 | 2.70 | CONTACT CLIENT ON NEGOTIATION ISSUE (0.4); CONFER J. FURFARO ON CONFERENCE CALL (0.7); COORDINATE AND REVIEW DEPO DESIGNATIONS (0.8); COORDINATE AND RESOLVE TRANSCRIPT ISSUES (0.8). |
| WILSON LD | 05/18/06 | 7.30 | PREPARE FOR LABOR STRATEGY TELECONFERENCE (1.2); DRAFT SUMMARY OVERVIEW OF STATUS OF ASSORTED HEARING ISSUES (2.2); CONFER WITH  J. FURFARO ON ADDITIONAL OBJECTIONS AND REVIEW SAME (0.4); PARTICIPATE ON LABOR TELECONFERENCE (0.7); REVIEW AND UPDATE EXHIBIT MATERIALS (1.2); REVIEW AND GATHER CONFI AGREEMENTS RELATED TO LABOR ISSUES (0.8); RESEARCH ISSUES FROM LABOR TELECONFERENCE (0.8). |
| WILSON LD | 05/19/06 | 4.10 | PARTICIPATE ON SENIOR STRATEGY TELECONFERENCE (1.0); RESEARCH ISSUES RELATING TO PREP AND HEARING CONTINUATION (2.3); REVIEW EXHIBIT OBJECTION CHART AND EXHIBITS REFLECTED IN SAME (0.8). |
| WILSON LD | 05/20/06 | 1.00 | TELECONFERENCE ON PREP ISSUES WITH ATTORNEYS CONDUCTING 1113 CASE (1.0). |
| WILSON LD | 05/22/06 | 11.80 | CONFERENCE ON ISSUES FOR PREP WITH BERKE AND FURFARO (0.8); REVIEW DRAFT ORDER ON PARTICIPATION OF UCC ET AL (0.4); MEETING WITH OMM ON ISSUES FOR PREP (1.2); RESEARCH LEGAL ISSUES RELATIVE TO MOTION (3.3); PREP EXHIBITS FOR HEARING RESUMPTION (0.8); TELECONFERENCE ON UPDATE WITH NEGOTIATIONS (0.8); REVIEW NEW PRECEDENT ON 1113 (0.5); CONDUCT REVIEW OF CBAS PER BERKE AND FURFARO REQUEST (4.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WILSON LD | 05/23/06 | 12.60 | MEET WITH WORKING GROUP TO DISCUSS HEARING PREP (1.2); REVIEW DECLARATIONS (2.3); REVISE DECLARATIONS (0.8); PREPARE AND ORGANIZE MATERIALS FOR WITNESS PREP (1.8); REVIEW OBJECTIONS AND MENTAL EXHIBITS AND COORDINATE UPDATE OF BINDERS (3.3); REVIEW HEARING TRANSCRIPTS(0.8). |
| WILSON LD | 05/24/06 | 8.80 | PARTICIPATE IN PRE-HEARING CONFERENCE (0.5); ATTEND 1113 HEARING (8.3). |
| WILSON LD | 05/25/06 | 12.50 | COORDINATE TRANSCRIPT FROM HEARING (0.4); RESEARCH LEGAL ISSUES RELATING TO 1113 NEGOTIATION (3.1); CONFER BODEN ON SAME (0.3); REVIEW DOCUMENTS AND ASSIST IN UPDATING INDEX OF EXHIBITS (1.4); ASSIST CLIENT WITH NEGOTIATION ARRANGEMENTS AND SUPPORT (0.4); PARTICIPATE IN STATUS UPDATE TELECONFERENCE (0.7); REVIEW TRANSCRIPTS (1.5); REVIEW CBA PROVISIONS FOR HEARING ISSUE (1.4); PREPARE FOR NEXT DAY'S HEARING (3.3). |
| WILSON LD | 05/26/06 | 8.40 | PREP FOR HEARING (0.7); ATTEND HEARING (7.7). |
| WILSON LD | 05/30/06 | 3.40 | CONFER ON WITNESS ORDER PER APPALOOSA INQUIRY (0.4); COORDINATE ON LIVENOTE PROJECT AND LATEST TRANSCRIPTS (1.2); REVIEW UPDATES AND CASE COVERAGE (0.4); REVIEW SUMMARIES RELATED TO HEARING (1.4). |
| WILSON LD | 05/31/06 | 3.90 | REVIEW TRANSCRIPTS FROM HEARING (1.2); PREPARE FOR WITNESS PREP (1.3); REVIEW EXHIBIT ADMISSION ISSUES (0.8); CONFER HASSEL ON PENSION ISSUE (0.2); REVIEW MEMO PREPARED BY SAME (0.4). |
| | | **217.10** | |
| ZALTZMAN H | 05/02/06 | 3.50 | DRAFT RESPONSE IN SUPPORT OF UAW EXCLUSION MOTION (3.5). |
| ZALTZMAN H | 05/03/06 | 1.40 | RESEARCH CASE LAW RE: RESPONSE TO UAW MOTION (1.4). |
| ZALTZMAN H | 05/05/06 | 4.20 | REVIEW/EDIT/DRAFT RESPONSE TO UAW MOTION TO EXCLUDE PARTIES FROM 1113/1114 HEARING (4.2). |
| ZALTZMAN H | 05/08/06 | 2.10 | RETRIEVE CASES FOR UAW RESPONSE (0.1); REVIEW/PREPARE FOR 1113/1114 HEARING TOMORROW (2.0). |
| | | **11.20** | |
| **Total Associate/Law Clerk** | | **960.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| DEMMA J | 05/11/06 | 1.20 | TELECONFERENCE WITH VARIOUS CREDITORS RE: 1113/1114 HEARING (0.6); TELECONFERENCE WITH VARIOUS CREDITORS RE: 1113/1114 HEARING (0.6). |
|---------|----------|------|---|
| DEMMA J | 05/31/06 | 3.40 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (2.3); PREPARE INDEX OF EXHIBITS RE: 1113/1114 (1.1). |
| | | **4.60** | |
| DONNELLY NP | 05/01/06 | 7.20 | ASSEMBLE COURT/MOTION PAPERS FOR 5/1/2006 REPLY BRIEF FILING (7.2). |
| DONNELLY NP | 05/02/06 | 6.80 | ASSEMBLE FOR ATTORNEY REVIEW THE INDEX OF VARIOUS LABOR AGREEMENTS AND DOCUMENTS PRODUCED TO UNIONS (3.3); PREPARE ASSIST ATTORNEYS WITH ORGANIZATION OF FILES AND MATERIALS FOR DISTRIBUTION IN PREPARATION FOR 5/2/06 CONFERENCE CALL (3.5). |
| DONNELLY NP | 05/03/06 | 7.20 | ASSEMBLE FOR ATTORNEY REVIEW THE INVIOLATE PLEADINGS, EXPERT REPORTS, AND DECLARATION FOLDERS FOR WITNESS PREP (4.8); ASSEMBLE FOR ATTORNEY REVIEW THE REVISED SERVICE LIST FOR UNIONS' COUNSEL (0.5); ASSEMBLE FOR ATTORNEY REVIEW THE REVISED INDEX OF COLLECTIVE BARGAINING AGREEMENTS (1.2); ASSEMBLE FOR ATTORNEY REVIEW THE WITNESS PREPARATION BINDERS (0.7). |
| DONNELLY NP | 05/04/06 | 11.70 | ASSEMBLE FOR ATTORNEY REVIEW THE REVISE AND UPDATE WITNESS PREPARATION BINDERS (2.5); ASSIST WITH TRIAL PREPARATION (2.5); REVIEW/REVISE MEET AND CONFER REPORT (1.5); ASSEMBLE FOR ATTORNEY REVIEW THE TRIAL EXHIBIT BINDERS (4.5); ASSEMBLE FOR ATTORNEY REVIEW THE EXCERPTS OF EXHIBIT BINDERS TO BE SENT TO M. ROBBINS (0.7). |
| DONNELLY NP | 05/05/06 | 6.50 | ASSIST WITH TRIAL PREPARATION (3.0); ASSEMBLE FOR ATTORNEY REVIEW THE REQUESTED BOOKS ON U.S. GOVERNMENT LABOR DATA FROM SKADDEN LIBRARY (1.5); ASSEMBLE FOR ATTORNEY REVIEW THE MASTER WITNESS CHART (2.0). |
| DONNELLY NP | 05/06/06 | 2.80 | ASSEMBLE FOR ATTORNEY REVIEW THE TRANSCRIPTS OF UNION DEPONANTS TO BE DESIGNATED (2.0); ASSEMBLE FOR ATTORNEY REVIEW VARIOUS UNION DECLARATIONS (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DONNELLY NP | 05/07/06 | 10.70 | ASSEMBLE FOR ATTORNEY REVIEW THE DELPHI PREP BINDERS (5.0); ASSIST WITH HEARING PREPARATION RE: WITNESS PREPARATION FOR DELPHI SECTION 1113/1114 HEARING (3.5); ASSEMBLE FOR ATTORNEY REVIEW THE HEARING EXHIBIT BINDERS (2.2). |
| DONNELLY NP | 05/08/06 | 14.30 | REVIEW/REVISE LOUIS WILSON'S MASTER CHART OF UNION OBJECTIONS/DECLARATIONS/WITNESSES (2.5); REVIEW/REVISE TRIAL EXHIBIT BINDERS (INCLUDING FIRST SUPPLEMENTAL AND CONFIDENTIAL VOLUMES) (2.0); ASSEMBLE FOR ATTORNEY REVIEW THE CD OF REVISED IUE-CWA LOCAL AGREEMENTS TO BE ADDED TO EXHIBIT LIST (2.0); DIGEST DEPOSITION OF ALL UNION DEPONANTS, WHERE TRANSCRIPTS WERE AVAILABLE (3.6); ASSEMBLE FOR ATTORNEY REVIEW THE DOCUMENTS RE: UAL 1113 MOTION/PENSIONS & 1113 COMPENDIUM (1.5); ASSEMBLE FOR ATTORNEY REVIEW THE IUE OBJECTIONS WITH EXHIBITS (1.5); COMMUNICATE WITH ATTORNEYS RE: HEARING LOGISTICS (1.2). |
| DONNELLY NP | 05/09/06 | 5.50 | ASSIST WITH HEARING PREPARATION RE: DELPHI SECTION 1113/1114 HEARING (4.0); ASSEMBLE FOR ATTORNEY REVIEW THE DEMONSTRATIVE EXHIBIT OBJECTIONS CHART (1.5). |
| DONNELLY NP | 05/10/06 | 3.50 | ASSIST WITH HEARING PREPARATION RE: DELPHI SECTION 1113/1114 HEARING (3.5). |
| DONNELLY NP | 05/11/06 | 7.60 | ASSEMBLE BINDERS OF SUPPLEMENTAL EXHIBITS TO BE USED AT SECTION 1113/1114 HEARING (4.5); ASSEMBLE BINDERS OF CONFIDENTIAL EXHIBITS TO BE USED AT SECTION 1113/1114 HEARING (2.5); ASSEMBLE FOR ATTORNEY REVIEW THE REVISED INDEX OF JOINT EXHIBITS (0.6). |
| DONNELLY NP | 05/12/06 | 5.50 | ASSIST WITH HEARING PREPARATION RE: DELPHI SECTION 1113/1114 HEARING (4.0); ASSEMBLE FOR ATTORNEY REVIEW THE TRANSCRIPTS OF MORNING AND AFTERNOON SESSIONS OF 5/12 HEARING (1.5). |
| DONNELLY NP | 05/15/06 | 3.30 | ASSEMBLE FOR ATTORNEY REVIEW THE FLAGGED SECTIONS OF UAW 2003 CONTRACT BINDERS (1.2); ASSEMBLE FOR ATTORNEY REVIEW THE REVISED JOINT EXHIBIT BINDERS (0.8); PREPARE EXHIBITS (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DONNELLY NP | 05/16/06 | 2.00 | ASSEMBLE FOR ATTORNEY REVIEW THE SWITCH OUT VARIOUS DELPHI AMENDED/REVISED EXHIBITS IN JOINT EXHIBIT BINDERS (1.5); ASSEMBLE FOR ATTORNEY REVIEW OF GERLING EXHIBITS (0.5). |
| DONNELLY NP | 05/18/06 | 7.40 | ASSEMBLE FOR ATTORNEY REVIEW THE SECTION 1113/1114 HEARING TRANSCRIPTS (1.4); ASSEMBLE FOR ATTORNEY REVIEW THE DEPOSITION TRANSCRIPTS MARKED UP WITH COUNTER-DESIGNATIONS MADE BY APPALOOSA ET AL (3.2); ASSEMBLE FOR ATTORNEY REVIEW THE JOINT EXHIBIT BINDERS VOLUME XI (2.8). |
| DONNELLY NP | 05/19/06 | 0.90 | REVIEW/REVISE MASTER OBJECTIONS INDEX PER ATTORNEY REQUEST (0.9). |
| DONNELLY NP | 05/22/06 | 10.40 | ASSEMBLE FOR ATTORNEY REVIEW THE CHART OF OPEN TERMS FOR DELPHI CBAS WITH USW, IUE-CWA, AND UAW (5.1); REVIEW/REVISE DEPOSITION TRANSCRIPTS USING APPALOOSA'S COUNTER-DESIGNATIONS (2.8); ATTEND DELPHI WEEKLY TEAM TELECONFERENCE (0.5); REVIEW/REVISE EXHIBIT BINDERS WITH VARIOUS REPLACEMENT EXHIBITS (2.0). |
| DONNELLY NP | 05/23/06 | 12.60 | ASSEMBLE FOR ATTORNEY REVIEW THE REVISED EXHIBIT BINDERS INCLUDING THE SUPPLEMENTAL DECLARATIONS FILED 5/23 (2.3); ASSEMBLE FOR ATTORNEY REVIEW THE EMAILS OF SUPPLEMENTAL DECLARATIONS FOR DISTRIBUTION TO CASE TEAM (1.0); ASSEMBLE FOR ATTORNEY REVIEW THE FULLY TEXT SEARCHABLE TRANSCRIPTS OF ALL HEARING TRANSCRIPTS FOR DISTRIBUTION TO TEAM (1.8); ANALYZE DATA RE: NEW CONFIDENTIAL BINDER V AND JOINT EXHIBIT BINDER XII (4.0); ASSEMBLE FOR ATTORNEY REVIEW THE DELPHI AMENDED EXHIBITS (2.5); REVIEW REVISED JOINT EXHIBIT BINDERS (1.0). |
| DONNELLY NP | 05/24/06 | 11.80 | ASSEMBLE FOR ATTORNEY REVIEW THE MATERIALS TO BE BROUGHT TO 1113/1114 HEARING (2.0); ATTEND 1113/1114 HEARING (8.0); ASSEMBLE FOR ATTORNEY REVIEW THE BOUND VOLUME OF DELPHI SUPPLEMENTAL DECLARATIONS FILED 5/23 (1.8). |
| DONNELLY NP | 05/25/06 | 9.10 | ASSEMBLE FOR ATTORNEY REVIEW THE REVISED EXHIBIT BINDERS OF JOINT EXHIBITS (5.3); ASSIST WITH TRIAL PREPARATION (3.5); COMMUNICATE WITH VERITEXT TRANSCRIPT SERVICE RE: OBTAINING HEARING TRANSCRIPTS (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DONNELLY NP | 05/26/06 | 10.80 | ASSEMBLE FOR ATTORNEY REVIEW THE MATERIALS TO BE BROUGHT TO 1113/1114 HEARING (2.0); ASSEMBLE FOR ATTORNEY REVIEW THE DELPHI CBAS WITH UAW & IUE-CWA TO BE USED AT 1113/1114 HEARING (1.8); ATTEND 1113/1114 HEARING (7.0). |
| DONNELLY NP | 05/27/06 | 3.80 | INDEX ALL MATERIALS IN BOXES USED AT DELPHI HEARINGS (2.0); ASSEMBLE FOR ATTORNEY REVIEW THE IMAGEBASE DATABASE OF 1113/1114 JOINT EXHIBITS (1.8). |
| DONNELLY NP | 05/29/06 | 1.60 | OBTAIN COURT DOCUMENTS RE: OFFICIAL 1113/1114 HEARING TRANSCRIPTS IN ELECTRONIC FORM TO PLACE ON TRANSCRIPT DATABASE (1.6). |
| DONNELLY NP | 05/30/06 | 3.60 | ASSEMBLE FOR ATTORNEY REVIEW THE VARIOUS DELPHI NEWS STORIES FOR ATTORNEY REVIEW (1.1); ASSEMBLE BINDERS OF EXHIBITS FROM 1113 HEARING (2.5). |
| DONNELLY NP | 05/31/06 | 4.00 | ASSEMBLE FOR ATTORNEY REVIEW THE LIVENOTE DATABASE OF ALL 1113/1114 TRANSCRIPTS (4.0). |

**170.60**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ROSEN R | 05/01/06 | 0.80 | REVIEW DOCUMENTS, PREPARATION RE: 1113/1114 EXHIBIT BINDERS (0.8). |
| ROSEN R | 05/02/06 | 8.90 | COMPILE, PREPARE PLEADINGS, DECLARATIONS, DEPOSITION TRANSCRIPTS, EXPERT REPORTS FOR USE IN SECTION 1113/1114 EXHIBITS BINDERS (7.8); RESPOND TO ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (1.1). |
| ROSEN R | 05/03/06 | 11.70 | FURTHER WORK ON COMPILING PLEADINGS, DECLARATIONS, DEPOSITION TRANSCRIPTS, EXPERT REPORTS FOR SECTION 1113/1114 EXHIBITS BINDERS (8.2); ORGANIZE DOCUMENTS, INDEX AND PREPARE DRAFT BINDERS RE: SAME (2.1); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (1.4). |
| ROSEN R | 05/04/06 | 16.10 | FURTHER COMPILE, ORGANIZE, PREPARE PLEADINGS, DECLARATIONS, DEPOSITION TRANSCRIPTS, EXPERT REPORTS AND ASSOCIATED DOCUMENTS RE: SECTION 1113/1114 EXHIBITS BINDERS (7.8); COMPILE, FORWARD DRAFT EXHIBIT BINDERS TO REVIEW MEETING (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (2.1); FURTHER REVISE, REORGANIZE AND WORK ON DRAFT 1113/1114 EXHIBITS BINDERS, DOCUMENTS (5.3). |
| ROSEN R | 05/05/06 | 9.10 | ASSIST WITH REVISING, ORGANIZING, FINALIZING AND PREPARING 1113/1114 EXHIBITS BINDERS FOR SUBMITTAL TO JUDGE'S CHAMBERS (8.4); REVISE DRAFT COURT TRANSMITTAL LETTER RE: SAME (0.1); RESPOND TO ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.6). WORK ON. |
| | | 46.60 | |
| SALAZAR AG | 05/01/06 | 4.20 | COLLECT, COMPILE, EDIT AND PREPARE CLEAN AND REDACTED FORMS FOR FILING (3.2); ELECTRONICALLY FILE 1113/1114 REPLY AND DECLARATIONS IN SUPPORT (0.5); SERVE ALL PLEADINGS FILED (0.5). |
| SALAZAR AG | 05/02/06 | 5.20 | RESPOND TO REQUESTS FOR FILED DOCUMENTS RE: 1113/1114 (1.5); CREATE LIST OF ALL 1113/1114 PLEADINGS FILED (3.7). |
| SALAZAR AG | 05/03/06 | 3.50 | SERVE PLEADINGS AND EXHIBITS RE: 1113/1114 (0.8); DRAFT AFFIDAVIT OF SERVICE FOR 1113/1114 REPLY AND DECLARATIONS (2.0); RESPOND TO REQUESTS FOR DOCUMENTS FILED (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 05/04/06 | 4.70 | REVIEW MEET AND CONFER REPORT, EDIT AND FINALIZE FOR SUBMISSION TO COURT (1.8); PULL CLEANS AND CREATE BLACKLINES FOR ATTRITION PROGRAM ORDER AND SUBMIT TO COURT FOR ENTRY (2.0); SERVE NEW 1113/1114 RELIANCE MATERIALS (0.9). |
| SALAZAR AG | 05/05/06 | 4.30 | PULL CASES FOR RESPONSE TO UAW MOTION (0.6); CREATE/EDIT PARAGRAPH FOR DEBTORS' RESPONSE TO UAW MOTION (1.2); EDIT AND PRINT LETTER FOR CHAMBERS RE: 1113/1114 PROCEEDINGS AND SEND (0.6); PREPARE AND ELECTRONICALLY FILE RESPONSE TO UAW MOTION (0.8); COORDINATE SERVICE OF ALL FILED ITEMS WITH KCC (0.5); DISTRIBUTE NEWLY ENTERED PLEADINGS AND OTHER 1113/1114 DOCUMENTS (0.6). |
| SALAZAR AG | 05/08/06 | 12.00 | PULL CASES REQUESTED (0.5); MANUALLY BLACKLINE ATTRITION ORDER ENTERED VERSUS PROPOSED FORM SUBMITTED AND DISTRIBUTE (2.3); PARTICIPATE IN STRATEGY MEETINGS FOR HEARING PREPARATIONS (1.0); CREATE HEARING PLEADINGS (2.0); REVIEW ALL DOCUMENTS BOX AND MAKE SUGGESTIONS FOR NEEDED ITEMS (1.0); COMPILE DEBTORS' PLEADINGS AND OTHER IMPORTANT DOCUMENTS FOR HEARING (2.5); RESPOND TO REQUESTS AND FINALIZE HEARING PREPARATIONS (2.7). |
| SALAZAR AG | 05/09/06 | 12.40 | COORDINATE LAYOUT OF COURTROOM WITH DOCUMENTS FOR HEARING (2.1); ATTEND HEARING (9.0); COORDINATE EFFORTS FOR NEXT DAY IN COURT (1.3). |
| SALAZAR AG | 05/10/06 | 10.80 | ORGANIZE COURTROOM FOR HEARING (1.3); ATTEND HEARING (9.0); ORGANIZE COURT ROOM FOR NEXT HEARING (0.5). |
| SALAZAR AG | 05/12/06 | 12.00 | COORDINATE LAYOUT OF COURTROOM WITH DOCUMENTS FOR HEARING (2.6); ATTEND HEARING (6.0); COURTROOM AND BREAK OUT ROOM AND RETURN ALL MATERIALS TO SKADDEN (3.4). |
| | | **69.10** | |
| YOELI ME | 05/01/06 | 10.20 | PREPARE FILING OF REPLY BRIEF AND SUPPORTING DECLARATIONS, DELIVER DOCUMENTS TO PARTIES, PREPARE BOUND SETS OF FILED MATERIALS TO BE DISTRIBUTED TO CLIENT AND ATTORNEYS (10.2). |
| YOELI ME | 05/02/06 | 10.30 | PREPARE FOR MAY 9, 2006 HEARING (10.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| YOELI ME | 05/03/06 | 14.50 | PREPARE FOR MAY 9 SECTION 1113/1114 HEARING, INCLUDING: ASSEMBLE DOCUMENTS AND ORGANIZATIONAL MATERIALS IN PREPARATION OF TRIAL EXHIBIT AND WITNESS-PREP BINDERS, PARTICIPATE IN NECESSARY CONFERENCE CALLS AND MEETINGS (14.5). |
| YOELI ME | 05/04/06 | 11.90 | ASSIST WITH WITNESS PREPARATION BY ASSEMBLING DOCUMENTS AND HANDLING EXHIBITS (9.0); PREPARE WITNESS BINDERS (1.5); PREPARE FOR MAY 9 1113/1114 HEARING BY ASSEMBLING REQUESTED DOCUMENTS AND INDICES, ATTEND TO NEEDS OF CLIENTS AND OPPOSITION (1.4). |
| YOELI ME | 05/05/06 | 8.30 | ATTEND WITNESS PREPARATION, MANAGE EXHIBITS AND ATTEND TO MISCELLANEOUS CLIENT REQUESTS (8.3). |
| YOELI ME | 05/07/06 | 12.70 | PREPARE FOR MAY 9, 2006 HEARING, INCLUDING: ASSEMBLE DOCUMENTS FOR DAILY MEETINGS, ATTEND TO CLIENTS IN CONFERENCE, PREPARE AND CHECK TRIAL EXHIBITS (9.7); DIGEST DEPOSITION OF UNION WITNESSES (3.0). |
| YOELI ME | 05/08/06 | 11.80 | PREPARE FOR MAY 9, 2006 HEARING BY: ASSEMBLING CHARTS, SUMMARIES, DEPOSITION DESIGNATIONS AND MISCELLANEOUS SUPPORTING DOCUMENTS FOR ATTORNEY REFERENCE IN MEETINGS (5.0), GENERATING TRIAL EXHIBIT AND DEPOSITION BINDERS FOR USE IN HEARING (1.2), MAKE ARRANGEMENTS FOR CONDUCT OF HEARING (5.6). |
| YOELI ME | 05/09/06 | 16.10 | PREPARE TRIAL EXHIBIT BINDERS IN ADVANCE OF MAY 9 HEARING (6.4); ATTEND HEARING FOR SECTION 1113/1114 MOTION MANAGE DOCUMENTS AND ASSIST WITH MATTERS AT HEARING (9.7). |
| YOELI ME | 05/10/06 | 10.80 | ATTEND HEARING FOR SECTION 1113/1114 MOTION: ATTEND AND ASSIST AT HEARING (10.8). |
| YOELI ME | 05/11/06 | 10.60 | PREPARE TRIAL EXHIBIT BINDERS: UPDATE WITH NEW EXHIBITS (4.3); PREPARE FOR MAY 12 SECTION 1113/1114 HEARING: ATTEND TO ALL CLIENT DOCUMENT REQUESTS (2.6); PREPARE FOR FRIDAY, MAY 12 HEARING: ASSIST ATTORNEYS WITH WITNESS PREPARATION (3.7). |
| YOELI ME | 05/12/06 | 10.90 | ATTEND HEARING FOR SECTION 1113/1114: MANAGE EXHIBITS AT HEARING (10.9). |
| YOELI ME | 05/15/06 | 0.80 | COORDINATE/ ATTEND MEETING RE: PREPARATION FOR 5/24-26 1113 HEARING (0.3); PREPARE EXHIBITS (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| YOELI ME | 05/16/06 | 0.80 | ASSEMBLE FOR ATTORNEY REVIEW THE NATIONAL COLLECTIVE BARGAINING AGREEMENTS (0.6); COORDINATE/ ATTEND MEETING RE: PREPARATION RE: SECTION 1113 HEARING (0.2). |
| YOELI ME | 05/17/06 | 1.70 | PREPARE DISTRIBUTION OF SUPPLEMENTAL AND REBUTTAL DECLARATIONS IN SUPPORT OF UNION OBJECTIONS (1.7). |
| YOELI ME | 05/18/06 | 3.10 | PREPARE DISTRIBUTION OF SECTION 1113 HEARING TRANSCRIPTS (2.1); MAINTAIN FILES FOR EXHIBITS AND SUPPORTING MATERIALS FOR USE IN SECTION 1113/1114 HEARINGS (1.0). |
| YOELI ME | 05/22/06 | 8.80 | PREPARE PREPARE FOR MAY 24, MAY 26 SECTION 1113 HEARING BY: ASSEMBLE, INDEX AND DESIGNATE WITNESS PREPARATION DOCUMENTS AND DOCUMENTS FOR USE BY ATTORNEYS IN PREPARATORY MEETINGS (8.8). |
| YOELI ME | 05/23/06 | 7.20 | PREPARE PREPARE FOR MAY 24 SECTION 1113/1114 HEARING: ASSEMBLE DOCUMENTS FOR WITNESS PREPARATION (2.4); PREPARE TRIAL EXHIBITS BINDERS (4.1); ASSIST CLIENT WITH DOCUMENT REQUESTS (0.7). |
| YOELI ME | 05/24/06 | 10.50 | ATTEND HEARING FOR SECTION 1113/1114 MOTION (10.5). |
| YOELI ME | 05/25/06 | 11.20 | PREPARE PREPARE FOR 5/26 SECTION 1113/1114 HEARING: ASSIST WITH DRAFTING AND DISTRIBUTION OF TRIAL EXHIBITS, ASSEMBLE DOCUMENTS FOR WITNESS PREPARATION, COORDINATE MEETINGS WITH CLIENTS AND UNIONS (11.2). |
| YOELI ME | 05/26/06 | 9.80 | ATTEND HEARING FOR SECTION 1113/1114 (9.8). |
| YOELI ME | 05/31/06 | 1.60 | PREPARE PREPARE FOR 6/2/06 SECTION 1113/1114 HEARING, INCLUDING ASSEMBLING DEPOSITION TRANSCRIPTS FOR USE IN COURT, LOCATING DOCUMENTS REQUESTED BY CLIENT (1.6). |
| | | **183.60** | |
| ZSOLDOS AF | 05/01/06 | 6.80 | ASSIST WITH PREPARATION FOR FILING OF REPLY BRIEF TO OBJECTIONS TO 1113/1114 MOTION, INCLUDING PREPARING EXHIBITS, CHECKING KEY CITES IN BRIEF, PREPARING SIGNATURE PAGES FOR DECLARATIONS, VERIFYING SERVICE LIST, COORDINATING PRODUCTION OF DOCUMENTS WITH COPY CENTER, AND HAND DELIVERING BRIEF MATERIALS TO US TRUSTEE AND CHAMBERS (6.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 05/02/06 | 3.70 | PREPARE MATERIALS FOR WITNESS PREPARATION BINDER (2.4); GATHER AND SEND ALL DECLARATIONS FILED BY DEBTORS AND BY OBJECTORS RE: 1113/1114 (1.3). |
| ZSOLDOS AF | 05/03/06 | 2.70 | COORDINATE AND PRODUCE DOCUMENTS TO OMM RE: 1113/1114 PROCEEDINGS (1.0); PREPARE DOCUMENTS AND BINDERS FOR WITNESS HEARING PREP (1.7). |
| ZSOLDOS AF | 05/04/06 | 0.70 | PREPARING DEPOSITION BINDER (0.7). |
| ZSOLDOS AF | 05/05/06 | 5.90 | COORDINATE MATERIALS FOR HEARING AND COORDINATE DELIVERY OF BINDERS TO COURT (0.9); EDIT LETTER OF B. SAX (0.4); DELIVERY OF JOINT EXHIBIT BINDERS TO CHAMBERS (1.9); ASSIST WITH DISTRIBUTION OF MATERIALS TO VARIOUS PARTIES IN INTEREST (0.9); ASSEMBLE AND ORGANIZE MATERIALS FOR DEPOSITION BINDER IN PREPARATION FOR HEARING (1.8). |
| ZSOLDOS AF | 05/06/06 | 2.30 | PREPARE DEPOSITION BINDER IN PREPARATION FOR 1113/1114 HEARING (2.3). |
| ZSOLDOS AF | 05/07/06 | 0.80 | REVIEW DEPOSITION BINDER AND UPDATE IN PREPARATION FOR HEARING ON 1113/1114 (0.8). |
| ZSOLDOS AF | 05/08/06 | 12.60 | MISCELLANEOUS HEARING PREPARATION (2.8); REVIEW AND UPDATE DEPOSITION BINDER (0.9); MEET WITH LABOR TEAM RE: HEARING PREPARATION (1.3); MISCELLANEOUS HEARING PREPARATION MATTERS (2.3); UPDATE EXHIBIT BINDERS (5.3). |
| ZSOLDOS AF | 05/09/06 | 16.60 | PREPARE FOR, ATTEND, ASSIST AT, AND FOLLOW UP AFTER HEARING (16.6). |
| ZSOLDOS AF | 05/10/06 | 12.80 | PREPARE FOR, ATTEND, ASSIST AT, AND FOLLOW UP AFTER HEARING (12.8). |
| ZSOLDOS AF | 05/16/06 | 3.10 | COORDINATE DOCUMENT PRODUCTION (0.7); PREPARE COVER LETTER AND PACKAGE FOR DELIVERY TO COURT (1.3); DELIVERY OF MATERIALS TO COURT (1.1). |
| ZSOLDOS AF | 05/17/06 | 0.40 | COORDINATE WITH COURT REPORTERS RE: DEPOSITIONS (0.4). |
| ZSOLDOS AF | 05/23/06 | 4.80 | FILING SUPPLEMENTAL DECLARATIONS OF COMPANY REPRESENTATIVES RE: 1113/1114 PROCEEDINGS (0.6); RECONCILE TRANSCRIPT ISSUES (I.E. MINISCRIPT NOT CONFORMING TO FULL SIZE PAGINATION AND CONFIRMING ORDERS FOR UPCOMING HEARING DATES) (0.4); PREPARING FOR HEARING (3.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| ZSOLDOS AF | 05/24/06 | 13.20 | PREPARE FOR, ATTEND, ASSIST AT, AND FOLLOW UP FROM HEARING RE: 1113/1114 PROCEDURES (13.2). |
| ZSOLDOS AF | 05/25/06 | 0.50 | PREPARE TRANSCRIPTS FOR INTERNAL DISTRIBUTION (0.5). |
| ZSOLDOS AF | 05/26/06 | 12.20 | PREPARE FOR, ATTEND, ASSIST AT, AND FOLLOW UP FROM HEARING RE: 1113/1114 PROCEDURES (12.2). |

99.10

**Total Legal Assistant**      573.60

**TOTAL TIME**      <u>**2,522.80**</u>

> \* Law clerks are law school graduates
> who are not presently admitted to practice.

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 06/30/06
Employee Matters (Labor Unions)                      Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/01/06 | MacDonald N | 744.28 |
| Air/Rail Travel - vendor feed | 05/01/06 | Campanario ND | 864.73 |
| Air/Rail Travel - vendor feed | 05/01/06 | Campanario ND | 45.00 |
| Air/Rail Travel - vendor feed | 05/01/06 | Campanario ND | -436.87 |
| Air/Rail Travel - vendor feed | 05/01/06 | MacDonald N | 9.42 |
| Air/Rail Travel - vendor feed | 05/02/06 | Rosen R | 753.70 |
| Air/Rail Travel - vendor feed | 05/03/06 | Fern BM | 746.39 |
| Air/Rail Travel - vendor feed | 05/03/06 | Panagakis GN | 1,189.07 |
| Air/Rail Travel - vendor feed | 05/03/06 | Fern BM | -701.39 |
| Air/Rail Travel - vendor feed | 05/04/06 | Fern BM | 746.39 |
| Air/Rail Travel - vendor feed | 05/07/06 | Panagakis GN | 1,237.06 |
| Air/Rail Travel - vendor feed | 05/07/06 | Fern BM | 963.08 |
| Air/Rail Travel - vendor feed | 05/12/06 | MacDonald N | 400.34 |
| Air/Rail Travel - vendor feed | 05/12/06 | MacDonald N | -355.34 |
| Air/Rail Travel - vendor feed | 05/12/06 | MacDonald N | 479.38 |
| Air/Rail Travel - vendor feed | 05/13/06 | Campanario ND | 359.05 |
| Air/Rail Travel - vendor feed | 05/21/06 | Panagakis GN | 1,506.26 |
| Air/Rail Travel - vendor feed | 05/22/06 | Campanario ND | 349.64 |
| Air/Rail Travel - vendor feed | 05/23/06 | MacDonald N | 744.28 |
| Air/Rail Travel - vendor feed | 05/26/06 | Campanario ND | 391.03 |
| Air/Rail Travel - vendor feed | 05/26/06 | Panagakis GN | 658.88 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/26/06 | Panagakis GN | 617.06 |
| Air/Rail Travel - vendor feed | 05/31/06 | MacDonald N | 744.28 |
| Air/Rail Travel - vendor feed | 05/31/06 | Campanario ND | 744.28 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$12,800.00** |
| In-house Reproduction | 04/28/06 | Copy Center, D | 241.50 |
| In-house Reproduction | 05/01/06 | Copy Center, D | 454.90 |
| In-house Reproduction | 05/01/06 | Copy Center, D | 798.01 |
| In-house Reproduction | 05/02/06 | Copy Center, D | 714.80 |
| In-house Reproduction | 05/02/06 | Copy Center, D | 1.90 |
| In-house Reproduction | 05/02/06 | Copy Center, D | 64.50 |
| In-house Reproduction | 05/03/06 | Copy Center, D | 7,639.55 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 3,710.42 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 72.80 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 40.81 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 68.10 |
| In-house Reproduction | 05/07/06 | Copy Center, D | 2,504.12 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 2,618.12 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 22.00 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 10.40 |
| In-house Reproduction | 05/10/06 | Copy Center, D | 776.01 |
| In-house Reproduction | 05/11/06 | Copy Center, D | 1,840.01 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 887.21 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 334.00 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 0.40 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 4.80 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 512.40 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 18.40 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 38.00 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 1,118.51 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 1.30 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 7.80 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 325.50 |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 05/23/06 | Copy Center, D | 3,795.42 |
| In-house Reproduction | 05/23/06 | Copy Center, D | 16.40 |
| In-house Reproduction | 05/23/06 | Copy Center, D | 1.60 |
| In-house Reproduction | 05/25/06 | Copy Center, D | 25.70 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 463.70 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 170.40 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 12.20 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 34.50 |
| In-house Reproduction | 05/30/06 | Copy Center, D | 1,422.71 |
| In-house Reproduction | 05/30/06 | Copy Center, D | 18.80 |
| In-house Reproduction | 05/30/06 | Copy Center, D | 0.30 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$30,788.00** |
| Telephone Expense | 05/26/06 | Telecommunications, D | 49.83 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 62.43 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.97 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 14.94 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 18.54 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.29 |
| | | **TOTAL TELEPHONE EXPENSE** | **$147.00** |
| Non-standard/Outside Reproduction | 05/09/06 | Landmark Document Services | 5,177.25 |
| Non-standard/Outside Reproduction | 05/12/06 | Landmark Document Services | 368.75 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$5,546.00** |
| Lexis/Nexis | 05/05/06 | Springer DE | 104.54 |
| Lexis/Nexis | 05/05/06 | Jjingo MJ | 792.56 |
| Lexis/Nexis | 05/06/06 | Jjingo MJ | 655.15 |
| Lexis/Nexis | 05/08/06 | Jjingo MJ | 242.59 |
| Lexis/Nexis | 05/10/06 | Jjingo MJ | 6,298.64 |
| Lexis/Nexis | 05/11/06 | Jjingo MJ | 276.39 |
| Lexis/Nexis | 05/11/06 | Springer DE | 92.22 |
| Lexis/Nexis | 05/12/06 | Jjingo MJ | 785.83 |
| Lexis/Nexis | 05/22/06 | Yoeli ME | 333.26 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 05/24/06 | Jjingo MJ | 91.85 |
| Lexis/Nexis | 05/25/06 | Jjingo MJ | 316.19 |
| Lexis/Nexis | 05/26/06 | Jjingo MJ | 438.10 |
| Lexis/Nexis | 05/30/06 | Jjingo MJ | 394.20 |
| Lexis/Nexis | 05/31/06 | Jjingo MJ | 93.48 |
| | | **TOTAL LEXIS/NEXIS** | **$10,915.00** |
| Westlaw | 05/06/06 | Donnelly NP | 234.44 |
| Westlaw | 05/06/06 | MacDonald N | 796.13 |
| Westlaw | 05/07/06 | MacDonald N | 123.24 |
| Westlaw | 05/08/06 | MacDonald N | 430.04 |
| Westlaw | 05/10/06 | Jjingo MJ | 39.07 |
| Westlaw | 05/11/06 | Fern BM | 9.59 |
| Westlaw | 05/11/06 | Wilson LD | 386.64 |
| Westlaw | 05/11/06 | Boden JR | 630.22 |
| Westlaw | 05/12/06 | Boden JR | 390.22 |
| Westlaw | 05/12/06 | Jjingo MJ | 9.77 |
| Westlaw | 05/22/06 | Boden JR | 298..72 |
| Westlaw | 05/22/06 | Yoeli ME | 343.79 |
| Westlaw | 05/23/06 | Donnelly NP | 108.87 |
| Westlaw | 05/25/06 | Wilson LD | 395.51 |
| Westlaw | 05/25/06 | Yoeli ME | 28.41 |
| Westlaw | 05/25/06 | Fern BM | 86.34 |
| | | **TOTAL WESTLAW** | **$4,311.00** |
| Reproduction - color | 05/03/06 | Copy Center, D | 487.50 |
| Reproduction - color | 05/05/06 | Copy Center, D | 95.00 |
| Reproduction - color | 05/05/06 | Copy Center, D | 105.00 |
| Reproduction - color | 05/05/06 | Copy Center, D | 157.50 |
| Reproduction - color | 05/05/06 | Copy Center, D | 8,464.50 |
| Reproduction - color | 05/06/06 | Copy Center, D | 45.00 |
| Reproduction - color | 05/08/06 | Copy Center, D | 423.50 |
| Reproduction - color | 05/08/06 | Copy Center, D | 423.50 |
| Reproduction - color | 05/09/06 | Copy Center, D | 252.00 |
| Reproduction - color | 05/09/06 | Copy Center, D | 254.50 |
| Reproduction - color | 05/09/06 | Copy Center, D | 4.50 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 05/09/06 | Copy Center, D | 4,992.50 |
| Reproduction - color | 05/12/06 | Copy Center, D | 772.50 |
| Reproduction - color | 05/12/06 | Copy Center, D | 225.00 |
| Reproduction - color | 05/16/06 | Copy Center, D | 5,748.50 |
| Reproduction - color | 05/25/06 | Copy Center, D | 5.00 |
| Reproduction - color | 05/26/06 | Copy Center, D | 2,959.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$25,415.00** |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 10.38 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 9.15 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 76.83 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 17.66 |
| Vendor Hosted Teleconferencing | 05/04/06 | Teleconferencing Services, LLC | 125.98 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$240.00** |
| Air/Rail Travel (external) | 05/07/06 | Butler, Jr. J | 852.62 |
| Air/Rail Travel (external) | 05/12/06 | MacDonald N | 130.01 |
| Air/Rail Travel (external) | 05/12/06 | MacDonald N | 479.37 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,462.00** |
| Out-of-Town Travel | 05/01/06 | MacDonald N | 35.00 |
| Out-of-Town Travel | 05/01/06 | MacDonald N | 35.00 |
| Out-of-Town Travel | 05/01/06 | Campanario ND | 35.00 |
| Out-of-Town Travel | 05/02/06 | Rosen R | 47.00 |
| Out-of-Town Travel | 05/02/06 | Rosen R | 95.50 |
| Out-of-Town Travel | 05/04/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 05/04/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 05/05/06 | Rosen R | 1,027.50 |
| Out-of-Town Travel | 05/05/06 | Rosen R | 43.00 |
| Out-of-Town Travel | 05/05/06 | Fern BM | 35.00 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 05/05/06 | Fern BM | 410.53 |
| Out-of-Town Travel | 05/07/06 | Butler, Jr. J | 166.01 |
| Out-of-Town Travel | 05/07/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 05/07/06 | Butler, Jr. J | 1,979.11 |
| Out-of-Town Travel | 05/07/06 | Butler, Jr. J | 54.00 |
| Out-of-Town Travel | 05/07/06 | Butler, Jr. J | 33.00 |
| Out-of-Town Travel | 05/07/06 | Butler, Jr. J | 10.00 |
| Out-of-Town Travel | 05/08/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 05/09/06 | Fern BM | 10.00 |
| Out-of-Town Travel | 05/10/06 | MacDonald N | 15.00 |
| Out-of-Town Travel | 05/10/06 | MacDonald N | 15.00 |
| Out-of-Town Travel | 05/10/06 | Fern BM | 9.03 |
| Out-of-Town Travel | 05/12/06 | MacDonald N | 4,537.87 |
| Out-of-Town Travel | 05/12/06 | MacDonald N | 40.00 |
| Out-of-Town Travel | 05/12/06 | Fern BM | 2,336.07 |
| Out-of-Town Travel | 05/12/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 05/12/06 | Fern BM | 10.00 |
| Out-of-Town Travel | 05/12/06 | Campanario ND | 4,327.38 |
| Out-of-Town Travel | 05/13/06 | Campanario ND | 35.00 |
| Out-of-Town Travel | 05/13/06 | Campanario ND | 50.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$15,566.00** |
| Filing/Court Fees | 05/18/06 | Zsoldos AF | 25.00 |
| | | **TOTAL FILING/COURT FEES** | **$25.00** |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 10.32 |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 10.32 |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 20.27 |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 19.13 |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 34.13 |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 38.75 |
| Messengers/ Courier | 05/02/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/02/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/02/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/04/06 | Dist Serv/Mail/Page, D | 21.78 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 05/04/06 | Dist Serv/Mail/Page, D | 18.12 |
| Messengers/ Courier | 05/04/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/04/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/04/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/04/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/04/06 | Dist Serv/Mail/Page, D | 12.36 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 50.95 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 30.30 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 25.20 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 23.44 |
| Messengers/ Courier | 05/07/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 11.79 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/10/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/11/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/11/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/12/06 | Dist Serv/Mail/Page, D | 42.09 |
| Messengers/ Courier | 05/12/06 | Dist Serv/Mail/Page, D | 40.22 |
| Messengers/ Courier | 05/12/06 | Dist Serv/Mail/Page, D | 27.01 |
| Messengers/ Courier | 05/12/06 | Dist Serv/Mail/Page, D | 25.20 |
| Messengers/ Courier | 05/12/06 | Dist Serv/Mail/Page, D | 39.63 |
| Messengers/ Courier | 05/17/06 | Dist Serv/Mail/Page, D | 23.98 |
| Messengers/ Courier | 05/21/06 | Arrow Messenger Svc | 40.46 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 12.36 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 12.36 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 12.36 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 11.75 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 12.36 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 46.26 |
| Messengers/ Courier | 05/24/06 | Dist Serv/Mail/Page, D | 35.79 |
| Messengers/ Courier | 05/25/06 | Dist Serv/Mail/Page, D | 33.95 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,145.00** |
| Out-of-Town Meals | 05/02/06 | MacDonald N | 158.13 |
| Out-of-Town Meals | 05/02/06 | Campanario ND | 84.31 |
| Out-of-Town Meals | 05/03/06 | MacDonald N | 169.57 |
| Out-of-Town Meals | 05/04/06 | Fern BM | 4.67 |
| Out-of-Town Meals | 05/04/06 | Fern BM | 18.16 |
| Out-of-Town Meals | 05/04/06 | Campanario ND | 136.82 |
| Out-of-Town Meals | 05/07/06 | Campanario ND | 65.11 |
| Out-of-Town Meals | 05/07/06 | Butler, Jr. J | 53.34 |
| Out-of-Town Meals | 05/07/06 | Butler, Jr. J | 122.96 |
| Out-of-Town Meals | 05/09/06 | MacDonald N | 142.20 |
| Out-of-Town Meals | 05/10/06 | Campanario ND | 177.29 |
| Out-of-Town Meals | 05/12/06 | Campanario ND | 7.32 |
| Out-of-Town Meals | 05/12/06 | Fern BM | 42.30 |
| Out-of-Town Meals | 05/13/06 | Campanario ND | 77.82 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$1,260.00** |
| Court Reporting | 05/18/06 | Esquire Deposition Services LLC | 3,327.00 |
| | | **TOTAL COURT REPORTING** | **$3,327.00** |
| Outside Research/Internet Services | 03/31/06 | LiveNote, Inc. | 140.00 |
| Outside Research/Internet Services | 03/31/06 | LiveNote, Inc. | 70.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$210.00** |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Printing to paper from TIF | 05/02/06 | Copy Center, D | 74.88 |
| Printing to paper from TIF | 05/03/06 | Copy Center, D | 104.57 |
| Printing to paper from TIF | 05/05/06 | Copy Center, D | 190.00 |
| Printing to paper from TIF | 05/11/06 | Copy Center, D | 210.01 |
| Printing to paper from TIF | 05/11/06 | Copy Center, D | 871.33 |
| Printing to paper from TIF | 05/11/06 | Copy Center, D | 310.42 |
| Printing to paper from TIF | 05/11/06 | Copy Center, D | 414.51 |
| Printing to paper from TIF | 05/11/06 | Copy Center, D | 240.82 |
| Printing to paper from TIF | 05/11/06 | Copy Center, D | 240.82 |
| Printing to paper from TIF | 05/15/06 | Copy Center, D | 90.09 |
| Printing to paper from TIF | 05/18/06 | Copy Center, D | 12.48 |
| Printing to paper from TIF | 05/23/06 | Copy Center, D | 266.02 |
| Printing to paper from TIF | 05/23/06 | Copy Center, D | 440.03 |
| Printing to paper from TIF | 05/24/06 | Copy Center, D | 218.01 |
| Printing to paper from TIF | 05/24/06 | Copy Center, D | 120.01 |
| **TOTAL PRINTING TO PAPER FROM TIF** | | | **$3,804.00** |
| Scanning to PDF with Full Text | 05/02/06 | Buckhannan K | 0.18 |
| Scanning to PDF with Full Text | 05/07/06 | Hasell ER | 4.63 |
| Scanning to PDF with Full Text | 05/08/06 | Cifu-Mangino LA | 0.19 |
| **TOTAL SCANNING TO PDF WITH FULL TEXT** | | | **$5.00** |
| Wireless - Mobile/Cellular/Pager | 04/09/06 | Meisler RE | 29.34 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Wireless - Mobile/Cellular/Pager | 04/09/06 | Meisler RE | 150.66 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$180.00** |
| | | **TOTAL MATTER** | **$117,146.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------- x
                      :
    In re                      :     Chapter 11
                      :
DELPHI CORPORATION, et al.,      :     Case No. 05-44481 (RDD)
                      :
             Debtors.    :     (Jointly Administered)
                      :
---------------------------------- x

EXHIBIT D-2
CUSTOMER MATTERS (GM)
4,178.2 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Customer Matters (GM)                                       Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 02/02/06 | 1.60 | CONTINUE TO REVIEW GM CONTRACT MARKET PRICING PROJECT AND PLEADINGS (0.9); REVIEW REVISED GM DEAL TERMSHEET (0.7). |
| BUTLER, JR. J | 02/03/06 | 0.20 | CONFERENCE WITH S. MILLER AND D. SHERBIN RE: GM NEW BUSINESS AWARDS (0.2). |
| BUTLER, JR. J | 02/04/06 | 1.20 | CONTINUE TO REVIEW AND COMMENT ON GM DEAL TERMSHEET (1.2). |
| BUTLER, JR. J | 02/07/06 | 1.20 | REVIEW MATERIALS FOR GM MEETING (0.3); REVIEW RESULTS OF GM MEETING AND NEXT STEPS (0.2); CONTINUE TO REVIEW GM CONTRACT REJECTION PROJECT AND PLEADINGS (0.7). |
| BUTLER, JR. J | 02/08/06 | 0.60 | PREPARE FOR FEBRUARY 9TH MEETING WITH GM INCLUDING REVIEW OF MATERIALS (0.6). |
| BUTLER, JR. J | 02/09/06 | 7.60 | REVIEW MATERIALS FOR GM MEETING (0.6); PREPARE FOR (0.4) AND PARTICIPATE IN (2.5) STRATEGY MEETING WITH S. MILLER, R. O'NEAL, D. WOHLEEN, K. BUTLER AND D. RESNICK; PREPARE FOR (0.6) AND PARTICIPATE IN (1.9) MEETING WITH SENIOR DELPHI AND GM REPRESENTATIVES; ATTEND POST-MEETING CONFERENCE WITH D. RESNICK AND S. CORCORAN (1.2); CONTINUE TO REVIEW GM CONTRACT REJECTION PROJECT AND PLEADINGS (0.4). |
| BUTLER, JR. J | 02/10/06 | 0.90 | FOLLOW-UP ON FEBRUARY 9TH GM MEETING (0.4); CONTINUE TO REVIEW GM CONTRACT REJECTION PROJECT AND PLEADINGS (0.5). |
| BUTLER, JR. J | 02/11/06 | 1.10 | REVIEW LOSS AND EXPIRING CONTRACTS STRATEGIC MATERIALS (0.7); CONTINUE TO REVIEW PLEADINGS (0.4). |
| BUTLER, JR. J | 02/13/06 | 1.50 | CONTINUE TO REVIEW AND REVISE LOSS AND EXPIRING CONTRACTS STRATEGIC MATERIALS (0.9); CONTINUE TO REVIEW PLEADINGS (0.6). |
| BUTLER, JR. J | 02/16/06 | 0.80 | PREPARE FOR FEBRUARY 17TH MEETING WITH SENIOR DELPHI AND GM REPRESENTATIVES AT COMPANY IN TROY (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 02/17/06 | 4.20 | REVIEW MATERIALS FOR GM MEETING (0.8); PREPARE FOR (1.0) AND PARTICIPATE IN (2.0) MEETING WITH SENIOR DELPHI AND GM REPRESENTATIVES AT COMPANY IN TROY; POST-MEETING STRATEGY DISCUSSION WITH S. MILLER, D. WOHLEEN AND B. DELLINGER (0.4). |
| BUTLER, JR. J | 02/20/06 | 1.10 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.8) RECAP AND STRATEGY MEETING RE GM DISCUSSIONS WITH SENIOR MANAGEMENT AT COMPANY IN TROY. |
| BUTLER, JR. J | 02/21/06 | 0.90 | REVIEW STATUS AND OPEN PLANNING ISSUES RE CONTRACT REJECTION/EXPIRING CONTRACT REPRICING STRATEGY AND NEXT STEPS (0.6); DRAFT LEGEND FOR INFORMATION SHARING MATERIALS WITH GM RE TRANSFORMATION PLANS (0.3). |
| BUTLER, JR. J | 02/24/06 | 0.90 | EMAIL FROM R. ROSENBERG RE GM MEDIATED SETTLEMENT AND UCC REQUEST FOR INFORMATION (0.2); REVIEW DIP ORDER RE GM SETOFF PROCEDURES AND RELATED MATTERS (0.4); EMAILS FROM/TO WORKING GROUP RE SAME (0.3). |
| BUTLER, JR. J | 02/27/06 | 3.20 | PREPARE FOR (1.3) AND ATTEND (1.9) MEETING BETWEEN DELPHI AND GM SENIOR LEADERSHIP IN TROY. |
| BUTLER, JR. J | 02/28/06 | 1.10 | CONTINUE TO WORK ON GM NEGOTIATIONS INCLUDING MEETING WITH DELPHI SENIOR MANAGEMENT TEAM AT COMPANY IN DETROIT (0.8); EMAIL FROM R. O'NEAL AND FOLLOW-UP ON WARRANTY ISSUES (0.3). |
| | | **28.10** | |
| COCHRAN EL | 02/01/06 | 3.90 | TELECONFERENCE WITH D. WOHLEEN, S. CORCORAN, A. PASCHARA, B. SHAW RE: TERM SHEET (1.8); REVISED TERM SHEET (2.1). |
| COCHRAN EL | 02/02/06 | 10.60 | TELECONFERENCE WITH D. WOHLEEN, S. CORCORAN, A. PASCHARA, B. SHAW, D. RESNICK RE: TERM SHEET (2.7); REDRAFT TERM SHEET (3.4); TELECONFERENCE WITH D. WOHLEEN, S. CORCORAN, A. PASCHARA, B. SHAW, D. RESNICK RE: REVISED TERM SHEET (2.4); REDRAFT TERM SHEET (2.1). |
| COCHRAN EL | 02/03/06 | 7.20 | MEETING WITH D. WOHLEEN, S. CORCORAN, A. PASCHARA, B. SHAW, D. RESNICK RE: TERM SHEET (2.7); REDRAFT TERM SHEET (4.5). |
| COCHRAN EL | 02/04/06 | 7.00 | CALL ON GM TERM SHEET WITH D. WOHLEEN, A. PASRICHA, S. CORCORAN, (3.6); REDRAFTED TERM SHEET BASED ON CALL (3.4). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| COCHRAN EL | 02/07/06 | 7.80 | MEETING AT WG&M RE: TERM SHEET WITH D. WOHLEEN, A. PASRICAH, S. CORCORAN, D. RESNICK, B. SHAW AND GM REPRESENTATIVES (3.7); PREPARED FOR GM MEETING (2.1); PREPARED COMPARISON OF TERM SHEETS (2.0). |
| COCHRAN EL | 02/08/06 | 5.30 | PREPARED REVISIONS TO COMPARISON OF TERM SHEET (1.8); TELECONFERENCE ON GM NEGOTIATORS WITH D. WOHLEEN, S. CORCORAN, A. PASRICHA,  D. RESNICK (2.1); PREPARED LIST RE: POSSIBLE CONDITIONS (1.4). |
| COCHRAN EL | 02/09/06 | 8.30 | REVISED PROPOSED CONDITIONS FOR GM DISCUSSION (1.8); PARTICIPATED IN CALL WITH GM AND DELPHI (D. WOHLEEN, A. PASRICHA, S. CORCORAN) (5.2); REVIEW ISSUES FOLLOWING SENIOR LEVEL GM/DELPHI CALL (1.3). |
| COCHRAN EL | 02/10/06 | 0.80 | REVIEW COMPARISON CHART (0.8). |
| COCHRAN EL | 02/11/06 | 0.80 | REVIEW GM MATERIAL (0.8). |
| COCHRAN EL | 02/16/06 | 1.20 | REVIEW GM ISSUES RELATING TO CONSENSUAL TRANSACTION (1.2). |
| COCHRAN EL | 02/23/06 | 0.80 | PREPARED SLIDES FOR GM MEETING (0.8). |
| COCHRAN EL | 02/24/06 | 1.30 | REVIEW GM ISSUES (1.3). |
| | | **55.00** | |
| LYONS JK | 02/23/06 | 1.00 | DEVELOP GM STRATEGIES RE: NILES PRICE INCREASE AND CONFERENCE WITH S. CORCORAN (1.0). |
| | | **1.00** | |
| MARAFIOTI KA | 02/01/06 | 5.60 | CORRESPONDENCE RE: GM (0.2); TELECONFERENCE WITH GROOM, ROTHSCHILD, F. KUPLICKI, B. SAX, S. CORCORAN, A. PASRICHA, D. WOHLEEN, AND T. RICHARDS RE: GM (1.8); ANALYZE LOSS CONTRACT ISSUES (0.6); REVIEW ROTHSCHILD COMMENTS TO TERM SHEET AND PLEADINGS (0.2); WORK ON LOSS CONTRACT REJECTION MOTION (2.8). |
| MARAFIOTI KA | 02/02/06 | 4.00 | TELECONFERENCE WITH D. WHOLEEN, A. PASRICHA, T. RICHARDS AND MEETING WITH S. CORCORAN, K. CRAFT, D. RESNICK AND B. SHAW RE: GM (1.7); CONFERRED WITH CORCORAN RE: GM ISSUES (0.3); WORK ON TERM SHEET WITH GM AND TELECONFERENCE WITH WOHLEEN, RICHAFRD RESNICK, CORCORAN, AND PASRICHA RE: SAME (2.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 02/03/06 | 4.60 | MEETING WITH S. CORCORAN RE: EXECUTORY CONTRACT DUE DILIGENCE (0.5); MEETING WITH CORCORAN AND TELECONFERENCE WITH D. WOHLEEN, A. PASRICHA, T. RICHARDS, D. RESNICK, B. SHAW RE: GM (2.3); CONFERRED WITH R. EISENBERG RE: LOSS CONTRACT ISSUES (0.2); RESEARCH RELATED TO TERM SHEET (1.2) AND CORRESPONDENCE RE: SAME (0.4). |
| MARAFIOTI KA | 02/04/06 | 2.60 | TELECONFERENCE WITH D. WHOLEEN, A. PASRICHA, T. RICHARDS, S. CORCORAN, B. SHAW RE: DTM PRESENTATION RE: GM TERM SHEET AND SUBSTANCE OF TERM SHEET (2.6). |
| MARAFIOTI KA | 02/06/06 | 0.90 | TELECONFERENCE WITH CLIENT AND FTI RE: GM LOSS CONTRACTS (0.9). |
| MARAFIOTI KA | 02/07/06 | 8.30 | MEETING WITH D. WOHLEEN, A. PASRICHA, T. RICHARDS, D. RESNICK, B. SHAW IN PREPARATION FOR GM MEETING AND REVISE DRAFT TERM SHEET (2.1); MEETINGS WITH GM, DELPHI, GREENHILL, ROTHSCHILD, WEIL GOTSHAL RE: TERM SHEET (5.1); ANALYZE ISSUES RE: EXPIRING CONTRACTS (0.6); CORRESPONDENCE RE: SAME (0.4); TELECONFERENCE WITH B. ROSENBERG RE: TERM SHEET (0.1). |
| MARAFIOTI KA | 02/08/06 | 6.50 | TELECONFERENCE WITH D. WOHLEEN, A. PASRICHA, S. SALRIN, B. SHAW RE: GM TERM SHEET (0.5); WORK ON COMPARISON OF GM AND DELPHI TERM SHEETS (0.5); REVIEWED ANALYSIS OF EXPIRING CONTRACTS (0.3); PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH S. CORCORAN, D. BERGNER, M. KEITEL, T. RICHARDS RE: CONTRACTS (1.8); TELECONFERENCE WITH ROTHSCHILD, WOHLEEN, CORCORAN, PASRICHA, AND OTHERS RE: GM TERM SHEET AND STRATEGY (1.3); PREPARE FOR (0.6) AND PARTICIPATE IN (1.5) TELECONFERENCE WITH CORCORAN, PASRICHA, RICHARDS RE: EXPIRING CONTRACTS. |
| MARAFIOTI KA | 02/09/06 | 3.50 | CORRESPONDENCE RE: GM MATTERS (0.5); WORK ON COMPARISON OF GM AND DELPHI TERM SHEETS (0.5); DID RESEARCH RE: CONTRACT REJECTION ISSUES (0.6); TELECONFERENCE WITH R. EISENBERG RE: LOSS CONTRACTS (0.2); MEETING WITH D. RESNICK, TELECONFERENCE WITH S. CORCORAN RE: GM MEETING AND STRATEGY (0.9); FILE REVIEW (0.8). |
| MARAFIOTI KA | 02/11/06 | 0.30 | REVIEW DTM SLIDES RE: GM (0.3). |
| MARAFIOTI KA | 02/12/06 | 0.90 | REVIEW AND REVISE SLIDES FOR DTM AND BOARD MEETING (0.7) AND CORRESPONDENCE RE: SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 02/13/06 | 2.90 | REVIEW CORRESPONDENCE RE: GM (0.1); DEVELOP GM STRATEGY (0.6); CONFERRED WITH S. CORCORAN (0.2); REVIEW AND REVISE SLIDES FOR BOARD PRESENTATION (0.8); WORK ON LOSS CONGTRACT REJECTION MOTION (1.2). |
| MARAFIOTI KA | 02/14/06 | 0.50 | REVIW GM LOSS CONTRACT MOTION (0.3) AND ORDER (0.2). |
| MARAFIOTI KA | 02/17/06 | 0.70 | TELECONFERENCE  WITH J. GUGLIELMO RE: LOSS CONTRACT ISSUES (0.3); OTHER COMMUNICATIONS WITH FTI RE: SAME (0.1); OTHER CORRESPONDENCE RE: SAME (0.3). |
| MARAFIOTI KA | 02/20/06 | 0.90 | DEVELOP STRATEGY RE: LOSS CONTRACTS (0.7); CORRESPONDENCE RE: SAME (0.2). |
| MARAFIOTI KA | 02/21/06 | 1.20 | TELECONFERENCE WITH D. WOHLEEN, S. CORCORAN, T. RICHARDS, K. CRAFT, A. PASRICHA, AND B. DELLINGER RE: GM ISSUES (1.2). |
| MARAFIOTI KA | 02/22/06 | 1.70 | TELECONFERENCE WITH S. CORCORAN, K. CRAFT, A. PASRICHA, B. DELLINGER, S. DANIELS, B. CARUSO RE: GM LOSS CONTRACTS (0.4); FOLLOW UP RE: SAME (0.4); TELECONFERENCE WITH PASRICHA, CORCORAN, DELLINGER, WOHLEEN, CRAFT RE: GM EXPRING CONTRACTS (0.9). |
| MARAFIOTI KA | 02/23/06 | 0.90 | TELECONFERENCE WITH S. CORCORAN RE: GM SETOFF  (0.2); ANALYZE NILES SITUATION (0.2); ANALYZE OTHER GM SETOFF ISSUES (0.5). |
| MARAFIOTI KA | 02/24/06 | 1.70 | WORK ON LETTER TO NILES (0.3); ANALYZE GM ISSUES IN CONNECTION WITH NILES SITUATION (0.4); REVIEWED DIP ORDER RE: GM SETOFF (0.5); CORRESPONDENCE RE: SAME (0.5). |
| MARAFIOTI KA | 02/27/06 | 0.80 | TELECONFERENCE WITH R. EISENBERG RE: LOSS CONTRACTS (0.2); REVISE GM SLIDES FOR DTM (0.3); REVIEW GM SLIDES FOR COMMITTEE PRESENTATION (0.1); SECOND TELECONFERENCE WITH EISENBERG (0.2). |

**48.50**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 02/06/06 | 2.60 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP CONFERENCE CALL RE: LOSS CONTRACTS MOTION (1.5); REVIEW LOSS CONTRACT MATERIALS (1.1). |
| SPRINGER DE | 02/07/06 | 0.30 | TELECONFERENCES WITH R. EISENBERG RE: LOSS CONTRACTS ISSUES (0.3). |
| SPRINGER DE | 02/11/06 | 1.10 | REVIEW AND COMMENT ON BOARD PRESENTATION ON LOSS CONTRACTS MOTION (0.7); TELECONFERENCE WITH D. SHIVAKUMAR RE: BOARD PRESENTATION (0.4). |
| SPRINGER DE | 02/12/06 | 2.90 | REVIEW AND COMMENT ON BOARD AND DTM PRESENTATIONS ON LOSS CONTRACTS MOTION AND EXPIRING CONTRACTS (0.5); TELECONFERENCE WITH SENIOR WORKING GROUP RE: DTM AND BOARD PRESENTATIONS ON LOSS CONTRACTS MOTION AND EXPIRING CONTRACTS (2.4). |
| SPRINGER DE | 02/13/06 | 4.20 | REVIEW LOSS CONTRACT MOTION AND SUPPORTING DECLARATIONS (1.2); CONFERENCE WITH D. SHIVAKUMAR RE: LOSS CONTRACT MOTION, EXPIRING CONTRACTS, AND RELATED MATTERS (0.5); REVIEW AND COMMENT LOSS CONTRACTS MOTION AND SUPPORTING DECLARATIONS (2.5); TELECONFERENCES WITH WORKING GROUP RE: LOSS CONTRACTS AND EXPIRING CONTRACTS ISSUES (1.1); REVIEW AND REVISE LOSS CONTRACTS ORDER (0.6). |
| SPRINGER DE | 02/15/06 | 4.50 | TELECONFERENCE WITH R. EISENBERG AND B. CARUSO RE: LOSS CONTRACTS ISSUES AND MOTION (0.5); REVIEW AND COMMENT EISENBERG DECLARATION (0.9) CONFERENCE WITH D. SHIVAKUMAR RE: LOSS CONTRACT MOTION AND DECLARATION (0.4); REVIEW BOARD MINUTES FOR PRODUCTION TO APPALOOSA (0.7); DRAFT LETTER TO GM RE: EXPIRING CONTRACTS (0.8); CONFERENCES RE: EXPIRING AND LOSS CONTRACTS (1.2). |
| SPRINGER DE | 02/21/06 | 2.00 | PREPARATION FOR AND TELECONFERENCE WITH SENIOR WORKING GROUP RE: EXPIRED AND EXPIRING CONTRACTS (2.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 02/22/06 | 5.40 | TELECONFERENCES WITH B. CARUSO AND D. SHIVAKUMAR RE: LOSS CONTRACT ISSUES (0.5); TELECONFERENCES WITH S. CORCORAN RE: LOSS CONTRACTS ISSUES (0.6); TELECONFERENCE WITH SENIOR WORKING GROUP RE: LOSS CONTRACT ISSUES (0.9); TELECONFERENCE WITH SENIOR WORKING GROUP RE: EXPIRED/EXPIRING CONTRACT ISSUES (1.3); REVIEW AND REVISE MEMORANDUM RE: EXPIRED/EXPIRING CONTRACTS APPROACH (0.5);  LEGAL RESEARCH RE: LOSS CONTRACTS AND EXPIRED AND EXPIRING QUESTIONS (1.6). |
| SPRINGER DE | 02/23/06 | 1.80 | REVIEW AND REVISE MEMORANDUM AND PRESENTATION MODULE RE: LOSS CONTRACTS AND EXPIRED AND EXPIRING CONTRACTS (1.1); CONFERENCES WITH D. SHIVAKUMAR RE: LOSS AND EXPIRED/EXPIRING CONTRACTS ISSUES (0.7). |
| | | 24.80 | |
| **Total Partner** | | **157.40** | |
| SHIVAKUMAR D | 02/01/06 | 6.90 | MEETING WITH EXECUTORY CONTRACT WORKING GROUP TO REVIEW DATA RELATING TO POTENTIAL REJECTION MOTION (1.4); ANALYZE DATA AND DOCUMENTS RELATING TO UNPROFITABLE EXECUTORY CONTRACTS AND EXPIRING CONTRACTS (3.7); DEVELOP STRATEGY FOR DUE DILIGENCE OF EXECUTORY CONTRACTS (0.8); MEETING WITH S. DANIELS TO DEVELOP STRATEGY FOR EXECUTORY AND EXPIRED CONTRACT DUE DILIGENCE (1.0). |
| SHIVAKUMAR D | 02/02/06 | 5.30 | REVISE DRAFT OF MOTION TO REJECT EXECUTORY CONTRACTS IN LIGHT OF WORKING GROUP COMMENTS (4.1); ASSESS PROGRESS ON DUE DILIGENCE OF EXECUTORY AND EXPIRING CONTRACTS (0.5); COMMUNICATIONS WITH WORKING GROUP TO ANALYZE STRATEGY FOR COMPLETING DUE DILIGENCE OF EXECUTORY CONTRACTS (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 02/03/06 | 9.70 | ANALYZE DATA RE: PROFITABILITY OF PRODUCTS (0.7); TELECONFERENCE WITH WORKING GROUP TO ANALYZE STRATEGIC OPTIONS WITH RESPECT TO POTENTIAL REJECTION OF EXECUTORY CONTRACTS (0.6); DISCUSSION OF STRATEGY GOVERNING THE REVIEW OF EXECUTORY CONTRACTS (0.4); TELECONFERENCE WITH S. DANIELS AND RESTRUCTURING ADVISORS TO DISCUSS PROFITABILITY OF EXECUTORY CONTRACTS IN CONNECTION WITH PREPARATION OF POTENTIAL EXECUTORY CONTRACT REJECTION MOTION (1.1); TELECONFERENCE WITH RESTRUCTURING ADVISORS TO REVIEW DATA IN SUPPORT OF POTENTIAL EXECUTORY CONTRACT REJECTION MOTION (0.7); REVIEW AND ANALYSIS OF CORRESPONDENCE RELATING TO EXPIRED/EXPITING CONTRACTS (1.3); REVIEW AND ANALYSIS OF FINANCIAL DATA IN CONNECTION WITH REVISIONS TO POTENTIAL EXECUTORY CONTRACT REJECTION MOTION (1.0); REVIEW AND ANALYSIS OF INTERNAL DOCUMENTS RELATING TO POTANTIAL EXECUTORY CONTRACT REJECTION MOTION (1.8); REVISIONS TO POTENTIAL LOSS CONTRACT REJECTION MOTION (1.5); SUPERVISE PROGRESS ON DUE DILIGENCE OF EXECUTORY CONTRACTS (0.6). |
| SHIVAKUMAR D | 02/04/06 | 6.20 | MEETING WITH RESTRUCTURING ADVISORS TO ANALYZE SUMMARY OF PROFITIABILITY REVIEW OF PRODUCTS RELATING TO EXECUTORY CONTRACTS (1.2); RESEARCH IN SUPPORT OF POTENTIAL EXECUTORY CONTRACT REJECTION MOTION (3.7); MEETING WITH WORKING GROUP MEMBERS TO ANALYZE PROGRESS IN EXECUTORY CONTRACT DUE DILIGENCE AND STRATEGY FOR COMPLETION OF DUE DILIGENCE (1.3). |
| SHIVAKUMAR D | 02/05/06 | 4.40 | ANALYSIS OF DRAFT OF POTENTIAL MOTION TO REJECT LABOR CONTRACTS (1.3); TELECONFERENCE WITH LABOR WORKING GROUP TO ANALYZE DRAFT MOTION (1.7); REVIEW OF TERMS AND CONDITIONS GOVERNING EXECUTORY CONTRACTS AND 1999 SUPPLY AGREEMENTS (1.4). |
| SHIVAKUMAR D | 02/06/06 | 11.20 | TELECONFERENCES WITH WORKING GROUP TO ANALYZE UNPROFITABLE CONTRACTS (1.7); DRAFT PAPERS IN SUPPORT OF POTENTIAL CONTRACT REJECTION MOTION (5.4); ANALYZE TERMS AND CONDITIONS RELATING TO VARIOUS TYPES OF EXECUTORY CONTRACTS (2.5); ANALYSIS OF CORRESPONDENCE RELATING TO EXPIRING CONTRACTS (1.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 02/07/06 | 10.50 | RESEARCH RE: WHETHER CERTAIN CONTRACTS ARE EXECUTORY (1.3); ANALYSIS OF TERMS OF VARIOUS CONTRACTS (1.0); DRAFT AND REVIEW PRESENTATIONS RE: STRATEGY FOR EXECUTORY CONTRACTS (1.2); REVISE DRAFT OF POTENTIAL MOTION TO REJECT EXECUTORY CONTRACTS IN LIGHT OF ADDITIONAL FINANCIAL ANALYSIS AND DATA (3.3); TELECONFERENCE TO DISCUSS DECLARATION IN SUPPORT OF POTENTIAL EXECUTORY CONTRACT REJECTION MOTION (0.8); REVIEW AND EDIT SUMMARY OF FINANCIAL ANALYSIS OF EXECUTORY CONTRACTS (1.5); TELECONFERENCE AND CORRESPONDNCE WITH WORKING GROUP RE: EXPIRING CONTRACTS (0.7); CORRESPONDENCE WITH WORKING GROUP RE: AFTERMARKET SUPPLY CONTRACTS (0.4); TELECONFERENCE WITH WORKING GROUP RE: ANALYSIS OF EXPIRING CONTRACTS (0.3). |
| SHIVAKUMAR D | 02/08/06 | 11.70 | ANALYZE TERMS OF GENERAL SUPPLY AGREEMENTS AND DISCUSS SAME WITH WORKING GROUP (1.7); TELECONFERENCES WITH WORKING GROUP RE: POTENTIAL EXECUTORY CONTRACT REJECTION MOTION (1.4); DRAFT DECLARATION IN SUPPORT OF POTENTIAL EXECUTORY CONTRACT REJECTION MOTION (3.2); REVIEW FINANCIAL DATA FOR PRESENTATION TO ADVISORS TO CREDITORS' COMMITTEE AND DISCUSSION WITH FTI RE: SAME (1.5); TELECONFERENCE WITH S. CORCORAN AND WORKING GROUP TO ANALYZE STRATEGIES RE: THE POTENTIAL RESTRUCTURING OF CONTRACTUAL ARRANGEMENTS AND PREPARATION FOR SAME (2.0); REVISE POTENTIAL EXECUTORY CONTRACT REJECTION MOTION IN RESPONSE TO COMMENTS FROM WORKING GROUP (0.7); STRATEGY MEETING WITH EXECUTORY CONTRACT DUE DILIGENCE TEAM MEMBERS TO ASSESS PROGRESS AND NEXT STEPS FOR DUE DILIGENCE (1.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 02/09/06 | 15.90 | ANALYZE PROPOSED CORRESPONDENCE WITH CUSTOMER RE: CANCELLATION CLAIMS AND OTHER COMMERCIAL DISPUTES AND RELATED COMMUNICATION WITH S. CORCORAN (0.7); REVISE PAPERS SUPPORTING POTENTIAL EXECUTORY CONTRACT REJECTION MOTION IN LIGHT OF WORKING GROUP COMMENTS (1.5); DISCUSSION OF CONTRACT DUE DILIGENCE STRATEGY WITH M. KEITEL (0.3); ANALYSIS OF PROGRESS OF CONTRACT DUE DILIGENCE TEAM (0.4); RESEARCH ON CONTRACT LAW RELATING TO EXECUTORY AND EXPIRING CONTRACTS (6.7); DRAFT MEMORANDUM ANALYZING STRATEGIC OPTIONS IN LIGHT OF RESEARCH ON CONTRACT LAW PRINCIPLES RELATING TO EXECUTORY AND EXPIRING CONTRACTS (6.3). |
| SHIVAKUMAR D | 02/10/06 | 11.90 | ADDITIONAL RESEARCH IN SUPPORT OF MEMORANDUM ON CONTRACT LAW RELATING TO EXECUTORY AND EXPIRING CONTRACTS (2.7); REVISE AND COMPLETE MEMORANDUM ON CONTRACT LAW PRINCIPLES RELATING TO EXECUTORY AND EXPIRING CONTRACTS (6.4); DRAFT AND REVISE PRESENTATIONS RELATING TO EXECUTORY CONTRACTS (2.8). |
| SHIVAKUMAR D | 02/11/06 | 5.80 | DRAFT AND REVISE PRESENTATIONS ANALYZING ISSUES RELATED TO EXECUTORY CONTRACTS AND EXPIRING CONTRACTS (3.8); ANALYSIS OF FINANCIAL DATA IN CONNECTION WITH DRAFTING POTENTIAL EXECUTORY CONTRACT REJECTION MOTION (1.5); ANALYZE PROGESS AND NEXT STEPS FOR EXECUTORY CONTRACT DUE DILIGENCE (0.5). |
| SHIVAKUMAR D | 02/12/06 | 10.10 | STRATEGY MEETING TO DISCUSS OUTSTANDING EXECUTORY CONTRACT DUE DILIGENCE ISSUES (0.9); REVISE DRAFT OF MOTION TO REJECT EXECUTORY CONTRACTS (2.1); EDIT DRAFT OF SECTION 1113 MOTION AND COMMUNICATE SUGGESTED EDITS TO WORKING GROUP (2.3); CONFERENCE WITH S. CORCORAN AND WORKING GROUP TO DISCUSS PROPOSED BOARD PRESENTATION AND PROPOSED APPROACH TO ADDREESSING EXECUTORY AND NON-EXECUTORY SUPPLY CONTRACS (2.5); REVISION TO STRATEGY PRESENTATIONS IN LIGHT OF TEAM DISCUSSION AND COMMENTS DURING CONFERENCE CALL (2.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 02/13/06 | 10.90 | REVISE DRAFT OF POTENTIAL EXECUTORY CONTRACT REJECTION MOTION IN LIGHT OF ONGOING FINANCIAL ANALYSIS AND WORKING GROUP COMMENTS (5.3); REVISE DECLARATION IN SUPPORT OF POTENTIAL EXECUTORY CONTRACT REJECTION MOTION (2.7); TELECONFERENCES WITH WORKING GROUP TO DISCUSS AND REVISE PRESENTATIONS RELATING TO EXPIRED AND EXPIRING CONTRACTS (1.6); ANALYZE NEXT STEPS IN COMPLETION OF EXECUTORY CONTRACT DUE DILIGENCE REVIEW (1.3). |
| SHIVAKUMAR D | 02/14/06 | 7.80 | TELECONFERENCES WITH FTI WORKING GROUP MEMBERS TO ANALYZE DATA IN SUPPORT OF POTENTIAL EXECUTORY CONTRACT REJECTION MOTION (1.3); REVISE POTENTIAL EXECUTORY CONTRACT REJECTION MOTION (1.6); REVISE AFFIDAVIT IN SUPPORT OF POTENTIAL EXECUTORY CONTRACT REJECTION MOTION AND DISCUSS SAME WITH DECLARANT (2.2); ANALYSIS OF PROGRESS OF DUE DILIGENCE IN SUPPORT OF POTENTIAL EXECUTORY CONTRACT REJECTION MOTION AND TELECONFERENCES WITH WORKING GROUP TO DISCUSS STEPS TO COMPLETE DUE DILIGENCE (2.7). |
| SHIVAKUMAR D | 02/15/06 | 14.20 | TELECONFERENCE WITH S. DANIELS TO ANALYZE EXECUTORY CONTRACTS RELATING TO CERTAIN AFTERMARKET SUPPLY AGREEMENTS (1.1); TELECONFERENCES WITH FTI WORKING GROUP MEMBERS TO ANALYZE DATA IN THE DRAFT EXECUTORY CONTRACT REJECTION MOTION AND SUPPORTING DECLARATION (0.8); REVISE AND FINALIZE ALL PAPERS RELATING TO POTENTIAL EXECUTORY CONTRACT REJECTION MOTION IN LIGHT OF WORKING GROUP COMMENTS, ONGOING DUE DILIGENCE, UPDATED FINANCIAL ANALYSES, AND ANALYSIS OF DECLARATIONS IN SUPPORT OF POTENTIAL SECTION 1113/1114 MOTION (11.7); TELECONFERENCES TO DISCUSS EXECUTORY CONTRACT DUE DILIGENCE PROGRESS (0.6). |
| SHIVAKUMAR D | 02/16/06 | 7.40 | REVISE AND FINALIZE POTENTIAL EXECUTORY CONTRACT REJECTION MOTION AND RELATED PAPERS TO INCORPORATE ADDITIONAL DATA, CONFORM WITH REVISED DECLARATIONS, AND REFLECT WORKING GROUP EDITS AND COMMENTS (5.8); REVIEW/FINALIZE LIST OF EXECUTORY CONTRACTS (1.2); TELECONFERENCES WITH FTI TO REVIEW DRAFTS AND INCORPORATE ADDITIONAL FINANCIAL DATA (0.4). |
| SHIVAKUMAR D | 02/17/06 | 0.70 | STRATEGY MEETING RE: EXPIRING CONTRACTS AND DRAFT OF COMMUNCATIONS RE: SAME (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 02/20/06 | 7.30 | ANALYZE GM MOTION FOR APPOINTMENT TO THE CREDITORS' COMMITTEE AND DISCUSSION WITH WORKING GROUP RE: SAME (0.7); LEGAL RESEARCH RELATING TO EXPIRING CONTRACTS AND COMMUNICATIONS WITH WORKING GROUP RE: SAME (6.6). |
| SHIVAKUMAR D | 02/21/06 | 8.40 | ANALYSIS OF CORRESPONDENCE RELATING TO DIRECTED-BUY SUPPLIER PRICE DISPUTE AND COMMUNICATIONS WITH WORKING GROUP RE: THE SAME (1.5); TELECONFERENCE WITH WORKING GROUP TO DISCUSS EXPIRING CONTRACTS (1.7); LEGAL RESEARCH RE: ISSUES RELATING TO EXPIRING CONTRACTS (3.2); ANALYSIS OF GENERAL AGREEMENTS RELATING TO THE 1999 SPIN-OFF (2.0). |
| SHIVAKUMAR D | 02/22/06 | 5.30 | TELECONFERENCES WITH FTI AND COUNSEL TO ASSESS PARAMETERS OF NEXT PHASE OF FINANCIAL ANALYSES RE: EXECUTORY CONTRACTS (1.2); TELECONFERENCE WITH S. CORCORAN AND WORKING GROUP TO ANALYZE PRIORITIES FOR FINANCIAL ANALYSIS OF SUPPLY ARRANGEMENTS (0.7); TELECONFERENCE WITH S. CORCORAN AND WORKING GROUP TO DISCUSS EXPIRING CONTRACTS (0.8); DRAFT Q&A RELATING TO EXPIRING CONTRACTS (1.8); COMMUNICATIONS WITH LEGAL WORKING GROUP RE: LEGAL ISSUES RELATING TO EXPIRING CONTRACTS (0.5); COMMUNICATIONS WITH FTI RE: NEXT PHASE OF REVIEW OF EXECUTORY CONTRACTS (0.3). |
| SHIVAKUMAR D | 02/23/06 | 6.90 | TELECONFERENCE WITH S. CORCORAN AND WORKING GROUP TO ANALYSE RESPONSES TO DIRECT BUY SUPPLIER ISSUES (0.6); TELECONFERENCE WITH FTI RE: COLLECTION OF DATA FOR NEXT PHASE OF FINANCIAL ANALYSIS RELATING TO EXECUTORY CONTRACTS AND DRAFT OF RELATED MATERIAL (1.2); PREPARE PRESENTATION SLIDES RE: ANALYSIS OF EXECUTORY CONTRACTS AND DIRECTED BUY SUPPLIER ISSUES (2.3); DRAFT POTENTIAL RESPONSE RELATING TO DIRECTED BUY SUPPLIER ISSUES (2.8). |
| SHIVAKUMAR D | 02/24/06 | 4.30 | TELECONFERENCES AND CORRESPONDENE WITH WORKING GROUP TO ANALYZE POTENTIAL NEXT STEPS RELATING TO DIRECTED-BUY SUPPLIER PRICING ISSUES (2.3); REVISE POTENTIAL RESPONSE RELATING TO DIRECTED-BUY SUPPLIER PRICE ISSUE BASED ON WORKING GROUP COMMENTS (1.3); PREPARE PRESENTATION SLIDES RELATING TO CUSTOMER ISSUES (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 02/26/06 | 1.50 | REVISE UCC PRESENTATION SLIDES RELATING TO GM-RELATED ISSUES (1.5). |
| SHIVAKUMAR D | 02/27/06 | 3.90 | TELECONFERENCE WITH S. DANIELS RE: COLLECTION OF FINANCIAL INFORMATION RELATING TO GM EXECUTORY CONTRACTS (0.6); REVISE MEMORANDUM CALLING FOR THE COLLECTION OF FINANCIAL INFORMATION RELEVANT TO THE REVIEW OF EXECUTORY CONTRACTS (0.8); REVISE STATEMENT IN RESPONSE TO GM MOTION TO JOIN CREDITORS' COMMITTEE (0.7); REVISE AND FINALIZE UCC PRESENTATION SLIDES RELATING TO GM ISSUES (1.3); TELECONFERENCES WITH WORKING GOUP RE: THE COLLECTION OF FINANCIAL DATA RELATING TO EXECUTORY CONTRACTS (0.5). |
| SHIVAKUMAR D | 02/28/06 | 3.90 | TELECONFERENCE WITH D. BITTNER AND TEAM RE: DIRECTED-BUY SUPPLIER PRICING ISSUES (0.7); TELECONFERENCES WITH MEMBERS OF LEGAL WORKING GROUP TO ANALYZE STRATEGY WITH REGARD TO DIRECTED-BUY SUPPLIER PRICING ISSUES (1.2); TELECONFERENCE WITH S. DANIELS TO DISCUSS POTENTIAL EXECUTORY CONTRACT REJECTION (0.5); CORRESPONDENCE WITH LEGAL WORKING GROUP SUMMARIZING DEVELOPMENTS IMPACTING POTENTIAL EXECUTORY CONTRACT REJECTION MOTION (1.1); REVIEW MATERIALS RELATING TO NEXT PHASE OF FINANCIAL ANALYSIS OF EXECUTORY AND EXPIRING CONTRACTS (0.4). |
| | | 192.10 | |
| Total Counsel | | 192.10 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| GUZZARDO J | 02/06/06 | 2.30 | LEGAL RESEARCH FOR D. SHIVAKUMAR RE: CONTRACT REJECTION LAW (2.3). |
|---|---|---|---|
| | | **2.30** | |
| KAHN MT | 02/01/06 | 9.10 | REVIEW CONTRACTS RE: POSSIBLE REJECTION (9.1). |
| KAHN MT | 02/02/06 | 2.20 | REVIEW CONTRACTS FOR POSSIBLE REJECTION (2.2). |
| KAHN MT | 02/06/06 | 9.30 | TELECONFERENCE WITH TEAM (0.8); RESEARCH RE: EXECUTORY CONTRACTS (3.5); ANALYZE CONTRACTS AND CREATE SPREADSHEET RE: SAME (5.0). |
| KAHN MT | 02/10/06 | 0.40 | ANALYZE CONTRACTS FOR POSSIBLE REJECTION (0.4). |
| KAHN MT | 02/15/06 | 7.80 | RESEARCH RE: ANTI-ASSIGNMENT CLAUSES (7.8). |
| KAHN MT | 02/16/06 | 3.30 | RESEARCH RE: SECTION 365 AND POST-PETITION CONTRACTS (3.3). |
| | | **32.10** | |
| MEISLER RE | 02/02/06 | 0.70 | WORKED ON LOSS CONTRACTS (0.7). |
| MEISLER RE | 02/05/06 | 5.70 | REVIEWED AND COMMENTED ON LOSS CONTRACTS MOTION (3.3); REVIEWED DILIGENCE RE: SAME (2.4). |
| MEISLER RE | 02/07/06 | 0.70 | CONTINUED TO WORK ON LOSS CONTRACTS (0.7). |
| MEISLER RE | 02/08/06 | 0.60 | TELECONFERENCE WITH K. CRAFT RE: LOSS CONTRACTS (0.3); CONTINUED ANALYSIS RE: SAME (0.3). |
| MEISLER RE | 02/10/06 | 2.30 | CONTINUED WORKING ON LOSS CONTRACTS ANALYSIS (1.8); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.3); TELECONFERENCE WITH B. CARUSO RE: SAME (0.2). |
| MEISLER RE | 02/11/06 | 3.60 | CONTINUED ANALYSIS OF LOSS CONTRACTS (3.4); TELECONFERENCE WITH S. CORCORAN AND K. KUBY RE: SAME (0.2). |
| MEISLER RE | 02/12/06 | 0.60 | CONTINUED TO REVIEW AND ANALYZE LOSS CONTRACTS (0.5); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.1). |
| MEISLER RE | 02/21/06 | 0.80 | ATTENTION TO LOSS CONTRACTS (0.3); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.3); TELECONFERENCE WITH B. CARUSO RE: SAME (0.2). |
| MEISLER RE | 02/22/06 | 0.30 | CONTINUED ANALYSIS OF LOSS CONTRACTS (0.3). |
| MEISLER RE | 02/27/06 | 0.10 | ATTENTION TO LOSS CONTRACTS (0.1). |
| | | **15.40** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| OLASKY P | 02/01/06 | 9.10 | REVIEW CONTRACTS RE: POSSIBLE REJECTION (9.1). |
|---|---|---|---|
| OLASKY P | 02/02/06 | 2.20 | REVIEW CONTRACTS RE: POSSIBLE REJECTION (2.2). |
| OLASKY P | 02/10/06 | 5.20 | REVIEWED CONTRACTS RE: POSSIBLE REJECTION (5.2). |
| OLASKY P | 02/11/06 | 4.10 | REVIEWED CONTRACTS RE: POSSIBLE REJECTION (4.1). |
| | | **20.60** | |
| REESE RG | 02/14/06 | 0.70 | REVIEW CONTRACTS BETWEEN DAS AND GM (0.7). |
| REESE RG | 02/15/06 | 0.40 | ATTENTION TO ISSUES RE: CONTRACTS BETWEEN DAS AND GM (0.4). |
| REESE RG | 02/16/06 | 1.30 | REVIEW AND SUMMARIZE AGREEMENTS BETWEEN DAS AND GM (1.3). |
| | | **2.40** | |
| ROHNER WM | 02/02/06 | 1.80 | CONDUCT LEGAL RESEARCH RE: CONTRACT ISSUES (1.8). |
| ROHNER WM | 02/08/06 | 3.80 | REVIEW DRAFT MEMORANDUM ON CONTRACTS ISSUE (0.3) ; CONDUCT LEGAL RESEARCH IN CONNECTION WITH CONTRACTS ISSUES (3.5). |
| ROHNER WM | 02/09/06 | 2.20 | CONDUCT LEGAL RESEARCH IN SUPPORT OF CONTRACTS ISSUE (2.2). |
| | | **7.80** | |
| STUART NL | 02/01/06 | 12.60 | STRATEGY SESSION WITH CLIENT RE: PROCESS TO IDENTIFY AND GATHER EXECUTORY CONTRACTS (0.8); FOLLOW-UP CALLS RE: SAME (0.3); CONTINUE TO REVIEW CONTRACT LISTS AND FORMULATE PROCEDURES FOR OBTAINING AND REVIEWING POS (11.5). |
| STUART NL | 02/02/06 | 5.80 | CONTINUE TO WORK ON EXECUTORY CONTRACT REVIEW (3.7); MULTIPLE CONFERENCES WITH CLIENT RE: SAME (2.1). |
| STUART NL | 02/03/06 | 11.60 | MULTIPLE TELECONFERENCES WITH CLIENT RE: PRODUCTION OF POS (1.2); CONTINUE TO WORK ON DILIGENCE OF POS AND PART NUMBERS (7.9); REVIEW DILIGENCE LISTS COMPILED TO DATE (2.5). |
| STUART NL | 02/04/06 | 4.80 | REVIEW DILIGENCE SHEETS AND BEGIN FORMULATING LIST OF POTENTIAL CONTRACTS FOR REJECTION MOTION (4.8). |
| STUART NL | 02/05/06 | 5.60 | CONTINUE TO WORK ON CONTRACT REVIEW (5.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 02/06/06 | 12.40 | CONTINUE TO UPDATE LOSS CONTRACT DATABASE (1.2); PREPARE ANLAYSIS OF LOSS CONTRACTS FOR STRATEGY CALL (0.5); TELECONFERENCE WITH CLIENT RE: LOSS CONTRACT STRATEGY CALL (1.1); TELECONFERENCE WITH S. DANIELS RE: LOSS CONTRACTS (0.8); TELECONFERENCE WITH A. WHITT RE: PO RETRIEVAL (0.6); CONTINUE WITH DILIGENCE OF LOSS CONTRACTS (8.2). |
| STUART NL | 02/07/06 | 15.80 | MULTIPLE TELECONFERENCES WITH CLIENT RE: PO IDENTIFICATION PROCESS (1.2); REVIEW OF EXPIRED PO DILIGENCE (3.9); CONTINUE DILIGENCE OF LOSS CONTRACTS (6.5); CONTINUE TO RECONCILE LIST OF CONTRACTS FOR REJECTION MOTION (4.2). |
| STUART NL | 02/08/06 | 12.90 | REVIEW DILIGENCE ON EXPIRED CONTRACTS (2.3); REVIEW DILIGENCE ON LOSS CONTRACTS (5.3); CONTINUE TO RECONCILE CONTRACT REJECTION LIST (4.5); MULTIPLE TELECONFERENCES WITH CLIENT RE: PO RETRIEVAL (0.8). |
| STUART NL | 02/09/06 | 15.50 | CONTINUE TO REVIEW EXPIRING CONTRACT DILIGENCE (4.3); DRAFT OPEN ISSUE LIST FOR EXPIRING CONTRACTS (2.1); CONTINUE TO REVIEW LOSS CONTRACT DILIGENCE (5.6); MULTIPLE TELECONFERENCES WITH CLIENT RE: PO RETRIEVAL (1.4); CONTINUE TO RECONCILE CONTRACT REJECTION LIST (2.1). |
| STUART NL | 02/10/06 | 16.50 | WORK ON SLIDES FOR DTM PRESENTATION ON CONTRACT REJECTION AND EXPIRING CONTRACTS (2.3); FOLLOW-UP ON EXPIRING CONTRACT DILIGENCE ISSUES (4.9); REVIEW CONTRACT REJECTION ITEMS RELATED TO SERVICE PART ORDER CONTRACTS (3.7); CONTINUE TO RECONCILE DILIGENCE LIST WITH CONTRACT REJECTION LIST (3.2); MULTIPLE TELECONFERENCES WITH CLIENT RE: CONTRACT REJECTION MOTION AND PO RETRIEVAL (2.4). |
| STUART NL | 02/11/06 | 4.60 | MULTIPLE TELECONFERENCES RE: SPO PARTS (1.2); DRAFT DILIGENCE ITEMS RE: SAME (0.9); WORK ON REJECTION LIST RECONCILIATION (2.5). |
| STUART NL | 02/12/06 | 14.80 | TELECONFERENCE RE: SPO CONTRACTS (0.4); TELECONFERENCE RE: EXECUTORY CONTRACTS PRESENTATION FOR DTM MEETING (2.4); CONTINUE TO REVIEW DILIGENCE ON LOSS CONTRACTS (7.4); CONTINUE TO PREPARE LIST OF CONTRACTS FOR REJECTION (4.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| STUART NL | 02/13/06 | 10.90 | REVIEW AND REVISE EISENBERG DECLARATION (1.1); REVIEW AND REVISE REJECTION MOTION (0.9); CONTINUE DILIGENCE REVIEW OF EXECUTORY CONTRACT (5.3); CONTINUE COMPILING AND RECONCILING EXECUTORY CONTRACT REJECTION LIST (3.6). |
|---|---|---|---|
| STUART NL | 02/14/06 | 11.30 | CONTINUE TO REVIEW EXECUTORY CONTRACTS, INCLUDING SPO CONTRACTS (3.7); CONTINUE TO REVISE AND RECONCILE LIST OF EXECUTORY CONTRACTS TO REJECT (2.9); CONTINUE TO REVISE MOTION (0.7); CONTINUE TO REVIEW AND UPDATE EISENBERG DECLARATION (1.4); REVIEW EXPIRING CONTRACTS SUPPLEMENTAL DILIGENCE (2.6). |
| STUART NL | 02/15/06 | 13.80 | REVIEW ISSUES RELATED TO SPO CONTRACTS (4.1); RESEARCH RE: "EXECUTORY CONTRACT" DEFINITIONS (2.2); REVIEW FINANCIAL DATA RELATED TO SPO CONTRACTS (1.9); CONTINUE TO COMPILE AND RECONCILE LIST OF EXECUTORY CONTRACTS (1.7); REVIEW EXPIRING CONTRACT SUPPLEMENTAL DILIGENCE (3.9). |
| STUART NL | 02/16/06 | 6.20 | CONTINUE TO REVIEW SPO RELATED ISSUES AND WORK ON RECONCILING LIST OF SPO EXECUTORY CONTRACTS TO REJECT (5.9); REVISE EISENBERG DECLARATION (0.3). |
| STUART NL | 02/20/06 | 1.70 | REVIEW MASTER SEPARATION AGREEMENT (1.7). |
| STUART NL | 02/21/06 | 1.60 | STRATEGY DISCUSSION WITH CLIENT RE: CONTRACT REVIEW (0.3); STRATEGY DISCUSSION WITH FTI RE: CONTRACT REVIEW (0.4); FORMULATE INTERNAL CONTRACT REVIEW STRATEGY (0.9). |
| STUART NL | 02/22/06 | 6.10 | STRATEGY CALL WITH CLIENT RE: EXECUTORY CONTRACTS (0.6); FOLLOW-UP DISCUSSION WITH INTERNAL LEGAL TEAM (0.4); STRATEGY CALL WITH CLIENT RE: EXPIRING CONTRACTS (0.9); STRATEGIZE RE: DILIGENCE NEEDS (0.8); REVIEW DILIGENCE GATHERED TO DATE (3.4). |
| STUART NL | 02/23/06 | 6.90 | REVIEW AND ANALYZE DILIGENCE STRATEGIES FOR PHASE TWO OF EXECUTORY CONTRACT PROJECT (1.7); RESEARCH RE: EXECUTORY CONTRACT REJECTION (1.6); ANALYSIS OF EXPIRING CONTRACTS (1.2); ANALYSIS OF SCHEDULES D, E AND F (0.3); ANALYSIS OF EXPIRING NILES CONTRACTS (2.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 02/27/06 | 2.70 | RESEARCH/REVIEW ASSIGNABILITY OF CONTRACTS IN BRAKING DIVISION (1.8); STRATEGY DISCUSSION RE: SAME (0.3); TELECONFERENCE WITH CLIENT RE: SALE OF CONTRACTS (0.2); TELECONFERENCE WITH S. DANIELS RE: PHASE 2 DILIGENCE PROJECT (0.4). |
| | | **194.10** | |
| TOUSSI S | 02/01/06 | 3.30 | DRAFT AND REVISE MEMO ON ENFORCEABILITY OF CHANGE IN CONTROL PROVISIONS IN TERMS AND CONDITIONS IN CONNECTION WITH SALE OF ASSETS (2.5); ADDRESS GM SETOFF ISSUES AND POTENTIAL/MAXIMUM AMOUNT OF PREPETITION SETOFF CLAIM (0.8). |
| TOUSSI S | 02/02/06 | 2.00 | ADDRESS GM SETOFF MATTERS (0.5); CONTINUE DRAFTING AND REVISE GM CHANGE IN CONTROL PROVISIONS (1.5). |
| TOUSSI S | 02/03/06 | 3.00 | REVIEW REVISED TERM SHEET RE: GM AND LOSS CONTRACT AND ASSET DISPOSITION ISSUES AND ADDRESS ISSUES RE: SAME (1.0); ADDRESS GM SETOFF ISSUES RE: FIRST AND SECOND SETOFF DEMAND (0.9); RESEARCH AND REVISE MEMO RE: CHANGE IN CONTROL PROVISION IN LOSS CONTRACT IN CONNECTION WITH POS TO BE ASSIGNED POSTPETITION (1.1). |
| TOUSSI S | 02/06/06 | 1.20 | ADDRESS ISSUES RE: GM SETOFF MATTERS RELATED TO MEDIATION (0.5); ADDRESS ISSUES RE: STATUS OF GM'S SETOFF DEMANDS (0.7). |
| TOUSSI S | 02/07/06 | 0.70 | REVIEW DRAFT TERM SHEET RE: GM/UNIONS, FOLLOWUP ISSUES RE: SAME (0.7). |
| TOUSSI S | 02/09/06 | 1.50 | RESEARCH ISSUES RE: SETOFF AND GM (0.7); REVIEW DIP ORDER AND ANALYZE SAME IN CONTEXT OF GM'S FIRST AND SECOND SETOFF DEMAND (0.8). |
| TOUSSI S | 02/14/06 | 2.60 | ADDRESS GM'S SETOFF CLAIM ISSUES RE: MEDIATION (1.3); EDIT AND REVISE MEMO RE: CHANGE IN CONTROL IN TERMS AND CONDITIONS (1.3). |
| TOUSSI S | 02/15/06 | 1.40 | RESEARCH ISSUES RE: GM SETOFF REQUESTS AND LOSS CONTRACT ISSUES (0.8); ADDRESS CORRESPONDENCE RE: SAME (0.6). |
| TOUSSI S | 02/22/06 | 1.00 | ADDRESS VARIOUS GM SETOFF ISSUES RE: FIRST AND SECOND SETOFF CLAIM (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 02/27/06 | 1.70 | ADDRESS AND RESOLVE ISSUES RE: GM'S SECOND SETOFF REQUEST (0.8); RESEARCH ISSUES RE: MUTUALITY IN CONNECTION WITH SAME (0.6); VARIOUS TELECONFERENCES AND CORRESPONDENCE RE: SAME (0.3). |
| | | **18.40** | |
| ZALTZMAN H | 02/01/06 | 9.10 | REVIEW CONTRACTS RE: POSSIBLE REJECTION (9.1). |
| ZALTZMAN H | 02/02/06 | 2.20 | CONTINUE REVIEW OF CONTRACTS FOR POSSIBLE REJECTION (2.2). |
| ZALTZMAN H | 02/07/06 | 5.50 | BEGIN RESEARCHING FOR MEMO RE: ECONOMIC DURESS DOCTRINE IN MICHIGAN (2.8); BEGIN DRAFTING MEMO RE: ECONOMIC DURESS DOCTRINE IN MICHIGAN IN BANKRUPTCY CONTEXT (2.7). |
| ZALTZMAN H | 02/08/06 | 10.30 | CONTINUE DRAFTING MEMO RE: ECONOMIC DURESS DOCTRINE AS APPLIED TO CONTRACT REJECTION (8.2); RESEARCH REASONABLE COMMERCIAL STANDARD IN BANKR. CONTEXT (1.2); RESEARCH 363 (B) STANDARDS FOR MODIFYING PREPETITION CONTRACTS (0.5); RESEARCH "REASONABLE TIME" CONCEPT RE: TERMINATION OF FIXED TIME CONTRACTS (0.4). |
| ZALTZMAN H | 02/09/06 | 2.90 | DRAFT EMAIL RE: UCC SECTION 2-309 APPLICATION TO POSTPETITION CONTRACTS (0.5); REVIEW GENTEK PRECEDENT RE: NOTICE IN BANKRUPTCY CONTRACT REJECTION (0.2); RESEARCH LEVEL OF INTERIM CONTRACT REPRICING IN AUTO SUPPLIER INDUSTRY (2.2). |
| ZALTZMAN H | 02/10/06 | 5.30 | DILIGENCE RE: ASSUMPTION/REJECTION OF CONTRACTS (5.3). |
| | | **35.30** | |
| **Total Associate** | | **328.40** | |
| BUCKMAN K | 02/02/06 | 11.00 | CODE CLIENT DOCUMENTS CODE CONTRACTS IN CONCORDANCE DATABASE (11.0). |
| BUCKMAN K | 02/03/06 | 10.80 | CODE DOCUMENTS IN CONCORDANCE DATABASE (10.8). |
| BUCKMAN K | 02/06/06 | 8.30 | CODE CLIENT DOCUMENTS (8.3). |
| BUCKMAN K | 02/07/06 | 9.40 | CODE CLIENT DOCUMENTS (9.4). |
| BUCKMAN K | 02/08/06 | 10.50 | CODE CLIENT DOCUMENTS (10.5). |
| BUCKMAN K | 02/09/06 | 9.00 | CODE CLIENT DOCUMENTS (9.0). |
| BUCKMAN K | 02/10/06 | 10.50 | CODE CLIENT DOCUMENTS (10.5). |
| BUCKMAN K | 02/11/06 | 3.90 | CODE CLIENT DOCUMENTS (3.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUCKMAN K | 02/13/06 | 7.50 | CODE CLIENT DOCUMENTS (7.5). |
| BUCKMAN K | 02/14/06 | 7.30 | CODE CLIENT DOCUMENTS (7.3). |
| BUCKMAN K | 02/15/06 | 7.60 | CODE CLIENT DOCUMENTS (7.6). |
| BUCKMAN K | 02/16/06 | 7.20 | CODE CLIENT DOCUMENTS (7.2). |
| BUCKMAN K | 02/17/06 | 7.00 | CODE CLIENT DOCUMENTS (7.0). |
| | | **110.00** | |

CHOW PP       02/01/06       4.80   PREPARE AND DEMONSTRATE GM LOSS
                                     CONTRACTS DATABASE (0.7); EDIT /
                                     REVISE CODING FIELDS FOR DATABASE OF
                                     GM LOSS CONTRACTS AND FILE
                                     MAINTENANCE SAME (4.1).

CHOW PP       02/02/06       9.90   PREPARE AND DEMONSTRATE GM EXPIRED
                                     AND LOSS CONTRACTS DATABASES (1.6);
                                     EDIT / REVISE INSTRUCTIONS FOR CODING
                                     IN SAME (0.8); EDIT/REVISE FIELDS TO
                                     GM EXPIRED CONTRACTS DATABASE (0.6);
                                     REVIEW CODED FIELDS FOR SAME AND EDIT
                                     / REVISE SAME (3.2); PREPARE
                                     ELECTRONIC COPIES OF GM LOSS
                                     CONTRACTS FOR REVIEW IN DATABASE AND
                                     DISTRIBUTE ASSIGNMENTS FOR SAME
                                     (0.8); REVIEW AND CODE TERMS &
                                     CONDITIONS AND CUSTOMER FIELDS IN GM
                                     LOSS CONTRACTS DATABASE (2.9).

CHOW PP       02/03/06       9.40   COORDINATE WITH A. WHITT RE: REQUEST
                                     FOR ADDITIONAL GM LOSS CONTRACTS
                                     (0.3); PREPARE ELECTRONIC COPIES OF
                                     SAME FOR REVIEW IN DATABASE (1.4);
                                     REVIEW AND EDIT / REVISE CODING
                                     FIELDS FOR SAME (2.6); REVIEW GM
                                     EXPIRED CONTRACTS FOR ACCURACY IN
                                     CODING (3.0); EDIT / REVISE CODING
                                     FIELDS FOR SAME (2.1).

CHOW PP       02/04/06       5.10   EDIT/REVISE CODING FIELDS FOR
                                     DATABASE OF GM EXPIRED CONTRACTS AND
                                     FILE MAINTENANCE SAME (3.8); PREPARE
                                     ELECTRONIC DATABASE OF GM LOSS
                                     CONTRACTS FOR REVIEW (1.3).

CHOW PP       02/06/06       3.30   PREPARE ELECTRONIC COPIES OF GM LOSS
                                     CONTRACTS FOR REVIEW IN DATABASE
                                     (3.3).

CHOW PP       02/07/06      11.10   INDEX BINDERS OF EXPIRED PARTS
                                     OPERATIONS CONTRACTS (0.6); PREPARE
                                     ELECTRONIC COPIES OF GM LOSS
                                     CONTRACTS FOR REVIEW IN DATABASE
                                     (2.8); PREPARE BINDER OF SERVICE
                                     PARTS OPERATION CONTRACTS (1.4);
                                     REVIEW SAME AND PREPARE LIST OF
                                     GENERAL MOTORS PARTS FOR SAME (6.3).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| CHOW PP | 02/08/06 | 14.20 | REVIEW BINDER OF SERVICE PARTS OPERATION CONTRACTS AND PREPARE LIST OF GENERAL MOTORS PARTS FOR EACH CONTRACT (8.2); PREPARE SPREAD SHEET OF CONSOLIDATED PARTS AND ELIMINATE DUPLICATES FROM SAME (2.1); REVIEW BINDERS OF EXPIRED PARTS OPERATIONS CONTRACTS (1.1); PREPARE ELECTRONIC COPIES OF GM LOSS CONTRACTS FOR REVIEW IN DATABASE (2.8). | |
| CHOW PP | 02/09/06 | 11.40 | PREPARE ELECTRONIC COPIES OF GM LOSS CONTRACTS FOR REVIEW IN DATABASE (2.3); REVIEW SERVICE PARTS OPERATION CONTRACTS AND CODE SAME IN ELECTRONIC DATABASE (4.4); UPDATE MASTER LIST OF PARTS TO REJECT WITH PART OPERATIONS CONTRACT NUMBERS (4.7). | |
| CHOW PP | 02/10/06 | 12.70 | PREPARE LIST OF PART NUMBERS BY SERVICE PARTS OPERATIONS CONTRACT (3.2); REVIEW SUMMARY OF EXPIRED CONTRACTS AND UPDATE SPREADSHEET OF SAME (1.7); EDIT/REVISE MASTER LIST OF PARTS TO REJECT WITH PARTS OPERATIONS CONTRACT NUMBERS (1.4); REVIEW LIST OF PART NUMBERS ON SERVICE PARTS OPERATIONS CONTRACTS AND COMPARE SAME AGAINST ORIGINAL LIST OF 2,400 PARTS TO REJECT (6.4). | |
| CHOW PP | 02/11/06 | 9.50 | REVIEW PARTS OPERATIONS CONTRACTS (3.7); EDIT/REVISE MASTER LIST OF 1395 PARTS TO REJECT (5.8). | |
| CHOW PP | 02/13/06 | 9.60 | REVIEW DUE DILIGENCE DOCUMENTS FOR AFRICA / MIDDLE EAST SERVICE PARTS OPERATIONS CONTRACTS (1.9); EDIT/REVISE MASTER LIST OF 1395 PARTS TO REJECT (5.4); REVIEW LIST OF OUTSTANDING PARTS OPERATIONS CONTRACTS AND UPDATE LOSS CONTRACTS DATABASE WITH SAME (1.4); PREPARE ELECTRONIC COPIES OF GM LOSS CONTRACTS FOR REVIEW IN DATABASE (0.9). | |
| CHOW PP | 02/14/06 | 9.10 | EDIT/REVISE SUMMARY OF PARTS RE: SERVICE PARTS OPERATIONS CONTRACTS AND PREPARE SAME FOR DISTRIBUTION TO FINANCIAL CONSULTANTS (3.8); EDIT/REVISE MASTER LIST OF 1395 PARTS TO REJECT (3.2); UPDATE ELECTRONIC DATABASE OF GM LOSS CONTRACTS (1.4); REVIEW EXPIRED CONTRACTS FOR POST-EFFECTIVE DATES (0.7). | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| CHOW PP | 02/15/06 | 11.80 | REVIEW PARTS OPERATION CONTRACTS AND EDIT/REVISE MASTER LIST OF 1395 PARTS TO REJECT (8.4); PREPARE LIST OF OPEN ISSUES WITH SPECIFIC PART NUMBERS FROM SAME (0.8); EDIT/REVISE SUMMARY OF PART NUMBERS RE: SERVICE PARTS OPERATIONS CONTRACTS (2.6). |
| CHOW PP | 02/16/06 | 5.20 | REVIEW PARTS OPERATION CONTRACTS AND EDIT/REVISE MASTER LIST OF 1395 PARTS TO REJECT (3.8); UPDATE ELECTRONIC DATABASE OF SERVICE PARTS OPERATIONS CONTRACTS WITH AMENDMENTS TO SAME INCLUDING ADDITIONAL PART NUMBERS (1.4). |
| CHOW PP | 02/17/06 | 3.80 | REVIEW ELECTRONIC DATABASE OF GM LOSS CONTRACTS AND FILE MAINTENANCE SAME (3.8). |
| CHOW PP | 02/24/06 | 3.10 | REVIEW GENERAL MOTORS EXPIRED CONTRACTS AND ELECTRONIC DATABASE OF LOSS CONTRACTS (3.1). |
| | | **134.00** | |
| DEMMA J | 02/01/06 | 3.60 | PREPARE/ORGANIZE CHART OF CONTRACT RELATED MATERIALS (3.6). |
| DEMMA J | 02/03/06 | 0.60 | PREPARE CONTRACT MATERIALS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 02/07/06 | 1.60 | RESEARCH PRECEDENT RE: LOSS CONTRACTS (1.6). |
| DEMMA J | 02/23/06 | 0.70 | ORGANIZE/INDEX EXECUTED AGREEMENTS (0.7). |
| | | **6.50** | |
| HENDRICK D | 02/02/06 | 10.10 | CODE CONTRACTS IN CONCORDANCE (10.1). |
| HENDRICK D | 02/03/06 | 9.60 | CODE LOSS CONTRACTS (9.6). |
| HENDRICK D | 02/05/06 | 7.00 | CODE LOSS CONTRACTS (7.0). |
| HENDRICK D | 02/06/06 | 6.30 | CODE LOSS CONTRACTS (6.3). |
| HENDRICK D | 02/07/06 | 8.50 | CODE LOSS CONTRACTS INTO CONCORDANCE (8.5). |
| HENDRICK D | 02/08/06 | 10.40 | CODE LOSS CONTRACTS AND EXPIRED CONTRACTS INTO CONCORDANCE (10.4). |
| HENDRICK D | 02/09/06 | 10.90 | EDIT/REVISE CHARTS RE: MASTER LIST SPREADSHEET WITH PART NUMBERS, SPOS, PO NUMBERS, ETC. (8.9); EDIT/REVISE CHARTS RE: EXPIRED MASTER LIST SPREADSHEET (2.0). |
| HENDRICK D | 02/10/06 | 10.60 | REVIEW AND CODE INFORMATION FROM EXPIRED AND LOSS CONTRACTS INTO SPREADSHEET REPORTS (10.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HENDRICK D | 02/11/06 | 4.20 | REVIEW REVIEW DOCUMENTS IN LOSS CONTRACT DATABASE AND CODE DOCUMENTS INTO DATABASE (4.2). |
| HENDRICK D | 02/13/06 | 6.00 | CODE CLIENT DOCUMENTS TAG CONTRACTS TO BE REJECTED IN LOSS AND EXPIRED CONTRACTS DATABASE (4.5); REVIEW RECONCILIATION (1.5). |
| HENDRICK D | 02/14/06 | 7.20 | CODE CLIENT DOCUMENTS CODE DOCUMENTS AND OTHERWISE ASSIST WITH DATABASE AS NEEDED (7.2). |
| HENDRICK D | 02/15/06 | 7.40 | CODE CLIENT DOCUMENTS CODE DOCUMENTS AND OTHERWISE ASSIST WITH DATABASE AS NEEDED (7.4). |
| HENDRICK D | 02/16/06 | 5.90 | CODE CLIENT DOCUMENTS CODE DOCUMENTS AND OTHERWISE ASSIST WITH DATABASE AS NEEDED (5.9). |
| HENDRICK D | 02/17/06 | 6.40 | CODE CLIENT DOCUMENTS CODE CONTRACTS AND OTHERWISE ASSIST WITH DATABASE AS NEEDED (6.4). |
| | | 110.50 | |
| JIN D | 02/02/06 | 11.20 | MAINTAIN DATABASE FOR THE CONCORDANCE DATABASE CONTAINING LOSS AND EXPIRED CONTRACTS (11.2). |
| JIN D | 02/03/06 | 10.20 | MAINTAIN DATABASE FOR THE CONCORDANCE DATABASE CONTAINING LOSS AND EXPIRED CONTRACTS (10.2). |
| JIN D | 02/04/06 | 3.50 | MAINTAIN DATABASE FOR THE CONCORDANCE DATABASE CONTAINING LOSS AND EXPIRED CONTRACTS (3.5). |
| JIN D | 02/05/06 | 7.50 | MAINTAIN DATABASE FOR THE CONCORDANCE DATABASE CONTAINING LOSS AND EXPIRED CONTRACTS (7.5). |
| JIN D | 02/06/06 | 7.20 | MAINTAIN DATABASE FOR CONCORDANCE DATABASE CONTAINING LOSS AND EXPIRED CONTRACTS (7.2). |
| JIN D | 02/07/06 | 9.20 | MAINTAIN DATABASE FOR CONCORDANCE DATABASE CONTAINING LOSS AND EXPIRED CONTRACTS (9.2). |
| JIN D | 02/08/06 | 11.20 | MAINTAIN DATABASE FOR CONCORDANCE DATABASE CONTAINING LOSS AND EXPIRED CONTRACTS (11.2). |
| JIN D | 02/09/06 | 10.20 | ASSIST WITH RESEARCH RE: CUSTOMER PURCHASE ORDERS, GENERAL MOTORS PART NUMBERS IN CONNECTION WITH THE MASTER LIST OF 1,395 REJECT CONTRACTS (8.0); MAINTAIN DATABASE FOR CONCORDANCE DATABASE OF LOSS CONTRACTS (2.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| JIN D | 02/10/06 | 11.70 | ASSIST WITH RESEARCH RE: PURCHASE ORDERS AND GENERAL MOTORS PART NUMBERS IN RELATION TO LOSS AND EXPIRED CONTRACTS (11.7). |
| JIN D | 02/11/06 | 5.20 | MAINTAIN DATABASE FOR CONCORDANCE DATABASE FOR EXPIRED CONTRACTS (5.2). |
| | | **87.10** | |
| SCHER S | 02/02/06 | 10.50 | CODE CLIENT DOCUMENTS ENTER IN DATA FROM CONTRACTS (10.5). |
| SCHER S | 02/03/06 | 10.10 | CODE CLIENT CONTRACTS (10.1). |
| SCHER S | 02/05/06 | 6.10 | REVIEW CONTRACTS (6.1). |
| SCHER S | 02/06/06 | 6.60 | REVIEW CONTRACTS AND CODE IN CONCORDANCE (6.6). |
| SCHER S | 02/07/06 | 8.90 | REVIEW AND CODE CONTRACTS (8.9). |
| SCHER S | 02/08/06 | 10.50 | REVIEW CONTRACTS, AND CODE IN LOSS AND EXPIRED CONTRACTS DATABASES (10.5). |
| SCHER S | 02/09/06 | 9.70 | REVIEW CONTRACTS AND CODE INTO CONCORDANCE (2.3); EDIT/REVISE CHARTS RE: PART NUMBER CHECKLISTS AND MASTER LIST OF PART ORDERS AND PART NUMBERS (7.4). |
| SCHER S | 02/10/06 | 10.70 | CODE CLIENT CONTRACTS INTO CONCORDANCE (4.0); EDIT/REVISE CHARTS RE: PART NUMBERS, PO NUMBERS, AND CUSTOMERS (6.7). |
| SCHER S | 02/11/06 | 4.90 | CODE CLIENT DOCUMENTS AND REVIEW BINDERS OF CLIENT CONTRACTS AND ENTER IN CONTACTS NOT ALREADY IN DATABASE (4.9). |
| SCHER S | 02/13/06 | 2.50 | CODE CLIENT DOCUMENTS AND TAG SELECTED DOCUMENTS IN TWO CONCORDANCE DATABASES; ALSO, COMPILE LIST OF PO NUMBERS FOR TWO DOZEN PART NUMBER/CUSTOMER REFERENCES (2.5). |
| | | **80.50** | |
| **Total Legal Assistant** | | **528.60** | |
| **TOTAL TIME** | | **1,206.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 03/31/06
Customer Matters (GM)                             Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 02/01/06 | Hendrick D | 811.83 |
| Air/Rail Travel - vendor feed | 02/01/06 | Scher S | 316.31 |
| Air/Rail Travel - vendor feed | 02/01/06 | Jin D | 370.87 |
| Air/Rail Travel - vendor feed | 02/01/06 | Buckman K | 964.14 |
| Air/Rail Travel - vendor feed | 02/02/06 | Stuart NL | 120.30 |
| Air/Rail Travel - vendor feed | 02/02/06 | Shivakumar D | 432.56 |
| Air/Rail Travel - vendor feed | 02/02/06 | Kahn MT | -187.31 |
| Air/Rail Travel - vendor feed | 02/02/06 | Kahn MT | 187.31 |
| Air/Rail Travel - vendor feed | 02/06/06 | Zaltzman H | 1,112.13 |
| Air/Rail Travel - vendor feed | 02/06/06 | Buckman K | 964.14 |
| Air/Rail Travel - vendor feed | 02/06/06 | Zaltzman H | -1,112.13 |
| Air/Rail Travel - vendor feed | 02/06/06 | Buckman K | -459.56 |
| Air/Rail Travel - vendor feed | 02/10/06 | Kahn MT | 364.99 |
| Air/Rail Travel - vendor feed | 02/12/06 | Jin D | 423.79 |
| Air/Rail Travel - vendor feed | 02/15/06 | Scher S | 171.02 |
| Air/Rail Travel - vendor feed | 02/19/06 | Buckman K | 244.61 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$4,725.00** |
| In-house Reproduction | 02/10/06 | Copy Center, D | 30.45 |
| In-house Reproduction | 02/14/06 | Copy Center, D | 3.95 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 0.60 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$35.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 02/24/06 | Telecommunications, D | 2.82 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 3.14 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.04 |
| | | **TOTAL TELEPHONE EXPENSE** | **$6.00** |
| Non-standard/Outside Reproduction | 02/04/06 | Landmark Document Services | 399.33 |
| Non-standard/Outside Reproduction | 02/04/06 | Landmark Document Services | 281.00 |
| Non-standard/Outside Reproduction | 02/10/06 | Landmark Document Services | 125.67 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$806.00** |
| Lexis/Nexis | 02/06/06 | Kahn MT | 217.67 |
| Lexis/Nexis | 02/08/06 | Zaltzman H | 1,505.38 |
| Lexis/Nexis | 02/09/06 | Zaltzman H | 525.58 |
| Lexis/Nexis | 02/15/06 | Kahn MT | 617.00 |
| Lexis/Nexis | 02/16/06 | Kahn MT | 654.31 |
| Lexis/Nexis | 02/16/06 | Zaltzman H | 730.64 |
| Lexis/Nexis | 02/17/06 | Zaltzman H | 207.24 |
| Lexis/Nexis | 02/17/06 | Stuart NL | 17.18 |
| | | **TOTAL LEXIS/NEXIS** | **$4,475.00** |
| Westlaw | 02/03/06 | Stuart NL | 19.18 |
| Westlaw | 02/14/06 | Stuart NL | 65.71 |
| Westlaw | 02/14/06 | Stuart NL | 169.75 |
| Westlaw | 02/17/06 | Stuart NL | 9.59 |
| Westlaw | 02/21/06 | Shivakumar D | 483.40 |
| Westlaw | 02/22/06 | Stuart NL | 73.53 |
| Westlaw | 02/23/06 | Stuart NL | 37.84 |
| | | **TOTAL WESTLAW** | **$859.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Scanning Services | 02/08/06 | Flash Cab Co. | 13.00 |
| | | **TOTAL SCANNING SERVICES** | **$13.00** |
| Vendor Hosted Teleconferencing | 02/09/06 | InterCall, Inc. | 590.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$590.00** |
| Air/Rail Travel (external) | 02/04/06 | Kahn MT | 36.04 |
| Air/Rail Travel (external) | 02/16/06 | Butler, Jr. J | 251.96 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$288.00** |
| Out-of-Town Travel | 02/01/06 | Jin D | 340.43 |
| Out-of-Town Travel | 02/01/06 | Kahn MT | 764.33 |
| Out-of-Town Travel | 02/01/06 | Buckman K | 40.00 |
| Out-of-Town Travel | 02/01/06 | Scher S | 43.45 |
| Out-of-Town Travel | 02/01/06 | Jin D | 40.00 |
| Out-of-Town Travel | 02/02/06 | Buckman K | 10.00 |
| Out-of-Town Travel | 02/02/06 | Jin D | 340.43 |
| Out-of-Town Travel | 02/02/06 | Kahn MT | 30.00 |
| Out-of-Town Travel | 02/02/06 | Kahn MT | 27.00 |
| Out-of-Town Travel | 02/02/06 | Stuart NL | 638.47 |
| Out-of-Town Travel | 02/02/06 | Stuart NL | 360.06 |
| Out-of-Town Travel | 02/02/06 | Scher S | 10.00 |
| Out-of-Town Travel | 02/03/06 | Buckman K | 1,021.30 |
| Out-of-Town Travel | 02/03/06 | Buckman K | 10.00 |
| Out-of-Town Travel | 02/03/06 | Scher S | 6.00 |
| Out-of-Town Travel | 02/03/06 | Scher S | 10.00 |
| Out-of-Town Travel | 02/03/06 | Jin D | 10.00 |
| Out-of-Town Travel | 02/03/06 | Jin D | 340.43 |
| Out-of-Town Travel | 02/04/06 | Jin D | 340.43 |
| Out-of-Town Travel | 02/04/06 | Kahn MT | 10.00 |
| Out-of-Town Travel | 02/04/06 | Kahn MT | 2,042.60 |
| Out-of-Town Travel | 02/04/06 | Kahn MT | 40.00 |
| Out-of-Town Travel | 02/05/06 | Jin D | 6.00 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 02/05/06 | Jin D | 340.43 |
| Out-of-Town Travel | 02/05/06 | Scher S | 10.50 |
| Out-of-Town Travel | 02/05/06 | Kahn MT | 5.00 |
| Out-of-Town Travel | 02/05/06 | Kahn MT | 5.00 |
| Out-of-Town Travel | 02/06/06 | Jin D | 340.43 |
| Out-of-Town Travel | 02/06/06 | Kahn MT | 6.00 |
| Out-of-Town Travel | 02/06/06 | Kahn MT | 7.00 |
| Out-of-Town Travel | 02/06/06 | Kahn MT | 4.00 |
| Out-of-Town Travel | 02/07/06 | Scher S | 9.50 |
| Out-of-Town Travel | 02/07/06 | Jin D | 340.43 |
| Out-of-Town Travel | 02/07/06 | Kahn MT | 8.00 |
| Out-of-Town Travel | 02/07/06 | Kahn MT | 7.00 |
| Out-of-Town Travel | 02/08/06 | Kahn MT | 5.00 |
| Out-of-Town Travel | 02/08/06 | Kahn MT | 6.00 |
| Out-of-Town Travel | 02/08/06 | Jin D | 340.43 |
| Out-of-Town Travel | 02/09/06 | Jin D | 340.43 |
| Out-of-Town Travel | 02/09/06 | Kahn MT | 9.00 |
| Out-of-Town Travel | 02/09/06 | Kahn MT | 8.00 |
| Out-of-Town Travel | 02/09/06 | Kahn MT | 8.00 |
| Out-of-Town Travel | 02/09/06 | Kahn MT | 7.00 |
| Out-of-Town Travel | 02/09/06 | Kahn MT | 7.00 |
| Out-of-Town Travel | 02/10/06 | Scher S | 14.00 |
| Out-of-Town Travel | 02/10/06 | Jin D | 340.43 |
| Out-of-Town Travel | 02/10/06 | Buckman K | 1,702.17 |
| Out-of-Town Travel | 02/10/06 | Buckman K | 18.00 |
| Out-of-Town Travel | 02/11/06 | Scher S | 11.00 |
| Out-of-Town Travel | 02/11/06 | Jin D | 340.43 |
| Out-of-Town Travel | 02/12/06 | Scher S | 8.00 |
| Out-of-Town Travel | 02/12/06 | Jin D | 22.00 |
| Out-of-Town Travel | 02/12/06 | Buckman K | 10.00 |
| Out-of-Town Travel | 02/13/06 | Scher S | 8.00 |
| Out-of-Town Travel | 02/13/06 | Buckman K | 86.00 |
| Out-of-Town Travel | 02/13/06 | Buckman K | 10.00 |
| Out-of-Town Travel | 02/14/06 | Scher S | 60.00 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 02/14/06 | Scher S | 4,425.63 |
| Out-of-Town Travel | 02/16/06 | Hendrick D | 7.00 |
| Out-of-Town Travel | 02/16/06 | Hendrick D | 205.00 |
| Out-of-Town Travel | 02/16/06 | Hendrick D | 7.00 |
| Out-of-Town Travel | 02/16/06 | Buckman K | 10.00 |
| Out-of-Town Travel | 02/16/06 | Hendrick D | 426.00 |
| Out-of-Town Travel | 02/16/06 | Butler, Jr. J | 64.34 |
| Out-of-Town Travel | 02/16/06 | Butler, Jr. J | 48.00 |
| Out-of-Town Travel | 02/16/06 | Butler, Jr. J | 124.71 |
| Out-of-Town Travel | 02/16/06 | Butler, Jr. J | 9.50 |
| Out-of-Town Travel | 02/17/06 | Hendrick D | 2,383.03 |
| Out-of-Town Travel | 02/17/06 | Hendrick D | 8.04 |
| Out-of-Town Travel | 02/17/06 | Hendrick D | 14.00 |
| Out-of-Town Travel | 02/17/06 | Buckman K | 10.00 |
| Out-of-Town Travel | 02/17/06 | Buckman K | 14.00 |
| Out-of-Town Travel | 02/17/06 | Buckman K | 2,384.28 |
| Out-of-Town Travel | 02/17/06 | Hendrick D | 5,787.36 |
| Out-of-Town Travel | 02/17/06 | Hendrick D | 34.00 |
| Out-of-Town Travel | 02/18/06 | Hendrick D | 25.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$26,912.00** |
| Messengers/ Courier | 02/07/06 | Dist Serv/Mail/Page, D | 14.83 |
| Messengers/ Courier | 02/12/06 | United Parcel Service | 58.55 |
| Messengers/ Courier | 02/19/06 | United Parcel Service | 7.31 |
| Messengers/ Courier | 02/26/06 | United Parcel Service | 7.31 |
| | | **TOTAL MESSENGERS/ COURIER** | **$88.00** |
| Out-of-Town Meals | 02/01/06 | Zaltzman H | 67.49 |
| Out-of-Town Meals | 02/01/06 | Kahn MT | 18.11 |
| Out-of-Town Meals | 02/01/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/01/06 | Kahn MT | 5.39 |
| Out-of-Town Meals | 02/01/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/01/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/01/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/01/06 | Stuart NL | 12.08 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 02/02/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/02/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/02/06 | Kahn MT | 26.31 |
| Out-of-Town Meals | 02/02/06 | Kahn MT | 18.70 |
| Out-of-Town Meals | 02/02/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/02/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/02/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/02/06 | Stuart NL | 12.08 |
| Out-of-Town Meals | 02/02/06 | Stuart NL | 17.25 |
| Out-of-Town Meals | 02/02/06 | Zaltzman H | 46.81 |
| Out-of-Town Meals | 02/03/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/03/06 | Kahn MT | 36.91 |
| Out-of-Town Meals | 02/03/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/03/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/04/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/04/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/04/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/04/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/04/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/04/06 | Kahn MT | 41.59 |
| Out-of-Town Meals | 02/04/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/04/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/04/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/05/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/05/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/05/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/05/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/05/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/05/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/05/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/05/06 | Kahn MT | 35.18 |
| Out-of-Town Meals | 02/05/06 | Kahn MT | 17.18 |
| Out-of-Town Meals | 02/05/06 | Scher S | 15.00 |
| Out-of-Town Meals | 02/06/06 | Hendrick D | 8.00 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 02/06/06 | Hendrick D | 15.00 |
| Out-of-Town Meals | 02/06/06 | Kahn MT | 25.94 |
| Out-of-Town Meals | 02/06/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/06/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/06/06 | Buckman K | 15.00 |
| Out-of-Town Meals | 02/06/06 | Scher S | 15.00 |
| Out-of-Town Meals | 02/06/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/06/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/07/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/07/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/07/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/07/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/08/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/08/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/08/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/08/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/08/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/08/06 | Kahn MT | 10.01 |
| Out-of-Town Meals | 02/09/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/09/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/09/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/09/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/09/06 | Kahn MT | 29.99 |
| Out-of-Town Meals | 02/10/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/10/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/10/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/10/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/11/06 | Scher S | 15.00 |
| Out-of-Town Meals | 02/11/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/11/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/11/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/11/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/11/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/11/06 | Hendrick D | 8.00 |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 02/11/06 | Hendrick D | 15.00 |
| Out-of-Town Meals | 02/11/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/11/06 | Buckman K | 15.00 |
| Out-of-Town Meals | 02/11/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/11/06 | Hendrick D | 15.00 |
| Out-of-Town Meals | 02/11/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/12/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/12/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/12/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/12/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/12/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/12/06 | Jin D | 8.00 |
| Out-of-Town Meals | 02/12/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/12/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/12/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/13/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/13/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/13/06 | Buckman K | 22.36 |
| Out-of-Town Meals | 02/13/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/13/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/13/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/14/06 | Scher S | 10.45 |
| Out-of-Town Meals | 02/14/06 | Scher S | 8.00 |
| Out-of-Town Meals | 02/14/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/14/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/14/06 | Buckman K | 44.99 |
| Out-of-Town Meals | 02/14/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/15/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/15/06 | Hendrick D | 37.36 |
| Out-of-Town Meals | 02/15/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/15/06 | Hendrick D | 37.36 |
| Out-of-Town Meals | 02/15/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/16/06 | Butler, Jr. J | 19.99 |
| Out-of-Town Meals | 02/16/06 | Butler, Jr. J | 10.50 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 02/16/06 | Butler, Jr. J | 48.97 |
| Out-of-Town Meals | 02/16/06 | Hendrick D | 15.00 |
| Out-of-Town Meals | 02/16/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/16/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/16/06 | Hendrick D | 15.00 |
| Out-of-Town Meals | 02/16/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/16/06 | Buckman K | 15.00 |
| Out-of-Town Meals | 02/17/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/17/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/17/06 | Buckman K | 15.00 |
| Out-of-Town Meals | 02/17/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/17/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/18/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/18/06 | Hendrick D | 8.00 |
| Out-of-Town Meals | 02/19/06 | Buckman K | 8.00 |
| Out-of-Town Meals | 02/19/06 | Buckman K | 8.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$1,553.00** |
| Contracted Catering-NY | 02/09/06 | Butler, Jr. J | 1,008.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$1,008.00** |
| Wireless - Mobile/Cellular/Pager | 02/09/06 | Meisler RE | 1.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$1.00** |
| | | **TOTAL MATTER** | **$41,359.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                      Bill Date: 04/30/06
Customer Matters (GM)                                         Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/01/06 | 0.90 | CONTINUE TO WORK ON GM NEGOTIATIONS INCLUDING MEETING WITH DELPHI SENIOR MANAGEMENT TEAM IN NEW YORK CITY (0.6); REVIEW PRESENTATION MATERIALS FROM GENERAL MOTORS (EMAIL FROM M. LUCAS) (0.3). |
| BUTLER, JR. J | 03/02/06 | 1.40 | REVIEW AND FINALIZE STATEMENT TO BE FILED RE: GM REQUEST TO BE ADDED TO CREDITORS' COMMITTEE (0.8); CONTINUE TO REVIEW EXECUTORY CONTRACT MOTION AND RELATED PLEADINGS (0.6). |
| BUTLER, JR. J | 03/03/06 | 0.30 | FOLLOW-UP ON GM SOURCING DECISION INCLUDING EMAILS WITH R. O'NEAL AND D. RESNICK (0.3). |
| BUTLER, JR. J | 03/07/06 | 0.90 | PREPARE FOR MARCH 8TH SENIOR LEADERSHIP MEETING BETWEEN DELPHI AND GM SENIOR LEADERSHIP IN NEW YORK CITY (0.6); REVIEW SIDE-BY-SIDE DEAL COMPARISON (0.3). |
| BUTLER, JR. J | 03/08/06 | 2.50 | PREPARE FOR (0.7) AND ATTEND (1.8) MEETING BETWEEN DELPHI AND GM SENIOR LEADERSHIP IN NEW YORK CITY. |
| BUTLER, JR. J | 03/09/06 | 0.80 | FOLLOW-UP ON MARCH 8TH MEETING BETWEEN DELPHI AND GM SENIOR LEADERSHIP IN NEW YORK CITY INCLUDING EMAILS FROM/TO S. MILLER AND D. RESNICK (0.8). |
| BUTLER, JR. J | 03/10/06 | 0.30 | EMAIL FROM R. O'NEAL RE POS MATTERS AND FOLLOW-UP ON SAME (0.3). |
| BUTLER, JR. J | 03/12/06 | 0.70 | REVIEW AND CONSIDER DRAFT GM TERMSHEET (0.4); PREPARE FOR MARCH 13TH SENIOR LEADERSHIP MEETING BETWEEN GM AND DELPHI REPRESENTATIVES IN DETROIT (0.3). |
| BUTLER, JR. J | 03/13/06 | 3.80 | PREPARE FOR (0.7) AND PARTICIPATE IN (2.8) SENIOR LEADERSHIP BETWEEN GM AND DELPHI REPRESENTATIVES IN DETROIT; PREPARE FOR MARCH 14TH SENIOR LEADERSHIP MEETING BETWEEN GM AND DELPHI REPRESENTATIVES IN TROY (0.3). |
| BUTLER, JR. J | 03/14/06 | 6.80 | PREPARE FOR (0.6) AND PARTICIPATE (INCLUDING RECESSES AND MANAGEMENT BREAKOUTS) IN (5.8) SENIOR LEADERSHIP MEETING BETWEEN GM AND DELPHI REPRESENTATIVES IN TROY; PREPARE FOR MARCH 15TH SENIOR LEADERSHIP MEETING BETWEEN GM AND DELPHI REPRESENTATIVES IN TROY (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 03/15/06 | 4.10 | PREPARE FOR (0.4) AND PARTICIPATE (INCLUDING RECESSES AND MANAGEMENT BREAKOUTS) IN (1.7) SENIOR LEADERSHIP MEETING BETWEEN GM AND DELPHI REPRESENTATIVES IN TROY; REVIEW GM SETTLEMENT TERMSHEETS AND PRESENTATION MATERIALS (1.9); POST-MEETING FOLLOW-UP WITH D. RESNICK AND SENIOR MANAGEMENR (0.4). |
| BUTLER, JR. J | 03/16/06 | 2.20 | FOLLOW-UP ON MARCH 15TH SENIOR LEADERSHIP MEETING BETWEEN GM AND DELPHI REPRESENTATIVES IN TROY INCLUDING TELECONFERENCE WITH M. BIENENSTOCK (0.3); REVIEW AND REVISE PRESENTATION MATERIALS (1.3); CONFERENCES WTIH K. BUTLER ET AL RE SAME (0.6). |
| BUTLER, JR. J | 03/19/06 | 2.10 | PREPARE FOR (0.3) AND PARTICIPATE IN MANAGEMENT TELECONFERENCE WITH S. MILLER, R. O'NEAL, D. WOHLEEN, D. RESNICK AND OTHERS RE: STRATEGIC DISCUSSION OF BM TERMSHEET (1.8). |
| BUTLER, JR. J | 03/20/06 | 0.40 | PREPARE FOR (0.2) AND PARTICIPATE IN MANAGEMENT MEETING AT COMPANY WITH S. MILLER, R. O'NEAL, AND OTHERS RE: STRATEGIC DISCUSSION OF GM TERMSHEET (0.2). |
| BUTLER, JR. J | 03/23/06 | 0.80 | PREPARE FOR MARCH 24TH SENIOR LEADERSHIP MEETING BETWEEN GM AND DELPHI REPRESENTATIVES IN TROY (0.8). |
| BUTLER, JR. J | 03/24/06 | 3.30 | PREPARE FOR (0.5) AND PARTICIPATE (INCLUDING RECESSES AND MANAGEMENT BREAKOUTS) IN (1.8) SENIOR LEADERSHIP MEETING BETWEEN GM AND DELPHI REPRESENTATIVES IN TROY; REVIEW AND COMMENT ON CREDITORS' COMMITTEE 2004 MOTION RE GM (0.7); TELECONFERENCE WITH R. ROSENBERG RE SAME (0.3). |
| BUTLER, JR. J | 03/25/06 | 1.40 | BEGIN TO REVIEW AND COMMENT ON REVISED GM LOSS CONTRACT REJECION PLEADINGS (1.4). |
| BUTLER, JR. J | 03/26/06 | 1.50 | CONTINUE TO REVIEW AND COMMENT ON GM LOSS CONTRACT REJECTION PLEADINGS INCLUDING REVIEW OF S. CORCORAN COMMENTS (0.8); PREPARE FOR (0.2) AND PARTICIPATE IN (0.5) WORKING GROUP TELECONFERENCE RE: SAME. |
| BUTLER, JR. J | 03/27/06 | 1.40 | PREPARE FOR MARCH 28TH SENIOR LEADERSHIP MEETING BETWEEN DELPHI AND GM WITH MANAGEMENT TEAM AT COMPANY IN TROY (0.8); CONTINUE TO REVIEW AND COMMENT ON GM LOSS CONTRACT REJECTION PLEADINGS (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 03/28/06 | 2.20 | CONTINUE TO PREPARE FOR PROBABLE MARCH 31ST FILING OF GM CONTRACT REJECTION MOTION INCLUDING REVIEW AND COMMENT ON MAJOR PLEADING MATTERS WITH FILING TEAM (1.3) AND CONFERENCE WITH SENIOR MANAGEMENT AT COMPANY IN TROY (0.9). |
| BUTLER, JR. J | 03/29/06 | 1.20 | CONTINUE TO REVIEW AND COMMENT ON GM LOSS CONTRACT REJECTION PLEADINGS (1.2). |
| BUTLER, JR. J | 03/30/06 | 0.90 | CONTINUE TO REVIEW AND COMMENT ON GM LOSS CONTRACT REJECTION PLEADINGS (0.9). |
| BUTLER, JR. J | 03/31/06 | 2.30 | TELECONFERENCE WITH S. CORCORAN RE: PRICE-DOWN LETTER (0.2); REVIEW AND FINALIZE GM LOSS CONTRACT REJECTION PLEADINGS (1.3); PREPARE FOR (0.2) AND ATTEND MEETINGS AT COMPANY WITH S. MILLER, R. O'NEAL AND OTHERS RE: GM MATTERS (0.6). |
| | | **42.20** | |
| COCHRAN EL | 03/05/06 | 1.60 | REVIEW REVISED GM TERM SHEET (1.6). |
| COCHRAN EL | 03/06/06 | 2.90 | REVIEW REVISED GM TERM SHEET (2.9). |
| COCHRAN EL | 03/08/06 | 0.70 | REVIEW GM ISSUES (0.7). |
| COCHRAN EL | 03/09/06 | 1.80 | REVIEW ISSUES RELATING TO TERM SHEET AND ATTRITION PLAN (1.8). |
| COCHRAN EL | 03/10/06 | 2.10 | PARTICIPATE IN TELECONFERENCE WITH A. PASCHRIKA, S. CORCORAN ON TERM SHEET; REVIEW ISSUES (2.1). |
| COCHRAN EL | 03/11/06 | 9.10 | TELECONFERENCE WITH S. CORCORAN, A. PASRICHKA, B. SHAW, D. RESNICK RE: GM TERM SHEET (2.6); REDRAFTED GM TERM SHEET (6.5). |
| COCHRAN EL | 03/12/06 | 3.90 | TELECONFERENCE WITH S. CORCORAN, A. PASRICHKA RE: TERM SHEET (1.6); REDRAFTED GM TERM SHEET (2.3). |
| COCHRAN EL | 03/20/06 | 1.10 | REVIEW GM PRESENTATION (1.1). |
| | | **23.20** | |
| LYONS JK | 03/06/06 | 1.80 | REVIEW AND REVISIONS TO GM NILES TERM SHEET AND CONFERENCE WITH CLIENT RE: THE SAME (1.8). |
| LYONS JK | 03/07/06 | 2.60 | REVIEW OF GM NILES TERM SHEET PROPOSED BY GM, CONFERENCES WITH CLIENT RE: THE SAME AND CONFERENCES WITH HONIGMAN (2.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LYONS JK | 03/08/06 | 3.50 | REVIEW AND REVISIONS TO GM NILES TERM SHEET AND SEVERAL CONFERENCES WITH CLIENT AND HONIGMAN RE: THE SAME (3.5). |
| | | **7.90** | |
| MARAFIOTI KA | 03/01/06 | 1.20 | REVIEW CORRESPONDENCE RE: GM SETOFF MEDIATION (0.6); ANALYZE SAME (0.2); TELECONFERENCE WITH M. BROUDE RE: SAME (0.1); CORRESPONDENCE S. CORCORAN AND FTI RE: SAME (0.3). |
| MARAFIOTI KA | 03/02/06 | 0.20 | CORRESPONDENCE RE: GM LOSS CONTRACTS (0.1); CORRESPONDENCE RE: GM SETOFF (0.1). |
| MARAFIOTI KA | 03/06/06 | 2.70 | REVIEW CORRESPONDENCE RE: GM (0.1); REVIEWED  TERM SHEET AND COMPARATIVE TERM SHEET (2.5); TELECONFERENCE WITH J. TENNENBAUM RE: APPALOOSA (0.1). |
| MARAFIOTI KA | 03/08/06 | 2.10 | TELECONFERENCE WITH S. CORCORAN RE: GM (0.1); REVIEW ATTRITION PLAN PROPOSAL (0.3); MEETING AT ROTHSCHILD WITH S. CORCORAN, A.L PASRICHA, D. WHOLEEN, B. DELLINGER, S. SALRIN (1.7). |
| MARAFIOTI KA | 03/10/06 | 3.80 | GM CORRESPONDENCE RE: STRATEGY (0.3); TELECONFERENCE WITH A. PASRICHA, S. CORCORAN RE: GM ISSUES (1.0); ANALYZE EMPLOYEE MATTERS AGREEMENT (0.9); WORK ON ISSUES RE: GM LOSS CONTRACTS (1.6). |
| MARAFIOTI KA | 03/12/06 | 1.50 | TELECONFERENCE RE: GM TERM SHEET WITH A. PASRICHA, S. CORCORAN (1.5). |
| MARAFIOTI KA | 03/13/06 | 2.80 | CORRESPONDENCE RE: GM STRATEGY (0.1); REVIEW MEMO RE: OBLIGATIONS FROM GM UPON FLOWBACK (0.4); ANALYZE GM ISSUES (0.5); CORRESPONDENCE TO FTI AND TELECONFERENCE WITH R. EISENBERG RE: GM CLAIMS (0.2); ANALYZE SAME (0.8); REPORT ON RESEARCH (0.8). |
| MARAFIOTI KA | 03/14/06 | 2.30 | TELECONFERENCE WITH S. CORCORAN RE: GM (0.2); REVIEW TOLLING AGREEMENT AND DIP ORDERS AND CALL S. CORCORAN RE: SAME (1.5); REVIEW AND REVISE MEMO RE: FLOWBACK ISSUES (0.6). |
| MARAFIOTI KA | 03/15/06 | 2.40 | REVIEW MEMO RE: GM CLAIMS (1.6); REVIEW CORRESPONDENCE (0.1); TELECONFERENCE WITH S. CORCORAN RE: GM AND DIP EXTENSION AGREEMENT (0.2); REVISE MEMO RE: GM CLAIMS (0.5). |
| MARAFIOTI KA | 03/20/06 | 0.90 | TELECONFERENCES WITH CLIENT AND FTI RE: GM LOSS CONTRACTS (0.9). |
| MARAFIOTI KA | 03/22/06 | 0.30 | REVIEW GM PROPOSALS (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 03/23/06 | 0.20 | ANALYZE GM SETOFF ISSUES (0.2). |
| MARAFIOTI KA | 03/24/06 | 0.40 | TELECONFERENCE WITH M. WILLIAMS AND S. CORCORAN (0.2); ADDITIONAL TELECONFERENCE WITH S. CORCORAN (0.2). |
| MARAFIOTI KA | 03/26/06 | 2.00 | WORK ON MOTION TO REJECT LOSS CONTRACTS (1.5) AND RELATED ORDER (0.3); CORRESPONDENCE LOSS CONTRACTS (0.2). |
| MARAFIOTI KA | 03/28/06 | 0.40 | WORK ON LOSS CONTRACT MOTION (0.4). |
| MARAFIOTI KA | 03/30/06 | 2.00 | TELECONFERENCES WITH J. SEGAL (0.2); CORRESPONDENCE TO F. KUPLICKI (0.1); TELECONFERENCE WITH M. KESSLER RE: ATTRITION PROGRAM (0.2); REVIEW AND REVISE EISENBERG DECLARATION (1.3) AND ORDER RE: LOSS CONTRACTS (0.2). |
| MARAFIOTI KA | 03/31/06 | 6.80 | FINALIZE LOSS CONTRACTS MOTION (3.1); NOTICE OF MOTION (0.2); ORDER (0.5) AND DECLARATION OF EISENBERG (2.8); CORRESPONDENCE TO WEIL GOTSHAL (0.2). |
| | | **32.00** | |
| SPRINGER DE | 03/24/06 | 1.00 | REVIEW AND COMMENT LOSS CONTRACTS MOTION (1.0). |
| SPRINGER DE | 03/25/06 | 1.10 | REVIEW AND COMMENT LOSS CONTRACTS MOTION (1.1). |
| SPRINGER DE | 03/27/06 | 0.80 | REVIEW AND COMMENT LOSS CONTRACTS MOTION (0.8). |
| SPRINGER DE | 03/28/06 | 1.50 | REVIEW AND COMMENT ON LOSS CONTRACTS MOTION (1.5). |
| SPRINGER DE | 03/29/06 | 1.60 | REVIEW LOSS CONTRACTS MOTION AND SUPPORTING DECLARATION (1.6). |
| SPRINGER DE | 03/30/06 | 2.40 | SENIOR STAFF CONFERENCES RE: GM LOSS CONTRACTS MOTION (1.1); REVIEW AND REVISE LOSS CONTRACTS MOTION (1.3). |
| SPRINGER DE | 03/31/06 | 1.10 | REVIEW GM LOSS CONTRACTS MOTION AS FILED AND SUPPORTING DECLARATION (1.1). |
| | | **9.50** | |
| **Total Partner** | | **114.80** | |
| MATZ TJ | 03/27/06 | 0.30 | REVIEW UCC MOTION RE: 2004 EXAMINATION OF GM (0.3). |
| MATZ TJ | 03/28/06 | 1.90 | REVIEW AND COMMENT ON GM LOSS CONTRACTS MOTION (1.6); CONTINUING WORK ON GM CLAIMS AND SUMMARY RE: SAME (0.3). |
| | | **2.20** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 03/01/06 | 2.30 | REVISE DRAFT OF STATEMENT IN RESPONSE TO GM'S MOTION TO JOIN CREDITORS' COMMITTEE (0.5); ANALYZE DUE DILIGENCE TEMPLATE FOR PHASE TWO OF EXECUTORY CONTRACT REVIEW AND DISCUSS SAME WITH WORKING GROUP (1.2); DISCUSSION WITH S. DANIELS RE: GENERATOR CORE REMANUFACTURING ISSUES (0.3); TELECONFERENCE WITH WORKING GROUP RE: NILES AND REMAN CORE ISSUES (0.3). |
| SHIVAKUMAR D | 03/02/06 | 0.70 | DRAFT PRESENTATION POINTS RE: PHASE TWO OF EXECUTORY CONTRACTS ANALYSIS (0.7). |
| SHIVAKUMAR D | 03/03/06 | 0.40 | COMMUNICATIONS WITH FTI RE: PROGRESS OF EXECUTORY CONTRACT ANALYSES (0.4). |
| SHIVAKUMAR D | 03/08/06 | 0.70 | PREPARE/EDIT PRESENTATION FOR MANAGEMENT MEETING RE: GM-RELATED TOPICS (0.7). |
| SHIVAKUMAR D | 03/09/06 | 1.20 | TELECONFERENCE WITH M. KEITEL RE: EXPIRING CONTRACTS (0.4); REVIEW PRESENTATION RE: EXPIRING CONTRACTS (0.8). |
| SHIVAKUMAR D | 03/10/06 | 3.20 | TELECONFERENCE WITH S. CORCORAN AND COMPANY WORKING GROUP RE: EXPIRING CONTRACTS (1.4); DRAFT STATUS UPDATE ON ALL GM ISSUES AND STRATEGY DISCUSSION WITH WORKING GROUP RE: SAME (1.3); REVISE PROPOSED SLIDES FOR MANAGEMENT MEETINGS (0.5). |
| SHIVAKUMAR D | 03/11/06 | 2.60 | DRAFT COMMUNICATIONS RELATING TO EXPIRING CONTRACTS (1.2); ANALYZE PROGRESS OF PHASE TWO OF EXECUTORY CONTRACT REVIEW PROCESS AND DISCUSSION OF SAME WITH WORKING GROUP (1.4). |
| SHIVAKUMAR D | 03/13/06 | 3.00 | FINALIZE MATERIALS RELATING TO POSSIBLE COMMUNICATIONS RE: EXPIRING CONTRACTS FOR S. CORCORAN (3.0). |
| SHIVAKUMAR D | 03/15/06 | 4.90 | REVIEW ANALYSES OF PLANT PROFITABILITY (1.0); DRAFT DECLARATION IN SUPPORT OF POTENTIAL MOTION TO REJECT EXECUTORY CONTRACTS (3.3); TELECONFERENCE WITH WORKING GROUP TO ANALYZE DATA RE: LOSS-GENERATING PLANTS (0.6). |
| SHIVAKUMAR D | 03/16/06 | 5.10 | DRAFT GM CONTRACT REJECTION MOTION #1 (4.7); REVIEW PLANT PROFITABILITY DATA (0.4). |
| SHIVAKUMAR D | 03/17/06 | 8.30 | DRAFT GM CONTRACT REJECTION MOTION #1 (5.7); REVISE DECLARATION IN SUPPORT OF CONTRACT REJECTION MOTION (1.1); REVISE PROPOSED ORDER FOR REJECTION OF GM CONTRACTS (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 03/18/06 | 1.50 | TELECONFERENCE WITH WORKING GROUP RE: EXPIRING CONTRACTS (0.5); REVIEW OF PRESENTATION SLIDES RE: EXPIRING CONTRACTS (0.7); REVIEW UPDATED LOSS PLANT DATA (0.3). |
| SHIVAKUMAR D | 03/19/06 | 1.00 | REVIEW OF PRESENTATION MATERIALS RE: EXPIRING CONTRACTS AND COMMUNICATIONS WITH S. CORPORAN RE: SAME (1.0). |
| SHIVAKUMAR D | 03/23/06 | 4.60 | REVISE DRAFT OF GM CONTRACT REJECTION MOTION #1 (4.6). |
| SHIVAKUMAR D | 03/24/06 | 7.30 | REVISE GM LOSS CONTRACT REJECTION MOTION AND SUPPORTING DECLARATION IN LIGHT OF RECENT DATA AND COMMENTS FROM WORKING GROUP (5.4); ANALYZE CASE LAW RE:  THE EXPIRATION OF CONTRACTUAL OBLIGATIONS UNDER MICHIGAN LAW (1.9). |
| SHIVAKUMAR D | 03/25/06 | 6.20 | ANALYSIS OF DRAFT SECTION 1113 MOTION PAPERS IN CONNECTION WITH DRAFTING GM CONTRACT REJECTION MOTION #1 (3.5); REVISE PRESENTATION SLIDES RELATING TO EXPIRING CONTRACTS AND EXECUTORY CONTRACTS AND CONFERENCE CALLS WITH WORKING GROUP MEMBERS REGARDING SAME (1.3); EDIT DRAFT CONTRACT REJECTION MOTION PAPERS IN LIGHT OF WORKING GROUP COMMENTS (1.4). |
| SHIVAKUMAR D | 03/26/06 | 3.40 | CONFERENCE CALL WITH LABOR WORKING GROUP TO COORDINATE MOTION DRAFTING PROCESS (0.5); REVISE DRAFT DECLARATION IN SUPPORT OF CONTRACT REJECTION MOTION IN LIGHT OF WORKING GROUP COMMENTS (1.1); REVISE GM CONTRACT REJECTION MOTION #1 IN LIGHT OF UPDATED PROFITABILITY DATA AND WORKING GROUP COMMENTS (1.4); COMMUNICATIONS WITH WORKING GROUP MEMBERS RE: PREPARATION OF AN APPENDIX TO PROPOSED CONTRACT REJECTION MOTION LISTING RELEVANT CONTRACTS (0.4). |
| SHIVAKUMAR D | 03/27/06 | 11.70 | REVISE PRESENTATION RE: EXPIRING CONTRACTS AND COMMUNICATIONS WITH S. CORCORAN RE: SAME (1.1); COMMUNICATIONS WITH WORKING GROUP RE: APPENDIX TO CONTRACT REJECTION MOTION (0.4); REVISE CONTRACT REJECTION PAPERS IN LIGHT OF WORKING GROUP COMMENTS (6.7); ANALYZE DRAFT DECLARATIONS IN SUPPORT OF SECTION 1113 MOTION IN CONNECTION WITH USE OF FINANCIAL DATA THEREIN IN SUPPORT OF THE CONTRACT REJECTION MOTION (2.6); COMMUNICATIONS WITH WORKING GROUP RE: FINANCIAL DATA FOR USE IN THE SECTION 1113 MOTION AND IN THE CONTRACT REJECTION MOTION (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 03/28/06 | 8.00 | EDIT UCC PRESENTATION RELATING TO GM CONTRACT ISSUES (0.6); ANALYSIS OF FINANCIAL DATA APPEARING IN THE DRAFTS OF THE SECTION 1113 MOTION AND SUPPORTING DECLARATIONS AND GM CONTRACT REJECTION MOTION PAPERS (2.5); PROVIDE COMMENTS TO LABOR TEAM DRAFTING SECTION 1113 MOTION RE: GM CONTRACT REJECTION MOTION (1.1); REVISE GM CONTRACT REJECTION MOTION PAPERS IN LIGHT OF ADDITIONAL WORKING GROUP COMMENTS AND UPDATED FINANCIAL DATA (3.8). |
| SHIVAKUMAR D | 03/29/06 | 9.90 | TELECONFERENCES AND COMMUNICATIONS WITH WORKING GROUP MEMBERS TO FINALIZE FINANCIAL DATA IN THE CONTRACT REJECTION MOTION PAPERS (2.3); REVISE DECLARATION IN SUPPORT OF GM CONTRACT REJECTION MOTION IN LIGHT OF UPDATED FINANCIAL ANALYSES OF LOSS PLANTS AND ADDITIONAL COMMENTS FROM WORKING GROUP MEMBERS (1.5); ANALYZE REVISED DRAFT SECTION 1113 MOTION IN CONNECTION WITH FINALIZING FINANCIAL DATA IN SUPPORT OF THE GM CONTRACT REJECTION MOTION (1.0); REVISE GM CONTRACT REJECTION MOTION IN LIGHT OF WORKING GROUP COMMENTS (4.4); FINALIZE CHARTS AND APPENDIX FOR GM CONTRACT REJECTION MOTION PAPERS (0.7). |
| SHIVAKUMAR D | 03/30/06 | 14.80 | MEETING WITH S. CORCORAN AND WORKING GROUP MEMBERS TO REVISE CONTRACT REJECTION MOTION (2.3); REVISE GM CONTRACT REJECTION MOTION #1, SUPPORTING DECLARATION, AND PROPOSED ORDER DATA (12.5). |
| SHIVAKUMAR D | 03/31/06 | 12.20 | REVIEW AND FINALIZE GM CONTRACT REJECTION MOTION #1, SUPPORTING DECLARATION, AND PROPOSED ORDER, IN LIGHT OF WORKING GROUP EDITS AND FINALIZED FINANCIAL DATA (12.2). |
| | | 113.00 | |
| **Total Counsel** | | **115.20** | |
| DIAZ LB | 03/17/06 | 5.70 | RESEARCH CONTRACT LAW RELATED TO MODIFICATION AND INTEGRATION CLAUSES (5.7). |
| DIAZ LB | 03/20/06 | 9.60 | ANALYZE CASE LAW AND ARTICLES RE: CONTRACT MODIFICATION PRINCIPLES AND DRAFTED A MEMO (6.4); RESEARCH RE: CONTRACT LAW IN MICHIGAN (3.2). |
| DIAZ LB | 03/21/06 | 1.10 | DRAFT A MEMO RE: INTEGRATION CLAUSES (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DIAZ LB | 03/22/06 | 0.80 | ANALYZE CONTRACT RELATED CASE LAW (0.6); DRAFT MEMO RE: SIGNIFICANCE OF EXPRESS TERMS IN A CONTRACT (0.2). |
| DIAZ LB | 03/23/06 | 3.20 | RESEARCH CONTRACT LAW IN MICHIGAN AND THE 6TH CIRCUIT RE: COURSE OF DEALING AND COURSE OF PERFORMANCE (3.2). |
| DIAZ LB | 03/24/06 | 4.20 | RESEARCH CASE LAW RE: CONTRACT TERMINATION AND COURSE OF DEALING (4.2). |
| DIAZ LB | 03/27/06 | 1.70 | CONTINUE TO RESEARCH CONTRACT LAW RELATED TO TERMINATION (1.7). |
| DIAZ LB | 03/28/06 | 0.80 | CONTINUE LEGAL RESEARCH RELATED TO CONTRACT FORMATION AND TERMINATION IN MICHIGAN (0.8). |
| DIAZ LB | 03/29/06 | 1.70 | CONTINUE TO RESEARCH CASE LAW RELATED TO THE INTERPRETATION OF CONTRACTS (1.7). |

**28.80**

| | | | |
|---|---|---|---|
| GIBSON ML | 03/10/06 | 1.10 | ALL HANDS CALL (0.9); TELECONFERENCE RE: GM MATTERS (0.2). |
| GIBSON ML | 03/20/06 | 0.30 | TELECONFERENCES RE: ATTRITION PLAN (0.1); TELECONFERENCES RE: AND REVIEWED MATERIALS RE: GM NEGOTIATIONS (0.2). |
| GIBSON ML | 03/22/06 | 0.40 | TELECONFERENCES/ CORRESPONDENCE WITH INTERNAL TEAM RE: GM NEGOTIATIONS AND TERM SHEET (0.4). |

**1.80**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 03/08/06 | 1.70 | BEGIN DRAFTING BOARD PRESENTATION RE: GM CONTRACT REJECTION MOTION AND EXPIRING CONTRACTS (1.7). |
| HERRIOTT AV | 03/10/06 | 1.60 | REVIEW AND REVISE BOARD PRESENTATION RE: GM CONTRACT REJECTION (1.6). |
| HERRIOTT AV | 03/29/06 | 0.50 | CONDUCT FACT-CHECKING WITH COMPANY FOR ITEMS IN GM CONTRACT REJECTION MOTION (0.5). |

**3.80**

| | | | |
|---|---|---|---|
| MEISLER RE | 03/26/06 | 1.50 | REVIEW LOSS CONTRACTS MOTION (1.5). |
| MEISLER RE | 03/27/06 | 0.80 | REVIEW REVISED DRAFT OF LOSS CONTRACTS MOTION (0.8). |
| MEISLER RE | 03/29/06 | 5.90 | REVIEW AND COMMENT ON COMMUNICATIONS MATERIALS RE: 1113/1114 AND LOSS CONTRACTS (4.5); REVIEW AND COMMENT ON LOSS CONTRACTS MOTION (1.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 03/30/06 | 2.70 | REVIEW AND COMMENT ON MOTION AUTHORIZING REJECTION OF LOSS CONTRACTS (2.7). |
| | | **10.90** | |
| SILVERBERG BS | 03/10/06 | 1.80 | REVIEW ISSUES RE: EMPLOYEE MATTERS AGREEMENT (1.8). |
| SILVERBERG BS | 03/11/06 | 4.50 | RESEARCH ISSUES RE: DELPHI INDEMNITY AGREEMENT AND EMPLOYEE MATTERS AGREEMENT (4.5). |
| SILVERBERG BS | 03/12/06 | 5.50 | CONTINUE TO RESEARCH ISSUES RE: INDEMNITY AGREEMENT AND EMPLOYMENT MATTERS AGREEMENT (5.5). |
| SILVERBERG BS | 03/13/06 | 3.50 | REVIEW ISSUES RE: EMPLOYEE FLOWBACK UNDER EMPLOYEE MATTERS AGREEMENT (1.0); CONDUCT ADDITIONAL RESEARCH RE: EMPLOYEE FLOWBACK ISSUES (2.5). |
| SILVERBERG BS | 03/14/06 | 3.80 | CONTINUE TO REVIEW AND REVISE MEMO RE: EMPLOYEE FLOWBACK IMPLICATIONS (3.8). |
| SILVERBERG BS | 03/15/06 | 2.40 | REVIEW AND REVISE EMPLOYEE FLOWBACK IMPLICATIONS MEMORANDUM (2.4). |
| | | **21.50** | |
| STUART NL | 03/11/06 | 2.60 | CONDUCT RESEARCH RE: EXECUTORY CONTRACTS AND EXPIRING CONTRACT ISSUES (2.6). |
| STUART NL | 03/12/06 | 6.40 | CONTINUE TO RESEARCH EXECUTORY AND EXPIRING CONTRACT ISSUES (6.4). |
| STUART NL | 03/13/06 | 9.60 | RESEARCH CONTRACT REJECTION PROCEDURES (1.9); BEGIN DRAFTING EXPIRING CONTRACT DISCUSSION POINTS (1.7); STRATEGIZE RE: DISCUSSION POINTS (0.4); CONTINUE DRAFTING DISCUSSION POINTS (2.2); REVIEW EXECUTORY CONTRACT CORRESPONDENCE (0.3); RESEARCH RE: EXPIRING CONTRACTS (3.1). |
| STUART NL | 03/14/06 | 5.60 | CONTINUE TO RESEARCH RE: CONTRACT REJECTION PROCEDURES (1.1); BEGIN DRAFTING CONTRACT REJECTION ORDER (1.3); CONTINUE RESEARCH RE: VARIOUS EXECUTORY CONTRACT ISSUES (3.2). |
| STUART NL | 03/15/06 | 4.20 | RESEARCH RE: EXECUTORY CONTRACT REJECTION (0.5); DRAFT AND REVISE REJECTION ORDER (2.4); RESEARCH RE: EXPIRING CONTRACTS (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 03/16/06 | 7.70 | TELECONFERENCE WITH CLIENT AND FTI RE: DATA COLLECTION FOR EXECUTORY CONTRACT REJECTION MOTION (0.9); REVISE CONTRACT REJECTION ORDER (1.1); RESEARCH VARIOUS UCC PROVISIONS WITH RESPECT TO EXPIRING CONTRACTS (5.7). |
| STUART NL | 03/17/06 | 6.70 | CONTINUE RESEARCH ON EXECUTORY CONTRACTS AND EXPIRING CONTRACTS (4.3); REVIEW AND REVISE CONTRACT REJECTION ORDER (2.4). |
| STUART NL | 03/18/06 | 5.30 | RESEARCH RE: EXPIRING CONTRACTS (2.9); REVISE CONTRACT REJECTION MOTION (2.4). |
| STUART NL | 03/19/06 | 6.30 | RESEARCH RE: EXPIRING CONTRACTS AND VARIOUS UCC PROVISIONS (4.2); DRAFT MEMO TO FILE RE: SAME (2.1). |
| STUART NL | 03/20/06 | 11.20 | TELECONFERENCE WITH CLIENT RE: UPCOMING REJECTION MOTION (0.9); RESEARCH ON EXECUTORY AND EXPIRING CONTRACTS (2.8); RESEARCH ON UNIFORM COMMERCIAL CODE ISSUES (3.2); CONTINUE TO RESEARCH VARIOUS EXPIRING AND EXECUTORY CONTRACT ISSUES (4.3). |
| STUART NL | 03/21/06 | 9.90 | RESEARCH RE: EXPIRING CONTRACTS (3.1); CONTINUE WITH RESEARCH (1.4); REVIEW UCC CASELAW RE: EXPIRING AGREEMENTS (5.4). |
| STUART NL | 03/22/06 | 6.20 | REVIEW EXPIRING CONTRACTS DATA BOOKS (2.3); CONTINUE TO RESEARCH ISSUES RESPECTING EXPIRING CONTRACTS (3.9). |
| STUART NL | 03/23/06 | 1.90 | CONTINUE TO RESEARCH EXPIRING CONTRACT ISSUES (1.9). |
| STUART NL | 03/25/06 | 4.30 | REVISE CONTRACT REJECTION SCHEDULE (4.3). |
| STUART NL | 03/26/06 | 1.20 | REVIEW AND REVISE REJECTION MOTION AND AFFIDAVIT (1.2). |
| STUART NL | 03/28/06 | 3.40 | REVISE CONTRACT REJECTION MOTION (2.7); TELECONFERENCE WITH CLIENT AND FTI ON REJECTION OPEN ITEMS (0.7). |
| STUART NL | 03/29/06 | 18.90 | REVISE CONTRACT REJECTION PAPERS (12.4); REVIEW 1113 PAPERS FOR ACCURACY IN CONNECTION WITH CONTRACT REJECTION PAPERS (6.5). |
| STUART NL | 03/30/06 | 17.60 | REVISE CONTRACT REJECTION PAPERS (17.6). |
| STUART NL | 03/31/06 | 12.60 | REVISE, FINALIZE AND FILE CONTRACT REJECTION MOTION AND SUPPORTING PAPERS (12.6). |

**141.60**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 03/14/06 | 3.30 | ADDRESS AND RESOLVE GM SETOFF ISSUES (0.8); REVIEW DRAFT ATTRITION PLAN, REVIEW TERM SHEET AND RELATED DOCUMENTS (2.5). |
| TOUSSI S | 03/15/06 | 4.50 | ADDRESS ISSUES RE: GM SETOFF (0.8); REVIEW ATTRITION PLAN AND DRAFT TERM SHEET FOR GLOBAL RESOLUTION OF ISSUES (1.5); REVIEW CORRESPONDENCE RE: SAME (1.2); PREPARE MEMO ON ANALYSIS OF OUTSTANDING ISSUES (1.0). |
| TOUSSI S | 03/22/06 | 0.70 | REVIEW GM PRESENTATION IN CONNECTION WITH PRESENTATION TO UCC (0.7). |
| TOUSSI S | 03/23/06 | 3.20 | REVIEW DOCUMENTS RELATED TO GM TERM SHEET AND NEGOTIATIONS (1.2); ADDRESS AND RESOLVE ISSUES RE: GM'S SETOFF REQUESTS (1.1); RESEARCH ISSUES RELATED TO TRIANGULAR SETOFF WITH GM (0.5); DISCUSS GM SETOFF ISSUES WITH CLIENT (0.4). |
| TOUSSI S | 03/27/06 | 1.60 | REVIEW DOCUMENTS RELATED TO CREDITORS' COMMITTEE MOTION TO OBTAIN DOCUMENTS FROM GM AND ADDRESS ISSUES RE: SAME (1.6). |
| | | **13.30** | |
| WILSON LD | 03/14/06 | 0.80 | REVIEW ANALYSIS PREPARED ON GM AGREEMENTS (0.8). |
| WILSON LD | 03/27/06 | 1.40 | REVIEW LATEST DRAFT OF GM PAPERS AND REVIEW AGAINST 1113 (1.4). |
| WILSON LD | 03/30/06 | 0.90 | REVIEW GM CONTRACT MATERIALS (0.9). |
| | | **3.10** | |
| **Total Associate** | | **224.80** | |
| CHOW PP | 03/09/06 | 2.40 | REVIEW MASTER LIST OF 1395 PARTS TO REJECT AND PREPARE LIST OF OUTSTANDING PARTS OPERATION CONTRACTS (2.4). |
| CHOW PP | 03/27/06 | 2.20 | EDIT/REVISE EXHIBIT TO MOTION TO REJECT GM CONTRACTS (2.2). |
| CHOW PP | 03/30/06 | 7.40 | REVIEW EXHIBIT TO MOTION TO REJECT GM CONTRACTS (2.4); EDIT/REVISE SAME TO INCLUDE ALL GM PARTS TO SCHEDULED CONTRACTS (4.4); PREPARE DRAFT OF REVISED SCHEDULE FOR SAME (0.6). |
| CHOW PP | 03/31/06 | 4.90 | UPDATE ELECTRONIC DATABASE OF GM LOSS CONTRACTS AND CODE DATE FIELDS FOR SAME (4.9). |
| | | **16.90** | |
| SALAZAR AG | 03/02/06 | 1.00 | PREPARE AND ELECTRONICALLY FILE RESPONSE TO GM MOTION (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 03/31/06 | 1.80 | ELECTRONICALLY FILE GM LOSS CONTRACTS AND 1113/1114 PAPERS (1.8). |
| | | 2.80 | |
| **Total Legal Assistant** | | **19.70** | |
| **TOTAL TIME** | | **474.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 04/30/06
Customer Matters (GM)                             Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 03/28/06 | Stuart NL | 733.41 |
| Air/Rail Travel - vendor feed | 03/28/06 | Shivakumar D | 990.71 |
| Air/Rail Travel - vendor feed | 03/29/06 | Springer DE | 1,112.65 |
| Air/Rail Travel - vendor feed | 03/31/06 | Springer DE | 567.23 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$3,404.00** |
| In-house Reproduction | 03/14/06 | Copy Center, D | 0.38 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 0.62 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.01 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 4.62 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 5.23 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.14 |
| | | **TOTAL TELEPHONE EXPENSE** | **$10.00** |
| Non-standard/Outside Reproduction | 03/03/06 | Landmark Document Services | 1,259.50 |
| Non-standard/Outside Reproduction | 03/03/06 | Landmark Document Services | 1,259.50 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$2,519.00** |
| Lexis/Nexis | 03/01/06 | Kahn MT | 478.09 |
| Lexis/Nexis | 03/02/06 | Kahn MT | 213.93 |
| Lexis/Nexis | 03/03/06 | Kahn MT | 121.49 |
| Lexis/Nexis | 03/10/06 | Stuart NL | 99.55 |
| Lexis/Nexis | 03/10/06 | Silverberg BS | 528.50 |
| Lexis/Nexis | 03/11/06 | Silverberg BS | 209.27 |
| Lexis/Nexis | 03/12/06 | Silverberg BS | 609.58 |
| Lexis/Nexis | 03/13/06 | Fallon D | 248.30 |
| Lexis/Nexis | 03/13/06 | Silverberg BS | 384.44 |
| Lexis/Nexis | 03/14/06 | Silverberg BS | 266.58 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 03/16/06 | Zaltzman H | 226.76 |
| Lexis/Nexis | 03/16/06 | Diaz LB | 134.84 |
| Lexis/Nexis | 03/17/06 | Diaz LB | 305.76 |
| Lexis/Nexis | 03/24/06 | Saindon SR | 4.77 |
| Lexis/Nexis | 03/24/06 | Diaz LB | 42.14 |
| | | **TOTAL LEXIS/NEXIS** | **$3,874.00** |
| Westlaw | 03/07/06 | Stuart NL | 81.67 |
| Westlaw | 03/10/06 | Ziegler VE | 430.21 |
| Westlaw | 03/11/06 | Stuart NL | 619.79 |
| Westlaw | 03/12/06 | Stuart NL | 482.61 |
| Westlaw | 03/13/06 | Stuart NL | 114.70 |
| Westlaw | 03/13/06 | Fallon D | 77.73 |
| Westlaw | 03/13/06 | Fallon D | 78.19 |
| Westlaw | 03/15/06 | Diaz LB | 356.91 |
| Westlaw | 03/16/06 | Stuart NL | 239.89 |
| Westlaw | 03/17/06 | Stuart NL | 90.65 |
| Westlaw | 03/17/06 | Diaz LB | 29.83 |
| Westlaw | 03/19/06 | Stuart NL | 466.31 |
| Westlaw | 03/20/06 | Stuart NL | 101.21 |
| Westlaw | 03/20/06 | Diaz LB | 202.06 |
| Westlaw | 03/21/06 | Stuart NL | 300.69 |
| Westlaw | 03/21/06 | Diaz LB | 404.50 |
| Westlaw | 03/22/06 | Stuart NL | 70.67 |
| Westlaw | 03/23/06 | Stuart NL | 19.18 |
| Westlaw | 03/23/06 | Diaz LB | 166.97 |
| Westlaw | 03/29/06 | Diaz LB | 67.12 |
| Westlaw | 03/30/06 | Diaz LB | 56.11 |
| | | **TOTAL WESTLAW** | **$4,457.00** |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 20.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$20.00** |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel (external) | 03/08/06 | Butler, Jr. J | 412.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$412.00** |
| | 03/03/06 | Hendrick D | -7.00 |
| | 03/03/06 | Hendrick D | -2,383.12 |
| | 03/03/06 | Hendrick D | -8.00 |
| | 03/03/06 | Hendrick D | -14.00 |
| | 03/03/06 | Hendrick D | -205.01 |
| Out-of-Town Travel | 03/05/06 | Shivakumar D | 247.48 |
| Out-of-Town Travel | 03/06/06 | Shivakumar D | 901.65 |
| Out-of-Town Travel | 03/06/06 | Shivakumar D | 87.00 |
| Out-of-Town Travel | 03/08/06 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 03/08/06 | Butler, Jr. J | 24.00 |
| Out-of-Town Travel | 03/08/06 | Butler, Jr. J | 251.63 |
| Out-of-Town Travel | 03/08/06 | Butler, Jr. J | 8.00 |
| Out-of-Town Travel | 03/08/06 | Shivakumar D | 39.00 |
| Out-of-Town Travel | 03/12/06 | Shivakumar D | 3,433.80 |
| Out-of-Town Travel | 03/21/06 | Shivakumar D | 400.95 |
| Out-of-Town Travel | 03/22/06 | Shivakumar D | 342.51 |
| Out-of-Town Travel | 03/23/06 | Shivakumar D | 45.00 |
| Out-of-Town Travel | 03/31/06 | Stuart NL | 1,265.61 |
| Out-of-Town Travel | 03/31/06 | Stuart NL | 40.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$4,480.00** |
| Messengers/ Courier | 03/25/06 | Dist Serv/Mail/Page, D | 22.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$22.00** |
| | 03/03/06 | Hendrick D | -8.01 |
| | 03/03/06 | Hendrick D | -8.01 |
| | 03/03/06 | Hendrick D | -8.01 |
| | 03/03/06 | Hendrick D | -8.01 |
| | 03/03/06 | Hendrick D | -37.40 |
| | 03/03/06 | Hendrick D | -15.01 |
| | 03/03/06 | Hendrick D | -8.01 |
| | 03/03/06 | Hendrick D | -8.01 |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | 03/03/06 | Hendrick D | -15.01 |
| Out-of-Town Meals | 03/06/06 | Shivakumar D | 120.26 |
| Out-of-Town Meals | 03/06/06 | Shivakumar D | 9.32 |
| Out-of-Town Meals | 03/12/06 | Shivakumar D | 150.70 |
| Out-of-Town Meals | 03/14/06 | Shivakumar D | 45.03 |
| Out-of-Town Meals | 03/15/06 | Shivakumar D | 45.03 |
| Out-of-Town Meals | 03/16/06 | Shivakumar D | 45.03 |
| Out-of-Town Meals | 03/21/06 | Shivakumar D | 41.18 |
| Out-of-Town Meals | 03/21/06 | Shivakumar D | 8.68 |
| Out-of-Town Meals | 03/22/06 | Shivakumar D | 15.19 |
| Out-of-Town Meals | 03/23/06 | Shivakumar D | 45.03 |
| Out-of-Town Meals | 03/29/06 | Stuart NL | 4.88 |
| Out-of-Town Meals | 03/29/06 | Stuart NL | 9.76 |
| Out-of-Town Meals | 03/31/06 | Stuart NL | 12.22 |
| Out-of-Town Meals | 03/31/06 | Stuart NL | 43.17 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$480.00** |
| Wireless - Mobile/Cellular/Pager | 03/09/06 | Meisler RE | 15.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$15.00** |
| | | **TOTAL MATTER** | **$19,694.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                      Bill Date: 05/31/06
Customer Matters (GM)                                         Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/02/06 | 0.60 | BEGIN TO PREPARE FOR APRIL 5TH SENIOR LEADERSHIP SESSION BETWEEN DELPHI AND GM (0.3); OUTLINE DISCOVERY DEFENSE AND NEXT STEPS (0.3). |
| BUTLER, JR. J | 04/04/06 | 0.80 | CONTINUE TO PREPARE FOR APRIL 5TH SENIOR LEADERSHIP SESSION BETWEEN DELPHI AND GM (0.6); REVIEW STATEMENT RE RULE 2004 MOTION (0.2). |
| BUTLER, JR. J | 04/05/06 | 5.40 | PREPARE FOR (1.8) AND ATTEND (3.2) MEETING AT GM IN DETROIT WITH SENIOR LEADERSHIP TEAM; CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: GM RULE 2004 MOTION INCLUDING EMAILS AND TELECONFERENCES WITH LATHAM AND WEIL (0.4). |
| BUTLER, JR. J | 04/06/06 | 3.80 | CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: GM RULE 2004 MOTION INCLUDING REVIEW AND REVISION OF OBJECTION TO APPALOOSA JOINDER (0.4) AND EMAILS WITH LATHAM AND WEIL RESOLVING DELPHI ISSUES (0.3); REVIEW STIPULATION AND ORDER RE SAME (0.2); REVIEW MATERIALS FROM M. KESSLER RE UNIDENTIFIED GM CONTRACTS SUBJECT TO REJECTION (0.4); FOLLOW-UP ON GM CONTRACT REJECTION DISCOVERY MATTERS (0.9); FOLLOW-UP ON APRIL 5TH GM MEETING IN DETROIT WITH SENIOR MANAGEMENT TEAM INCLUDING TELECONFERENCES AND EMAILS WITH S. MILLER AND R. O'NEAL (1.6). |
| BUTLER, JR. J | 04/07/06 | 0.40 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.2) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: GM RULE 2004 MOTION. |
| BUTLER, JR. J | 04/09/06 | 0.40 | REVIEW GM DISCOVERY REQUESTS AND NEXT STEPS (0.4). |
| BUTLER, JR. J | 04/10/06 | 0.30 | CONTINUE TO REVIEW GM DISCOVERY REQUESTS AND NEXT STEPS (0.3). |
| BUTLER, JR. J | 04/12/06 | 0.40 | CONTINUE TO REVIEW GM DISCOVERY REQUESTS AND NEXT STEPS INCLUDING REVIEW OF PRELIMINARY GM OBJECTION (0.4). |
| BUTLER, JR. J | 04/13/06 | 0.30 | CONTINUE TO FOLLOW-UP ON GM SETTLEMENT DISCUSSIONS AND NEXT STEPS INCLUDING EMAIL FROM D. RESNICK (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| BUTLER, JR. J | 04/17/06 | 1.10 | REVIEW AND EVALUATE APPALOOSA REQUESTS FOR EXPEDITED DISCOVERY RE GM CONTRACT REJECTION MOTION (0.9); EMAILS TO D. SHERBIN AND WORKING GROUP RE SAME (0.2). |
| BUTLER, JR. J | 04/18/06 | 0.60 | CONTINUE TO REVIEW AND EVALUATE APPALOOSA REQUESTS FOR EXPEDITED DISCOVERY RE GM CONTRACT REJECTION MOTION (0.3); REVIEW AND EVALUATE NEW GM SETOFF REQUEST AND NEXT STEPS (0.3). |
| BUTLER, JR. J | 04/23/06 | 0.60 | BEGIN TO PREPARE FOR APRIL 26TH SENIOR LEADERSHIP MEETING BETWEEN DELPHI AND GM INCLUDING REVIEW OF DRAFT AGENDA FROM A. PASRICHA (0.4); REVIEW F. HENDERSON LETTER RE: PRICEDOWNS (0.2). |
| BUTLER, JR. J | 04/24/06 | 1.50 | BEGIN TO PREPARE FOR APRIL 26TH LEADERSHIP MEETING BETWEEN DELPHI AND GM (0.4); FOLLOW-UP ON F. HENDERSON LETTER RE: PRICEDOWNS INCLUDING TELECONFERENCE WITH R. ROSENBERG (0.4); CONTINUE TO REVIEW GM DISCOVERY MATTERS (0.3); REVIEW APPALOOSA DISCOVERY MATTERS RE: GM (0.2); RECEIVE AND REVIEW GM ADJOURNMENT REQUEST WITH COMPANY IN TROY (0.2). |
| BUTLER, JR. J | 04/25/06 | 3.10 | CONTINUE TO PREPARE FOR APRIL 26TH SENIOR LEADERSHIP MEETING BETWEEN DELPHI AND GM AT COMPANY IN TROY (0.6); REVIEW AND REVISE PRESENTATION MATERIALS (0.7); EMAIL FROM/TO B. ROSENBERG RE: PRICEDOWNS (0.2); CONFERENCE WITH J. SHEEHAN RE: SAME (0.2); REVIEW STATUS OF GM CONTRACT REJECTION MOTION DISCOVERY STATUS INCLUDING CONFERENCE WITH S. CORCORAN AND REVIEW CORRESPONDENCE (0.6); REVIEW WEIL SUBMISSION TO BANKRUPTCY COURT RE: DISCOVERY AND ADJOURNMENT REQUEST AND CONSIDER PROPOSED RESPONSE (0.8). |
| BUTLER, JR. J | 04/26/06 | 5.10 | PREPARE FOR (WITH S. MILLER, B. DELLINGER AND OTHERS AT COMPANY IN TROY) (1.4) AND PARTICIPATE IN (2.3) SENIOR LEADERSHIP MEETING BETWEEN DELPHI AND GM AT COMPANY IN TROY; REVIEW STATUS OF GM CONTRACT REJECTION MOTION DISCOVERY STATUS (0.4); BEGIN TO REVIEW AND REVISE DELPHI RESPONSE TO WEIL SUBMISSION TO BANKRUPTCY COURT RE: DISCOVERY AND ADJOURNMENT REQUEST AND CONSIDER PROPOSED RESPONSE (0.6); REVIEW AND RREVISE DRAFT CHAMBERS LETTER RE GM ADJOURNMENT REQUEST (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 04/27/06 | 1.70 | REVIEW AND FINALIZE DELPHI RESPONSE TO WEIL SUBMISSION TO BANKRUPTCY COURT RE: DISCOVERY AND ADJOURNMENT REQUEST AND CONSIDER PROPOSED RESPONSE (1.2); REVIEW WEIL RESPONSE (0.2); TELECONFERENCE WITH S. MILLER RE: GM MATTERS (0.3). |
| BUTLER, JR. J | 04/30/06 | 1.10 | PREPARE FOR MAY 1ST CHAMBERS CONFERENCE RE: GM CONTRACT REJECTION MOTION (0.4); REVIEW AND EVALUATE EMAILS FROM/TO B. DELLINGER AND J. SHEEHAN RE GM STRATEGIC SETTLEMENT DISCUSSION ISSUES AND RESPOND TO SAME (0.7). |
| | | 27.20 | |
| MARAFIOTI KA | 04/03/06 | 1.20 | TELECONFERENCE WITH M. KESSLER, J. TANNENBAUM, M. BIENENSTOCK, AND S. CORCORAN (0.4); DEVELOP STRATEGY RE: GM DISCOVERY ISSUES (0.3); REVIEW CORRESPONDENCE RE: OBJECTIONS TO JOINT PROTOCOL (0.1); DEVELOP RESPONSE TO GM LETTER RE: JOINT REVIEW PROTOCOL (0.4). |
| MARAFIOTI KA | 04/04/06 | 0.20 | GM CORRESPONDENCE RE: ATTRITION PROGRAM (0.2). |
| MARAFIOTI KA | 04/05/06 | 0.40 | CORRESPONDENCE RE: COMMITTEE 2004 ORDER WITH RESPECT TO GM (0.2); REVIEW APPALOOSA JOINDER IN COMMITTEE MOTION FOR DOCUMENTS FROM GM UNDER RULE 2004 (0.2). |
| MARAFIOTI KA | 04/06/06 | 0.40 | WORK ON REPLY TO APPALOOSA JOINDER IN COMMITTEE 2004 MOTION RE: GM (0.4). |
| MARAFIOTI KA | 04/07/06 | 0.20 | CORRESPONDENCE RE: GM (0.2). |
| MARAFIOTI KA | 04/10/06 | 0.60 | CORRESPONDENCE RE: BRAKE HOSE BUSINESS AND ANALYZE ISSUES RE: SAME (0.3); CONSIDER GM DISCOVERY ISSUES (0.3). |
| MARAFIOTI KA | 04/12/06 | 1.00 | REVIEW GM'S PRELIMINARY OBJECTION TO LOSS CONTRACT REJECTION MOTION (0.2); ANALYZE GM SETOFF ISSUES (0.4); CORRESPONDENCE RE: EXPIRING GM CONTRACTS (0.2); REVIEW OTHER CORRESPONDENCE FROM GM (0.2). |
| MARAFIOTI KA | 04/13/06 | 1.10 | ANALYZE GM SETOFF ISSUE IN CONNECTION WITH FLOWBACK PAYMENT AND REVIEW RELATED CORRESPONDENCE (0.6); WORK ON RESPONSE TO MARCH 31 SETOFF REQUEST (0.5). |
| MARAFIOTI KA | 04/14/06 | 0.40 | CORRESPONDENCE RE: GM DISCOVERY (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 04/17/06 | 0.70 | CORRESPONDENCE RE: GM DISCOVERY (0.2); REVIEW GM STIPULATION AND PROTECTIVE ORDER AND EXECUTED SAME (0.3); CORRESPONDENCE RE: SAME (0.2). |
| MARAFIOTI KA | 04/18/06 | 0.70 | TELECONFERENCE WITH G. KAMINSKI (0.1); FINALIZE CORRESPONDENCE RE: GM SETOFF REQUEST (0.2); RELATE CORRESPONDENCE TO CLIENT (0.2); REVIEW APPALOOSA PRELIMINARY OBJECTION TO GM (0.2). |
| MARAFIOTI KA | 04/19/06 | 0.20 | CORRESPONDENCE RE: DISCOVERY ON LOSS CONTRACTS MOTION (0.2). |
| MARAFIOTI KA | 04/20/06 | 2.10 | CORRESPONDENCE RE: PBGC TO AND FROM CLIENT AND GROOM (0.2); REVIEW NOTICE OF PRESENTMENT, STIPULATION, AND ORDER RE: 1113/1114 AND CALL ERIC WILSON RE: SAME (1.0); ADDITIONAL RELATED CORRESPONDENCE (0.5); SUBSEQUENT REVIEW OF STIPULATION (0.4). |
| MARAFIOTI KA | 04/24/06 | 0.40 | CORRESPONDENCE RE: GM DOCUMENT PRODUCTION (0.4). |
| MARAFIOTI KA | 04/25/06 | 0.20 | CORRESPONDENCE RE: GM (0.2). |
| MARAFIOTI KA | 04/26/06 | 0.70 | REVIEW GM LETTER TO COURT RE: DISCOVERY (0.2); WORK ON RESPONSIVE LETTER (0.5). |
| MARAFIOTI KA | 04/27/06 | 0.40 | CORRESPONDENCE RE: GM (0.1); ANALYZE ISSUES RE: BRAKE HOSE BUSINESS (0.3). |
| MARAFIOTI KA | 04/30/06 | 0.60 | PREPARE FOR CHAMBERS CONFERENCE RE: GM DISCOVERY AND ADJOURNMENT REQUEST (0.6). |

                                        **11.50**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 04/03/06 | 3.20 | TELECONFERENCE WITH WEIL RE: DISCOVERY ON GM LOSS CONTRACT MATTER AND RELATED ISSUES (1.1); TELECONFERENCE WITH SENIOR STAFF (1.1); TELECONFERENCES RE: GM LOSS CONTRACTS (1.0). |
| SPRINGER DE | 04/10/06 | 1.20 | REVIEW 1113/14 FILINGS WITH VIEW TOWARD IMPLICATIONS RE GM (1.2). |
| SPRINGER DE | 04/12/06 | 3.40 | TELECONFERENCE WITH WEIL RE: GM LOSS CONTRACTS MOTION (1.2); TELECONFERENCES WITH S. CORCORAN RE: GM LOSS CONTRACTS (0.6); TELECONFERENCE WITH R. EISENBERG RE: GM LOSS CONTRACTS (0.9); REVIEW CORRESPONDENCE FROM WEIL RE: LOSS CONTRACT DISCOVERY (0.7). |
| SPRINGER DE | 04/13/06 | 1.90 | CONFERENCE WITH WORKING GROUP RE: GM LOSS CONTRACTS DISCOVERY ISSUES (0.6); ATTENTION TO ISSUES RE: DISCOVERY ON LOSS CONTRACTS (1.3). |
| SPRINGER DE | 04/20/06 | 2.50 | TELECONFERENCE WITH S. CORCORAN RE: GM LOSS CONTRACTS DISCOVERY ISSUES (0.5); REVIEW AND REVISE DISCOVERY TO GM RE: LOSS CONTRACTS (0.5); REVIEW OBJECTIONS (1.5). |
| SPRINGER DE | 04/24/06 | 2.50 | TELECONFERENCE WITH S. CORCORAN AND R. EISENBERG RE: LOSS CONTRACTS ISSUE (0.5); CONFERENCE WITH D. SHIVAKUMAR AND N. STUART RE: GM LOSS CONTRACTS DISCOVERY (1.0); PREPARATION FOR AND CONDUCT TELECONFERENCE WITH WEIL GOTSHAL RE: DISCOVERY ON GM LOSS CONTRACTS (1.0). |
| | | 14.70 | |
| **Total Partner** | | **53.40** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/12/06 | 0.10 | REVIEW GM OBJECTION TO LOSS CONTRACT MOTION (0.1). |
| MATZ TJ | 04/17/06 | 2.40 | REVIEW STIPULATION AND PROTECTIVE ORDER RE: DISCOVERY WITH GM (0.3); FINALIZE STIPULATION AND PROTECTIVE ORDER AND PRODUCTION OF MATERIALS TO W. GOTSHAL (1.2); CONTINUE WORK RE: PRODUCTION OF DISCOVERY DOCUMENTS TO W. GOTSHAL (0.7); FINALIZE OF STIPULATION AND PROTECTIVE ORDER (0.2). |
| MATZ TJ | 04/18/06 | 0.30 | FINALIZE AND FORWARD TO CHAMBERS THE STIPULATION AND PROTECTIVE ORDER RE: GM LOSS CONTRACTS MOTION (0.2); FOLLOW UP CALL WITH CHAMBERS RE: SAME (0.1). |
| MATZ TJ | 04/24/06 | 0.40 | CORRESPONDENCE WITH N. STUART RE: GM PROTECTIVE ORDER(0.2); FOLLOW UP REVIEW RE: SAME (0.2). |
| MATZ TJ | 04/25/06 | 0.10 | REVIEW LETTER FROM WEIL RE: LOSS CONTRACT DISCOVERY (0.1). |
| MATZ TJ | 04/26/06 | 1.70 | REVIEW GM REQUEST FOR LOSS CONTRACTS MOTION DELAY (0.2); RESPONSE THERETO (0.1); FOLLOW UP RE: CHAMBERS CONFERENCE TIMING (0.3); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); CONTINUE WORK ON CHAMBERS CONFERENCE (0.2); REVIEW LETTERS FROM EMPLOYEES RE: 1113/1114 MOTION AND PROPOSED RESPONSE (0.1); REVIEW LETTERS FROM CONGRESSMAN RE: SAME (0.1); REVIEW PROPOSED RESPONSE THERETO (0.2); REVIEW LETTERS FROM B. CECCOTTI RE: DEPOSITIONS (0.1); REVIEW CORRESPONDENCE WITH WILMINGTON TRUST RE: 1113/1114 DISCOVERY (0.2). |

                                    **5.00**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 04/03/06 | 5.80 | STRATEGY CALLS WITH WORKING GROUP RE: MEETING WITH CUSTOMER (0.4); COMMUNICATIONS WITH S. DANIELS RE: INFORMATION GATHERING IN ADVANCE OF DISCOVERY REQUESTS (0.3); RESEARCH ON SUPPLIER-CUSTOMER CONTRACT CASELAW IN MICHIGAN (1.3); REVIEW/ANALYZE DECLARATIONS IN SUPPORT OF SECTION 1113/1114 MOTION (3.8). |
| SHIVAKUMAR D | 04/04/06 | 3.00 | ANALYZE AND COMMENT ON DRAFT DECLARATIONS RELATING TO ATTRITION PLAN (2.8); REVIEW GM FILING RE: ATTRITION PLAN (0.2). |
| SHIVAKUMAR D | 04/05/06 | 9.00 | TELECONFERENCES WITH FTI AND WORKING GROUP TO ASSESS AND GATHER DOCUMENTS LIKELY RESPONSIVE TO POTENTIAL CUSTOMER DOCUMENT REQUESTS (1.5); REVIEW OF APPALOOSA OBJECTION AND TRANSCRIPTS OF APPALOOSA HEARING IN CONNECTION WITH PREPARATION FOR DEPOSITION OF ADAM REESE (1.3); ANALYSIS OF POTENTIAL SALE OF BUSINESS OR WIND-DOWN ISSUE IN CONNECTION WITH CONTRACT REJECTION MOTION AND TELECONFERENCES WITH S. DANIELS AND WORKING GROUP TO DISCUSS SAME (2.4); PREPARATION FOR AND ARRANGEMENTS FOR DEPOSITION OF ADAM REESE (2.2); REVIEW OF INFORMAL GM DISCOVERY REQUESTS AND DISCUSSION WITH WORKING GROUP RE: SAME (1.6). |
| SHIVAKUMAR D | 04/06/06 | 2.90 | COMMUNICATIONS RE: RECONCILIATION OF PO NUMBERS IDENTIFIED IN CONNECTION WITH REJECTION MOTION (0.5); COMMUNICATIONS RE: AGREEMENT RE: POTENTIAL SALE OR WIND DOWN OF BUSINESS AND ANALYSIS AND PROPOSED REVISION OF SAME (1.6); BEGIN DRAFTING POTENTIAL LETTER RESPONSE TO INFORMAL GM DOCUMENT REQUESTS (0.8). |
| SHIVAKUMAR D | 04/07/06 | 4.00 | TELECONFERENCES WITH S. DANIELS TO ANALYZE RECONCILIATION OF CONTRACT NUMBERS AT ISSUE IN REJECTION MOTION (0.8); TELECONFERENCE WITH S. DANIELS TO ANALYZE POTENTIAL AGREEMENT RE: POSSIBLE SALE OF BUSINESS LINE AND INTERIM SUPPLY TO CUSTOMER (0.5); TELECONFERENCES WITH WORKING GROUP TO ANALYZE LEGAL ISSUES RAISED BY PROPOSED AGREEMENT AND REVISION OF SAME PROPOSED AGREEMENT WITH CUSTOMER (1.3); ANALYSIS OF DEPOSITION TRANSCRIPTS WITH RESPECT TO FINANCIAL DEVELOPMENTS POTENTIALLY RELEVANT TO MOTION HEARING (1.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| SHIVAKUMAR D | 04/10/06 | 0.60 | COMMUNICATIONS WITH GM COUNSEL RE: DISCOVERY REQUESTS (0.2); COMMUNICATIONS WITH FTI RE: DOCUMENT COLLECTION (0.4). |
|---|---|---|---|
| SHIVAKUMAR D | 04/11/06 | 0.50 | TELECONFERENCE WITH GM COUNSEL RE: GM DISCOVERY REQUESTS (0.5). |
| SHIVAKUMAR D | 04/12/06 | 8.20 | PREPARE FOR AND CONDUCT MEET AND CONFER CALL WITH GM COUNSEL RE: DISCOVERY REQUESTS (1.2); ORGANIZE AND PREPARE DOCUMENT REVIEW STAFFING IN RESPONSE TO GM DOCUMENT REQUESTS (1.5); COMMUNICATIONS WITH FTI RE: DOCUMENT COLLECTION IN RESPONSE TO DISCOVERY REQUESTS (0.8); DRAFT LETTER TO GM COUNSEL RE: MEET AND CONFER CALL (2.0); TELECONFERENCE WITH S. CORCORAN AND WORKING GROUP RE: EXPIRING CONTRACTS AND REVIEW OF PRESENTATION IN PREPARATION FOR SAME (1.8); ANALYZE LETTER FROM GM COUNSEL RE: DISCOVERY ISSUES AND DISCUSSION WITH WORKING GROUP RE: SAME (0.9). |
| SHIVAKUMAR D | 04/14/06 | 9.00 | FINALIZE AND SEND LETTER RE: DISCOVERY TO GM COUNSEL (0.7); TELECONFERENCE WITH GM COUNSEL TO DISCUSS LETTER AND COMMUNICATIONS WITH WORKING GROUP RE: SAME (0.8); DRAFT PRODUCTION COVER LETTER FOR DOCUMENT REVIEW TEAM (1.1); DEVELOP DOCUMENT REVIEW PROTOCOLS AND INSTRUCT AND SUPERVISE DOCUMENT REVIEW TEAM (3.3); SECOND REVIEW OF DOCUMENTS TO BE PRODUCED TO GM IN FIRST WAVE (2.7); DISCUSSION WITH WORKING GROUP RE: DISCOVERY REQUESTS TO GM (0.4). |
| SHIVAKUMAR D | 04/17/06 | 0.40 | TELECONFERENCES WITH WORKING GROUP TO DISCUSS DOCUMENT PRODUCTION ISSUES (0.4). |
| SHIVAKUMAR D | 04/18/06 | 0.80 | TELECONFERENCES WITH WORKING GROUP TO DISCUSS DOCUMENT PRODUCTION ISSUES (0.8). |
| SHIVAKUMAR D | 04/19/06 | 1.30 | TELECONFERENCE WITH WORKING GROUP TO DISCUSS ISSUES RELATING TO GM DISCOVERY RESPONSES (1.3). |
| SHIVAKUMAR D | 04/20/06 | 0.70 | TELECONFERENCE WITH WORKING GROUP TO ASSESS DISCOVERY RESPONSE NEXT STEPS (0.7). |
| SHIVAKUMAR D | 04/21/06 | 1.10 | TELECONFERENCES WITH WORKING GROUP TO REVIEW ISSUES RELATING TO DISCOVERY SOUGHT FROM GM (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| SHIVAKUMAR D | 04/23/06 | 8.80 | SECOND REVIEW OF DOCUMENTS IN CONNECTION WITH QUESTIONS FROM DOCUMENT REVIEW TEAM (6.5); ANALYZE DISCOVERY CORRESPONDENCE AND DEVELOP EMAIL REVIEW PROTOCOLS FOR REVIEW TEAM (1.3); MEETING WITH REVIEW TEAM TO RESOLVE QUESTIONS RE: RESPONSIVENESS AND PRIVILEGE DURING DOCUMENT REVIEW PROCESS (1.0). |
| --- | --- | --- | --- |
| SHIVAKUMAR D | 04/24/06 | 9.50 | MEET AND CONFER CONFERENCE CALL WITH COUNSEL FOR GM TO DISCUSS DISCOVERY SCHEDULING (0.5); DRAFT CONFIRMATORY LETTER TO GM COUNSEL RE: DISCOVERY (1.2); STRATEGY DISCUSSIONS AMONG WORKING GROUP RE: DISCOVERY SCHEDULING (0.6); SECOND REVIEW, PRIVILEGE REVIEW, AND SUPERVISION OF DOCUMENT REVIEW PROCESS (6.8); ANALYSIS OF PROGRESS OF PURCHASE ORDER RECONCILIATION PROJECT AND CORRESPONDENCE WITH GM COUNSEL RE: SAME (0.4). |
| SHIVAKUMAR D | 04/25/06 | 12.40 | ANALYZE APRIL 25 GM LETTERS TO DEBTORS AND TO THE COURT RE: DISCOVERY ISSUES AND DISCUSS SAME WITH WORKING GROUP (0.7); DRAFT LETTER TO JUDGE DRAIN IN RESPONSE TO GM SCHEDULING ISSUES AND APPENDIX THERETO (3.9); REVISE DRAFT LETTER TO JUDGE DRAIN IN RESPONSE TO APPALOOSA LETTER TO COURT RE: DISCOVERY (1.2); DRAFT, REVISE AND FINALIZE RESPONSE LETTER TO APPALOOSA IN CONNECTION WITH MEET AND CONFER ON DISCOVERY ISSUES (2.3); ANALYZE APPALOOSA RESPONSE LETTER (0.2); COMMUNICATIONS WITH COMPANY RE: GM REQUEST FOR INITIAL BID FORMS (0.4); SECOND REVIEW OF DOCUMENTS TO BE PRODUCED TO GM AND DOCUMENT REVIEW SUPERVISION (3.7). |
| SHIVAKUMAR D | 04/26/06 | 5.30 | INCORPORATE TEAM EDITS TO DRAFT LETTERS TO COURT RE: GM DISCOVERY ISSUES AND APPALOOSA STANDING ISSUES AND FINALIZE SAME (2.0); SECOND REVIEW OF DOCUMENTS TO BE PRODUCED TO GM AND SUPERVISION OF DOCUMENT REVIEW IN RESPONSE TO GM DISCOVERY REQUESTS (3.3). |
| SHIVAKUMAR D | 04/27/06 | 7.20 | REVISE AND INCORPORATE FINAL EDITS TO LETTERS TO COURT RE: GM SCHEDULING AND APPALOOSA PARTICIPATION (3.4); REVIEW REDACTIONS OF BOARD MATERIALS AND TELECONFERENCES WITH S. CORCORAN TO REVIEW SAME (2.3); SECOND REVIEW OF DOCUMENTS TO BE PRODUCED TO GM (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 04/28/06 | 3.70 | FINALIZE BOARD MINUTES FOR PRODUCTION (0.4); SUPERVISE DOCUMENT REVIEW TEAM AND RESOLVE SECOND REVIEW QUESTIONS RE: RESPONSIVENESS AND PRIVILEGE (2.1); COMMUNICATIONS WITH COMPANY AND WORKING GROUP RE: DOCUMENT DISCOVERY REQUESTS RELATING TO COST ALLOCATIONS (0.7); PREPARE SUMMARY OF POINTS IN ANTICIPATION OF CHAMBERS' CONFERENCE ON MAY 1 (0.5). |
| | | **94.20** | |
| **Total Counsel** | | **99.20** | |
| DIAZ LB | 04/10/06 | 5.30 | RESEARCH CONTRACT LAW RE: GM MONEY LOSING CONTRACTS (1.2); DRAFT MEMO ON CONTRACT LAW RE: GM MONEY LOSING CONTRACTS (4.1). |
| DIAZ LB | 04/18/06 | 1.10 | CONTINUE TO DRAFT RESEARCH MEMO ADDRESS CONTRACT LAW RE: GM PURCHASE ORDERS (1.1). |
| DIAZ LB | 04/19/06 | 2.90 | CONTINUE TO RESEARCH GM MONEY LOSING CONTRACTS AND RELATED CASE LAW (2.9). |
| DIAZ LB | 04/20/06 | 3.90 | DRAFT LETTER TO UCC RE: DOCUMENT PRODUCTION (1.6); RESEARCH CONTRACT LAW RE: INTEGRATION CLAUSES (2.3). |
| DIAZ LB | 04/21/06 | 0.70 | CONTINUE TO DRAFT AND EDIT MEMO RE: GM LOSS CONTRACTS (0.7). |
| DIAZ LB | 04/24/06 | 2.50 | ANALYZE CASE LAW AND TREATISES RE: GM MONEY LOSING CONTRACTS (2.5). |
| DIAZ LB | 04/25/06 | 8.10 | CONTINUE TO DRAFT RESEARCH MEMO ADDRESSING CONTRACT LAW RE: GM LOSS CONTRACTS (8.1). |
| DIAZ LB | 04/26/06 | 7.90 | CONTINUE TO DRAFT MEMO ANALYZING CONTRACT LAW (7.9). |
| DIAZ LB | 04/27/06 | 5.50 | RESEARCH RELATED TO GM MONEY LOSING CONTRACTS (4.3); CONTINUE TO DRAFT GM MONEY LOSING CONTRACT MEMO (1.2). |
| DIAZ LB | 04/28/06 | 3.30 | CONTINUE TO DRAFT GM CONTRACT MEMO (3.3). |
| | | **41.20** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 04/13/06 | 0.50 | DRAFT PROTECTIVE ORDER RE: GM REJECTION MOTION (0.5). |
| FERN BM | 04/17/06 | 1.90 | REVIEW MASTER SEPARATION AGREEMENT AND US EMPLOYEE MATTERS AGREEMENT (1.9). |
| FERN BM | 04/25/06 | 0.50 | DRAFT JPM PROTECTIVE ORDER RE: GM MOTION (0.5). |
| | | **2.90** | |
| GUZZARDO J | 04/13/06 | 8.10 | DOCUMENT REVIEW AND PRODUCTION COORDINATION FOR GM CONTRACT REJECTION DISCOVERY (8.1). |
| GUZZARDO J | 04/17/06 | 10.20 | DOCUMENT REVIEW AND PRODUCTION COORDINATION (10.2). |
| GUZZARDO J | 04/18/06 | 8.50 | DOCUMENT REVIEW AND PRODUCTION COORDINATION (7.9); EDITS TO DRAFT OF DISCOVERY REQUESTS (0.6). |
| GUZZARDO J | 04/19/06 | 12.10 | DOCUMENT REVIEW AND PRODUCTION COORDINATION IN RELATION TO MOTION TO REJECT GM CONTRACTS (12.1). |
| GUZZARDO J | 04/20/06 | 11.30 | DOCUMENT REVIEW AND PRODUCTION COORDINATION. (11.3). |
| GUZZARDO J | 04/21/06 | 6.70 | DOCUMENT REVIEW AND PRODUCTION COORDINATION, INCLUDING INDEXING OF PRODUCED DISCOVERY (5.7); DRAFT DISCOVERY RESPONSE LETTER (1.0). |
| GUZZARDO J | 04/22/06 | 7.90 | DOCUMENT REVIEW AND PRODUCTION COORDINATION (7.9). |
| GUZZARDO J | 04/23/06 | 5.90 | DOCUMENT REVIEW AND PRODUCTION COORDINATION INCLUDING STRATEGIZE AND CONFER SESSION WITH REVIEW/PRODUCTION TEAM (5.9). |
| GUZZARDO J | 04/24/06 | 8.10 | DOCUMENT REVIEW AND PRODUCTION COORDINATION (8.1). |
| GUZZARDO J | 04/25/06 | 10.90 | CONTINUE DOCUMENT REVIEW AND PRODUCTION COORDINATION. (10.9). |
| GUZZARDO J | 04/26/06 | 7.80 | DOCUMENT REVIEW AND PRODUCTION COORDINATION IN CONNECTION WITH GM CONTRACT REJECTION MOTION (7.8). |
| GUZZARDO J | 04/27/06 | 9.80 | DOCUMENT REVIEW AND INDEXING FOR GM CONTRACT REJECTION MOTION (9.8). |
| GUZZARDO J | 04/28/06 | 10.30 | DOCUMENT REVIEW AND DOCUMENT DESCRIPTION INDEXING. (10.3). |
| | | **117.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| KOHUT RD | 04/29/06 | 7.70 | REVIEW OF DOCUMENTS TO BE PRODUCED TO GM (7.7). |
|---|---|---|---|
| KOHUT RD | 04/30/06 | 9.80 | REVIEW OF DOCUMENTS TO BE PRODUCED TO GM (9.8). |
| | | **17.50** | |
| MEISLER RE | 04/05/06 | 0.20 | ANALYSIS OF CERTAIN CUSTOMER PROGRAMS (0.2). |
| MEISLER RE | 04/14/06 | 0.60 | ATTENTION TO DISCOVERY MATTERS RE: GM LOSS CONTRACTS (0.6). |
| MEISLER RE | 04/17/06 | 0.50 | ATTENTION TO GM CONTRACT REJECTION (0.3); ATTENTION TO PROTECTIVE ORDER RE: SAME (0.2). |
| MEISLER RE | 04/18/06 | 0.20 | REVIEW APPALOOSA OBJECTION TO GM CONTRACT REJECTION (0.2). |
| MEISLER RE | 04/19/06 | 0.50 | CONTINUE ATTENTION TO LOSS CONTRACTS PREPARATION (0.5). |
| MEISLER RE | 04/20/06 | 0.80 | CONTINUE ATTENTION TO DOCUMENT PRODUCTION RE: GM LOSS CONTRACTS (0.6); TELECONFERENCE WITH S. CORCORAN RE: DOCUMENT PRODUCTION TO UCC RE: SAME (0.2). |
| MEISLER RE | 04/21/06 | 0.60 | CONTINUE WORKING ON GM LOSS CONTRACTS (0.6). |
| MEISLER RE | 04/25/06 | 1.20 | CONFERENCE WITH R. EISENBERG RE: GM LOSS CONTRACTS (0.2); CONTINUE WORKING ON SAME (1.0). |
| MEISLER RE | 04/26/06 | 1.00 | REVIEW GM LETTER RE: REQUEST TO ADJOURN MAY 12TH HEARING (0.2); REVIEW AND COMMENT ON RESPONSE RE: SAME (0.8). |
| MEISLER RE | 04/27/06 | 1.90 | TELECONFERENCE WITH M. DENSMORE RE: LOGISTICS CONTRACTS (0.5); ANALYSIS OF SAME (0.7); TELECONFERENCE WITH J. BUTLER, D. SHERBIN, S. CORCORAN AND M. DENSMORE RE: SAME (0.4); TELECONFERENCE WITH N. BERGER RE: SAME (0.3). |
| | | **7.50** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 04/03/06 | 4.70 | REVIEW MATERIALS FOR POTENTIAL EXECUTORY CONTRACT RESPONSE PAPERS (1.8); RESEARCH RE: PURCHASE ORDERS AND EXECUTORY CONTRACTS (2.9). |
| STUART NL | 04/04/06 | 1.40 | REVIEW GM CONTRACT LISTS (1.4). |
| STUART NL | 04/06/06 | 1.40 | REVIEW MATERIALS FOR GM DISCOVERY REQUEST (1.4). |
| STUART NL | 04/07/06 | 2.20 | REVIEW EXECUTORY CONTRACT LISTS (1.3); REVIEW DISCOVERY REQUESTS (0.9). |
| STUART NL | 04/11/06 | 2.70 | PREPARE RESPONSES FOR GM DISCOVERY REQUESTS (2.7). |
| STUART NL | 04/12/06 | 9.30 | TELECONFERENCE WITH WEIL RE: GM'S DISCOVERY REQUESTS (1.1); FOLLOW UP WITH FTI ON GM'S DISCOVERY REQUESTS (1.7); REVIEW DOCUMENTS IN PREPARATION FOR RESPONSE TO GM'S DISCOVERY REQUESTS (6.5). |
| STUART NL | 04/13/06 | 10.90 | REVIEW DOCUMENTS IN RESPONSE TO GM DISCOVERY REQUESTS (10.9). |
| STUART NL | 04/14/06 | 12.60 | REVIEW AND PRODUCE DOCUMENTS RESPONSIVE TO GM DISCOVERY REQUESTS (12.6). |
| STUART NL | 04/15/06 | 5.90 | REVIEW RESPONSIVE DOCUMENTS AND PREPARE FIRST WAVE OF PRODUCTION RESPONSIVE TO GM DISCOVERY REQUESTS (5.9). |
| STUART NL | 04/16/06 | 2.60 | IN RESPONSE TO GM DISCOVERY REQUESTS, REVIEW DOCUMENTS SUBMITTED BY FINANCIAL ADVISOR (2.3); CORRESPONDENCE WITH FINANCIAL ADVISOR (0.3). |
| STUART NL | 04/17/06 | 15.40 | REVIEW AND PRODUCE DOCUMENTS RESPONSIVE TO GM'S DISCOVERY REQUESTS (15.4). |
| STUART NL | 04/18/06 | 13.20 | BEGIN DRAFTING INTERROGATORIES AND DISCOVERY REQUESTS (2.5); REVIEW AND PRODUCE DOCUMENTS RESPONSIVE TO GM'S DISCOVERY REQUESTS (10.7). |
| STUART NL | 04/19/06 | 9.10 | REVIEW AND PRODUCE DOCUMENTS RESPONSIVE TO GM DISCOVERY REQUESTS (9.1). |
| STUART NL | 04/20/06 | 14.30 | DRAFT AND REVISE INTERROGATORIES AND DOCUMENT REQUESTS (1.3); DRAFT FIRST RESPONSE LETTER TO WEIL'S APRIL 19 DISCOVERY REQUESTS (2.1); REVIEW AND PRODUCE DOCUMENTS RESPONSIVE TO GM'S DISCOVERY REQUESTS (10.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 04/21/06 | 12.60 | DRAFT RESPONSE LETTER TO GM'S APRIL 19 LETTER (1.9); DRAFT AND REVISE INTERROGATORIES (1.3); DOCUMENT REVIEW (9.4). |
| STUART NL | 04/22/06 | 8.30 | REVIEW AND PRODUCE DOCUMENTS RESPONSIVE TO GM'S DISCOVERY REQUEST (8.3). |
| STUART NL | 04/23/06 | 8.20 | REVIEW AND PRODUCE DOCUMENTS RESPONSIVE TO GM DISCOVERY REQUESTS (8.2). |
| STUART NL | 04/24/06 | 13.60 | INTERNAL STRATEGY SESSION RE: DISCOVERY (1.0); TELECONFERENCE WITH WEIL RE: DISCOVERY ISSUES (1.1); REVIEW AND PRODUCE DOCUMENTS (11.5). |
| STUART NL | 04/25/06 | 10.00 | CONTINUE TO REVIEW AND PRODUCE DOCUMENTS RESPONSIVE TO GM'S DOCUMENT REQUESTS (8.2); DRAFT LETTER RESPONSIVE TO GM'S LETTER TO CHAMBERS (1.8). |
| STUART NL | 04/26/06 | 15.50 | STRATEGY CALL ON REPLY BRIEF (0.7); STRATEGY CALL WITH CLIENT AND COUNSEL ON 1113 HEARING (1.1); DRAFT UCC SLIDES ON CONTRACT REJECTION MOTION STATUS (0.9); REVIEW DOCUMENT PRODUCTION QUESTIONS (0.6); CONTINUE TO REVIEW AND PRODUCE DOCUMENTS RESPONSIVE TO GM'S REQUEST (12.2). |
| STUART NL | 04/27/06 | 9.70 | CONTINUE REVIEW AND PRODUCTION OF DOCUMENTS RESPONSIVE TO GM'S DOCUMENT REQUEST (9.7). |
| STUART NL | 04/28/06 | 5.40 | CONTINUE TO REVIEW AND PRODUCE DOCUMENTS RESPONSIVE TO GM'S REQUEST (4.7); REVIEW CORRESPONDENCE WITH GM (0.7). |
| STUART NL | 04/29/06 | 5.30 | CONTINUE TO REVIEW AND PRODUCE DOCUMENTS RESPONSIVE TO GM'S REQUEST (3.4); REVIEW REDACTED PRESENTATIONS (0.7); PREPARE FOR SCHEDULING HEARING WITH CHAMBERS (1.2). |
| STUART NL | 04/30/06 | 3.70 | CONTINUE TO REVIEW AND PRODUCE DOCUMENTS RESPONSIVE TO GM'S DOCUMENT REQUEST (3.1); PREPARE FOR CHAMBERS' CALL RE: SCHEDULING (0.6). |

198.00

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 04/03/06 | 2.20 | WORK ON RESPONSE TO MOTION COMPELLING GM TO PRODUCE DOCUMENTS (1.5); TELECONFERENCE RE: SAME (0.4); EDIT AND REVISE DRAFT MOTION (0.3). |
| TOUSSI S | 04/04/06 | 1.00 | ADDRESS ISSUES RE: GM 2004 MOTION (1.0). |
| TOUSSI S | 04/07/06 | 1.60 | ADDRESS OUTSTANDING GM SETOFF CLAIMS AND STATUS OF SAME (0.5); REVIEW GM LOSS CONTRACT DOCUMENTS (0.5); ANALYZE GM'S MOST RECENT SETOFF FOR EMPLOYEE RELATED MATTERS UNDER DIP ORDER (0.6). |
| TOUSSI S | 04/13/06 | 1.10 | EDIT AND REVISE DRAFT LETTER TO GM RE: SETOFF (0.7); ADDRESS COMMENTS RE: SAME (0.4). |
| TOUSSI S | 04/25/06 | 0.80 | ADDRESS OUTSTANDING GM SETOFF MATTERS AND STATUS OF SAME (0.8). |
| | | **6.70** | |
| VANLONKHUYZEN CE | 04/12/06 | 1.90 | STRATEGY CONFERENCE RELATED TO GM CONTRACT REJECTION MOTION (0.5); BEGIN TO REVIEW AND ANALYZE GM CONTRACT REJECTION MOTION AND ALL SUPPORTING DOCUMENTS (1.4). |
| VANLONKHUYZEN CE | 04/13/06 | 3.60 | STRATEGY CONFERENCE RELATED TO GM CONTRACT REJECTION DOCUMENT PRODUCTION (1.4); CONTINUE TO REVIEW AND ANALYZE GM CONTRACT REJECTION MOTION AND ALL SUPPORTING DOCUMENTS (2.2). |
| VANLONKHUYZEN CE | 04/14/06 | 11.20 | STRATEGY MEETING RELATED TO GM CONTRACT REJECTION MOTION DOCUMENT PRODUCTION (0.5); REVIEW AND ANALYZE DOCUMENTS FOR GM CONTRACT REJECTION MOTION TO DETERMINE RELEVANCE AND PRIVILEGE, INCLUDING COMPLETING THE FIRST WAVE OF GM CONTRACT REJECTION MOTION DOCUMENT PRODUCTION (10.7). |
| VANLONKHUYZEN CE | 04/17/06 | 7.40 | REVIEW AND ANALYZE DOCUMENTS FOR GM CONTRACT REJECTION MOTION TO DETERMINE RELEVANCE AND PRIVILEGE AND COMPLETE SECOND WAVE OF GM CONTRACT REJECTION MOTION PRODUCTION (7.4). |
| VANLONKHUYZEN CE | 04/18/06 | 11.60 | REVIEW AND ANALYZE DOCUMENTS FOR GM CONTRACT REJECTION MOTION TO DETERMINE RELEVANCE AND PRIVILEGE, INCLUDING COMPLETING THE THIRD WAVE OF GM CONTRACT REJECTION MOTION DOCUMENT PRODUCTION (11.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| VANLONKHUYZEN CE | 04/19/06 | 12.90 | REVIEW AND ANALYZE DOCUMENTS FOR GM CONTRACT REJECTION MOTION TO DETERMINE RELEVANCE AND PRIVILEGE, INCLUDING COMPLETING THE SUPPLEMENTAL PRODUCTION AND STARTING THE FOURTH WAVE OF GM CONTRACT REJECTION MOTION DOCUMENT PRODUCTION (12.9). |
| VANLONKHUYZEN CE | 04/20/06 | 14.80 | REVIEW AND ANALYZE DOCUMENTS FOR GM CONTRACT REJECTION MOTION TO DETERMINE RELEVANCE AND PRIVILEGE, INCLUDING COMPLETING THE FOURTH WAVE OF GM CONTRACT REJECTION MOTION DOCUMENT PRODUCTION (14.8). |
| VANLONKHUYZEN CE | 04/21/06 | 10.10 | REVIEW AND ANALYZE DOCUMENTS FOR GM CONTRACT REJECTION MOTION TO DETERMINE RELEVANCE AND PRIVILEGE, INCLUDING COMPLETING THE FIFTH WAVE OF GM CONTRACT REJECTION MOTION DOCUMENT PRODUCTION (10.1). |
| VANLONKHUYZEN CE | 04/22/06 | 8.10 | REVIEW AND ANALYZE DOCUMENTS FOR GM CONTRACT REJECTION MOTION TO DETERMINE RELEVANCE AND PRIVILEGE, INCLUDING STARTING SIXTH AND SEVENTH WAVE OF GM CONTRACT REJECTION MOTION DOCUMENT PRODUCTION (8.1). |
| VANLONKHUYZEN CE | 04/24/06 | 12.60 | REVIEW AND ANALYZE DOCUMENTS FOR GM CONTRACT REJECTION MOTION TO DETERMINE RELEVANCE AND PRIVILEGE, INCLUDING COMPLETING THE EIGHTH WAVE OF GM CONTRACT REJECTION MOTION DOCUMENT PRODUCTION (12.6). |
| VANLONKHUYZEN CE | 04/25/06 | 13.20 | REVIEW AND ANALYZE DOCUMENTS FOR GM CONTRACT REJECTION MOTION TO DETERMINE RELEVANCE AND PRIVILEGE, INCLUDING COMPLETING THE NINTH WAVE OF GM CONTRACT REJECTION MOTION DOCUMENT PRODUCTION (13.2). |
| VANLONKHUYZEN CE | 04/26/06 | 8.80 | REVIEW AND ANALYZE DOCUMENTS FOR GM CONTRACT REJECTION MOTION TO DETERMINE RELEVANCE AND PRIVILEGE, INCLUDING COMPLETING THE TENTH WAVE OF GM CONTRACT REJECTION MOTION DOCUMENT PRODUCTION (8.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| VANLONKHUYZEN CE | 04/27/06 | 13.00 | REVIEW AND ANALYZE DOCUMENTS FOR GM CONTRACT REJECTION MOTION TO DETERMINE RELEVANCE AND PRIVILEGE, INCLUDING COMPLETING THE ELEVENTH WAVE OF GM CONTRACT REJECTION MOTION DOCUMENT PRODUCTION (13.0). |
| VANLONKHUYZEN CE | 04/28/06 | 11.60 | REVIEW AND ANALYZE DOCUMENTS FOR GM CONTRACT REJECTION MOTION TO DETERMINE RELEVANCE AND PRIVILEGE, INCLUDING COMPLETING THE TWELFTH WAVE OF GM CONTRACT REJECTION MOTION DOCUMENT PRODUCTION (11.6). |
| | | **140.80** | |
| ZIEGLER VE | 04/03/06 | 5.30 | DRAFT STATEMENT RE: UCC'S 2004 MOTION (5.3). |
| | | **5.30** | |
| **Total Associate** | | **537.50** | |
| CHOW PP | 04/03/06 | 6.40 | REVIEW GM LOSS CONTRACTS TO BE REJECTED AND CODE DATA FOR SAME IN ELECTRONIC DATABASE (6.4). |
| CHOW PP | 04/04/06 | 0.80 | REVIEW GM LOSS CONTRACTS AND EDIT/REVISE ELECTRONIC DATABASE OF SAME (0.8). |
| CHOW PP | 04/17/06 | 7.30 | REVIEW EXHIBIT A TO MOTION AUTHORIZING REJECTION OF CERTAIN EXECUTORY CONTRACTS WITH GENERAL MOTORS AND UPDATE ELECTRONIC DATABASE WITH SELECTION OF CORRESPONDING CONTRACTS (6.6); COORDINATE PRODUCTION AND DISTRIBUTION OF CONTRACTS IN ELECTRONIC DATABASE (0.7). |
| CHOW PP | 04/18/06 | 4.70 | REVIEW GENERAL MOTORS LOSS CONTRACTS AND IDENTIFY PHASE ONE CONTRACTS FOR PRODUCTION TO CREDITORS COMMITTEE (4.3); COORDINATE PRODUCTION AND DISTRIBUTION OF SAME IN ELECTRONIC DATABASE (0.4). |
| CHOW PP | 04/19/06 | 3.70 | REVIEW SATURN CONTRACTS AND PREPARE SAME FOR ELECTRONIC PRODUCTION TO CREDITORS' COMMITTEE (1.7); PREPARE AND EXPORT SUMMARY OF PHASE ONE CONTRACTS FROM ELECTRONIC DATABASE (1.4); COORDINATE PRODUCTION AND DISTRIBUTION OF SAME IN ELECTRONIC DATABASE (0.6). |
| CHOW PP | 04/20/06 | 0.70 | COORDINATE TRACKING NUMBER FOR DAD OF PHASE ONE CONTRACT TO COMPANY (0.1); EDIT/REVISE CODED FIELDS IN ELECTRONIC DATABASE OF GENERAL MOTORS LOSS CONTRACTS (0.6). |
| | | **23.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 04/03/06 | 0.60 | PREPARE KEY DOCUMENTS RE: GENERAL MOTORS REJECTION MOTION FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 04/27/06 | 2.40 | PREPARE INDEX RE: DOCUMENT PRODUCTION (2.4). |
| | | **3.00** | |
| GILCHRIST JM | 04/17/06 | 2.80 | DOCUMENT REVIEW FOR GM DISCOVERY IN CONNECTION WITH CONTRACT REJECTION MOTION (2.8). |
| GILCHRIST JM | 04/18/06 | 4.80 | DOCUMENT REVIEW FOR GM DISCOVERY IN CONNECTION WITH CONTRACT REJECTION MOTION (4.8). |
| GILCHRIST JM | 04/20/06 | 8.60 | DOCUMENT REVIEW FOR GM DISCOVERY IN CONNECTION WITH CONTRACT REJECTION MOTION (8.6). |
| GILCHRIST JM | 04/24/06 | 8.30 | PAGE CHECK BATES LABELED DOCUMENTS FROM PRODUCTION (2.6); ENTER LABELED DOCUMENTS INTO LOG (5.7). |
| GILCHRIST JM | 04/25/06 | 3.90 | REDACT DOCUMENTS FOR PRODUCTION (3.9). |
| GILCHRIST JM | 04/27/06 | 4.30 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (4.3). |
| | | **32.70** | |
| KLIMEK MV | 04/14/06 | 9.40 | ASSIST WITH PRODUCTION OF DOCUMENTS TO GENERAL MOTORS (9.4). |
| KLIMEK MV | 04/17/06 | 4.80 | CONTINUE TO ASSIST WITH PRODUCTION TO GENERAL MOTORS (4.8). |
| KLIMEK MV | 04/18/06 | 7.50 | ASSIST WITH THIRD WAVE PRODUCTION OF DOCUMENTS GENERAL MOTORS CONTRACT REJECTION MOTION (7.5). |
| KLIMEK MV | 04/19/06 | 6.90 | ASSIST WITH FOURTH PRODUCTION OF DOCUMENTS TO GENERAL MOTORS (6.9). |
| KLIMEK MV | 04/20/06 | 10.90 | CONTINUE TO ASSIST WITH FOURTH DOCUMENT PRODUCTION (10.9). |
| KLIMEK MV | 04/21/06 | 11.60 | CONTINUE TO ASSIST WITH FIFTH DOCUMENT PRODUCTION (11.6). |
| KLIMEK MV | 04/22/06 | 4.20 | CONTINUE TO ASSIST WITH SIXTH DOCUMENT PRODUCTION (4.2). |
| KLIMEK MV | 04/23/06 | 1.20 | CONTINUE TO ASSIST WITH FOURTH DOCUMENT PRODUCTION (1.2). |
| KLIMEK MV | 04/24/06 | 11.80 | CONTINUE TO ASSIST WITH EIGHTH DOCUMENT PRODUCTION (11.8). |
| KLIMEK MV | 04/25/06 | 8.50 | CONTINUE TO ASSIST WITH PRODUCTION OF DOCUMENTS TO GENERAL MOTORS (8.5). |
| | | **76.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| NOWICKI JA | 04/17/06 | 2.20 | DOCUMENT REVIEW FOR GM DISCOVERY IN CONNECTION WITH CONTRACT REJECTION MOTION (2.2). |
| NOWICKI JA | 04/18/06 | 5.20 | DOCUMENT REVIEW FOR GM DISCOVERY IN CONNECTION WITH CONTRACT REJECTION MOTION (5.2). |
| NOWICKI JA | 04/20/06 | 8.80 | DOCUMENT REVIEW FOR GM DISCOVERY IN CONNECTION WITH CONTRACT REJECTION MOTION (8.8). |
| NOWICKI JA | 04/24/06 | 17.00 | DOCUMENT REVIEW FOR GM DISCOVERY IN CONNECTION WITH CONTRACT REJECTION MOTION (17.0). |
| NOWICKI JA | 04/25/06 | 6.10 | DOCUMENT REVIEW FOR GM DISCOVERY IN CONNECTION WITH CONTRACT REJECTION MOTION; ATTENTION TO REVIEWING DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (6.1). |
| NOWICKI JA | 04/26/06 | 7.80 | DOCUMENT REVIEW FOR GM DISCOVERY IN CONNECTION WITH CONTRACT REJECTION MOTION (7.8). |
| NOWICKI JA | 04/27/06 | 7.60 | DOCUMENT REVIEW FOR GM DISCOVERY IN CONNECTION WITH CONTRACT REJECTION MOTION (7.6). |
| | | **54.70** | |
| ROSEN R | 04/03/06 | 2.80 | REVIEW CASE DOCKET, COMPILE, INDEX AND PREPARE GM CONTRACT REJECTION MOTION, SECTION 1113 AND 1114 MOTION AND SUPPORTING DOCUMENTS BINDER FOR UPCOMING 4/7/06 HEARING (2.8). |
| | | **2.80** | |
| SALAZAR AG | 04/17/06 | 1.00 | COORDINATE TRANSMISSION OF PRODUCED DOCUMENTS TO WEIL (0.8); REVIEW AND RESPOND TO EMAIL (0.2); ORGANIZE MEETING PLACE FOR WEEKLY CALL (0.2). |
| SALAZAR AG | 04/20/06 | 1.10 | RECEIVE GM PRODUCTION DOCUMENTS AND COORDINATE DELIVERY TO WEIL (1.1). |
| SALAZAR AG | 04/24/06 | 0.90 | COORDINATE AND SERVE PRODUCED DOCUMENTS TO GM'S COUNSEL (0.9). |
| | | **3.00** | |
| **Total Legal Assistant** | | **196.60** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSI DA | 04/03/06 | 0.50 | MAINTAIN DATABASE FOR EXECUTORY CONTRACTS (0.5). |
| ROSI DA | 04/17/06 | 3.50 | MAINTAIN DATABASE FOR DELPHI GM LOSS CONTRACTS (2.0); MAINTAIN DATABASE FOR DELPHI THIRD DESKTOP REVIEW (1.5). |
| ROSI DA | 04/18/06 | 5.10 | MAINTAIN DATABASE FOR DELPHI THIRD DESKTOP (2.8); MAINTAIN DATABASE FOR DELPHI THIRD DESKTOP (2.3). |
| ROSI DA | 04/19/06 | 2.40 | MAINTAIN DATABASE FOR DELPHI GM LOSS CONTRACTS (1.9); MAINTAIN DATABASE FOR DELPHI GM LOSS CONTRACTS (0.5). |
| ROSI DA | 04/20/06 | 5.90 | MAINTAIN DATABASE FOR DELPHI THIRD DESKTOP (5.9). |
| ROSI DA | 04/21/06 | 17.00 | MAINTAIN DATABASE FOR DELPHI THIRD DESKTOP (3.0); MAINTAIN DATABASE FOR DELPHI THIRD DESKTOP (14.0). |
| ROSI DA | 04/24/06 | 5.70 | ASSIST CASE TEAM WITH ASSEMBLY OF DOCUMENTS RE: DELPHI PRODUCTION (5.7). |
| ROSI DA | 04/25/06 | 4.80 | ASSIST CASE TEAM WITH GM PROJECT MANAGEMENT (4.8). |
| ROSI DA | 04/26/06 | 5.10 | ASSIST CASE TEAM WITH GM PROJECT MANAGEMENT (5.1). |
| ROSI DA | 04/27/06 | 2.00 | ASSIST CASE TEAM WITH GM PROJECT MANAGEMENT (2.0). |
| ROSI DA | 04/28/06 | 5.60 | ASSIST CASE TEAM WITH GM PROJECT MANAGEMENT (5.6). |
| | | 57.60 | |

**Total Legal Assistant Specialist**       57.60

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| DIBELLA JB | 04/21/06 | 1.70 | ATTEND DELPHI MEETING RE: GM DOCUMENT PRODUCTION (1.7). |
|---|---|---|---|
| DIBELLA JB | 04/22/06 | 4.50 | ASSIST WITH DOCUMENT PRODUCTION OF DELPHI DOCUMENT PRODUCTION (4.5). |
| DIBELLA JB | 04/24/06 | 4.80 | ASSIST WITH DOCUMENT PRODUCTION OF DELPHI DOCUMENT PRODUCTION (4.8). |
| DIBELLA JB | 04/25/06 | 11.50 | ASSIST WITH DOCUMENT PRODUCTION OF DELPHI DOCUMENT PRODUCTION (11.5). |
| DIBELLA JB | 04/26/06 | 9.80 | ASSIST WITH DOCUMENT PRODUCTION OF DELPHI DOCUMENT PRODUCTION (9.8). |
| DIBELLA JB | 04/27/06 | 10.30 | ASSIST WITH DOCUMENT PRODUCTION OF DELPHI DOCUMENT PRODUCTION (10.3). |
| DIBELLA JB | 04/28/06 | 3.50 | ASSIST WITH DOCUMENT PRODUCTION OF DELPHI DOCUMENT PRODUCTION (3.5). |
| | | **46.10** | |

**Total Legal Assistant Support**          **46.10**

**TOTAL TIME**          **990.40**

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Customer Matters (GM)                                       Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 04/01/06 | Stuart NL | 476.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$476.00** |
| In-house Reproduction | 04/04/06 | Copy Center, D | 75.92 |
| In-house Reproduction | 04/04/06 | Copy Center, D | 425.30 |
| In-house Reproduction | 04/14/06 | Copy Center, D | 445.50 |
| In-house Reproduction | 04/18/06 | Copy Center, D | 186.44 |
| In-house Reproduction | 04/21/06 | Copy Center, D | 19.30 |
| In-house Reproduction | 04/25/06 | Copy Center, D | 36.11 |
| In-house Reproduction | 04/25/06 | Copy Center, D | 0.60 |
| In-house Reproduction | 04/28/06 | Copy Center, D | 126.03 |
| In-house Reproduction | 04/28/06 | Copy Center, D | 3.80 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,319.00** |
| Telephone Expense | 04/28/06 | Telecommunications, D | 29.14 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 34.47 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.97 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 2.81 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 3.53 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.08 |
| | | **TOTAL TELEPHONE EXPENSE** | **$71.00** |
| Non-standard/Outside Reproduction | 04/13/06 | Landmark Document Services | 1,007.41 |
| Non-standard/Outside Reproduction | 04/14/06 | Landmark Document Services | 304.66 |
| Non-standard/Outside Reproduction | 04/15/06 | Landmark Document Services | 1,143.30 |
| Non-standard/Outside Reproduction | 04/17/06 | Landmark Document Services | 78.53 |
| Non-standard/Outside Reproduction | 04/19/06 | Ivize of Chicago, LLC | 623.10 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$3,157.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 04/04/06 | Stuart NL | 17.29 |
| Lexis/Nexis | 04/06/06 | Springer DE | 337.94 |
| Lexis/Nexis | 04/21/06 | Zaltzman H | 93.50 |
| Lexis/Nexis | 04/23/06 | Zaltzman H | 238.22 |
| Lexis/Nexis | 04/24/06 | Zaltzman H | 539.05 |
| | | **TOTAL LEXIS/NEXIS** | **$1,226.00** |
| Westlaw | 04/03/06 | Diaz LB | 37.30 |
| Westlaw | 04/03/06 | Ziegler VE | 361.76 |
| Westlaw | 04/04/06 | Diaz LB | 323.86 |
| Westlaw | 04/10/06 | Stuart NL | 76.34 |
| Westlaw | 04/10/06 | Diaz LB | 226.92 |
| Westlaw | 04/11/06 | Diaz LB | 9.59 |
| Westlaw | 04/20/06 | Ziegler VE | 953.44 |
| Westlaw | 04/24/06 | Ziegler VE | 16.29 |
| Westlaw | 04/26/06 | Stuart NL | 163.50 |
| Westlaw | 04/27/06 | Stuart NL | 9.59 |
| Westlaw | 04/27/06 | Diaz LB | 193.86 |
| Westlaw | 04/27/06 | Campanario ND | 14.03 |
| Westlaw | 04/28/06 | Diaz LB | 8.52 |
| | | **TOTAL WESTLAW** | **$2,395.00** |
| Reproduction - color | 04/11/06 | Copy Center, D | 30.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$30.00** |
| Air/Rail Travel (external) | 04/05/06 | Butler, Jr. J | 245.85 |
| Air/Rail Travel (external) | 04/23/06 | Butler, Jr. J | 195.15 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$441.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 04/05/06 | Butler, Jr. J | 103.98 |
| Out-of-Town Travel | 04/05/06 | Butler, Jr. J | 226.70 |
| Out-of-Town Travel | 04/05/06 | Butler, Jr. J | 10.99 |
| Out-of-Town Travel | 04/23/06 | Butler, Jr. J | 137.08 |
| Out-of-Town Travel | 04/23/06 | Butler, Jr. J | 50.97 |
| Out-of-Town Travel | 04/23/06 | Butler, Jr. J | 320.79 |
| Out-of-Town Travel | 04/23/06 | Butler, Jr. J | 13.49 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$864.00** |
| Messengers/ Courier | 04/02/06 | United Parcel Service | 16.70 |
| Messengers/ Courier | 04/09/06 | United Parcel Service | 1.71 |
| Messengers/ Courier | 04/12/06 | Dist Serv/Mail/Page, D | 93.08 |
| Messengers/ Courier | 04/15/06 | Dist Serv/Mail/Page, D | 95.73 |
| Messengers/ Courier | 04/15/06 | Dist Serv/Mail/Page, D | 144.38 |
| Messengers/ Courier | 04/15/06 | Dist Serv/Mail/Page, D | 83.12 |
| Messengers/ Courier | 04/15/06 | Dist Serv/Mail/Page, D | 39.40 |
| Messengers/ Courier | 04/17/06 | Dist Serv/Mail/Page, D | 6.19 |
| Messengers/ Courier | 04/18/06 | Dist Serv/Mail/Page, D | 9.10 |
| Messengers/ Courier | 04/19/06 | Dist Serv/Mail/Page, D | 6.19 |
| Messengers/ Courier | 04/19/06 | Dist Serv/Mail/Page, D | 6.19 |
| Messengers/ Courier | 04/20/06 | Dist Serv/Mail/Page, D | 6.19 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 6.19 |
| Messengers/ Courier | 04/22/06 | Dist Serv/Mail/Page, D | 18.68 |
| Messengers/ Courier | 04/24/06 | Dist Serv/Mail/Page, D | 6.19 |
| Messengers/ Courier | 04/25/06 | Dist Serv/Mail/Page, D | 6.19 |
| Messengers/ Courier | 04/25/06 | Dist Serv/Mail/Page, D | 9.71 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 04/26/06 | Dist Serv/Mail/Page, D | 10.17 |
| Messengers/ Courier | 04/26/06 | Dist Serv/Mail/Page, D | 9.10 |
| Messengers/ Courier | 04/26/06 | Dist Serv/Mail/Page, D | 9.10 |
| Messengers/ Courier | 04/27/06 | Dist Serv/Mail/Page, D | 9.10 |
| Messengers/ Courier | 04/27/06 | Dist Serv/Mail/Page, D | 9.10 |
| Messengers/ Courier | 04/28/06 | Dist Serv/Mail/Page, D | 9.11 |
| Messengers/ Courier | 04/28/06 | Dist Serv/Mail/Page, D | 9.10 |
| Messengers/ Courier | 04/28/06 | Dist Serv/Mail/Page, D | 25.18 |
| Messengers/ Courier | 04/28/06 | Dist Serv/Mail/Page, D | 9.91 |
| Messengers/ Courier | 04/28/06 | Dist Serv/Mail/Page, D | 6.19 |
| | | **TOTAL MESSENGERS/ COURIER** | **$661.00** |
| Out-of-Town Meals | 04/05/06 | Butler, Jr. J | 16.00 |
| Out-of-Town Meals | 04/23/06 | Butler, Jr. J | 18.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$34.00** |
| Media Duplication | 04/20/06 | Mead I | 16.00 |
| | | **TOTAL MEDIA DUPLICATION** | **$16.00** |
| | | **TOTAL MATTER** | **$10,690.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 06/30/06
Customer Matters (GM)                             Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 05/01/06 | 0.80 | PREPARE FOR (0.4) AND PARTICIPATE IN (0.4) CHAMBERS CONFERENCE RE: GM CONTRACT REJECTION MOTION. |
| BUTLER, JR. J | 05/03/06 | 0.80 | REVIEW GM SCHEDULING ORDER (0.2); REVIEW AND EVALUATE GM DISCOVERY ISSUES (0.6). |
| BUTLER, JR. J | 05/05/06 | 1.10 | REVIEW AND EVALUATE GM DISCOVERY ISSUES INCLUDING NEW ROUND OF CHAMBERS LETTERS (0.8); REVIEW GM DISCLOSURES (0.3). |
| BUTLER, JR. J | 05/11/06 | 2.20 | TELECONFERENCE WITH B. ROSENBERG RE: UCC DEMAND LETTER RE: GM (0.2); REVIEW AND EVALUATE UCC DEMAND LETTER (1.1); TELECONFERENCE WITH D. SHERBIN RE: SAME (0.3); REVIEW AND EVALUATE GM DISCOVERY ISSUES (0.6). |
| BUTLER, JR. J | 05/12/06 | 0.60 | REVIEW AND EVALUATE GM DISCOVERY MATTERS (0.4); REVIEW EMAIL FROM S. MILLER RE: GM UPDATE AND FOLLOW-UP RE: SAME (0.2). |
| BUTLER, JR. J | 05/13/06 | 1.10 | REVIEW EMAIL FROM S. MILLER RE: GM REQUEST FOR SECOND ADJOURNMENT OF GM CONTRACT REJECTION MOTION AND BEGIN TO EVALUATE REQUEST (0.3); REVIEW BLACKLINED REVISED GM PROPOSAL (0.8). |
| BUTLER, JR. J | 05/14/06 | 1.60 | PREPARE FOR MAY 15TH SENIOR LEADERSHIP MEETING BETWEEN DELPHI AND GM AT REN CEN IN DETROIT INCLUDING REVIEW OF DRAFT PRESENTATION MATERIALS (0.9); BEGIN TO REVIEW DEMONSTRATIVE EXHIBITS FOR GM CONTRACT REJECTION HEARING (0.4); REVIEW LITIGATION CALENDAR (0.3). |
| BUTLER, JR. J | 05/15/06 | 4.60 | PREPARE FOR (1.3) AND PARTICIPATE IN (2.8) SENIOR LEADERSHIP MEETING BETWEEN DELPHI AND GM AT REN CEN; REVIEW GM LETTER TO CHAMBERS RE: ADJOURNMENT OF CONTRACT REJECTION HEARING (0.2); TELECONFERENCE WITH WORKING GROUP RE: SAME (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 05/16/06 | 2.60 | REVIEW AND EVALUATE GM DISCOVERY ISSUES (0.4); REVIEW AND EVALUATE GM REQUEST FOR SECOND ADJOURNMENT OF GM CONTRACT REJECTION MOTION INCLUDING FURTHER REVIEW OF GM CHAMBERS LETTER (0.5); TELECONFERENCE WITH S. MILLER, J. SHEEHAN AND D. SHERBIN RE: SAME (0.3); TELECONFERENCE WITH S. CORCORAN AND WORKING GROUP RE: SAME (0.2); SEVERAL EMAILS AND TELECONFERENCES WITH M. BIENENSTOCK RE: SAME (0.7); EVALUATE RELATED SCHEDULING MATTERS (0.3); TELECONFERENCE WITH J. MILLERMAN AND WEIL RE: GM SCHEDULING MATTERS (0.2). |
| BUTLER, JR. J | 05/17/06 | 1.90 | REVIEW AND REVISE CHAMBERS LETTER RE: SECOND ADJOURNMENT OF GM CONTRACT REJECTION MOTION AND RELATED SCHEDULING MATTERS (0.4); REVIEW DISCOVERY MATTERS RE: RESULTS OF CHAMBERS CONFERENCE RE: GM ATTEMPT TO RECLASSIFY HIGHLY CONFIDENTIAL DISCOVERY MATTERS (0.2); TELECONFERENCE WITH D. SHERBIN RE: UCC AND GM INVESTIGATIVE MATTERS (0.2); BEGIN TO REVIEW UCC MATERIALS RE: GM (0.8); REVIEW NEW GM SETOFF REQUEST (0.3). |
| BUTLER, JR. J | 05/19/06 | 2.20 | TELECONFERENCE AND EMAILS FROM/TO D. SHERBIN RE: GM CLAIMS REVIEW (0.3); CONTINUE TO REVIEW UCC MATERIALS RE: SAME (1.1); PREPARE FOR MAY 22ND WORKING GROUP MEETING AT COMPANY IN TROY (0.8). |
| BUTLER, JR. J | 05/22/06 | 4.90 | PREPARE FOR (0.4) AND PARTICIPATE IN (0.7) GM CLAIMS REVIEW MEETING WITH D. SHERBIN, J. PAPELIAN AND WORKING GROUP AT COMPANY IN TROY; PREPARE FOR (0.1) AND PARTICIPATE IN (0.2) MEETING WITH J. PAPELIAN AT COMPANY RE: IMPLICATION OF AUTOMATIC STAY ON THIRD PARTY COMPLAINT IN GM ERISA LITIGATION; REVIEW AND EVALUATE DRAFT GM LETTER RE: DEFERRAL OF SECTION 365 CONTRACT REJECTION MOTION FOR 60 DAYS INCLUDING STRATEGY DISCUSSIONS WITH S. MILLER AND SENIOR MANAGEMENT TEAM IN TROY (1.4); PREPARE FOR (0.2) AND PARTICIPATE IN (0.5) DELPHI CLIENT WORKING GROUP RE: SAME; PREPARE FOR (0.2) AND PARTICIPATE IN (0.9); PREP SESSION AT COMPANY WITH S. MILLER AND GM WORKING GROUP RE: MAY 25TH SENIOR LEADERSHIP MEETING IN DETROIT; EVALUATE FURTHER GM DISCOVERY ISSUES INCLUDING DEMAND FOR TURNOVER OF UCC PRESENTATIONS (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| BUTLER, JR. J | 05/23/06 | 0.80 | | EMAILS FROM/TO B. ROSENBERG RE: SUPPLEMENTAL CREDITORS' COMMITTEE MATERIALS RE: GM (0.2); BEGIN TO REVIEW SUPPLEMENTAL MATERIALS (0.6). |
| BUTLER, JR. J | 05/24/06 | 1.40 | | PREPARE FOR MAY 25TH SENIOR LEADERSHIP MEETING BETWEEN DELPHI AND GM IN DETROIT WITH D. RESNICK (0.7); REVIEW LITIGATION CALENDAR AND NEXT STEPS, OPEN ISSUES RE: GM CONTRACT REJECTION MOTION (0.7). |
| BUTLER, JR. J | 05/25/06 | 2.90 | | PREPARE FOR (0.3) AND PARTICIPATE IN (1.6) SENIOR LEADERSHIP MEETING BETWEEN DELPHI AND GM IN DETROIT; ATTEND POST-MEETING WORKING GROUP MEETING (INCLUDING S. MILLER VIA TELECONFERENCE) RE: RECAP AND NEXT STEPS (0.5); WORK ON POSSIBLE SENIOR LEADERSHIP MEETING IN DETROIT ON MAY 31ST (0.3); REVIEW RESEARCH RE: APPLICABILITY OF STAY TO GM ERISA LITIGATION SUBPOENA (0.2). |
| BUTLER, JR. J | 05/26/06 | 0.30 | | REVIEW AND EVALUATE OPEN DISCOVERY ISSUES INCLUDING EQUITY COMMITTEE'S PARTICIPATION IN DEPOSITIONS (0.3). |
| BUTLER, JR. J | 05/27/06 | 0.80 | | CONTINUE TO EVALUATE OPEN GM DISCOVERY ISSUES AND APPROACHES (0.4); BEGIN TO PREPARE FOR MAY 31ST SENIOR LEADERSHIP BETWEEN BETWEEN DELPHI AND GM IN TROY AND FOLLOW-ON MEETING WITH F. HENDERSON (0.4). |
| BUTLER, JR. J | 05/31/06 | 7.20 | | PREPARE FOR (0.3) AND PARTICIPATE IN (1.4) WORKING GROUP MEETING WITH R. O'NEAL AT COMPANY IN TROY; PREPARE FOR (0.8) AND PARTICIPATE IN (1.9) SENIOR LEADERSHIP MEETING BETWEEN DELPHI AND GM IN TROY; PREPARE FOR (0.5) AND ATTEND (2.3) DINNER MEETING WITH F. HENDERSON, M. LUCAS, H. MILLER, M. BIENENSTOCK AND DELPHI EXECUTIVE MANAGEMENT/ADVISOR REPRESENTATIVES IN BLOOMFIELD HILLS. |
| | | **37.80** | | |
| COCHRAN EL | 05/10/06 | 1.10 | | REVIEW TERM SHEET ISSUES (1.1). |
| COCHRAN EL | 05/11/06 | 7.30 | | PREPARE REVISED TERM SHEET RE: GM REVENUE PLAN (4.7); REVIEW GM COMPREHENSIVE TERM SHEET (2.6). |
| COCHRAN EL | 05/12/06 | 2.90 | | REVISE GM TERM SHEET (1.8); TELECONFERENCE WITH B. DELLINGER, J. BERTRAND, D. BURGER, A. PASRICHA ON TERM SHEETS (1.1). |
| COCHRAN EL | 05/14/06 | 1.60 | | REVIEW DRAFT GM TERM SHEET AND RELATED MATERIAL (1.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| COCHRAN EL | 05/15/06 | 1.70 | REVIEW GM TERM SHEET ISSUES IN ANTICIPATION OF TELECONFERENCE WITH CLIENT (1.7). |
| COCHRAN EL | 05/16/06 | 3.90 | REVIEW GM TERM SHEET ISSUES (1.8); PARTICIPATED IN TELECONFERENCE WITH A. PASRICHA, S. CORCORAN, B. DELLINGER, J. BERTRAND, D. RESNICK, B. SHAW (2.1). |
| COCHRAN EL | 05/17/06 | 5.20 | TELECONFERENCE WITH D. BUGNER, S. CORCORAN RE: TERM SHEETS FOR REVENUE AND WINDOM PLAN (1.8); REVISED TERM SHEETS (3.4). |
| COCHRAN EL | 05/18/06 | 3.30 | TELECONFERENCE ON GM TERM SHEET WITH S. CORCORAN, A. PASRICHA (1.7); REVIEW TERM SHEET ISSUES (1.6). |
| COCHRAN EL | 05/19/06 | 3.70 | TELECONFERENCES ON GM TERM SHEET WITH S. CORCORAN, A. PASRICHA (3.7). |
| COCHRAN EL | 05/21/06 | 4.10 | TELECONFERENCE ON TERM SHEET WITH S. CORCORAN, D. BUGNER, A. PASRICHA, B. SHAW, D. RESNICK (2.3); REVISED TERM SHEET (1.8). |
| COCHRAN EL | 05/22/06 | 2.10 | REVISED TERM SHEET (2.1). |
| COCHRAN EL | 05/23/06 | 3.70 | REVISED TERM SHEET (1.9); TELECONFERENCE WITH B. DELLINGER, A. PASRICHA, J. BERTRAND, S. CORCORAN (1.8). |
| COCHRAN EL | 05/24/06 | 3.50 | WORKED ON REVISED TERM SHEET (3.5). |
| | | **44.10** | |
| HOGAN III AL | 05/02/06 | 4.70 | ANALYZE MATERIALS CONCERNING EXECUTORY (GM CONTRACTS MOTION, AND ANCILLARY DECLARATIONS IN SUPPORT OF SAME (4.2). |
| HOGAN III AL | 05/03/06 | 3.00 | CONTINUE REVIEW OF EXECUTORY CONTRACTS MOTION AND SUPPORTING PAPERS (3.0). |
| HOGAN III AL | 05/04/06 | 6.80 | CONTINUE REVIEW OF GM CONTRACTS MOTION BACKGROUND MATERIALS AND ANALYSIS (5.3); DISCUSS STATUS OF GM DISCOVERY PROCESS WITH D. SHIVAKUMAR AND N. STUART, AND PARTICIPATE IN MEET AND CONFER CONFERENCE RE: SAME (1.2), DIRECT LEGAL RESEARCH CONCERNING SAME (0.3). |
| HOGAN III AL | 05/05/06 | 5.90 | CONTINUED ANALYSIS OF GM DISCOVERY ISSUES, AND MEET AND CONFER PROCESS WITH RESPECT TO SAME (1.2); CONTINUE AND ANALYSIS OF LOSS CONTRACTS SUPPORTING INFORMATION, AND COMPILE POTENTIAL ISSUES / QUESTIONS WITH RESPECT TO SAME (4.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HOGAN III AL | 05/08/06 | 6.60 | ANALYZE DETAILS OF LOSS CONTRACTS MOTION, AND UNDERLYING FTI ANALYSIS, AND CONSIDER POTENTIAL ISSUES WITH RESPECT TO OBJECTIONS TO SAME (6.6). |
| HOGAN III AL | 05/09/06 | 5.70 | CONTINUED ANALYSIS OF LOSS CONTRACTS MOTION, AND ANALYSIS OF POTENTIAL ISSUES WITH RESPECT TO OBJECTIONS AND CHALLENGES TO SAME (5.7). |
| HOGAN III AL | 05/10/06 | 8.20 | PREPARE FOR AND ATTEND CONFERENCE WITH TEAM FROM FTI CONCERNING PHASE I AND PHASE II LOSS CONTRACT ANALYSIS (2.5); CONTINUE REVIEW AND ANALYSIS OF LOSS CONTRACT ANALYSIS, AND PREPARATION FOR DEPOSITIONS CONCERNING GM OBJECTION TO SAME (4.5); DISCUSS GM POSITIONS ON DOCUMENT DISCOVERY ISSUES WITH D. SHIVAKUMAR (1.2). |
| HOGAN III AL | 05/11/06 | 9.90 | PREPARE FOR AND CONDUCT CONFERENCE WITH J. SHEEHAN RE: GM CONTRACTS MOTION (3.2); CONTINUE REVIEW OF FTI LOSS CONTRACTS ANALYSIS AND SUPPORTING DOCUMENTATION IN CONNECTION WITH LOSS CONTRACTS ANALYSIS (4.5); TELEPHONE CONFERENCES WITH COUNSEL FOR GM IN CONNECTION WITH DISCOVER ISSUES, AND DISCUSS STRATEGY CONCERNING SAME WITH D. SHIVAKUMAR (2.2). |
| HOGAN III AL | 05/12/06 | 6.40 | ANALYZE GM DISCOVERY ISSUES, AND PREPARE FOR AND PARTICIPATE IN MEET AND CONFER CONFERENCE WITH RESPECT TO SAME (1.8); CONTINUE ANALYSIS OF CONTESTED HEARING PRESENTATION, AND PREPARATION FOR DEPOSITIONS IN CONNECTION WITH SAME (4.6). |
| HOGAN III AL | 05/14/06 | 6.30 | REVIEW DEPOSITION PREPARATION BINDERS IN ANTICIPATION OF GM CONTRACTS MOTION DISCOVERY PERIOD, AND WITNESS PREPARATION IN CONNECTION WITH SAME (5.5); DISCUSS AND ANALYZE STATUS OF GM'S DOCUMENT PRODUCTION AND NEED FOR RECORD CONCERNING LACK OF SUBSTANTIVE MATERIAL PRODUCED BY GM TO DATE (0.8). |
| HOGAN III AL | 05/15/06 | 9.50 | CONTINUE REVIEW OF WITNESS PREPARATION MATERIALS FOR J. SHEEHAN AND R. EISENBERG DEPOSITIONS (5.5); WITNESS PREPARATION SESSION WITH J. SHEEHAN, AND FOLLOW-UP SESSIONS RE: REJECTION MOTION LITIGATION POSITIONS (4.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HOGAN III AL | 05/16/06 | 10.20 | CONFERENCE WITH GM REJECTION MOTION WITNESSES IN PREPARATION FOR DEPOSITION (7.5); TELECONFERENCE WITH S. CORCORAN RE: GM REJECTION SCHEDULING ISSUE, AND FOLLOW-UP CONFERENCES RE: SAME (1.2); CONTINUE ANALYSIS OF GM REJECTING TRIAL ISSUES (1.5). |
| HOGAN III AL | 05/19/06 | 1.80 | REVIEW MATERIALS CONCERNING DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIPS AND RELATED MATTERS (1.8). |
| HOGAN III AL | 05/21/06 | 4.30 | REVIEW MATERIALS IN CONNECTION WITH DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (4.3). |
| HOGAN III AL | 05/22/06 | 5.40 | CONFERENCE WITH D. SHERBIN AND D. PAPELIAN CONCERNING SCOPE AND APPROACH TO DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIPS AND RELATED MATTERS (1.0); CONTINUED REVIEW OF MATERIALS IN CONNECTION WITH SAME, AND PLANNING FOR PROJECT STAFFING AND EXECUTION (2.1); REVIEW AND DISCUSS STATUS OF GM REJECTION MOTION DISCOVERY ISSUES AND RELATED TRIAL PREPARATION MATTERS (0.7); REVIEW AND ANALYZE DRAFT TRIAL PRESENTATION MATERIALS AND PLAN FOR ADDITIONAL INFORMATION REQUIRED IN SAME (1.6). |
| HOGAN III AL | 05/23/06 | 3.50 | CONFERENCES WITH D. SHIVAKUMAR AND N. STUART CONCERNING STATUS OF GM REJECTION HEARING PREPARATION, AND REVIEW OF POWERPOINT DOCUMENT IN CONNECTION WITH SAME (1.2); CONTINUED REVIEW OF MATERIALS CONCERNING GM LEGACY ISSUES AND RELATED MATTERS (2.3). |
| HOGAN III AL | 05/24/06 | 2.20 | CONTINUED REVIEW OF MATERIALS RELATED GO GM LEGACY ISSUES AND RELATED MATTERS, AND PLAN FOR FACTUAL AND LEGAL ANALYSIS IN CONNECTION WITH SAME (2.2). |
| HOGAN III AL | 05/25/06 | 3.60 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS RELATED TO GM CONTRACT REJECTION MOTION IN PREPARATION FOR UPCOMING DEPOSITIONS (3.6). |
| HOGAN III AL | 05/26/06 | 4.20 | MULTIPLE TELECONFERENCES RE: DEPOSITION PLANNING AND PROCEDURE ISSUES (0.4); CONTINUED REVIEW AND ANALYSIS OF CONTRACT REJECTION MOTION AND RELATED DOCUMENTS FOR TO PREPARE FOR DEPOSITION SESSIONS (3.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HOGAN III AL | 05/29/06 | 5.50 | CONTINUE REVIEW OF MATERIALS IN PREPARATION FOR DEPOSITIONS OF DELPHI WITNESSES IN CONNECTION WITH GM CONTRACT REJECTION MOTION (5.5). |
| HOGAN III AL | 05/30/06 | 13.10 | CONFERENCE WITH PROJECT TEAM RE: LEGAL ANALYSIS IN CONNECTION WITH GM LEGACY ISSUES AND RELATED MATTERS (0.6); CONTINUE PREPARATION FOR DEPOSITIONS SESSIONS (2.2); CONFERENCE WITH J. OPIE IN PREPARATION FOR DEPOSITION (3.0); DEFEND OPIE DEPOSITION, AND POST-DEPOSITION ANALYSIS (7.3). |
| HOGAN III AL | 05/31/06 | 11.80 | PREPARE FOR AND DEFEND R. EISENBERG DEPOSITION IN CONNECTION WITH GM LOSS CONTRACT MOTION (11.8). |
| | | **138.60** | |
| MARAFIOTI KA | 05/01/06 | 0.90 | TELECONFERENCE WITH CHAMBERS RE: GM (0.5); TELECONFERENCE FROM J. TANENBAUM RE: GM DISCOVERY (0.2); CONFERENCE WITH AND CORRESPONDENCE TO S. CORCORAN RE: SETOFF ISSUES (0.2). |
| MARAFIOTI KA | 05/03/06 | 0.10 | REPORT RE: GM MEET-AND-CONFER (0.1). |
| MARAFIOTI KA | 05/08/06 | 0.20 | REVIEWED LETTER TO COURT RE: DISCOVERY ISSUES ON REJECTION MOTION (0.2). |
| MARAFIOTI KA | 05/11/06 | 0.30 | UPDATE RE: GM DISCOVERY ISSUES (0.3). |
| MARAFIOTI KA | 05/15/06 | 2.90 | ANALYZE GM DISCOVERY ISSUES (0.5); ANALYZE GM SETOFF CLAIMS (2.2); UPDATE RE: STATUS OF GM DISCUSSIONS (0.2). |
| MARAFIOTI KA | 05/16/06 | 2.40 | REVIEW DRAFT CORRESPONDENCE TO COURT IN RESPONSE TO GM LETTER (0.2); CORRESPONDENCE RE: GM DISCOVERY (0.3); REVIEW GM TERM SHEET AND ROTHSCHILD ANALYSIS OF SAME (0.9); CONFERENCE CALL WITH ROTHSCHILD, DELLINGER, SALRIN, PASRICHA, CORCORAN RE: ERM SHEET (1.0). |
| MARAFIOTI KA | 05/17/06 | 1.40 | CORRESPONDENCE RE: GM TERM SHEET (0.2); WORK ON RESPONSE TO SETOFF DEMAND AND REVIEW RELATED DOCUMENTS (1.0); REVIEWED CORRESPONDENCE RE: CHAMBERS CONFERENCE (0.2). |
| MARAFIOTI KA | 05/18/06 | 0.60 | REVIEW GM TERM SHEET (0.4); ANALYZE SETOFF ISSUES (0.2). |
| MARAFIOTI KA | 05/19/06 | 4.80 | TELECONFERENCE WITH COMPANY, ROTHSCHILD RE: GM ERM SHEET (1.5); AND CORRESPONDENCE RE: SAME (0.2); ANALYZE PENSION ISSUES IN TERM SHEET WITH COMPANY, HASSEL (1.7); FOLLOW UP REVIEW OF TERM SHEET (1.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 05/21/06 | 2.30 | TELECONFERENCE WITH S. CORCORAN, D. BURGNER, D. RESNICK, B. SHAW RE: GM TERM SHEET (2.1) AND FOLLOW UP CONFERENCES RE: SAME (0.2). |
| MARAFIOTI KA | 05/22/06 | 0.10 | GM CORRESPONDENCE (0.1). |
| MARAFIOTI KA | 05/23/06 | 3.30 | TELECONFERENCE WITH COMPANY RE: GM (3.0); FOLLOW UP CONFERENCE WITH S. CORCORAN (0.3). |
| MARAFIOTI KA | 05/25/06 | 0.20 | UPDATE ON STATUS OF GM NEGOTIATIONS (0.2). |
| MARAFIOTI KA | 05/30/06 | 0.20 | RESEARCH WARRANTY ISSUES (0.2). |
| | | **19.70** | |
| PANAGAKIS GN | 05/19/06 | 2.80 | WORK ON DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (2.8). |
| PANAGAKIS GN | 05/21/06 | 1.90 | REVIEW DOCUMENTS RE: DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (1.9). |
| PANAGAKIS GN | 05/22/06 | 5.30 | PARTICIPATE AT MEETINGS IN TROY WITH LEGAL TEAM RE: DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (2.3); REVIEW DOCUMENTS RE: SAME (3.0). |
| PANAGAKIS GN | 05/23/06 | 1.60 | DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (1.6). |
| PANAGAKIS GN | 05/24/06 | 1.10 | DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (1.1). |
| PANAGAKIS GN | 05/25/06 | 3.60 | DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (3.6). |
| PANAGAKIS GN | 05/26/06 | 1.00 | DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (1.0). |
| PANAGAKIS GN | 05/30/06 | 2.70 | DUE DILIGENCE RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS, INCLUDING IDENTIFICATION OF RESEARCH ISSUES RE: SAME (1.8) AND MEET WITH DUE DILIGENCE TEAM RE: SAME (0.9). |
| PANAGAKIS GN | 05/31/06 | 1.80 | DUE DILIGENCE RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS, INCLUDING IDENTIFICATION OF RESEARCH ISSUES RE: SAME (1.5) AND TELECONFERENCE WITH DILIGENCE TEAM RE: SAME (0.3). |
| | | **21.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 05/01/06 | 1.00 | PREPARATION FOR AND CONDUCT CONFERENCE CALL WITH THE COURT RE: GM DISCOVERY ISSUES (0.6); TELECONFERENCE RE: STATUS OF REPLY DECLARATIONS (0.4). |
| SPRINGER DE | 05/04/06 | 1.50 | CONFERENCES WITH D. SHIVAKUMAR AND A. HOGAN RE: LOSS CONTRACTS MOTION (1.0); REVIEW CORRESPONDENCE RE: GM LOSS CONTRACT ISSUES (0.5). |
| SPRINGER DE | 05/05/06 | 1.20 | REVIEW CORRESPONDENCE TO AND FROM GM RE: LOSS CONTRACTS MOTIONS (1.2). |
| | | 3.70 | |
| **Total Partner** | | **265.70** | |
| GARNER LP | 05/30/06 | 6.70 | RESEARCH RE: GM LEGACY RELATIONSHIP (6.7). |
| GARNER LP | 05/31/06 | 6.10 | RESEARCH RE: GM LEGACY RELATIONSHIP (6.1). |
| | | 12.80 | |
| MATZ TJ | 05/03/06 | 0.30 | REVIEW AND COMMENT ON PROPOSED GM SCHEDULING ORDER IN LOSS CONTRACT REJECTION MOTION (0.3). |
| MATZ TJ | 05/08/06 | 0.70 | REVIEW RESPONSE RE: GM REQUEST FOR SCHEDULING CONFERENCE RE: GM LOSS CONTRACTS MOTION NO. 1 (0.3); FORWARD SAME TO CHAMBERS (0.1); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); REVISING GM LOSS CONTRACTS MOTION SCHEDULING ORDER (0.2). |
| MATZ TJ | 05/11/06 | 0.70 | CONTINUING WORK ON GM LOSS CONTRACT MOTION PREPARATION (0.3); WORK ON POSSIBLE CHAMBERS CONFERENCE DISCOVERY MATTERS (0.4). |
| MATZ TJ | 05/14/06 | 0.60 | FOLLOW UP RE: GM PROTECTIVE ORDER, DISCOVERY MATTERS AND TIMETABLE (0.6). |
| MATZ TJ | 05/15/06 | 2.10 | FOLLOW UP RE: GM LOSS CONTRACTS LITIGATION CALENDAR (0.3); FOLLOW UP RE: VARIOUS DISCOVERY ISSUES RE: CONFIDENTIALITY (0.5); FOLLOW UP RE: SCHEDULING ORDER (0.3); CORRESPONDENCE WITH T. SEKERIDES RE: MEET AND CONFER (0.2); FOLLOW UP WORK RE: SAME (0.2); REVIEWING DISCOVERY DISPUTE AND POSSIBLE RESOLUTION (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/16/06 | 3.20 | TELECONFERENCE FROM CHAMBERS WITH T. SEKERIDES RE; GM SCHEDULING MATTERS AND DISCOVERY ISSUES (0.3); FOLLOW UP WORK AND REVIEW RE: SAME (0.4); ANALYSIS RE: PROPOSED RESPONSE TO GM SCHEDULING REQUEST (0.3); REVIEWING RESPONSE TO CHAMBERS RE: GM DISCOVERY (HIGHLY CONFIDENTIAL/CONFIDENTIAL) DISPUTE (0.8); FORWARDING SAME TO CHAMBERS AND WEIL GOTSHAL (0.2); TELECONFERENCES WITH CHAMBERS RE: POSSIBLE GM HEARING DATES (0.4) CONSIDER POSSIBLE GM HEARING DATES WITH RESPECT TO GENERAL CASE CALENDAR (0.1); CONTINUING REVIEW AND ANALYSIS OF PRODUCTION AND DISCOVERY RE: GM LOSS CONTRACT REJECTION MOTION (0.7). |
| MATZ TJ | 05/17/06 | 3.80 | REVIEWING AND COMMENTING ON D. SHIVAKUMAR PRO HAC VICE MOTION AND ORDER (0.4); REVIEWING AND FORWARDING TO CHAMBERS LETTER RE: GM LOSS CONTRACT REJECTION MOTION SCHEDULING AND OMNIBUS SCHEDULING (0.5); REVIEW CORRESPONDENCE FROM CHAMBERS RE: CHAMBERS CONFERENCE RE: GM DISCOVERY (0.1); CONTINUING ANALYSIS RE: SAME (0.3); TELECONFERENCE WITH CHAMBERS RE: SCHEDULING CHAMBERS CONFERENCE (0.4); PARTICIPATING IN SAME WITH M. GRAY OF WEIL GOTSHAL (0.6); CONTINUING ANALYSIS RE: SAME (0.6); CONTINUING PREPARATION OF GM LOSS CONTRACT MOTION DISCOVERY (0.6); CONTINUING REVISIONS TO SCHEDULING ORDER (0.3). |
| MATZ TJ | 05/18/06 | 0.90 | CONTINUING REVIEW AND REVISIONS ON GM SCHEDULING ORDER (0.2); CONTINUING REVIEW ON DISCOVERY AND DEPOSITION SCHEDULE (0.3); MESSAGE TO CHAMBERS RE: PROPOSED ORDER (0.2); REVIEWING UNSECURED CREDITORS COMMITTEE LETTER RE: GM INVESTIGATION (0.2). |
| MATZ TJ | 05/25/06 | 0.60 | COORDINATING DATES RE: PRODUCTION AND DISCOVERY, JOINT EXHIBITS RE: GM LOSS CONTRACTS MOTION (0.6). |
| | | 12.90 | |
| SHIVAKUMAR D | 05/01/06 | 3.90 | SECOND REVIEW OF DOCUMENT PRODUCTION TO GM (1.4);   TELECONFERENCES WITH THE COURT RE: APPALOOSA PARTICIPATION AND GM DISCOVERY LETTERS AND PREPARATIONS FOR SAME (2.5). |
| SHIVAKUMAR D | 05/02/06 | 2.40 | DRAFT LETTER TO GM'S COUNSEL RE: DISCOVERY ISSUES (1.1); SECOND REVIEW OF DOCUMENT PRODUCTION TO GM (1.3). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

SHIVAKUMAR D      05/03/06      2.90    MEET & CONFER CONFERENCE CALL WITH
                                        COUNSEL FOR GM TO ADDRESS OUTSTANDING
                                        DISCOVERY ISSUES AND PREPARATION FOR
                                        SAME (1.6); STRATEGY MEETING TO
                                        ADDRESS OUTSTANDING GM DISCOVERY
                                        REQUESTS (1.0); ANALYZE SPS OBJECTION
                                        (0.3).

SHIVAKUMAR D      05/04/06      4.60    REVIEW BOARD MINUTES IN RESPONSE TO
                                        DISCOVERY REQUESTS (1.4); CONFERENCE
                                        CALLS WITH COUNSEL FOR GM RE:
                                        DISCOVERY ISSUES (0.3); DRAFT LETTER
                                        TO COUNSEL FRO GM RE: MEET AND CONFER
                                        DISCOVERY UNDERSTANDINGS (1.1);
                                        SECOND REVIEW OF PRIVILEGED DOCUMENTS
                                        (1.8).

SHIVAKUMAR D      05/05/06     11.40    DRAFT LETTER TO COUNSEL TO GM RE:
                                        MEET AND CONFER UNDERSTANDINGS (1.6);
                                        MEETINGS WITH DISCOVERY TEAM RE:
                                        ACTION PLANS TO RESPOND TO ADDITIONAL
                                        GM REQUESTS (1.7); STRATEGY
                                        DISCUSSIONS RE: GM'S DELAY TACTICS
                                        (0.4); REDACTION OF BOARD MINUTES AND
                                        CONFERENCE CALLS WITH WORKING GROUP
                                        RE: SAME (1.1); REVIEW OF PRIOR
                                        NONDISCLOSURE AGREEMENT WITH GM IN
                                        RESPONSE TO GM REQUESTS (1.1); REVIEW
                                        OF FORM 1804S IN RESPONSE TO GM
                                        REQUESTS AND DISCUSSIONS WITH COMPANY
                                        PERSONNEL RE: SAME (1.2); DRAFT AND
                                        FINALIZE SECOND REQUEST TO GM FOR
                                        PRODUCTION OF DOCUMENTS (4.3).

SHIVAKUMAR D      05/06/06      6.60    RESEARCH ON PRIVILEGE CASE LAW IN
                                        RESPONSE TO GM FOLLOW-UP DOCUMENT
                                        REQUESTS AND TEAM DISCUSSIONS RE:
                                        SAME (3.7); REVIEW OF E-MAILS BETWEEN
                                        SKADDEN AND FTI IN RESPONSE TO
                                        FOLLOW-UP GM DOCUMENT REQUESTS (2.3);
                                        COORDINATE DEPOSITION SCHEDULING
                                        (0.6).

SHIVAKUMAR D      05/07/06      6.70    DRAFT LETTER TO COURT IN RESPONSE TO
                                        GM REQUEST FOR CHAMBERS CONFERENCE
                                        RE: PRIVILEGE ISSUES AND RELATED
                                        LEGAL RESEARCH (4.3); REVIEW OF KEY
                                        DOCUMENTS IN PREPARATION FOR
                                        DEPOSITIONS (2.4).

SHIVAKUMAR D      05/08/06      7.70    DRAFT SCHEDULING ORDER IN LIGHT OF J.
                                        DRAIN'S MAY 1 RULINGS AND CIRCULATE
                                        TO GM'S COUNSEL FOR REVIEW/COMMENT
                                        (2.1); FINALIZE LETTER TO COURT RE:
                                        GM'S REQUEST FOR PRIVILEGED E-MAILS
                                        FROM SKADDEN TO FTI (2.6); REVIEW OF
                                        UPDATED FINANCIAL INFORMATION IN
                                        PREPARATION FOR DEPOSITIONS (3.0).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

SHIVAKUMAR D        05/09/06        9.60    ANALYSIS OF AGREEMENTS PRODUCED BY GM
                                            (1.7); REVIEW DISCOVERY-RELATED
                                            LETTER FROM GM'S COUNSEL AND TEAM
                                            CONFERENCE CALLS TO DISCUSS RESPONSE
                                            TO SAME (1.0); REVIEW OF KEY
                                            DOCUMENTS IN ANTICIPATION OF
                                            DEPOSITIONS (4.4); COORDINATE
                                            DEPOSITION SCHEDULING IN LIGHT OF
                                            LABOR HEARING SCHEDULE (1.1);
                                            COORDINATE DOCUMENT REVIEW TEAM
                                            EFFORTS IN RESPONSE TO FOLLOW-UP GM
                                            REQUESTS (1.4).

SHIVAKUMAR D        05/10/06        8.30    REVIEW OF ADDITIONAL BOARD MINUTES IN
                                            RESPONSE TO FOLLOW-UP GM REQUESTS
                                            (0.5); MEETING WITH FTI TO PREPARE
                                            FOR DEPOSITIONS AND ANALYSIS OF FTI
                                            WORK PAPERS IN PREPARATION FOR SAME
                                            (2.5); ANALYSIS OF GM LETTER RE:
                                            CONFIDENTIALITY DESIGNATIONS AND TEAM
                                            DISCUSSIONS RE: SAME (1.3); ANALYSIS
                                            OF GM LETTER TO COURT RE: PRIVILEGE
                                            ISSUES AND PREPARATION FOR CHAMBERS
                                            CONFERENCE RE: SAME (1.5); REVIEW OF
                                            KEY DOCUMENTS IN ANTICIPATION OF
                                            DEPOSITIONS (2.5).

SHIVAKUMAR D        05/11/06        9.80    TELECONFERENCE WITH COURT TO ADDRESS
                                            DISCOVERY DISPUTES (0.4); RESEARCH
                                            RE: PRIVILEGE ISSUES RE: EXPERTS
                                            (1.1); COORDINATE RESPONSES TO GM
                                            INFORMATION REQUESTS IN LIGHT OF
                                            COURT GUIDANCE ON PRIVILEGE ISSUES
                                            (2.3); MEETING WITH J. SHEEHAN TO
                                            DISCUSS GM REJECTION MOTION ISSUES
                                            AND REVIEW OF DOCUMENTS IN
                                            PREPARATION FOR SAME (3.3); MEET AND
                                            CONFER CONFERENCE CALL WITH GM
                                            COUNSEL RE: OUTSTANDING DISCOVERY
                                            ISSUES AND PREPARATION FOR SAME
                                            (1.3); DRAFT LETTER TO GM COUNSEL
                                            SUMMARIZING STATUS OF ALL OUTSTANDING
                                            DISCOVERY ISSUES IN LIGHT OF MEET AND
                                            CONFER AGREEMENTS (1.4).

SHIVAKUMAR D        05/12/06        4.90    TELECONFERENCE WITH GM COUNSEL TO
                                            ADDRESS CONFIDENTIALITY DESIGNATIONS
                                            AND REVIEW OF DOCUMENTS IN
                                            PREPARATION FOR SAME (2.2);
                                            COORDINATE DEPOSITION SCHEDULING
                                            ISSUES (0.8); TELECONFERENCES WITH
                                            WORKING GROUP TO ANALYZE ADDITIONAL
                                            DOCUMENT GATHERING AND REVIEW TASKS
                                            IN LIGHT OF MAY 11 MEET AND CONFER
                                            UNDERSTANDINGS (1.5); COMMUNICATIONS
                                            WITH GM COUNSEL RE: OPEN DISCOVERY
                                            SCHEDULING ISSUES (0.4).

SHIVAKUMAR D        05/13/06        8.20    RE-REVIEW OF REDACTED DOCUMENTS IN
                                            RESPONSE TO GM FOLLOW-UP REQUESTS
                                            (4.5); REVIEW OF KEY DOCUMENTS IN
                                            PREPARATION FOR DEPOSITIONS (3.7).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 05/14/06 | 9.30 | SECOND REVIEW OF ADDITIONAL DOCUMENT PRODUCTION IN RESPONSE TO GM FOLLOW-UP REQUESTS (3.5); ANALYSIS OF KEY DOCUMENT BINDERS IN PREPARATION FOR DEPOSITIONS (4.3); COORDINATE DEPOSITION SCHEDULING AND CIRCULATE LITIGATION CALENDAR TO TEAM ACCORDINGLY (1.5). |
| SHIVAKUMAR D | 05/15/06 | 9.40 | MEETINGS TO PREPARE FOR DEPOSITIONS AND ANALYSIS OF KEY DOCUMENTS IN CONNECTION WITH SAME (6.3); CONFERENCE CALL WITH GM COUNSEL TO ADDRESS OUTSTANDING DISCOVERY ISSUES (0.5); COORDINATE COMPLETION OF RESPONSES TO FOLLOW-UP GM DOCUMENT REQUESTS (2.6). |
| SHIVAKUMAR D | 05/16/06 | 11.60 | DRAFT RESPONSE TO GM REQUEST FOR FURTHER DELAY OF DISCOVERY AND HEARING SCHEDULE (1.3); COORDINATE DEPOSITION RESCHEDULING UNDERSTANDINGS IN LIGHT OF COMMUNICATIONS BETWEEN SENIOR COUNSEL FOR DELPHI AND GM ON NEW SCHEDULE (1.0); MEETINGS TO PREPARE FOR UPCOMING DEPOSITIONS AND ANALYSIS OF KEY DOCUMENTS IN CONNECTION WITH SAME (9.3). |
| SHIVAKUMAR D | 05/17/06 | 6.70 | ANALYZE DOCUMENTS PRODUCED BY GM (1.3); REVIEW LETTER TO CHAMBERS RE: NEW REJECTION MOTION HEARING AND DISCOVERY SCHEDULE (0.3); COMMUNICATIONS WITH WORKING GROUP EFFORTS TO RECONCILE CONTRACTS IDENTIFIED IN APPENDIX A TO THE REJECTION MOTION (0.5); FINALIZE LETTER TO J. DRAIN RE: DESIGNATION OF CERTAIN DOCUMENTS AS "HIGHLY CONFIDENTIAL" (0.7); CHAMBERS CONFERENCE WITH J. DRAIN RE: THE DESIGNATION OF CERTAIN DOCUMENTS AS "HIGHLY CONFIDENTIAL" AND PREPARATION FOR SAME (1.0); COMMUNICATIONS WITH WORKING GROUP SUMMARIZING CHAMBERS CONFERENCE RE: DESIGNATION OF CERTAIN DOCUMENTS AS "HIGHLY CONFIDENTIAL" (1.2); DRAFT SCHEDULING AND PRETRIAL ORDER IN LIGHT OF COURT APPROVAL OF PROPOSED RESCHEDULING OF REJECTION MOTION HEARING DATES (1.2); STRATEGY MEETING WITH DISCOVERY TEAM RE: NEXT STEPS (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 05/18/06 | 6.60 | COMMUNICATIONS WITH WORKING GROUP AND COUNSEL FOR GM TO RESCHEDULE DEPOSITIONS (1.2); FINALIZE AND CIRCULATE PROPOSED SCHEDULING AND PRETRIAL ORDER AND STRATEGY DISCUSSIONS WITH WORKING GROUP RE: DRAFTING OF SAME (1.9); REVIEW AND ANALYSIS OF TRANSCRIPTS OF 1113 MOTION HEARINGS WITH RESPECT TO FINANCIAL ISSUES PERTINENT TO THE REJECTION MOTION (3.5). |
| SHIVAKUMAR D | 05/19/06 | 5.00 | REVIEW AND ASSESS WITH WORKING GROUP APPROPRIATE NEXT STEPS AND POTENTIAL RESPONSES TO MAY 19 LETTER FROM COUNSEL TO GM LISTING OUTSTANDING DISCOVERY ISSUES (1.3); REVIEW OF UNREDACTED DOCUMENTS PRODUCED TO GM IN RESPONSE TO GM FOLLOW-UP DOCUMENT REQUESTS (1.5); REVIEW OF KEY BOARD MATERIALS IN PREPARATION FOR WITNESS PREP SESSIONS (1.8); COMMUNICATIONS WITH COUNSEL TO APPALOOSA RE: PROTECTIVE ORDER (0.4). |
| SHIVAKUMAR D | 05/21/06 | 3.20 | REVIEW UPDATED FINANCIAL DATA AND RELATED TESTIMONY IN THE LABOR HEARINGS IN PREPARATION FOR WITNESS DEPOSITIONS (3.2). |
| SHIVAKUMAR D | 05/22/06 | 9.90 | DISCOVERY TEAM MEETING TO REVIEW NEXT STEPS IN RESPONSE TO OUTSTANDING GM DISCOVERY ISSUES (0.8); DRAFT LETTER TO COUNSEL TO GM RE: RESOLUTION OF OUTSTANDING DISCOVERY REQUESTS (1.3); SCHEDULE DEPOSITIONS AND RELATED MEETINGS TO PREPARE FOR DEPOSITIONS (1.0); GATHER AND REVIEW KEY DOCUMENTS IN ADVANCE OF MEETINGS WITH M. BIERLEIN AND S. DANIELS TO PREPARE FOR DEPOSITIONS (5.3); REVIEW AND REDACT DRAFT BOARD MINUTES IN RESPONSE TO GM FOLLOW-UP REQUESTS (1.5). |
| SHIVAKUMAR D | 05/23/06 | 8.60 | MEETINGS WITH S. DANIELS AND M. BIERLEIN IN ADVANCE OF DEPOSITIONS (5.5); REVIEW OF KEY DOCUMENTS RELATING TO S. DANIELS AND M. BIERLEIN (3.1). |
| SHIVAKUMAR D | 05/24/06 | 9.50 | FINALIZE RESPONSES TO OUTSTANDING GM DISCOVERY REQUESTS (3.4); REVIEW OF KEY DOCUMENTS IN ANTICIPATION OF DEPOSITIONS (3.8); DRAFT PRETRIAL AND SCHEDULING ORDER IN ADVANCE OF MEET AND CONFER (2.3). |
| SHIVAKUMAR D | 05/25/06 | 9.60 | PREPARATION FOR DEPOSITIONS (7.8); CONFERENCE CALL WITH COUNSEL TO GM TO RESOLVE ALL REMAINING DOCUMENT DISCOVERY ISSUES (0.6); FINALIZE AND CIRCULATE TO COUNSEL FOR GM PROPOSED PRETRIAL/SCHEDULING ORDER (1.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 05/27/06 | 2.00 | REVIEW BOARD DOCUMENTS IN ANTICIPATION OF MEETING WITH J. OPIE (1.2); COORDINATE LOGISTICS FOR DEPOSITIONS IN THE COMING WEEK (0.8). |
| SHIVAKUMAR D | 05/29/06 | 4.70 | REVIEW BINDERS OF KEY DOCUMENTS AND WITNESS OUTLINES IN PREPARATION FOR DEPOSITIONS (4.7). |
| SHIVAKUMAR D | 05/30/06 | 11.80 | MEETING WITH J. OPIE IN ADVANCE OF MR. OPIE'S DEPOSITION (4.1); MEETING WITH FTI TEAM TO PREPARE FOR R. EISENBERG DEPOSITION (3.6); ATTEND DEPOSITION OF J. OPIE (4.1). |
| SHIVAKUMAR D | 05/31/06 | 10.30 | DEPOSITION OF R. EISENBERG (9.3); STRATEGY DISCUSSIONS RE: PREPARATION FOR REJECTION MOTION HEARING (1.0). |
| | | **205.20** | |
| **Total Counsel** | | **230.90** | |
| CAMPANARIO ND | 05/31/06 | 2.60 | REVIEW OCTOBER 8, 2005, GM FORM 8-K AND GM CONTRACT REJECTION MOTION NO. 1 (2.6). |
| | | **2.60** | |
| DIAZ LB | 05/04/06 | 4.70 | REVIEWED DOCUMENTS RE: GM DISCOVERY REQUEST (4.7). |
| DIAZ LB | 05/05/06 | 9.10 | RESEARCHED AND DRAFTS MEMO RE: PRIVILEGE WAIVERS (8.4); REVIEWED DOCUMENTS RE: GM DISCOVERY REQUEST (0.7). |
| DIAZ LB | 05/08/06 | 5.10 | STRATEGY MEETING RE: GM CONTRACT LOSS (1.6); REVIEW DOCUMENTS RE: GM DISCOVERY REQUEST (3.5). |
| DIAZ LB | 05/09/06 | 11.10 | REVIEWED DOCUMENTS RE: GM CONTRACTS (11.1). |
| DIAZ LB | 05/11/06 | 6.60 | CONTINUED TO REVIEW DOCUMENTS RE: GM CONTRACTS (6.6). |
| DIAZ LB | 05/12/06 | 6.60 | REVIEWED DOCUMENTS RE: GM CONTRACTS (6.6). |
| DIAZ LB | 05/15/06 | 0.70 | REVIEWED DOCUMENTS RE: GM CONTRACTS (0.7). |
| | | **43.90** | |
| FERN BM | 05/15/06 | 1.90 | REVIEWED DOCUMENTS RE: GM FINANCE ISSUES (1.4); FORMULATE STRATEGY RE: PREPPING OF FINANCE WITNESSES (0.5). |
| | | **1.90** | |
| GUZZARDO J | 05/01/06 | 10.30 | DOCUMENT REVIEW FOR PURPOSES OF CREATING DESCRIPTION INDEX AND PRIVILEGE LOGS (10.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GUZZARDO J | 05/02/06 | 1.50 | DOCUMENT REVIEW AND DISCOVERY COORDINATION (1.5). |
| GUZZARDO J | 05/03/06 | 7.20 | DOCUMENT REVIEW, INDEXING, AND PRODUCTION COORDINATION (7.2). |
| GUZZARDO J | 05/04/06 | 2.00 | DOCUMENT REVIEW AND PRODUCTION COORDINATION (2.0). |
| GUZZARDO J | 05/07/06 | 4.50 | LEGAL RESEARCH RE: EXPERTS AND ASSERTION OF PRIVILEGE (4.5). |
| GUZZARDO J | 05/08/06 | 9.50 | DOCUMENT REVIEW AND PREPARED DEPOSITION PREPARATION BINDERS (9.5). |
| GUZZARDO J | 05/09/06 | 4.30 | DOCUMENT REVIEW AND PREPARATION OF DEPOSITION PREPARATION BINDERS (4.3). |
| GUZZARDO J | 05/10/06 | 10.20 | DOCUMENT REVIEW AND PREPARATION OF DEPOSITION PREPARATION BINDERS (10.2). |
| GUZZARDO J | 05/11/06 | 13.30 | DOCUMENT REVIEW AND PREPARATION OF DEPOSITION PREPARATION BINDERS (13.3). |
| GUZZARDO J | 05/12/06 | 8.60 | DOCUMENT REVIEW AND DEPOSITION BINDER PREPARATION (5.6); LEGAL RESEARCH RE: CONFIDENTIALITY AGREEMENTS (3.0). |
| GUZZARDO J | 05/14/06 | 4.80 | BINDER PREPARATION AND NOTICE DRAFTING IN PREPARATION FOR GM DEPOSITIONS. (4.8). |
| GUZZARDO J | 05/15/06 | 9.70 | DOCUMENT REVIEW AND PRODUCTION COORDINATION AND DEPOSITION PREPARATION BINDER PREPARATION (9.7). |
| GUZZARDO J | 05/16/06 | 5.50 | DOCUMENT PREPARATION AND COORDINATION FOR DEPOSITIONS (5.5). |
| GUZZARDO J | 05/17/06 | 1.50 | COORDINATION OF NEW SCHEDULE AND DOCUMENT PRODUCTION WITH TEAM (1.5). |
| GUZZARDO J | 05/18/06 | 7.70 | CONTINUED EDITING DEPOSITION PREPARATION BINDER INDEXES; COORDINATED DOCUMENT REVIEW AND PRODUCTION (7.7). |
| GUZZARDO J | 05/19/06 | 7.80 | CONTINUED WITH DEPOSITION PREPARATION MATERIALS AND DOCUMENT PRODUCTION COORDINATION AND REVIEW (7.8). |
| GUZZARDO J | 05/22/06 | 8.50 | DOCUMENT PRODUCTION COORDINATION AND DEPOSITION PREPARATION FOR GM CONTRACT REJECTION MOTION (8.5). |
| GUZZARDO J | 05/23/06 | 7.10 | CONTINUED DOCUMENT REVIEW AND DEPOSITION PREPARATION (7.1). |
| GUZZARDO J | 05/24/06 | 9.40 | DEPOSITION PREPARATION AND DOCUMENT PRODUCTION COORDINATION (9.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GUZZARDO J | 05/25/06 | 6.80 | CONTINUED PREPARATION FOR DEPOSITIONS (3.8); SET SCHEDULE AND COORDINATED LOGISTICS FOR DEPOSITION (3.0). |
| GUZZARDO J | 05/26/06 | 7.50 | DEPOSITION OUTLINE DRAFTING AND PREPARATION (7.5). |
| GUZZARDO J | 05/30/06 | 10.50 | DEPOSITION COORDINATION AND WITNESS PREPARATION. (10.5). |
| GUZZARDO J | 05/31/06 | 14.30 | DEPOSITION OF R. EISENBERG AND PREPARATION FOR DEPOSITION WITNESS PREP (14.3). |

172.50

| | | | |
|---|---|---|---|
| HERRIOTT AV | 05/02/06 | 0.70 | REVIEW AND REVISE SCHEDULING ORDER SETTING FORTH GM HEARING DATES (0.7). |
| HERRIOTT AV | 05/05/06 | 0.10 | RESPOND TO GM LOSS CONTRACT ISSUE (0.1). |
| HERRIOTT AV | 05/10/06 | 0.30 | FOLLOW UP RE: GM LOSS CONTRACT DOCUMENT PRODUCTION (0.3). |
| HERRIOTT AV | 05/11/06 | 1.40 | REVIEW DOCUMENTS IN CONNECTION WITH GM LOSS CONTRACT DOCUMENT REQUESTS (1.4).. |

2.50

| | | | |
|---|---|---|---|
| KREBS PE | 05/30/06 | 5.60 | BEGIN RESEARCH RE: DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (5.6). |
| KREBS PE | 05/31/06 | 9.70 | RESEARCH RE: DUE DILIGENCE PROJECT RE: GM LEGACY RELATIONSHIP AND RELATED MATTERS (9.7). |

15.30

| | | | |
|---|---|---|---|
| MEISLER RE | 05/03/06 | 0.30 | REVIEW GM DOCUMENT PRODUCTION REQUEST (0.3). |
| MEISLER RE | 05/04/06 | 0.20 | ATTENTION TO GM DOCUMENT PRODUCTION (0.2). |
| MEISLER RE | 05/05/06 | 0.40 | CONTINUED WORKING ON GM LOSS CONTRACTS (0.4). |
| MEISLER RE | 05/10/06 | 0.40 | UPDATE RE: NEGOTIATIONS WITH GM (0.4). |
| MEISLER RE | 05/12/06 | 0.30 | CONTINUED ATTENTION TO GM DOCUMENT PRODUCTION (0.3). |
| MEISLER RE | 05/13/06 | 0.70 | ATTENTION TO PREPARATION FOR HEARING RE: GM LOSS CONTRACTS (0.7). |
| MEISLER RE | 05/17/06 | 0.70 | ATTENTION TO GM LOSS CONTRACTS EFFORTS (0.7). |
| MEISLER RE | 05/19/06 | 0.40 | CONTINUED ATTENTION TO GM LOSS CONTRACTS EFFORTS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 05/22/06 | 0.30 | ATTENTION TO DISCOVERY REQUEST MATTERS RE: GM LOSS CONTRACTS (0.3). |
| | | **3.70** | |
| STUART NL | 05/01/06 | 9.20 | CHAMBERS TELECONFERENCE RE: GM DISCOVERY (0.7); REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO GM DISCOVERY REQUEST (6.4); REVIEW AND REVISE PRIVILEGE LOG (2.1). |
| STUART NL | 05/02/06 | 10.20 | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO APPALOOSA DOCUMENT REQUEST (2.3); REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO GM DOCUMENT REQUEST (3.6); REVIEW AND REVISE PRIVILEGE LOG (3.1); REVIEW DISCOVERY CORRESPONDENCE (1.2). |
| STUART NL | 05/03/06 | 7.70 | MEET AND CONFER CONFERENCE WITH GM'S COUNSEL (1.2); CONTINUE TO REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO GM'S REQUESTS (6.5). |
| STUART NL | 05/04/06 | 9.60 | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO GM DOCUMENT REQUEST (6.5); DISCOVERY TELECONFERENCE WITH GM (0.7); REVIEW AND REVISE PRIVILEGE LOG AND TABLE OF CONTENTS PRODUCTION ITEMS (2.4). |
| STUART NL | 05/05/06 | 10.00 | DRAFT AND REVISE DOCUMENT REQUESTS FOR GM (2.4); REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO GM DOCUMENT REQUEST (7.6). |
| STUART NL | 05/06/06 | 6.70 | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO GM'S DISCOVERY REQUEST (1.9); REVIEW CASELAW ON DISCOVERY ISSUES (3.1); BEGIN DRAFTING LETTER IN RESPONSE TO GM'S DISCOVERY ISSUES (1.7). |
| STUART NL | 05/07/06 | 5.30 | RESEARCH RE: EXPERTS AND CONSULTANTS (3.2); CONTINUE DRAFTING LETTER TO CHAMBERS (2.1). |
| STUART NL | 05/08/06 | 11.90 | DRAFT LETTER TO CHAMBERS IN RESPONSE TO GM'S DISCOVERY ISSUES (1.7); REVIEW DOCUMENTS AND PREPARE WITNESS BINDERS IN PREPARATION FOR DEPOSITIONS OF COMPANY'S WITNESSES (10.2). |
| STUART NL | 05/09/06 | 11.10 | CONTINUE TO REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS OF COMPANY'S WITNESSES (11.1). |
| STUART NL | 05/10/06 | 10.90 | CONTINUE TO REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS OF COMPANY'S WITNESSES (10.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 05/11/06 | 12.80 | CONTINUE TO REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS OF COMPANY'S WITNESSES (12.8). |
| STUART NL | 05/12/06 | 11.60 | CONTINUE TO REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS OF COMPANY'S WITNESSES (8.4); REVIEW DOCUMENTS IN RESPONSE TO GM'S DISCOVERY REQUESTS (3.2). |
| STUART NL | 05/13/06 | 5.80 | PREPARE DEPOSITION PREPARATION BINDERS (5.8). |
| STUART NL | 05/14/06 | 4.70 | PREPARE DEPOSITION PREPARATION BINDERS (4.7). |
| STUART NL | 05/15/06 | 8.80 | REVIEW DOCUMENTS IN RESPONSE TO GM DISCOVERY REQUESTS (1.8); PREPARATION OF COMPANY'S 30(B)(6) WITNESS (3.6); DRAFT RESPONSE TO GM DISCOVERY LETTER TO CHAMBERS (1.3); DRAFT RESPONSES TO QUESTIONS OF OUTSIDE DIRECTOR (2.1). |
| STUART NL | 05/16/06 | 8.10 | PREPARATION OF DEBTORS' EXPERT AND FACT WITNESSES (6.9); DRAFT LETTER TO GM RE: SCHEDULING (1.2). |
| STUART NL | 05/17/06 | 9.00 | COORDINATE SUBMISSION OF LETTER TO CHAMBERS ON SCHEDULING (0.7); TELECONFERENCE WITH CHAMBERS ON DISCOVERY ISSUES (0.6); DRAFT MEMO TO FILE ON DISCOVERY TELECONFERENCE (1.3); CONTINUE TO REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS OF COMPANY WITNESSES (4.7); REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO GM DISCOVERY REQUESTS (1.7). |
| STUART NL | 05/18/06 | 10.30 | DRAFT SCHEDULING ORDER (1.2); REVIEW DOCUMENTS FOR WITNESS PREPARATION BINDERS (3.9); REVIEW CONTRACTS FOR HOME AVE. PORTION OF REJECTION MOTION (5.2). |
| STUART NL | 05/19/06 | 3.40 | REVIEW DOCUMENTS IN PREPARATION FOR DEPS OF COMPANY DEPONENTS (3.4). |
| STUART NL | 05/22/06 | 11.10 | REVIEW AND FINALIZE WITNESS PREPARATION BINDERS FOR COMPANY'S FACT WITNESSES (5.4); REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO GM'S DISCOVERY REQUESTS (4.2); REVIEW DOCUMENTS PRODUCED BY GM (1.5). |
| STUART NL | 05/23/06 | 4.20 | PREPARATION OF COMPANY'S WITNESSES (4.2). |
| STUART NL | 05/24/06 | 11.40 | PREPARE DEPOSITION OUTLINES (5.4); REVIEW DOCUMENTS PRODUCED BY GM (3.9); PREPARE DOCUMENTS FOR SUPPLEMENTAL PRODUCTION (2.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 05/25/06 | 11.80 | MEET AND CONFER WITH COUNSEL TO GM ON DISCOVERY AND SCHEDULING ISSUES (0.7); PREPARE DEPOSITION PREPARATION OUTLINES (6.7); REVIEW DOCUMENTS PRODUCED BY GM (4.4). |
| STUART NL | 05/26/06 | 12.60 | RESEARCH ON EXECUTORY CONTRACTS (2.3); REVIEW AND UPDATE DEPOSITION OUTLINES (6.9); CONTINUE TO REVIEW DOCUMENTS PRODUCED BY GM (3.4). |
| STUART NL | 05/28/06 | 5.80 | REVIEW DOCUMENTS AND PREPARE FOR DEPOSITION OF COMPANY'S EXPERT AND OUTSIDE DIRECTOR (5.8). |
| STUART NL | 05/29/06 | 4.30 | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITION OF COMPANY'S EXPERT (4.3). |
| STUART NL | 05/30/06 | 12.70 | PREPARE OUTSIDE DIRECTOR FOR DEPOSITION (3.1); PREPARE COMPANY'S EXPERT FOR DEPOSITION (6.5); SCHEDULE UPCOMING DEPOSITIONS (1.2); REVIEW DOCUMENTS PRODUCED BY GM (1.9). |
| STUART NL | 05/31/06 | 12.40 | PREPARE COMPANY'S EXPERT FOR DEPOSITION (1.3); REVIEW DOCUMENTS AND PREPARE DEPOSITION OF COMPANY'S FACT WITNESS (6.7); UPDATE AND SUPPLEMENT DISCOVERY FOR NON-CORE OBJECTORS (2.2); DRAFT PROTECTIVE ORDER FOR EQUITY COMMITTEE (1.8); SCHEDULE UPCOMING DEPOSITIONS (0.4). |
| | | 253.40 | |
| TOUSSI S | 05/01/06 | 2.80 | ADDRESS GM'S LATEST SETOFF DEMAND (0.7); REVIEW PAST LETTER RESPONSES (0.3); EDIT RESPONSE TO GM (0.8); REVIEW CORRESPONDENCE AND FILINGS RE CONTRACT REJECTION MOTION/DISPUTE (1.0). |
| TOUSSI S | 05/02/06 | 2.00 | ADDRESS GM SETOFF MATTERS (0.7); REVIEW GM CONTRACT REJECTION MOTION FILINGS (0.8); REVIEW GM TERM SHEET RE WIND DOWN AND SALE (0.5). |
| TOUSSI S | 05/08/06 | 3.30 | ADDRESS GM'S LATEST SETOFF DEMAND (0.8); BEGIN REVIEWING PRIOR DRAFTS OF GM TERM SHEET FOR SALE AND WIND DOWN FACILITIES (1.5); REVIEW GM AGREEMENT RE ATTRITION PLAN (1.0). |
| TOUSSI S | 05/09/06 | 4.00 | ADDRESS GM SETOFF MATTERS AND DRAFT RESPONSE (1.0); REVIEW PRESENTATION MATERIALS RE SALE AND WIND DOWN OF DELPHI FACILITIES (2.0); PREPARE FOR MEETINGS WITH CLIENT (1.0). |
| TOUSSI S | 05/10/06 | 2.50 | REVIEW PRIOR TERM SHEETS AND PRESENTATION MATERIALS IN PREPARATION FOR MEETING (2.0); ADDRESS SETOFF MATTERS (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| TOUSSI S | 05/11/06 | 8.50 | MEETING TO DISCUSS GM'S LATEST TERM SHEET FOR SALE AND WINDDOWN (2.5); MEETING TO DISCUSS REVENUE PLAN TERMS SHEET AND FIRST OPPORTUNITY PROCESS AND WORK ON DRAFTING REVISED TERMS SHEETS (5.0); FOLLOW UP CHANGES TO VARIOUS TERMS SHEETS AND DISTRIBUTE SAME (1.0). |
|---|---|---|---|
| TOUSSI S | 05/14/06 | 4.00 | REVIEW GM'S PAST TERM SHEETS AND PREPARE COMPARISON CHART OF GM'S CHANGED POSITIONS IN COMPARISON TO DELPHI (2.5); REVIEW COMMENTS TO SAME AND FURTHER REVISE CHART AND MEMO (1.5). |
| TOUSSI S | 05/15/06 | 4.50 | EDIT AND REVISE DRAFT RESPONSE TO GM RE SETOFF (1.0); EDIT AND REVISE VARIOUS TERM SHEETS FOR GM SALE AND WIND DOWN (2.5); PREPARE FOR MEETING ON 5/16 RE SALE AND WIND DOWN (1.0). |
| TOUSSI S | 05/16/06 | 5.70 | VARIOUS MEETINGS TO DISCUSS DELPHI'S DRAFT TERM SHEET ON REVENUE FOR SALE/WIND-DOWN OF FACILITIES (2.5); WORK ON EDITING AND REVISING VARIOUS TERM SHEETS (2.0); REVIEW LATEST TERM SHEETS BY GM AND PRIOR TERM SHEETS SENT TO GM BY DELPHI (1.2). |
| TOUSSI S | 05/18/06 | 4.20 | ADDRESS GM SETOFF ISSUES (0.7); REVIEW LATEST CORRESPONDENCE AND PRESENTATIONS RE TERM SHEET ON SALE AND WIND DOWN FACILITIES (1.5); ADDRESS ISSUES RE REVENUE PLAN AND FIRST OPPORTUNITY TERM SHEETS (2.0). |
| TOUSSI S | 05/19/06 | 9.60 | TELECONFERENCE TO DISCUSS PENSION GROUP COMMENTS TO TERM SHEET (2.1); INCORPORATE COMMENTS TO COMPREHENSIVE TERM SHEET AND RELATED EXHIBITS AND ANNEXES (2.2); TELECONFERENCE TO DISCUSS REVENUE PLAN TERM SHEET (1.2); INCORPORATE COMMENTS TO REVENUE PLAN TERM SHEET AND COMPREHENSIVE TERM SHEET RE: 363 ASSET SALE PROCESS (3.0); RESEARCH ISSUES RE: 363 SALES (1.1). |
| TOUSSI S | 05/21/06 | 6.50 | TELECONFERENCE TO DISCUSS GM TERM SHEET (2.0); PREPARE FOR SAME (1.0); DISCUSS VARIOUS SECTIONS WITH ROTHSCHILD (0.5); EDIT AND REVISE SALE AND WIND DOWN TERM SHEET AND CIRCULATE SAME (2.0); EDIT AND REVISE ANNEXES TO TERM SHEET TO CONFORM TO SAME (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 05/22/06 | 9.10 | EDIT AND REVISE COMPREHENSIVE TERMS SHEET RE: GM MARKUP (4.2); RESEARCH ISSUES RE: SAME FROM VARIOUS PRESENTATIONS (1.2); DISCUSS COMMENTS BY PENSION GROUP AND COCHRAN AND INCORPORATE SAME TO COMPREHENSIVE TERM SHEET MARKUP (2.5); CONFORM CHANGES TO EXHIBITS AND ANNEX (1.2). |
| TOUSSI S | 05/23/06 | 10.40 | TELECONFERENCE TO DISCUSS MARKUP OF GM TERM SHEET (3.5); EDIT AND REVISE TERM SHEET TO REFLECT CHANGES (4.5); PREPARE VARIOUS MARKUPS AT CLIENTS REQUEST (0.4); ADDRESS ISSUES RAISED WITH REGARDS TO GM TERM SHEET (2.0). |
| TOUSSI S | 05/24/06 | 6.00 | PREPARE COMPREHENSIVE TERMS SHEET BASED ON CONFERENCE CALL AND COMBINE PROVISIONS FROM VARIOUS SEPARATE TERMS SHEETS OF SALE AND WIND DOWN PROCESS AND RELATED OPEB/PENSION MATTERS (3.5); EDIT AND REVISE SAME AND CIRCULATE TO DELPHI TEAM MEMBERS (2.5). |
| TOUSSI S | 05/25/06 | 2.90 | EDIT AND REVISE COMPREHENSIVE TERM SHEET AND PREPARE BLACKLINE OF SAME (2.5); REVIEW CORRESPONDENCE RE GM WIND DOWN NEGOTIATIONS (0.4). |
| TOUSSI S | 05/31/06 | 4.50 | ADDRESS ISSUES RE DELPHI'S DRAFT OF WIND DOWN TERM SHEET TO PRESENT TO GM (1.5); REVIEW SECTION PROVIDED BY S. CORCORAN AND INCORPORATE SAME INTO COMPREHENSIVE TERM SHEET (2.0); FOLLOW UP ISSUES RE SAME AND REVIEW CORRESPONDENCE RE SAME (1.0). |
| | | **90.50** | |
| VANLONKHUYZEN CE | 05/01/06 | 11.70 | REVIEW AND ANALYZE DOCUMENTS FOR GM CONTRACT REJECTION MOTION TO DETERMINE RELEVANCE AND PRIVILEGE, INCLUDING COMPLETING THE FOURTEENTH WAVE OF GM CONTRACT REJECTION MOTION DOCUMENT PRODUCTION (4.2); REVIEW AND ANALYZE PRIVILEGED DOCUMENTS FOR PRIVILEGE LOG (7.5). |
| VANLONKHUYZEN CE | 05/02/06 | 10.90 | REVIEW AND ANALYZE PRIVILEGED DOCUMENTS FOR PRIVILEGE LOG (10.9). |
| VANLONKHUYZEN CE | 05/03/06 | 11.10 | REVIEW AND ANALYZE PRIVILEGED DOCUMENTS FOR PRIVILEGE LOG (11.1). |
| VANLONKHUYZEN CE | 05/04/06 | 7.90 | REVISE AND DRAFT SECOND SET OF DOCUMENT REQUESTS TO GM (1.2); REVIEW AND ANALYZE FTI CONSULTING DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (6.7). |
| VANLONKHUYZEN CE | 05/05/06 | 11.10 | REVIEW AND ANALYZE REDACTED MATERIALS ON PRIVILEGE LOG RELATED TO GM'S OBJECTION TO REDACTIONS (11.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| VANLONKHUYZEN CE | 05/06/06 | 7.20 | ANALYZE CASELAW RESEARCH AND DRAFT RESPONSE LETTER TO JUDGE DRAIN RELATED TO GM'S MAY 5, 2006 REQUEST FOR A CONFERENCE WITH THE JUDGE TO DISCUSS REDACTIONS (7.2). |
| VANLONKHUYZEN CE | 05/08/06 | 12.10 | REVISE AND ANALYZE PRIVILEGE LOG AND RELATED DOCUMENTS FOR PRODUCTION BASED ON GM OBJECTIONS TO REDACTIONS (5.7); STRATEGY CONFERENCE RE: WITNESS FILES AND DEPOSITION PREPARATION (1.3); REVIEW AND ANALYZE DOCUMENTS TO IDENTIFY CATEGORIES OF DOCUMENTS RELEVANT FOR WITNESS FILES AND DEPOSITION PREPARATION (5.1). |
| VANLONKHUYZEN CE | 05/09/06 | 12.30 | REVISE AND ANALYZE PRIVILEGE LOG AND RELATED DOCUMENTS FOR PRODUCTION BASED ON GM OBJECTIONS TO REDACTIONS (1.1); REVIEW AND ANALYZE DOCUMENTS TO IDENTIFY CATEGORIES OF DOCUMENTS RELEVANT FOR WITNESS FILES AND DEPOSITION PREPARATION (11.2). |
| VANLONKHUYZEN CE | 05/10/06 | 10.00 | REVISE AND ANALYZE PRIVILEGE LOG AND RELATED DOCUMENTS FOR PRODUCTION BASED ON GM OBJECTIONS TO REDACTIONS (0.8); REVIEW, REVISE, AND CIRCULATE TASK LIST FOR OUTSTANDING GM REJECTION MOTION ISSUES (2.2); ANALYZE CORE FTI DOCUMENTS FOR DEPOSITION PREPARATION PURPOSES (2.3); REVIEW AND PRODUCE SUPPLEMENTAL DOCUMENTS TO GM (0.8); PARTICIPATE IN STRATEGY MEETINGS RELATED TO WITNESS FILE/ DEPOSITION PREPARATION BINDERS (1.1); REVIEW AND ANALYZE DOCUMENTS TO IDENTIFY CATEGORIES OF DOCUMENTS RELEVANT FOR WITNESS FILES AND DEPOSITION PREPARATION (2.8). |
| VANLONKHUYZEN CE | 05/11/06 | 12.40 | REVIEW AND ANALYZE DOCUMENTS FOR WITNESS FILES/DEPOSITION PREPARATION BINDERS, INCLUDING IDENTIFYING KEY DOCUMENTS, RELEVANT TOPICS AND SPECIFIC WITNESS DOCUMENTS (12.4). |
| VANLONKHUYZEN CE | 05/12/06 | 10.20 | CONTINUE TO REVIEW AND ANALYZE DOCUMENTS FOR WITNESS FILES/DEPOSITION PREPARATION BINDERS, INCLUDING IDENTIFYING KEY DOCUMENTS, RELEVANT TOPICS, SPECIFIC WITNESS DOCUMENTS, AND ASSISTING WITH INDEX OF ALL MATERIALS (7.2); REVISE AND ANALYZE PRIVILEGE DOCUMENTS FOR POSSIBLE PRODUCTION BASED ON GM'S ADDITIONAL OBJECTIONS TO REDACTIONS (3.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| VANLONKHUYZEN CE | 05/13/06 | 6.70 | FINALIZE BINDERS FOR WITNESS FILES/DEPOSITION PREPARATION, INCLUDING IDENTIFYING KEY DOCUMENTS, RELEVANT TOPICS, SPECIFIC WITNESS DOCUMENTS, AND FINALIZING THE INDEX OF ALL MATERIALS (6.7). |
| VANLONKHUYZEN CE | 05/15/06 | 6.10 | DEPOSITION PREPARATION WITH J. SHEEHAN AND RELATED TASKS (6.1). |
| VANLONKHUYZEN CE | 05/16/06 | 9.00 | DEPOSITION PREPARATION FOR S. DANIELS AND R. EISENBERG AND RELATED TASKS (9.0). |
| VANLONKHUYZEN CE | 05/17/06 | 7.60 | REVIEW AND ANALYZE DOCUMENTS RELATED TO GM DISCOVERY DISPUTES (4.1); REVIEW AND ANALYZE DEPOSITION PREPARATION BINDERS, INCLUDING KEY DOCUMENTS AND GENERAL PREPARATION BINDER (1.5); SUPERVISE VARIOUS DEPOSITION PREPARATION TASKS, INCLUDING UPDATES FOR ALL DEPOSITION PREPARATION BINDERS (2.0). |
| VANLONKHUYZEN CE | 05/22/06 | 10.30 | ANALYZE M. BEIRLEIN DOCUMENTS AND REVISE DEPOSITION PREPARATION BINDER (2.7); STRATEGY CONFERENCE WITH D. SHIVAKUMAR, N. STUART AND J. GUZZARDO RE: DISCOVERY DISPUTES AND SCHEDULING ISSUES (1.4); STRATEGY CONFERENCE RE: TIMING OF REJECTION AND LABOR MOTION (1.3); ANALYZE DOCUMENTS RELATED TO GM OBJECTIONS TO DISCOVERY (3.3); REVIEW AND ANALYZE KEY DOCUMENTS (1.6). |
| VANLONKHUYZEN CE | 05/23/06 | 9.40 | REVISE AND UPDATE ALL DEPOSITION PREPARATION BINDERS AND RELATED DOCUMENT INDICES (7.9); STRATEGY CONFERENCE WITH M. KLIMEK RELATED TO VARIOUS DISCOVERY DISPUTE ISSUES AND REVISIONS TO BINDERS (0.7); COORDINATE AND FINALIZE SUPPLEMENTAL R. EISENBERG PRODUCTION (0.8). |
| VANLONKHUYZEN CE | 05/24/06 | 8.40 | REVIEW AND ANALYZE FOR RESPONSIVENESS AND PRIVILEGE ADDITIONAL POTENTIALLY RESPONSIVE DOCUMENTS FROM COMPANY RE: GM'S DOCUMENT REQUEST (2.1); REVISE AND UPDATE ALL DEPOSITION PREPARATION BINDERS WITH NEW DOCUMENTS (3.1); REVIEW AND ANALYZE VARIOUS DOCUMENTS RELATED TO DISCOVERY DISPUTES (3.2). |
| VANLONKHUYZEN CE | 05/25/06 | 7.90 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY GM (4.0); FINALIZE PRODUCTION OF ADDITIONAL DOCUMENTS (3.9). |
| VANLONKHUYZEN CE | 05/26/06 | 9.80 | REVIEW AND ANALYZE WITNESS BINDERS FOR DEPOSITION PREPARATION (9.8). |
| VANLONKHUYZEN CE | 05/27/06 | 3.10 | REVIEW AND ANALYZE EXPERT'S DOCUMENTS FOR DEPOSITION PREPARATION (3.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| VANLONKHUYZEN CE | 05/29/06 | 8.10 | REVIEW AND ANALYZE EXPERT'S DOCUMENTS FOR DEPOSITION PREPARATION (2.0); TRAVEL TO NEW YORK (6.1). |
| VANLONKHUYZEN CE | 05/30/06 | 14.20 | DEPOSITION PREPARATION FOR COMPANY AND EXPERT WITNESS (14.2). |
| VANLONKHUYZEN CE | 05/31/06 | 12.30 | DEPOSITION OF EXPERT WITNESS AND RELATED TASKS (12.3). |

                                229.80

Total Associate            816.10

| | | | |
|---|---|---|---|
| TERRY WC | 05/03/06 | 2.30 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY RE: GM LOSS CONTRACT (2.3). |
| TERRY WC | 05/12/06 | 0.70 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE: GM LOSS CONTRACT (0.7). |
| TERRY WC | 05/17/06 | 2.40 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE: GM LOSS CONTRACT (2.4). |
| TERRY WC | 05/25/06 | 3.40 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE: GM LOSS CONTRACT (3.4). |
| TERRY WC | 05/26/06 | 4.10 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE: GM LOSS CONTRACT (4.1). |
| TERRY WC | 05/30/06 | 3.40 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE: GM LOSS CONTRACT (3.4). |
| TERRY WC | 05/31/06 | 4.70 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE: GM LOSS CONTRACT (4.7). |

                                21.00

Total Client Specialist      21.00

| | | | |
|---|---|---|---|
| CAMPANA MD | 05/10/06 | 8.50 | ASSIST WITH COMPILATION OF DEPOSITION WITNESS BINDERS (8.5). |
| CAMPANA MD | 05/11/06 | 7.00 | ASSIST WITH COMPILATION OF DEPOSITION WITNESS BINDERS (7.0). |

                                15.50

| | | | |
|---|---|---|---|
| DEMMA J | 05/02/06 | 2.00 | PROOFREAD PRIVILEGE LOG FOR EXECUTORY CONTRACT DOCUMENT PRODUCTION (2.0). |
| DEMMA J | 05/12/06 | 3.60 | PREPARE SEC FILINGS FOR ATTORNEY REVIEW (3.6). |
| DEMMA J | 05/24/06 | 3.10 | PRODUCE DOCUMENTS IN RESPONSE TO GENERAL MOTORS DISCOVERY REQUEST (3.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 05/25/06 | 4.60 | PRODUCE DOCUMENTS IN RESPONSE TO GENERAL MOTORS DISCOVERY REQUEST (4.6). |
| DEMMA J | 05/30/06 | 1.60 | PREPARE DOCUMENTS FOR DATABASE LOAD OF GENERAL MOTORS DOCUMENT PRODUCTION (1.6). |
| | | **14.90** | |
| DONNELLY NP | 05/29/06 | 2.50 | ASSEMBLE CDS OF DOCUMENT PRODUCTION (2.5). |
| | | **2.50** | |
| GILCHRIST JM | 05/01/06 | 2.20 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (2.2). |
| GILCHRIST JM | 05/04/06 | 5.70 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (5.7). |
| GILCHRIST JM | 05/10/06 | 7.20 | ASSIST WITH DEPOSITION PREPARATION OF FTI DOCUMENTS (ORGANIZE DOCUMENTS CHRONOLOGICALLY) (7.2). |
| GILCHRIST JM | 05/11/06 | 8.30 | ASSEMBLE FOR ATTORNEY REVIEW THE DEPOSITION PREPARATION BINDERS FOR J. SHEEHAN, R. EISENBERG, GENERAL DOCUMENTS (8.3). |
| GILCHRIST JM | 05/22/06 | 7.40 | ASSEMBLE FOR ATTORNEY REVIEW THE DEPOSITION PREPARATION BINDERS (7.4). |
| GILCHRIST JM | 05/24/06 | 9.00 | ASSIST WITH DEPOSITION PREPARATION OF BINDERS FOR R. EISENBERG, S. DANIELS, J. OPIE, M. BIERLIEN, SEC FILINGS, GENERAL DOCUMENTS, M. SHEEHAN, SENIOR MANAGEMENT (9.0). |
| | | **39.80** | |
| KLIMEK MV | 05/03/06 | 4.50 | BEGIN TO REVIEW VARIOUS EMAILS FROM DELPHI TEAM (0.3); CONTINUE TO PREPARE RELEVANCE REDACTION LOG (4.2). |
| KLIMEK MV | 05/04/06 | 10.30 | REVIEW AND COMPILE PRODUCTION TRACKING RECORD, VARIOUS CORRESPONDENCE AND EMAILS, AND PRODUCTION CDS (1.8); SET-UP CALENDAR (0.6); CREATE RELEVANCE LOG (7.9). |
| KLIMEK MV | 05/05/06 | 3.80 | UPDATE AND DISTRIBUTE PRIVILEGE LOG (0.1); CONTINUE TO ASSIST IN PRODUCTION OF DOCUMENTS TO GENERAL MOTORS (1.8); MEET WITH DELPHI TEAM RE: DOCUMENTS (0.4); TELECONFERENCE WITH K. NAKAI RE: PRIVILEGE LOG EDITS (0.2); MAKE EDITS TO MASTER PRIVILEGE LOG (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| KLIMEK MV | 05/08/06 | 6.70 | REVISE PRIVILEGE LOG (2.8); MEET WITH DELPHI TEAM RE: INCOMING GM DOCUMENTS (0.8); ASSIST WITH COMPILATION OF UNREDACTED AND PREVIOUSLY WITHHELD DOCUMENTS FOR PRODUCTION (3.1). |
| KLIMEK MV | 05/09/06 | 5.40 | COMPARE PRIVILEGE, NON RESPONSIVE, UNREDACTED, AND LATER PRODUCED DOCUMENTS TO PRIVILEGE LOG (2.6); REVISE PRIVILEGE LOG (2.8). |
| KLIMEK MV | 05/10/06 | 6.80 | UPDATE DELPHI EXECUTORY CONTRACTS CALENDAR (0.4); CONTINUE TO COMPILE DEPOSITION WITNESS BINDERS (6.4). |
| KLIMEK MV | 05/11/06 | 4.90 | COORDINATE CHRONNING DEPOSITION WITNESS BINDERS PROJECT (1.1); COORDINATE UNREDACTING FTI CONSULTING PRIVILEGED DOCUMENTS PROJECT (0.4); REVIEW SCHEDULING EMAILS AND UPDATE CALENDAR (0.2); UPDATE PRODUCTION LOG WITH RESPECT TO ADDITIONAL PRODUCED DOCUMENTS 05/10/06 (0.2); CONTINUE TO COMPILE DEPOSITION WITNESS BINDERS (3.0). |
| KLIMEK MV | 05/12/06 | 13.30 | CONTINUE TO COMPILE DEPOSITION WITNESS BINDERS (13.3). |
| KLIMEK MV | 05/13/06 | 3.90 | FINALIZE DEPOSITION WITNESS BINDERS FOR GENERAL GM DOCUMENTS, J. SHEEHAN, S. DANIELS, AND R. EISENBERG (3.9). |
| KLIMEK MV | 05/15/06 | 11.00 | PREPARE SENIOR MANAGEMENT AND J. OPIE BINDERS FOR REPRODUCTION (1.4); CONTINUE TO ASSIST WITH UNREDACTION OF DOCUMENTS REDACTED FOR PRIVILEGE AND RELEVANCE (9.6). |
| KLIMEK MV | 05/16/06 | 6.10 | RESEARCH RE: UNREDACTED VERSIONS OF DOCUMENTS IN R. EISENBERG WITNESS BINDER (0.3); UPDATE BINDER (0.1); UPDATE PRODUCTION LOG AND DOCUMENTATION (0.6); UPDATE PRIVILEGE LOG AND UNREDACTION/PREVIOUSLY WITHHELD; LATER PRODUCED LOG (4.2); ORGANIZE/COMPILE ALL ORIGINAL WITNESS BINDERS AND FTI CONSULTANT MATERIALS (0.9). |
| KLIMEK MV | 05/17/06 | 2.70 | RESEARCH CUSTODIANS FOR SPECIFIC BATES RANGES ON WEIL'S 05/16/06 LETTER (1.4); ORGANIZE ALL PRODUCTION MATERIALS AND DEPOSITION WITNESS BINDERS AND UPDATE INVENTORY RE: SAME (1.3). |
| KLIMEK MV | 05/18/06 | 2.80 | CONTINUE TO ORGANIZE DOCUMENT PRODUCTION (1.3); REDACT BOD MINUTES (1.3); UPDATE PRIVILEGE LOG RE: SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| KLIMEK MV | 05/19/06 | 1.20 | UPDATE CALENDAR (0.2); ORGANIZE HARD COPY DELPHI PRODUCTION DOCUMENTS (1.0). |
| KLIMEK MV | 05/23/06 | 8.00 | WORK ON ADDITIONAL PRODUCTION OF DOCUMENTS (0.9); UPDATE CALENDAR (1.1); CONTINUE TO UPDATE WITNESS BINDERS AND GENERAL PREP BINDERS (6.0). |
| KLIMEK MV | 05/24/06 | 2.60 | COMPILE TASKS NECESSARY TO COMPLETE GENERAL PREP BINDER UPDATES (0.5); CONTINUE TO UPDATE GENERAL PREP AND WITNESS BINDER UPDATES (1.7); UPDATE INDICES TO SAME (0.3); ASSIST WITH PRODUCTION OF REPRODUCTION OF DELPHI DOCUMENTS (0.1). |
| KLIMEK MV | 05/25/06 | 1.00 | UPDATE DELPHI CALENDAR (0.5); CONTINUE TO UPDATE CALENDAR TO REFLECT ADDITIONAL AND CHANGED DEPOSITION AND DEPOSITION PREP TIMES AND DATES (0.2); UPDATE PRODUCTION LOG (0.3). |
| KLIMEK MV | 05/26/06 | 3.30 | CONTINUE TO UPDATE CALENDAR WITH ADDITIONAL INFORMATION (0.8); REVIEW IMAGES AND DELPHI PRODUCTION DATABASE LAYOUT (0.5); COORDINATE DELIVERY OF WITNESS BINDERS (1.3); BEGIN CHECKING CONCORDANCE DATABASE REPORT (0.7). |
| KLIMEK MV | 05/27/06 | 1.30 | CONTINUE TO UPDATE CALENDAR TO REFLECT ADDITIONS AND CHANGES (0.5); BEGIN TO IDENTIFY INCONSISTENCIES IN DELPHI PRODUCTION MATTER 18 PRODUCTION DATABASE (0.8). |
| KLIMEK MV | 05/31/06 | 7.60 | DRAFT TRANSMITTAL LETTERS TO THE UCC AND APPALOOSA (0.3); CONTINUE IDENTIFYING ISSUES IN DELPHI PRODUCTION MATTER 18 CONCORDANCE DATABASE (1.8); CREATE CONCORDANCE DATABASE TAG LIST (5.5). |

107.20

| | | | |
|---|---|---|---|
| NAKAI KM | 05/01/06 | 9.90 | ASSIST WITH PREPARATION OF PRIVILEGE LOG (9.9). |
| NAKAI KM | 05/02/06 | 6.80 | ASSIST WITH PREPARATION OF PRIVILEGE LOG (6.8). |
| NAKAI KM | 05/03/06 | 4.30 | ASSIST WITH PREPARATION OF PRIVILEGE LOG (4.3). |
| NAKAI KM | 05/04/06 | 6.50 | ASSIST TO REVISE DRAFT OF RELEVANCE LOG FROM DOCUMENT PRODUCTION (6.5). |
| NAKAI KM | 05/08/06 | 1.20 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (1.2). |

28.70

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| NOWICKI JA | 05/01/06 | 4.40 | WORK ON DOCUMENT REVIEW FOR GM DISCOVERY IN CONNECTION WITH CONTRACT REJECTION MOTION (4.4). |
| NOWICKI JA | 05/03/06 | 1.60 | ATTENTION TO DOCUMENT REVIEW AND PRODUCTION FOR GM DISCOVERY (1.6). |
| NOWICKI JA | 05/04/06 | 8.80 | WORK ON DOCUMENT REVIEW FOR GM DISCOVERY IN CONNECTION WITH CONTRACT REJECTION MOTION (8.8). |
| NOWICKI JA | 05/18/06 | 4.90 | WORK ON INDEXING AND ASSEMBLING DEPOSITION PREP BINDERS FOR A. VANDENBERGH AND M. BIERLEIN (4.9). |
| NOWICKI JA | 05/23/06 | 11.40 | WORK ON UPDATING AND REVISING DEPOSITION PREP MATERIALS FOR A. VANDENBERGH, M. BIERLEIN, J. SHEEHAN, AND S. DANIELS (11.4). |
| NOWICKI JA | 05/24/06 | 8.50 | WORK ON ASSEMBLING AND INDEXING DEPOSITION PREP MATERIALS (8.5). |
| NOWICKI JA | 05/31/06 | 1.90 | WORK ON 05/31/2006 DOCUMENT DISTRIBUTION OF PRODUCTION DOCUMENTS TO D. BAUMSTEIN AND M. BROUDE (1.9). |

41.50

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 05/15/06 | 0.40 | COORDINATE TASKS WITH J. GUZZARDO RE: UPCOMING GM LOSS CONTRACTS HEARING (0.4). |
| ZSOLDOS AF | 05/18/06 | 0.60 | FILE D. SHIVAKUMAR'S APPLICATION FOR PRO HAC VICE ADMISSION (0.6). |
| | | 1.00 | |

**Total Legal Assistant        251.10**

| | | | |
|---|---|---|---|
| ROSI DA | 05/01/06 | 2.00 | CREATE CD-ROM MASTER (ORIGINAL) RE: DPH-IGM-BOD 000001- 000011 (2.0). |
| ROSI DA | 05/02/06 | 1.70 | CREATE CD-ROM MASTER (ORIGINAL) RE: DPH-1GM000001 - DPH-1GM052754. DPH-IGM-BOD 000001 - DPH-IGM-BOD 0000 (1.7). |
| ROSI DA | 05/03/06 | 1.00 | CREATE CD-ROM MASTER (ORIGINAL) RE: DPH-1GM000001 - DPH-1GM052754. DPH-IGM-BOD 000001 - DPH-IGM-BOD 0000 (1.0). |
| ROSI DA | 05/08/06 | 1.90 | CREATE CDS FOR DELPHI PRODUCTION DISKS (1.9). |
| ROSI DA | 05/09/06 | 3.80 | CREATE CDS FOR DELPHI PRODUCTION DISKS (3.8). |
| ROSI DA | 05/12/06 | 2.50 | CREATE CDS FOR DELPHI PRODUCTION DISKS (2.5). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSI DA | 05/15/06 | 5.80 | CREATE CDS FOR DELPHI PRODUCTION SET (2.8); CREATE CD-ROM MASTER (ORIGINAL) RE: EXECUTORY CONTRACTS (PERSONALITY) (3.0). |
| ROSI DA | 05/16/06 | 3.70 | CREATE CD-ROM MASTER (ORIGINAL) RE: PART 3: DELPHI SUPPLEMENTAL PRODUCTION - MAY 15, 2006 (1.5); ASSIST CASE TEAM WITH ASSEMBLY OF DOCUMENTS RE: 50678-50742 AND 50743-50814 (2.2). |
| ROSI DA | 05/22/06 | 3.80 | MAINTAIN DATABASE FOR DELPHI PRODUCTION (3.8). |
| ROSI DA | 05/23/06 | 1.80 | CREATE CDS FOR DELPHI PRODUCTION (1.8). |
| ROSI DA | 05/30/06 | 3.20 | CREATE CD-ROM MASTER (ORIGINAL) RE: DELPHI PRODUCTION/ELECTRONIC DOCUMENTS AND EMAILS (3.2). |

31.20

| | | |
|---|---|---|
| Total Legal Assistant Specialist | 31.20 | |

| | | | |
|---|---|---|---|
| GALLAGHER T | 05/05/06 | 1.50 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (1.5). |
| GALLAGHER T | 05/08/06 | 0.60 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (0.6). |
| GALLAGHER T | 05/09/06 | 3.30 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (3.3). |
| GALLAGHER T | 05/10/06 | 4.00 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (4.0). |
| GALLAGHER T | 05/11/06 | 1.00 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (1.0). |
| GALLAGHER T | 05/12/06 | 2.80 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (2.8). |
| GALLAGHER T | 05/15/06 | 5.50 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (5.5). |
| GALLAGHER T | 05/17/06 | 6.50 | ASSIST WITH PREPARATION OF GM PRIVILEGE LOG (6.5). |
| GALLAGHER T | 05/18/06 | 5.80 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (5.8). |
| GALLAGHER T | 05/23/06 | 4.00 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (4.0). |
| GALLAGHER T | 05/24/06 | 2.60 | ASSIST WITH ASSEMBLY OF GM DOCUMENT PRODUCTION (2.6). |

37.60

| | | | |
|---|---|---|---|
| WORSCHECK TM | 05/03/06 | 2.90 | ASSIST WITH DOCUMENT PRODUCTION TO GM (2.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| WORSCHECK TM | 05/04/06 | 7.40 | ASSIST WITH DOCUMENT PRODUCTION TO GM (7.4) |
| WORSCHECK TM | 05/05/06 | 1.60 | ASSIST WITH DOCUMENT PRODUCTION TO GM (1.6) |
| WORSCHECK TM | 05/10/06 | 1.80 | ASSIST WITH COMPILATION OF DEPOSITION WITNESS BINDERS (1.8) |
| WORSCHECK TM | 05/19/06 | 3.30 | PREPARE GM SEPARATION BINDER FOR ATTORNEY REVIEW (2.4); PREPARE DECEMBER 2005 BOARD MINUTES FOR ATTORNEY REVIEW (0.9) |
| WORSCHECK TM | 05/26/06 | 1.60 | ASSIST WITH DEPOSITION PREPARATION (1.6) |
| | | 18.60 | |
| Total Legal Assistant Support | | 56.20 | |

**TOTAL TIME**          <u>1,672.20</u>

211

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 06/30/06
Customer Matters (GM)                             Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/04/06 | Shivakumar D | 1,259.28 |
| Air/Rail Travel - vendor feed | 05/10/06 | Hogan III AL | 1,357.27 |
| Air/Rail Travel - vendor feed | 05/10/06 | Shivakumar D | 1,357.27 |
| Air/Rail Travel - vendor feed | 05/15/06 | VanLonkhuyzen CE | 658.12 |
| Air/Rail Travel - vendor feed | 05/15/06 | Stuart NL | 658.12 |
| Air/Rail Travel - vendor feed | 05/15/06 | Hogan III AL | 690.17 |
| Air/Rail Travel - vendor feed | 05/15/06 | Shivakumar D | 416.12 |
| Air/Rail Travel - vendor feed | 05/16/06 | Hogan III AL | 584.32 |
| Air/Rail Travel - vendor feed | 05/16/06 | Guzzardo J | 744.29 |
| Air/Rail Travel - vendor feed | 05/16/06 | Stuart NL | 165.30 |
| Air/Rail Travel - vendor feed | 05/16/06 | Shivakumar D | 387.01 |
| Air/Rail Travel - vendor feed | 05/16/06 | Stuart NL | -120.30 |
| Air/Rail Travel - vendor feed | 05/19/06 | VanLonkhuyzen CE | 467.29 |
| Air/Rail Travel - vendor feed | 05/19/06 | Stuart NL | 349.64 |
| Air/Rail Travel - vendor feed | 05/19/06 | Stuart NL | -349.64 |
| Air/Rail Travel - vendor feed | 05/20/06 | Shivakumar D | 349.64 |
| Air/Rail Travel - vendor feed | 05/21/06 | Hogan III AL | 417.81 |
| Air/Rail Travel - vendor feed | 05/23/06 | Shivakumar D | 165.30 |
| Air/Rail Travel - vendor feed | 05/23/06 | Stuart NL | 165.30 |
| Air/Rail Travel - vendor feed | 05/23/06 | Shivakumar D | 160.70 |
| Air/Rail Travel - vendor feed | 05/23/06 | Stuart NL | 254.72 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/29/06 | Guzzardo J | 1,004.92 |
| Air/Rail Travel - vendor feed | 05/29/06 | VanLonkhuyzen CE | 502.31 |
| Air/Rail Travel - vendor feed | 05/29/06 | Stuart NL | 1,021.44 |
| Air/Rail Travel - vendor feed | 05/29/06 | Shivakumar D | 1,691.83 |
| Air/Rail Travel - vendor feed | 05/30/06 | Hogan III AL | 1,189.13 |
| Air/Rail Travel - vendor feed | 05/31/06 | VanLonkhuyzen CE | 349.64 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$15,897.00** |
| In-house Reproduction | 05/02/06 | Copy Center, D | 85.60 |
| In-house Reproduction | 05/02/06 | Copy Center, D | 6.40 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 31.00 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 207.41 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 1,221.05 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 764.43 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 0.10 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 1,096.85 |
| In-house Reproduction | 05/17/06 | Copy Center, D | 14.00 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 174.81 |
| In-house Reproduction | 05/23/06 | Copy Center, D | 731.23 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 26.90 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 421.22 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$4,781.00** |
| Telephone Expense | 05/26/06 | Telecommunications, D | 6.70 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 8.18 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.12 |
| | | **TOTAL TELEPHONE EXPENSE** | **$15.00** |
| Non-standard/Outside Reproduction | 05/13/06 | Landmark Document Services | 5,882.20 |
| Non-standard/Outside Reproduction | 05/18/06 | Landmark Document Services | 1,337.13 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Non-standard/Outside Reproduction | 05/22/06 | Landmark Document Services | 293.67 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$7,513.00** |
| Lexis/Nexis | 05/06/06 | VanLonkhuyzen CE | 61.57 |
| Lexis/Nexis | 05/12/06 | VanLonkhuyzen CE | 276.62 |
| Lexis/Nexis | 05/31/06 | Krebs PE | 768.81 |
| | | **TOTAL LEXIS/NEXIS** | **$1,107.00** |
| Westlaw | 05/05/06 | Qiu SX | 22.04 |
| Westlaw | 05/06/06 | VanLonkhuyzen CE | 9.60 |
| Westlaw | 05/07/06 | Guzzardo J | 97.77 |
| Westlaw | 05/11/06 | Diaz LB | 20.28 |
| Westlaw | 05/12/06 | Guzzardo J | 94.55 |
| Westlaw | 05/12/06 | VanLonkhuyzen CE | 79.62 |
| Westlaw | 05/18/06 | Rosen R | 89.78 |
| Westlaw | 05/25/06 | Rowe WJ | 12.97 |
| Westlaw | 05/31/06 | Garner LP | 38.39 |
| | | **TOTAL WESTLAW** | **$465.00** |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 7.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$7.00** |
| Air/Rail Travel (external) | 05/14/06 | Butler, Jr. J | 120.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$120.00** |
| Out-of-Town Travel | 05/14/06 | Butler, Jr. J | 108.10 |
| Out-of-Town Travel | 05/14/06 | Butler, Jr. J | 52.35 |
| Out-of-Town Travel | 05/14/06 | Butler, Jr. J | 16.00 |
| Out-of-Town Travel | 05/14/06 | Butler, Jr. J | 5.50 |
| Out-of-Town Travel | 05/16/06 | Guzzardo J | 34.99 |
| Out-of-Town Travel | 05/16/06 | Guzzardo J | 7.30 |
| Out-of-Town Travel | 05/16/06 | Guzzardo J | 39.99 |
| Out-of-Town Travel | 05/17/06 | Guzzardo J | 863.77 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL OUT-OF-TOWN TRAVEL | $1,128.00 |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 9.23 |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 9.23 |
| Messengers/ Courier | 05/02/06 | Dist Serv/Mail/Page, D | 15.38 |
| Messengers/ Courier | 05/05/06 | Straightline Courier | 40.66 |
| Messengers/ Courier | 05/05/06 | Straightline Courier | 40.66 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 34.01 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 29.42 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 31.51 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 29.41 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 29.41 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 76.20 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 29.41 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 245.95 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 87.48 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 68.03 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 68.03 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 51.83 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 100.44 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 100.44 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 100.44 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 100.44 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 100.44 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 100.44 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 100.44 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 100.44 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 84.24 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 84.24 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 84.28 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 9.23 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 9.23 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 9.23 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 77.92 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 76.16 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 05/23/06 | Dist Serv/Mail/Page, D | 6.28 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 71.91 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 26.10 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 26.10 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 26.10 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 26.10 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 26.10 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 26.10 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 26.10 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 26.10 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 26.10 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 26.10 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 26.10 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 26.10 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 83.80 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 26.10 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 20.70 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 23.40 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 18.89 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 27.00 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 20.70 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 20.70 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 27.00 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 23.40 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 27.00 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 27.00 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 11.69 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 25.13 |
| Messengers/ Courier | 05/31/06 | Dist Serv/Mail/Page, D | 23.97 |
| Messengers/ Courier | 05/31/06 | Dist Serv/Mail/Page, D | 32.33 |
| Messengers/ Courier | 05/31/06 | Dist Serv/Mail/Page, D | 6.28 |
| Messengers/ Courier | 05/31/06 | Dist Serv/Mail/Page, D | 6.28 |
| Messengers/ Courier | 05/31/06 | Dist Serv/Mail/Page, D | 103.34 |

**TOTAL MESSENGERS/ COURIER**      **$3,080.00**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 05/14/06 | Butler, Jr. J | 10.66 |
| Out-of-Town Meals | 05/16/06 | Guzzardo J | 23.34 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$34.00** |
| Media Duplication | 05/03/06 | Mead I | 320.00 |
| | | **TOTAL MEDIA DUPLICATION** | **$320.00** |
| Printing to paper from TIF | 05/12/06 | Lopez N | 4,354.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$4,354.00** |
| File Conversion (Multi-page to Single-page) | 05/10/06 | Poon MY | 1,055.49 |
| File Conversion (Multi-page to Single-page) | 05/17/06 | Poon MY | 33.51 |
| | | **TOTAL FILE CONVERSION (MULTI-PAGE TO SINGLE-PAGE)** | **$1,089.00** |
| Wireless - Mobile/Cellular/Pager | 04/13/06 | Meisler RE | 0.20 |
| Wireless - Mobile/Cellular/Pager | 04/15/06 | Meisler RE | 3.80 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$4.00** |
| | | **TOTAL MATTER** | **$39,914.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

  - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
              :
   In re         :   Chapter 11
              :
DELPHI CORPORATION, et al.,  :   Case No. 05–44481 (RDD)
              :
       Debtors.  :   (Jointly Administered)
              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-3
CREDITOR MEETINGS / STATUTORY COMMITTEES
3,068.6 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                            Bill Date: 03/31/06
Creditor Meetings/ Statutory Committees            Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 02/01/06 | 4.30 | PREPARE FOR (0.4) AND ATTEND (0.9) SECTION 341 PREPARATION SESSION AT COMPANY; FINALIZE CREDITORS' COMMITTEE PRESENTATION MATERIALS (0.6); CONTINUE TO REVISE SECTION 341 PRESENTATION MATERIALS (0.3); ATTEND CREDITORS' COMMITTEE DINNER IN NEW YORK CITY (1.9); FOLLOW-UP ON CREDITORS' COMMITTEE REQUESTS WITH J. PAPELIAN (0.2). |
| BUTLER, JR. J | 02/02/06 | 5.20 | PREPARE FOR (1.2) AND ATTEND (3.4) CREDITORS COMMITTEE MEETING IN NEW YORK CITY; FINALIZE SECTION 341 PRESENTATION (0.6). |
| BUTLER, JR. J | 02/03/06 | 4.90 | PREPARE FOR (0.4) AND ATTEND (2.8) SECTION 341 PREPARATION SESSION IN NEW YORK; PREPARE FOR (0.5) AND ATTEND (0.7) SECTION 341 MEETING IN NEW YORK; FOLLOW-UP ON VARIOUS MATTERS FROM FEBRUARY 2ND CREDITORS COMMITTEE MEETING IN NEW YORK CITY (0.3); EMAILS FROM/TO M. HAMILTON RE: AMENDED SOFAS AND SOALS (0.2). |
| BUTLER, JR. J | 02/07/06 | 0.90 | SEVERAL TELECONFERENCES AND EMAILS WITH B. ROSENBERG RE: COMMITTEE INFORMATION REQUESTS, FUTURE MEETING DATES AND RELATED MATTERS (0.6); EMAIL TO D. SHERBIN AND J. PAPELIAN RE: SAME (0.1); REVIEW AND FINALIZE DRAFT ORDER DENYING LAW DEBENTURE MOTION (0.2). |
| BUTLER, JR. J | 02/08/06 | 0.20 | EMAILS FROM/TO P. ANTOSZYK RE: FEBRUARY 15TH MEETING WITH LAW DEBENTURE (TRUST PREFERREDS INDENTURE TRUSTEE) IN NEW YORK CITY RE: INFORMATION UPDATE (0.2). |
| BUTLER, JR. J | 02/10/06 | 0.40 | BEGIN TO PREPARE FOR FEBRUARY 16TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING EMAILS FROM/TO B. ROSENBERG (0.4). |
| BUTLER, JR. J | 02/11/06 | 0.60 | CONTINUE TO PREPARE FOR FEBRUARY 16TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING BEGIN TO REVIEW OF FIRST TURN OF COMMITTEE PRESENTATION MATERIALS (0.6). |
| BUTLER, JR. J | 02/12/06 | 0.80 | BEGIN TO PREPARE FOR FEBRUARY 16TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND REVISION OF COMMITTEE PRESENTATION MATERIALS (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 02/13/06 | 1.20 | CONTINUE TO PREPARE FOR FEBRUARY 16TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND REVISION OF COMMITTEE PRESENTATION MATERIALS (1.2). |
| BUTLER, JR. J | 02/14/06 | 2.20 | PREPARE FOR FEBRUARY 15TH MEETING WITH LAW DEBENTURE (TRUST PREFERREDS INDENTURE TRUSTEE) IN NEW YORK CITY RE: INFORMATION UPDATE INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (1.3); CONTINUE TO PREPARE FOR FEBRUARY 16TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND FINALIZATION OF PRESENTATION MATERIALS (0.9). |
| BUTLER, JR. J | 02/15/06 | 4.20 | PREPARE FOR (0.4) AND ATTEND (2.3) MEETING WITH LAW DEBENTURE (TRUST PREFERREDS INDENTURE TRUSTEE) IN NEW YORK CITY RE: INFORMATION UPDATE; REVIEW AND FINALIZE CONFIDENTIALITY AGREEMENT FOR SAME (0.3); CONTINUE TO PREPARE FOR FEBRUARY 16TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND FINALIZATION OF PRESENTATION MATERIALS (0.9); EMAILS FROM/TO R. ROSENBERG RE: COMMITTEE MATTERS (0.3). |
| BUTLER, JR. J | 02/16/06 | 3.20 | PREPARE FOR (0.9) AND ATTEND (2.1); CREDITORS COMMITTEE MEETING IN NEW YORK CITY; ATTEND POST-MEETING WRAP-UP WITH COMMITTEE PROFESSIONALS (0.2). |
| BUTLER, JR. J | 02/20/06 | 0.40 | EMAILS FROM/TO B. ROSENBERG RE COMMITTEE MATTERS (0.2); FOLLOW-UP ON COMMITTEE COMPOSITION MATTERS INCLUDING FLEXTRONICS PREPETITION CLAIMS STATUS (0.2). |
| BUTLER, JR. J | 02/21/06 | 3.90 | TELECONFERENCE WITH B. ROSENBERG RE: COMMITTEE MATTERS (1.3); FOLLOW-UP ON COMMITTEE MATTERS (1.1); BEGIN TO PREPARE FOR MARCH 1ST CREDITORS COMMITTEE MEETING IN NEW YORK CITY (0.4); REVIEW GM MOTION SEEKING APPOINTMENT TO CREDITORS' COMMITTEE AND NEXT STEPS (0.4); CONFERENCES WITH S. MILLER, K. HEALY, D. SHERBIN AND OTHERS AND FINALIZE DELPHI PUBLIC COMMENT ON GM MOTION (0.4); WORK ON POSSIBLE MARCH 16TH PROFESSIONALS MEETING WITH UCC ADVISORS IN NEW YORK CITY (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 02/22/06 | 1.10 | CONTINUE TO FOLLOW-UP ON GM MOTION SEEKING APPOINTMENT TO CREDITORS' COMMITTEE (0.3); CONTINUE TO WORK ON POSSIBLE MARCH 16TH PROFESSIONALS MEETING WITH UCC ADVISORS IN NEW YORK CITY (0.2); EMAILS FROM/TO R. EISENBERG RE INFORMATION SHARING PROTOCOL AND NEXT STEPS (0.2); EMAILS FROM/TO R. ROSENBERG RE EQUITY COMMITTEE MOTION AND BUCK CONSULTANTS RENTENTION (0.3); FOLLOW-UP ON ADJOURNMENT OF JEFFERIES RETENTION (0.1). |
| BUTLER, JR. J | 02/23/06 | 0.80 | REVIEW REVISED OBJECTION TO APPALOOSA MOTION TO APOPINT AN EQUITY COMMITTEE (0.8). |
| BUTLER, JR. J | 02/25/06 | 1.40 | BEGIN TO PREPARE FOR MARCH 1ST CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND REVISE PRESENTATION MATERIALS (1.2); EMAILS FROM/TO R. EISENBERG RE UCC INFORMATION SHARING PROTOCOLS (0.2). |
| BUTLER, JR. J | 02/26/06 | 0.60 | CONTINUE TO PREPARE FOR MARCH 1ST CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND REVISE PRESENTATION MATERIALS (0.6). |
| BUTLER, JR. J | 02/27/06 | 2.60 | CONTINUE TO PREPARE FOR MARCH 1ST CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND REVISE PRESENTATION MATERIALS (0.9); REVIEW APPALOOSA MOTION AND RELATED MATERIALS RE DISCOVERY DISPUTES ON EQUITY COMMITTEE (0.8); REVIEW AND COMMENT ON OBJECTION TO APPALOOSA MOTION TO APPOINT EQUITY COMMITTEE (0.9). |
| BUTLER, JR. J | 02/28/06 | 7.30 | CONTINUE TO PREPARE FOR MARCH 1ST CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING FINALIZE PRESENTATION MATERIALS (0.4); PREPARE FOR (0.4) AND ATTEND (1.3) MEETING AT LATHAM WITH DELPHI AND COMMITTEE PROFESSIONALS; ATTEND CREDITORS COMMITTEE DINNER IN NEW YORK CITY (3.4); REVIEW AND COMMENT ON DRAFT EQUITY COMMITTEE OBJECTION (0.8); FOLLOW-UP ON APPALOOSA DISCOVERY MATTERS (0.6); REVIEW CLAIMS TRADING MATTERS AND CURRENT LIST OF LARGEST UNSECURED CREDITORS (0.4). |
| | | **46.20** | |
| LYONS JK | 02/01/06 | 3.50 | REVIEWED AND REVISED AMENDMENT TO SCHEDULES AND EXHIBITS AND PREPARATION OF COMPANY FOR 341(A) MEETING (3.5). |
| | | **3.50** | |

45

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 02/01/06 | 1.20 | PREPARE FOR SECTION 341 MEETING (0.9); REVIEW SUMMARY OF CONFORMING BANK ACCOUNTS (0.1); TELECONFERENCE FROM A. LEONHARD RE: SECTION 341 MEETING AND CASE MANAGEMENT ISSUES (0.2). |
| MARAFIOTI KA | 02/02/06 | 5.20 | ATTENDED CREDITORS' COMMITTEE MEETING (3.2); MEETING WITH COMPANY IN FOLLOWUP TO COMMITTEE MEETING (1.0); MEETING WITH D. RESNICK, B. SHAW, B. DERROUGH, T. MC CONNELL, AND B. ROSENBERG RE: ISSUES RAISED BY CREDITORS' COMMITTEE (0.7); MEETING WITH D. SHERBIN, S. CORCORAN, J. SHEEHAN RE: COMMITTEE ISSUES (0.3). |
| MARAFIOTI KA | 02/03/06 | 2.00 | PREPARE FOR SECTION 341 MEETING WITH CLIENT AND FTI (0.8); ATTEND SECTION 341 MEETING (0.7); CONFERENCES WITH CLIENT AND THIRD PARTIES FOLLOWING SECTION 341 MEETING (0.5). |
| MARAFIOTI KA | 02/13/06 | 0.10 | CORRESPONDENCE RE: 2/16 COMMITTEE MEETING (0.1). |
| MARAFIOTI KA | 02/14/06 | 0.80 | REVIEWED REVISED COMMITTEE PRESENTATION FOR MEETING (0.8). |
| MARAFIOTI KA | 02/15/06 | 5.20 | WORK ON PRESENTATIONS FOR COMMITTEE AND LAW DEBENTURE MEETINGS (0.7); CORRESPONDENCE WITH COMMITTEE COUNSEL (0.1); MEETING WITH LAW DEBENTURE TRUST (R. STARK, P. HEALY, P. ATUSHUCK), D. SHERBIN, J. SHEEHAN, S. CORCORAN, K. CRAFT, AND R. EISENBERG (2.5); PREPARE WITH CLIENT AND FTI FOR CREDITORS' COMMITTEE AND BANK MEETINGS (1.9). |
| MARAFIOTI KA | 02/16/06 | 5.00 | PREPARE WITH CLIENT, ROTHSCHILD, AND FTI FOR COMMITTEE MEETING (0.7); ATTEND CREDITORS' COMMITTEE MEETING (2.2); MEETING WITH CLIENT, ROTHSCHILD, AND FTI AFTER CREDITORS' COMMITTEE MEETING (1.9); MEETING WITH JEFFERIES AND B. ROSENBERG (0.2). |
| MARAFIOTI KA | 02/23/06 | 0.30 | REVIEW LAW DEBENTURE BRIEF ON APPEAL (0.3). |
| MARAFIOTI KA | 02/24/06 | 0.80 | CONTINUED REVIEW OF LAW DEBENTURE BRIEF ON APPEAL (0.8). |
| MARAFIOTI KA | 02/27/06 | 2.60 | REVIEW AND REVISED COMMITTEE PRESENTATION (1.6); PREPARE FOR COMMITTEE MEETING (0.4); REVIEWED GM MOTION FOR COMMITTEE APPOINTMENT (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MARAFIOTI KA | 02/28/06 | 5.50 | CORRESPONDENCE RE: COMMITTEE MEETING (0.2); WORK ON RESPONSE TO APPALOOSA MOTION FOR APPOINTMENT OF EQUITY COMMITTEE (1.2); ATTEND MEETING WITH LATHAM, MESIROW, JEFFERIES, FTI (1.1); DINNER MEETING WITH CREDITORS' COMMITTEE (3.0). |
|---|---|---|---|
| | | **28.70** | |
| SPRINGER DE | 02/20/06 | 1.90 | CONFERENCE WORKING GROUP RE: APPALOOSA DISCOVERY (0.6); REVIEW APPALOOSA DOCUMENT PRODUCTION (0.7); REVIEW CORRESPONDENCE TO APPALOOSA (0.6). |
| SPRINGER DE | 02/21/06 | 0.50 | REVIEW AND REVISE APPALOOSA DISCOVERY RESPONSES AND CORRESPONDENCE (0.5). |
| SPRINGER DE | 02/23/06 | 3.40 | LEGAL RESEARCH RE: LAW DEBENTURE APPEAL PROCEDURE AND MERITS (1.5); CONFERENCE WITH WORKING GROUP RE: LAW DEBENTURE APPEAL (0.6); REVIEW AND REVISE OPPOSITION TO LAW DEBENTURE MOTION FOR LEAVE TO APPEAL (1.3). |
| SPRINGER DE | 02/24/06 | 6.50 | REVIEW AND REVISE OBJECTION TO LAW DEBENTURE'S MOTION FOR LEAVE TO APPEAL (2.5); SENIOR STAFF STRATEGY CONFERENCE CALL (1.2); REVIEW, REVISE AND SEND LETTER TO APPALOOSA COUNSEL RE: DISCOVERY ISSUES (1.1); CONFERENCE WITH J. BUTLER RE: APPALOOSA (0.5); REVIEW AND REVISE PRESENTATION MODULES RE: APPALOOSA AND MDL ISSUES (1.2). |
| SPRINGER DE | 02/25/06 | 3.50 | REVIEW AND REVISE OBJECTION TO LAW DEBENTURE'S MOTION FOR LEAVE TO APPEAL (3.5). |
| SPRINGER DE | 02/27/06 | 5.70 | REVIEW AND REVISE OBJECTION TO LAW DEBENTURES' MOTION FOR LEAVE TO APPEAL (2.2); REVIEW AND REVISE OBJECTION TO APPALOOSA'S MOTION FOR APPOINTMENT OF AN EQUITY COMMITTEE (3.2); TELECONFERENCES WITH J. BUTLER (0.3). |
| SPRINGER DE | 02/28/06 | 2.10 | REVIEW AND REVISE OBJECTION TO APPALOOSA MOTION FOR EQUITY COMMITTEE (1.6); TELECONFERENCES WITH N. MACDONALD RE: APPALOOSA DISCOVERY DISPUTES (0.5). |
| | | **23.60** | |
| **Total Partner** | | **102.00** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 02/01/06 | 4.00 | FURTHER PREPARATION FOR THE UNSECURED CREDITORS' COMMITTEE METING FOR THE FEB. 2 (1.5); FURTHER PREPARATION FOR 341 MEETING ON FEB. 3 (1.3); ATTEND DINNER WITH UNSECURED CREDITORS' COMMITTEE AND ADVISORS (1.2). |
| MATZ TJ | 02/02/06 | 5.00 | PREPARATION FOR UNSECURED CREDITORS' COMMITTEE MEETING WITH COMPANY REPRESENTATIVES AND FTI (1.0); ATTENDING UNSECURED CREDITORS' COMMITTEE MEETING (3.0); FOLLOW UP MEETING WITH REPRESENTATIVES OF COMPANY, FTI AND ROTHSCHILD (1.0). |
| MATZ TJ | 02/03/06 | 2.60 | FURTHER PREPARATION FOR 341 MEETING (1.5); ATTEND 341 MEETING (0.9); FOLLOW UP DISCUSSIONS WITH U.S. TRUSTEE RE: SAME (0.2). |
| MATZ TJ | 02/15/06 | 1.30 | REVIEW MATERIALS AND PREPARE FOR CREDITORS' COMMITTEE MEETING FOR 2/16 (1.3). |
| MATZ TJ | 02/16/06 | 3.70 | FINAL PREPARATION FOR CREDITORS' COMMITTEE MEETING (0.6); ATTENDING SAME (2.5); FOLLOW UP WORK FROM CREDITORS' COMMITTEE MEETING (0.6). |
| MATZ TJ | 02/17/06 | 0.40 | WORK ON UNSECURED CREDITORS COMMITTEE MEETING MATERIALS (0.4). |
| MATZ TJ | 02/21/06 | 0.30 | FOLLOW UP WORK ON LAW DEBENTURE APPEAL AND APPOINTMENT TO UNSECURED CREDITORS' COMMITTEE (0.3). |
| MATZ TJ | 02/23/06 | 0.90 | REVIEW GM APPLICATION FOR APPOINTMENT TO UNSECURED CREDITORS' COMMITTEE (0.4); FOLLOW UP WORK RE: SAME (0.2); WORK ON RESPONSE TO APPALOOSA MOTION TO APPOINT EQUITY COMMITTEE (0.3). |
| MATZ TJ | 02/24/06 | 0.90 | REVIEW AND COMMENTING ON APPALOOSA RESPONSE (0.6); FOLLOW UP RE: SAME (0.3). |
| MATZ TJ | 02/27/06 | 2.90 | REVIEW AND COMMENT ON MATERIALS FOR MARCH 2 UNSECURED CREDITORS COMMITTEE MEETING (1.6); CONTINUED REVIEW AND COMMENT ON MATERIALS ON APPALOOSA EQUITY COMMITTEE MOTION OBJECTION (1.0); REVIEW APPALOOSA DISCOVERY AND DISPUTE (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 02/28/06 | 5.80 | CONTINUING WORK ON OBJECTION TO APPALOOSA LIFT STAY MOTION (0.3); REVIEW MOTION TO SEAL RE: DISCOVERY (0.2); WORK ON APPALOOSA EQUITY COMMITTEE MOTION RESPONSE MOTION RE: DISCOVERY (0.4); FOLLOW UP WORK RE: SAME AND DISCOVERY DISPUTE (0.4); PREPARING FOR MEETING WITH UNSECURED CREDITORS RE: INFORMATION SHARING PROTOCOL, CASE MANAGEMENT (0.4); ATTEND MEETING AT LATHAM WATKINS (1.1); ATTEND DINNER WITH UNSECURED CREDITORS' COMMITTEE AND ADVISORS (3.0). |
| | | 27.80 | |
| **Total Counsel** | | **27.80** | |
| DE ELIZALDE D | 02/01/06 | 0.50 | REVIEWED PRESENTATION TO THE UCC (0.5). |
| DE ELIZALDE D | 02/21/06 | 1.50 | REQUESTED INFORMATION RE: PAYMENT OF PROFESSIONAL INVOICES TO WORK ON PRESENTATION TO UCC (1.5). |
| DE ELIZALDE D | 02/24/06 | 1.90 | TRACKING PAYMENTS MADE TO PROFESSIONALS TO INCLUDE IN PRESENTATION TO THE UCC (1.9). |
| | | 3.90 | |
| FERN BM | 02/21/06 | 0.40 | TELECONFERENCE WITH B. ROSENBERG AND M. BROUDE AND OTHERS RE: VARIOUS LITIGATION MATTERS (0.4). |
| FERN BM | 02/22/06 | 7.10 | REVIEWED 1/5 TRANSCRIPT RE: LAW DEBENTURE'S MOTION FOR APPOINTMENT TO CREDITORS' COMMITTEE (0.6); RESEARCH RE: LAW DEBENTURE APPEAL AND APPELLATE PROCEDURE (3.8); REVIEWED LAW DEBENTURE'S MOTIONS RE: LEAVE TO APPEAL AND ANALYSIS OF ISSUES RE: SAME (0.6); REVIEWED RESEARCH RE: INTERLOCUTORY APPEALS (2.1). |
| FERN BM | 02/23/06 | 13.30 | REVIEWED MEMORANDUM IN SUPPORT OF LAW DEBENTURE MOTION (0.8); ADDITIONAL REVIEW OF RESEARCH RE: SECTION 1102 (0.5); FORMULATE STRATEGY RE: LAW DEBENTURE APPEAL (0.9); DRAFTED RESPONSE TO MOTION TO APPEAL (4.6); RESEARCH RE: REVIEW OF SECTION 1102 ORDER (2.8); CONTINUED DRAFTING RESPONSE TO MOTION (3.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 02/24/06 | 8.10 | REVIEWED AND REVISED RESPONSE TO LAW DEBENTURE MOTION (2.6); BEGAN DRAFTING DESIGNATION AND COUNTERSTATEMENT RE: LAW DEBENTURE APPEAL (2.3); ADDITIONAL REVIEW OF RESPONSE TO LAW DEBENTURE MOTION (2.3); MEMO RE: BANKRUPTCY APPELLATE PROCEDURE (0.6); EMAILS TO/FROM R. STARK RE: LAW DEBENTURE APPEAL (0.3). |
| FERN BM | 02/26/06 | 3.80 | REVIEWED AND REVISED LAW DEBENTURE RESPONSE (2.9); RESEARCH RE: STANDARD OF REVIEW (0.5); ATTENTION TO ISSUES RE: LAW DEBENTURE'S LEAVE TO APPEAL (0.4). |
| FERN BM | 02/27/06 | 5.50 | REVIEWED AND REVISED LAW DEBENTURE OBJECTION (3.0); EMAILS TO/FROM M. BROUDE RE: LAW DEBENTURE MOTION (0.2); DRAFTED DESIGNATION AND COUNTERSTATEMENT RE: LAW DEBENTURE APPEAL (2.3). |
| FERN BM | 02/28/06 | 5.50 | RESEARCH RE: APPELLATE PROCEDURE (2.4); ATTENTION TO ISSUES RE: DEBTORS' DESIGNATION OF RECORD (0.5); REVIEWED AND REVISED LAW DEBENTURE OBJECTION (2.6). |
| | | **43.70** | |
| GIBSON ML | 02/15/06 | 2.00 | TELECONFERENCES RE: CONFIDENTIALITY AGREEMENT AND REVIEWED AND COMMENTED ON SAME, NEGOTIATED AND FINALIZED (2.0). |
| | | **2.00** | |
| GUZZARDO J | 02/01/06 | 9.80 | EQUITY COMMITTEE LITIGATION DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION (9.8). |
| GUZZARDO J | 02/02/06 | 7.10 | CONTINUED EQUITY COMMITTEE DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION (7.1). |
| GUZZARDO J | 02/03/06 | 2.50 | EQUITY COMMITTEE DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION (2.5). |
| GUZZARDO J | 02/06/06 | 0.90 | DOCUMENT REVIEW AND ADMINISTRATION FOR EQUITY COMMITTEE MOTION (.9). |
| GUZZARDO J | 02/07/06 | 7.70 | CONTINUED DOCUMENT REVIEW AND ADMINISTRATION FOR EQUITY COMMITTEE MOTION (7.7). |
| GUZZARDO J | 02/08/06 | 3.80 | CONTINUED DOCUMENT REVIEW AND ADMINISTRATION FOR EQUITY COMMITTEE LITIGATION (3.8). |
| GUZZARDO J | 02/09/06 | 6.10 | DOCUMENT REVIEW AND ADMINISTRATION OF DISCOVERY MATTERS FOR EQUITY COMMITTEE MOTION (6.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GUZZARDO J | 02/10/06 | 1.20 | DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION RE: EQUITY COMMITTEE MOTION (1.2). |
| GUZZARDO J | 02/13/06 | 2.80 | DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION FOR EQUITY COMMITTEE MOTION (2.8). |
| GUZZARDO J | 02/14/06 | 3.40 | DOCUMENT REVIEW AND ADMINISTRATION OF DISCOVERY FOR EQUITY COMMITTEE MOTION AND PRODUCTION OF DOCUMENTS TO APPALOOSA LLP RE: SAME (3.4). |
| GUZZARDO J | 02/15/06 | 3.10 | DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION FOR EQUITY COMMITTEE MOTION DISCOVERY REQUESTS (3.1). |
| GUZZARDO J | 02/16/06 | 2.20 | EQUITY COMMITTEE MOTION DISCOVERY ADMINISTRATION AND DOCUMENT REVIEW (2.2). |
| GUZZARDO J | 02/17/06 | 5.90 | DOCUMENT REVIEW, ADMINSTRATION, AND PRODUCTION OF DOCUMENTS FOR EQUITY COMMITTEE MOTION (5.9). |
| GUZZARDO J | 02/18/06 | 1.10 | CONTINUED DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION FOR EQUITY COMMITTEE MOTION (1.1). |
| GUZZARDO J | 02/20/06 | 5.20 | DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION FOR EQUITY COMMITTEE MOTION (5.2). |
| GUZZARDO J | 02/21/06 | 2.30 | CONTINUED DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION RELATING TO EQUITY COMMITTEE MOTION (2.3). |
| GUZZARDO J | 02/22/06 | 8.30 | FURTHER REVIEW OF DOCUMENTS AND DISCOVERY ADMINISTRATION FOR EQUITY COMMITTEE MOTION, INCLUDING PREPARING FOR WITNESS DEPOSITIONS (8.3). |
| GUZZARDO J | 02/23/06 | 5.50 | CONTINUED DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION FOR EQUITY COMMITTEE MOTION (5.5). |
| GUZZARDO J | 02/24/06 | 6.70 | FURTHER DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION FOR EQUITY COMMITTEE MOTION (3.8); REVIEW OF MEMORANDUM IN OPPOSITION TO LAW DEBENTURE MOTION (2.9). |
| GUZZARDO J | 02/25/06 | 0.50 | DOCUMENT REVIEW AND ADMINISTRATION OF EQUITY COMMITTEE MOTION DISCOVERY (0.5). |
| GUZZARDO J | 02/27/06 | 4.80 | FURTHER DOCUMENT REVIEW AND ADMINISTRATION OF EQUITY COMMITTEE DISCOVERY MATTERS (4.8). |
| GUZZARDO J | 02/28/06 | 5.80 | DOCUMENT REVIEW AND ADMINISTRATION OF EQUITY COMMITTEE DISCOVERY (0.7); LEGAL RESEARCH RE: DIVIDEND DECLARATION (5.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

96.70

| HERRIOTT AV | 02/01/06 | 7.50 | FINAL REVIEW AND REVISIONS TO FOURTH UNSECURED CREDITORS' COMMITTEE PRESENTATION (3.6); CONTINUE REVIEW AND REVISIONS TO 341 MEETING PRESENTATION (2.2); CONTINUE REVIEW AND FOLLOW UP FOR APPALOOSA DISCOVERY REQUEST (1.4); CONFERENCE WITH K. BAMBACH AND R. VAN LEUVEN RE: SAME (0.1); CONFERENCE WITH J. WHITSON AND B. EICHENLAUB RE: SAME (0.2). |
|---|---|---|---|
| HERRIOTT AV | 02/02/06 | 3.70 | PREPARE FOR (0.6) AND ATTEND A PORTION (1.6) OF FOURTH UCC MEETING; FINALIZE REVIEW AND REVISIONS TO 341 MEETING PRESENTATION (1.0); CONTINUE REVIEW OF MATERIALS FOR APPALOOSA DOCUMENT PRODUCTION (0.4); RESPOND TO QUESTION FROM UCC (0.1). |
| HERRIOTT AV | 02/03/06 | 3.90 | PREPARE FOR (3.4) AND ATTEND (0.5) MEETING OF CREDITORS. |
| HERRIOTT AV | 02/07/06 | 1.30 | RESPOND TO QUESTION RE: 341 MEETING (0.4); FOLLOW UP RE: 4TH UCC MEETING (0.1); CONTINUE REVIEW OF MATERIALS FOR APPALOOSA DOCUMENT PRODUCTION (0.8). |
| HERRIOTT AV | 02/08/06 | 5.00 | BEGIN DRAFTING FIFTH UCC PRESENTATION (4.6); CONTINUE DOCUMENT PRODUCTION REVIEW FOR APPALOOSA MOTION (0.4). |
| HERRIOTT AV | 02/09/06 | 1.40 | CONTINUE DRAFTING FIFTH CREDITORS' COMMITTEE PRESENTATION (0.9); CONTINUE REVIEWING DOCUMENTS TO BE PRODUCED TO APPALOOSA (0.5). |
| HERRIOTT AV | 02/10/06 | 3.20 | CONTINUE DRAFTING PRESENTATION FOR FIFTH UNSECURED CREDITORS' COMMITTEE MEETING (3.2). |
| HERRIOTT AV | 02/13/06 | 7.20 | REVIEW AND REVISE FIFTH UNSECURED CREDITORS COMMITTEE PRESENTATION (6.8); CONFERENCE WITH J. GUGLIELMO RE: SAME (0.2); EVALUATE ISSUE FOR APPALOOSA PRODUCTION (0.2). |
| HERRIOTT AV | 02/14/06 | 4.20 | CONTINUE TO REVIEW AND REVISE 5TH UCC PRESENTATION (1.8); RESPOND TO APPALOOSA DISCOVERY ISSUE (0.1); BEGIN DRAFTING PRESENTATION FOR MEETING WITH LAW DEBENTURE (2.3). |
| HERRIOTT AV | 02/15/06 | 5.50 | CONTINUE TO REVIEW AND REVISE 5TH CREDITORS' COMMITTEE PRESENTATION AND PREPARE PRESENTATION (5.1); FINALIZE PRESENTATION FOR LAW DEBENTURE MEETING (0.4); ANSWER QUESTION RE: APPALOOSA PRODUCTION (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 02/16/06 | 3.80 | COMPLETE PREPARATIONS FOR (1.4) AND ATTEND (2.3) FIFTH UNSECURED CREDITORS' COMMITTEE MEETING; BEGIN PREPARATIONS FOR 6TH UCC MEETING (0.1). |
| HERRIOTT AV | 02/17/06 | 0.10 | CONDUCT FOLLOW UP FROM 2/16 UCC MEETING (0.1). |
| HERRIOTT AV | 02/20/06 | 1.00 | BEGIN DRAFTING 6TH UCC PRESENTATION (1.0). |
| HERRIOTT AV | 02/21/06 | 0.10 | DRAFT PORTION OF 6TH UCC PRESENTATION (0.1). |
| HERRIOTT AV | 02/22/06 | 0.80 | CONTINUE TO DRAFT 6TH UCC PRESENTATION (0.6); CONFERENCE WITH B. EICHENLAUB RE: SAME (0.2). |
| HERRIOTT AV | 02/23/06 | 4.50 | CONTINUE DRAFTING SIXTH UNSECURED CREDITORS' COMMITTEE PRESENTATION (4.3); CONFERENCE WITH B. EICHENLAUB (0.1) AND L. AGASSE (0.1) RE: SAME. |
| HERRIOTT AV | 02/24/06 | 7.60 | CONTINUE DRAFTING, REVIEWING AND REVISING 6TH UCC PRESENTATION AND CIRCULATE FOR COMMENTS (7.6). |
| HERRIOTT AV | 02/25/06 | 0.30 | REVISE SIXTH UCC PRESENTATION (0.3). |
| HERRIOTT AV | 02/26/06 | 3.90 | CONTINUE REVIEWING AND REVISING DRAFT OF SIXTH UNSECURED CREDITORS COMMITTEE PRESENTATION (3.9). |
| HERRIOTT AV | 02/27/06 | 6.50 | REVIEW AND REVISE SIXTH UNSECURED CREDITORS' COMMITTEE PRESENTATION (6.3); TELECONFERENCE WITH B. EICHENLAUB RE: SAME (0.2). |
| HERRIOTT AV | 02/28/06 | 2.40 | FINALIZE PRESENTATION FOR SIXTH CREDITORS' COMMITTEE MEETING (2.4). |
| | | **73.90** | |
| MACDONALD N | 02/14/06 | 6.30 | REVIEW MATTERS RELATED TO APPALOOSA DOCUMENT PRODUCTION (6.3). |
| MACDONALD N | 02/15/06 | 2.20 | CONTINUE REVIEW OF DOCUMENTS RELATED TO PENDING APPALOOSA DISCOVERY REQUESTS (2.2). |
| MACDONALD N | 02/16/06 | 10.30 | CONTINUE REVIEW OF DOCUMENTS RELATED TO PENDING APPALOOSA DISCOVERY REQUESTS (10.1); TELECONFERENCE WITH OPPOSING COUNSEL ABOUT MATTERS RELATED TO STATUS OF DOCUMENT PRODUCTION (0.2). |
| MACDONALD N | 02/17/06 | 4.00 | DRAFT RESPONSE TO MOTION TO COMPEL DISCOVERY RESPONSES IN APPALOOSA MATTER (1.7); REVIEW DOCUMENTS AND LEGAL RESEARCH RELATED TO SAME (2.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACDONALD N | 02/20/06 | 1.10 | TELECONFERENCE WITH CO-COUNSEL TO DISCUSS PRE-HEARING MATTERS RELATED TO EQUITY COMMITTEE (1.1). |
| MACDONALD N | 02/22/06 | 12.40 | REVIEW FIRST PART OF APPALOOSA DOCUMENT PRODUCTION AND RESPONSES AND OBJECTIONS TO THE DEBTORS INTERROGATORIES (1.2); CONTINUE REVIEW AND ORGANIZATION OF DOCUMENTS PRODUCED BY DEBTORS IN PREPARATION FOR DEPOSITIONS (9.1); LEGAL RESEARCH ON INTERLOCUTORY APPEALS FROM BANKRUPTCY COURTS' DECISIONS (2.1). |
| MACDONALD N | 02/23/06 | 5.80 | REVIEW APPALOOSA NEWLY-PRODUCED DOCUMENTS (0.5); REVIEW PLEADINGS FILED BY LAW DEBENTURE FOR INTERLOCUTORY APPEAL (2.8); CONFER WITH CO-COUNSEL ABOUT MATTERS RELATED TO LAW DEBENTURE'S MOTION FOR INTERLOCUTORY APPEAL (0.6); TELECONFERENCE WITH CLIENT ABOUT CURRENT CASE STAUTS AND MATTERS RELATED THERETO (0.9); TELECONFERENCE WITH COUNSEL RE: MATTERS RELATED TO LAW DEBENTURE'S MOTION FOR INTERLOCUTORY APPEAL AND DISCUSSIONS ABOUT MATTERS RELATED TO SAME (0.6); DRAFT LETTER TO OPPOSING COUNSEL RE: SAME (0.4). |
| MACDONALD N | 02/24/06 | 10.70 | CONTINUE REVIEW OF LAW DEBENTURE INTERLOCUTORY APPEAL PLEADINGS, RESPONSE IN OPPOSITION TO SAME (0.7); CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR DEPOSITIONS, AND PREPARE DEPOSITION PREPARATION MATERIALS RELATED TO SAME (6.7); REVIEW APPALOOSA DOCUMENT PRODUCTION SUMMARIES AND TRANSMITAL LETTERS RELATED TO SAME, AND BEGIN DRAFT OF LETTER RESPONSE TO SAME (3.3). |
| MACDONALD N | 02/25/06 | 6.40 | CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR DEPOSITIONS AND PREPARE DEPOSITION PREPARATION MATERIALS RELATED TO SAME (6.4). |
| MACDONALD N | 02/26/06 | 7.10 | CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR DEPOSITIONS AND PREPARE DEPOSITION PREPARATION MATERIALS RELATED TO SAME (7.1). |
| MACDONALD N | 02/27/06 | 12.10 | CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR DEPOSTIONS AND PREPARE DEPOSITION PREPARATION MATERIALS RELATED TO SAME (9.4); BEGIN DRAFTS OF RESPONSES TO APPALOOSA'S DISCOVERY RESPONSE LETTERS (2.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACDONALD N | 02/28/06 | 8.20 | TELECONFERENCE WITH OPPOSING COUNSEL RE: DISCOVERY DISPUTE AND DRAFT MEMO RE: SAME (0.2); BEGIN DRAFT OF J. SHEEHAN DECLARATION (1.3); REVIEW OPPOSITION TO MOTION FOR EQUITY COMMITTEE AND CONDUCT LEGAL RESEARCH RELATED TO SAME (5.5); CONTINUE DOCUMENT REVIEW AND PREPARATION OF WITNESS MATERIALS IN CONNECTION WITH PENDING MOTION FOR APPOINTMENT OF EQUITY COMMITTEE (1.2). |
| | | **86.60** | |
| MEISLER RE | 02/01/06 | 9.20 | CONTINUED ATTENTION TO DOCUMENT PRODUCTION RE: APPALOOSA (4.6); CONFERENCE WITH A. SEGUIN RE: SAME (0.1); REVIEW 341 MATERIALS (0.4); REVIEWED AND WORKED ON FINALIZING PRESENTATION TO UCC (1.1); ATTENDED COMMITTEE DINNER (3.0). |
| MEISLER RE | 02/02/06 | 6.30 | PREPARED FOR UCC MEETING (1.9); ATTENDED SAME (2.7); FOLLOW-UP MEETINGS (1.3); ASSISTED WITH PREPARATIONS FOR 341 MEETING (0.4). |
| MEISLER RE | 02/03/06 | 1.40 | CONTINUED WORKING ON APPALOOSA DOCUMENT PRODUCTION (0.7); CONTINUED ASSISTING WITH 341 PREPARATIONS (0.7). |
| MEISLER RE | 02/07/06 | 2.70 | REVIEWED CERTAIN DOCUMENTS TO BE PRODUCED RE: APPALOOSA (2.7). |
| MEISLER RE | 02/08/06 | 1.10 | BEGAN WORKING ON UCC BOOK FOR 2/16 MEETING (0.6); TELECONFERENCE WITH J. SHEEHAN RE: SAME (0.2); CONTINUED TO WORK ON APPALOOSA DOCUMENT REQUEST (0.3). |
| MEISLER RE | 02/09/06 | 1.30 | CONTINUED WORKING ON APPALOOSA DOCUMENT PRODUCTION (1.3). |
| MEISLER RE | 02/10/06 | 1.20 | REVIEW AND COMMENT ON DRAFT UCC PRESENTATION (1.2). |
| MEISLER RE | 02/13/06 | 7.30 | REVIEWED AND REVISED UCC PRESENTATION (5.9); TELECONFERENCE WITH K. CRAFT RE: SAME (0.5); CONTINUED TO WORK ON APPALOOSA DOCUMENT PRODUCTION (0.2); TELECONFERENCE WITH N. TORRACCO AND S. TOUSSI RE: SAME (0.1); BEGAN PREPARATIONS FOR LAW DEBENTURE MEETING (0.4); TELECONFERENCE WITH R. EISENBERG RE: UCC PRESENTATION (0.2). |
| MEISLER RE | 02/14/06 | 1.80 | REVIEW AND COMMENT ON PRESENTATION TO LAW DEBENTURE (0.4); CONTINUED TO WORK ON APPALOOSA DOCUMENT PRODUCTION (1.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 02/15/06 | 6.10 | CONTINUED ATTENTION TO UCC PRESENTATION (1.3); PREPARE FOR UCC MEETING, INCLUDING CONFERENCES WITH COMPANY (2.3); REVISED CONFIDENTIALITY AGREEMENT RE: LAW DEBENTURE (0.4); TELECONFERENCES WITH R. STARK RE: SAME (0.1, 0.1); CONTINUED ATTENTION TO LAW DEBENTURE PRESENTATION (0.6); CONTINUED WORKING ON DOCUMENT PRODUCTION RE: APPALOOSA (1.3). |
| MEISLER RE | 02/16/06 | 6.10 | PREPARE FOR UCC MEETING (0.5); ATTEND SAME (2.3); ATTENTION TO FOLLOW-UP MATTERS (0.7); CONTINUED REVIEW OF APPALOOSA DOCUMENTS (1.6); CONFERENCE WITH S. CORCORAN RE: SAME (1.0). |
| MEISLER RE | 02/17/06 | 2.60 | CONTINUED TO REVIEW DOCUMENTS FOR APPALOOSA DOCUMENT PRODUCTION (1.5); CONFERENCE WITH J. SHEEHAN AND L. MARION RE: SAME (0.7); REVIEW AND RESPOND TO CORRESPONDENCE RE: SAME (0.4). |
| MEISLER RE | 02/18/06 | 0.70 | ATTENTION TO APPALOOSA DOCUMENT REQUEST AND RELATED CORRESPONDENCE (0.7). |
| MEISLER RE | 02/19/06 | 0.30 | ATTENTION TO APPALOOSA MATTERS (0.3). |
| MEISLER RE | 02/20/06 | 2.90 | WORKED ON APPALOOSA MATTERS (2.1); TELECONFERENCE WITH D. SPRINGER RE: SAME (0.1); DRAFTED CORRESPONDENCE TO S. CORCORAN RE: DOCUMENT PRODUCTION (0.5); TELECONFERENCE WITH B. SHAW RE: UPCOMING UCC MEETING (0.2). |
| MEISLER RE | 02/21/06 | 0.10 | TELECONFERENCE WITH N. MACDONALD RE: APPALOOSA DOCUMENT REQUEST (0.1). |
| MEISLER RE | 02/22/06 | 1.70 | CONTINUED WORKING ON APPALOOSA MATTERS (1.2); TELECONFERENCE WITH J. SHEEHAN RE: SAME (0.2); ATTENTION TO LAW DEBENTURE APPEAL (0.3). |
| MEISLER RE | 02/23/06 | 3.40 | CONTINUED WORKING ON APPALOOSA MATTERS (1.6); CONFERENCE WITH N. MACDONALD RE: SAME (0.2); BEGIN TO REVIEW PRESENTATION FOR MARCH 1ST UCC MEETING (1.6). |
| MEISLER RE | 02/24/06 | 3.00 | CONTINUE TO REVIEW PRESENTATION FOR MARCH 1ST UCC MEETING (2.9); TELECONFERENCE WITH H. BAER RE: UCC DOCUMENT REQUEST (0.1). |
| MEISLER RE | 02/25/06 | 3.00 | CONTINUED TO WORK ON APPALOOSA MATTERS (0.2); CONTINUED TO REVIEW AND COMMENT ON SLIDES RE: MARCH 1ST UCC PRESENTATION (2.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 02/26/06 | 1.50 | REVIEW AND COMMENT ON MARCH 1ST UCC PRESENTATION (0.3); TELECONFERENCE WITH K. CRAFT RE: SAME (0.4); REVISED PRESENTATION RE: SAME (0.3); DRAFTED RIDER RE: APPALOOSA CORRESPONDENCE (0.5). |
| MEISLER RE | 02/27/06 | 2.40 | REVIEW AND COMMENT ON MARCH 1ST UCC PRESENTATION (1.2); CONTINUED WORKING ON APPALOOSA MATTERS (1.2). |
| MEISLER RE | 02/28/06 | 3.50 | REVIEW J. SHEEHAN DECLARATION RE: APPALOOSA (0.3); REVIEW RESPONSE TO GM MOTION RE: APPOINTMENT TO UCC (0.2); ATTEND UCC DINNER (3.0). |
| | | 69.60 | |
| REESE RG | 02/01/06 | 3.90 | PARTICIPATE IN MEETING RE: PREPARATIONS FOR 341 MEETING (3.2); REVISE FORM 8-K RE: SAME (0.7). |
| REESE RG | 02/02/06 | 0.30 | MEETING WITH B. DELLINGER RE: 341 MEETING (0.3). |
| REESE RG | 02/03/06 | 3.00 | MEETING RE: FINAL PREPARATIONS FOR 341 MEETING (2.1); ATTEND 341 MEETING (0.9). |
| | | 7.20 | |
| STUART NL | 02/20/06 | 1.70 | REVIEW LAW DEBENTURE APPEAL (1.1); BEGIN DRAFTING STATEMENT IN RESPONSE TO GM'S COMMITTEE REQUEST (0.6). |
| STUART NL | 02/21/06 | 4.60 | RESEARCH CASE LAW RE: APPOINTMENT OF COMMITTEE MEMBERS (3.7); CONTINUE DRAFTING STATEMENT IN RESPONSE TO GM MOTION (0.9). |
| STUART NL | 02/22/06 | 3.80 | RESEARCH RE: ARBITRARY AND CAPRICIOUS STANDARD OF REVIEW WITH REGARD TO UST APPOINTMENT OF UCC (2.1); CONTINUE DRAFT STATEMENT IN RESPONSE TO GM MOTION (1.7). |
| STUART NL | 02/23/06 | 3.10 | REVISE STATEMENT IN RESPONSE TO GM MOTION (3.1). |
| STUART NL | 02/24/06 | 0.90 | REVISE STATEMENT RE: GM APPOINTMENT TO UCC (0.9). |
| STUART NL | 02/28/06 | 1.20 | REVISE STATEMENT IN RESPONSE TO GM MOTION (1.2). |
| | | 15.30 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 02/01/06 | 2.60 | ADDRESS OUTSTANDING DISCOVERY ISSUES RE: APPALOOSA'S MOTION TO APPOINT AN EQUITY COMMITTEE (1.0); FOLLOWUP WITH ROTHSCHILD RE: PRODUCING PRESENTATIONS RE SCENARIO C DOCUMENTS (0.6); REVIEW POTENTIALLY RESPONSIVE DOCUMENTS (1.0). |
| TOUSSI S | 02/02/06 | 1.20 | ADDRESS ISSUES RE: CREDITORS COMMITTEE MEETING, INCLUDING ISSUES RELATED TO SCHEDULES AND STATEMENTS (1.2). |
| TOUSSI S | 02/03/06 | 1.30 | ADDRESS ISSUES RE: DOCUMENT PRODUCTION IN CONNECTION WITH MOTION TO APPOINT EQUITY COMMITTEE (0.8); ADDRESS ISSUES RE: HOPELESSLY INSOLVENT STANDARD (0.5). |
| TOUSSI S | 02/06/06 | 1.00 | REVIEW LORAL DOCKET RE: EQUITY COMMITEE MOTIONS/ORDERS IN CONNECTION WITH UPDATED RESPONSE TO APPALOOSA'S MOTION TO APPOINT EQUITY COMMITTEE (1.0). |
| TOUSSI S | 02/13/06 | 2.90 | ADDRESS DISCOVERY ISSUES RE: APPALOOSA'S MOTION TO APPOINT AN EQUITY COMMITTEE AND ANALYZE POTENTIALLY RESPONSIVE DOCUMENTS RE: SAME (1.5); REVIEW PLEADINGS IN LORAL RE: VARIOUS APPLICATIONS FOR EQUITY COMMITTEE (1.0); VARIOUS CORRESPONDENCE RE: STATUS OF MATTER (0.4). |
| TOUSSI S | 02/14/06 | 2.80 | REVIEW PROPOSED DOCUMENTS TO BE PRODUCED TO APPALOOSA IN CONNECTION WITH DISCOVERY PROTOCOL (2.0); VARIOUS CORRESPONDENCE AND DISCUSSIONS RE: DETERMINING RELEVANT PAGES AND PAGES TO BE REDACTED WITH APPALOOSA LITIGATION TEAM (0.8). |
| TOUSSI S | 02/15/06 | 0.60 | ADDRESS ISSUES RE: PRODUCTION OF DOCUMENTS FOR EQUITY COMMITTEE MOTION BY APPALOOSA (0.6). |
| TOUSSI S | 02/16/06 | 1.90 | ADDRESS AND RESOLVE ISSUES RE: APPALOOSA DISCOVERY REQUESTS AND MOTION FOR EQUITY COMMITTEE (1.3); TELECONFERENCE RE: DOCUMENTS TO BE PRODUCED (0.6). |
| TOUSSI S | 02/17/06 | 1.00 | ADDRESS ISSUES RE: CORRESPONDENCE AND DISCOVERY FOR APPALOOSA MOTION TO APPOINT EQUITY COMMITTEE (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 02/19/06 | 3.30 | REVIEW CORRESPONDENCE RE: APPALOOSA REQUEST TO APPOINT AN EQUITY COMMITTEE (0.8); REVIEW DISCOVERY DOCUMENTS (0.3); REVIEW DRAFT OF MOTION AND EDIT AND REVISE SAME (1.2); REVIEW FORM 8-KS AND PRESENTATION MATERIALS RE: HOPELESSLY INSOLVENT STANDARD (1.0). |
| TOUSSI S | 02/20/06 | 2.50 | TELECONFERENCE RE: APPALOOSA MOTION (0.8), PREPARE FOR (0.4) AND FOLLOWUP ISSUES RE: SAME (0.6); REVIEW CORRESPONDENCE RE: FILED MOTIONS (0.7). |
| TOUSSI S | 02/21/06 | 2.50 | RESEARCH ISSUES RE: APPALOOSA SETOFF MOTION (0.8); REVIEW HEARING TRANSCRIPTS, BOARD PACKAGES AND BOARD MINUTES IN CONNECTION WITH SAME (0.7); EDIT AND REVISE OBJECTION (1.0). |
| TOUSSI S | 02/22/06 | 6.10 | REVIEW AND ANALYZE APPALOOSA DISCOVERY RESPONSES (1.1); ADDRESS DISCOVERY RELATED ISSUES (0.6); REVIEW RESPONSES BY US TRUSTEE AND GM (0.6); REVIEW LORAL DOCKET RE: MOTIONS/ORDER RE: VARIOUS EQUITY COMMITTEE APPLICATIONS (1.5); EDIT AND REVISE OBJECTION TO APPALOOSA'S REQUEST FOR AN EQUITY COMMITTEE (2.3). |
| TOUSSI S | 02/23/06 | 5.40 | REVIEW AND ANALYZE APPALOOSA DISCOVERY RESPONSES IN INTERROGS AND DOCUMENT PRODUCTION (3.2); VARIOUS CORRESPONDENCE AND TELECONFERENCE WITH ROTHSCHILD RE: SUPPORTING DOCUMENTS AND FINANCIAL INFORMATION RE: HOPELESSLY INSOLVENT TEST (1.2); EDIT AND REVISE OBJECTION BASED ON INFORMATION FROM APPALOOSA AND ROTHSCHILD (1.0). |
| TOUSSI S | 02/24/06 | 2.20 | EDIT AND REVISE VARIOUS SECTIONS OF UCC PRESENTATION (2.2). |
| TOUSSI S | 02/26/06 | 3.50 | EDIT AND REVISE APPALOOSA OBJECTION (2.2); ADDRESS DISCOVERY ISSUES (0.5); REVIEW BOARD MINUTES AND MONTHLY OPERATING REPORTS (0.4); REVIEW CASELAW CITED IN BRIEF (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 02/27/06 | 5.50 | ADDRESS AND INCORPORATE VARIOUS COMMENTS TO OBJECTION TO APPALOOSA MOTION TO APPOINT EQUITY COMMITTEE (1.5); REVIEW DISCOVERY RELATED ISSUES (0.7); REVIEW AND ANALYZE DISCOVERY DOCUMENTS, BOARD MINUTES AND RELATED DOCUMENTS PRODUCED TO APPALOOSA IN CONNECTION WITH BRIEF (2.5); ADDRESS ISSUES WITH FINANCIAL ADVISORS RE: WHETHER DEBTORS ARE HOPELESSLY INSOLVENT (0.8). |
| TOUSSI S | 02/28/06 | 4.10 | REVIEW SHEEHAN DECLARATION AND COMMENT ON SAME (0.6); REVIEW AND EDIT APPALOOSA OBJECTION (0.8); RESEARCH ISSUES RE: SAME (0.4); TELECONFERENCE WITH FINANCIAL ADVISORS TO DISCUSS MOTION, FOLLOWUP AND INCORPORATE CHANGES TO FINANCIAL DISCLOSURE IN OBJECTION (1.4); ADDRESS DISCOVERY ISSUES RE: OBJECTION (0.9). |
| | | **50.40** | |
| ZALTZMAN H | 02/23/06 | 1.60 | RESEARCH STANDARDS FOR INTERLOCUTORY APPEALS (1.6). |
| | | **1.60** | |
| **Total Associate** | | **450.90** | |
| DEMMA J | 02/23/06 | 2.60 | ORGANIZE/INDEX APPALOOSA MANAGEMENT DOCUMENT PRODUCTION MATERIALS (2.6). |
| DEMMA J | 02/24/06 | 0.60 | UPDATE DOCUMENT PRODUCTION FILES (0.6). |
| DEMMA J | 02/27/06 | 0.60 | PREPARE MATERIALS RE: APPALOOSA DOCUMENT PRODUCTION (0.6). |
| DEMMA J | 02/28/06 | 0.80 | UPDATE APPALOOSA DOCUMENT PRODUCTION MATERIALS (0.8). |
| | | **4.60** | |
| JACOBSON SJ | 02/27/06 | 10.60 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (10.6). |
| JACOBSON SJ | 02/28/06 | 13.30 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (13.3). |
| | | **23.90** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| KLIMEK MV | 02/02/06 | 3.20 | REDACT AND PREPARE COPIES FOR BATES-LABELING AND PRODUCTION (3.2). |
| KLIMEK MV | 02/03/06 | 2.60 | CONTINUE TO REDACT AND PREPARE DOCUMENTS FOR PRODUCTION (2.6). |
| KLIMEK MV | 02/06/06 | 1.10 | COMPILE BATES-LABELED DOCUMENTS PURSUANT TO DOCUMENT PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS FOR EQUITY COMMITTEE (APPALOOSA LLC) HEARING (1.1). |
| KLIMEK MV | 02/08/06 | 3.30 | CONTINUE TO PREPARE AND REDACT DOCUMENTS PURSUANT TO DOCUMENT PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS FOR EQUITY COMMITTEE (APPALOOSA LLC) HEARING (3.3). |
| KLIMEK MV | 02/09/06 | 6.20 | CONTINUE TO PREPARE AND REDACT DOCUMENTS PURSUANT TO DOCUMENT PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS FOR EQUITY COMMITTEE (APPALOOSA LLC) (6.2). |
| KLIMEK MV | 02/10/06 | 4.30 | CONTINUE TO PREPARE AND REDACT DOCUMENTS PURSUANT TO DOCUMENT PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS FOR EQUITY COMMITTEE (APPALOOSA LLC) (4.3). |
| KLIMEK MV | 02/11/06 | 2.10 | CONTINUE TO PREPARE AND REDACT DOCUMENTS PURSUANT TO DOCUMENT PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS FOR EQUITY COMMITTEE (APPALOOSA LLC) (2.1). |
| KLIMEK MV | 02/13/06 | 2.10 | CONTINUE TO PREPARE AND REDACT DOCUMENTS PURSUANT TO DOCUMENT PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS FOR EQUITY COMMITTEE (APPALOOSA LLC) (2.1). |
| KLIMEK MV | 02/14/06 | 3.60 | CONTINUE TO PREPARE AND REDACT DOCUMENTS PURSUANT TO DOCUMENT PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS FOR EQUITY COMMITTEE (APPALOOSA LLC) (3.6). |
| KLIMEK MV | 02/21/06 | 3.20 | COMPILE SUBSET OF PRODUCTION DOCUMENTS FOR NY ATTORNEYS (3.2). |
| KLIMEK MV | 02/22/06 | 2.80 | ORGANIZE AND INDEX BOXES OF PRODUCTION DOCUMENTS (2.8). |

**34.50**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAND J | 02/01/06 | 3.20 | PREPARE TRIAL EXHIBITS FOR KECP HEARING (3.2). |
| SALAND J | 02/02/06 | 3.90 | PREPARE TRIAL EXHIBITS FOR KECP HEARING (3.9). |
| SALAND J | 02/03/06 | 1.20 | PREPARE TRIAL EXHIBITS FOR KECP HEARING (1.2). |
| SALAND J | 02/06/06 | 8.10 | ATTEND DEPOSITION OF H. REICHARD, WITNESS FOR THE IUE-CWA (8.1). |
| | | 16.40 | |

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 02/01/06 | 4.10 | PREPARE FOR CREDITORS COMMITTEE AND 341 MEETING (4.1). |
| ZSOLDOS AF | 02/02/06 | 2.90 | COORDINATE PRODUCTION OF 341 MEETING PRESENTATION (0.8); CREDITOR COMMITTEE MEETING PREPARATION (2.1). |
| ZSOLDOS AF | 02/03/06 | 3.70 | COORDINATE NEEDS FOR 341 MEETING (0.3); SET UP FOR, ATTEND AND ORGANIZE MATERIALS AFTER MEETING (3.4). |
| ZSOLDOS AF | 02/06/06 | 3.70 | REQUEST TRANSCRIPT FOR 341 MEETING (0.9); DISTRIBUTE 341 MEETING PRESENTATION AND UNSECURED CREDITORS COMMITTEE MEETING PRESENTATIONS (2.8). |
| ZSOLDOS AF | 02/09/06 | 1.60 | UPDATE STATUS CHART OF PROFESSIONAL FEES FOR UPCOMING CREDITORS COMMITTEE MEETING (1.6). |
| ZSOLDOS AF | 02/15/06 | 2.80 | COORDINATE LAW DEBENTURE PRESENTATION (0.4); COORDINATE UCC PRESENTATION (0.5); OTHER PREPARATION FOR UCC MEETING (1.9). |
| ZSOLDOS AF | 02/16/06 | 3.50 | PREPARE FOR AND ASSIST IN UCC MEETING, (2.4); UPDATE FEE CHART TO BE USED IN UCC PRESENTATIONS (1.1). |
| ZSOLDOS AF | 02/21/06 | 1.10 | DISTRIBUTE CREDITOR COMMITTEE PRESENTATIONS (1.1). |
| ZSOLDOS AF | 02/27/06 | 2.20 | COORDINATE PRODUCTION DRAFT OF UCC PRESENTATION FOR REVIEW (2.2). |
| ZSOLDOS AF | 02/28/06 | 3.40 | PREPARE FOR CREDITORS COMMITTEE MEETING, (2.8); COORDINATE PRESENTATIONS (0.6). |
| | | 29.00 | |

| | | |
|---|---|---|
| **Total Legal Assistant** | **108.40** | |
| **TOTAL TIME** | **689.10** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 03/31/06
Creditor Meetings/ Statutory Committees            Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 02/01/06 | Herriott AV | 811.81 |
| Air/Rail Travel - vendor feed | 02/01/06 | Meisler RE | 811.81 |
| Air/Rail Travel - vendor feed | 02/03/06 | Meisler RE | 386.67 |
| Air/Rail Travel - vendor feed | 02/13/06 | MacDonald N | 533.05 |
| Air/Rail Travel - vendor feed | 02/15/06 | Herriott AV | 811.81 |
| Air/Rail Travel - vendor feed | 02/15/06 | Meisler RE | 925.28 |
| Air/Rail Travel - vendor feed | 02/15/06 | Herriott AV | 384.15 |
| Air/Rail Travel - vendor feed | 02/15/06 | Meisler RE | 384.15 |
| Air/Rail Travel - vendor feed | 02/16/06 | Meisler RE | 627.80 |
| Air/Rail Travel - vendor feed | 02/17/06 | Meisler RE | 468.30 |
| Air/Rail Travel - vendor feed | 02/17/06 | Meisler RE | 305.08 |
| Air/Rail Travel - vendor feed | 02/28/06 | Herriott AV | 811.81 |
| Air/Rail Travel - vendor feed | 02/28/06 | Meisler RE | 1,301.07 |
| Air/Rail Travel - vendor feed | 02/28/06 | Meisler RE | -375.79 |
| **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | | | **$8,187.00** |
| In-house Reproduction | 02/03/06 | Copy Center, D | 67.90 |
| In-house Reproduction | 02/03/06 | Copy Center, D | 26.50 |
| In-house Reproduction | 02/07/06 | Copy Center, D | 28.20 |
| In-house Reproduction | 02/10/06 | Copy Center, D | 1.59 |
| In-house Reproduction | 02/14/06 | Copy Center, D | 0.10 |
| In-house Reproduction | 02/14/06 | Copy Center, D | 351.09 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 70.30 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 202.39 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/17/06 | Copy Center, D | 6.50 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 735.57 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 16.80 |
| In-house Reproduction | 02/21/06 | Copy Center, D | 39.30 |
| In-house Reproduction | 02/24/06 | Copy Center, D | 382.88 |
| In-house Reproduction | 02/24/06 | Copy Center, D | 2,272.81 |
| In-house Reproduction | 02/28/06 | Copy Center, D | 860.07 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$5,062.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 2.67 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 2.96 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.04 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 22.22 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 23.65 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.46 |
| | | **TOTAL TELEPHONE EXPENSE** | **$52.00** |
| Non-standard/Outside Reproduction | 02/14/06 | Landmark Document Services | 781.78 |
| Non-standard/Outside Reproduction | 02/17/06 | Landmark Document Services | 592.22 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$1,374.00** |
| Lexis/Nexis | 02/09/06 | Fern BM | 245.87 |
| Lexis/Nexis | 02/15/06 | Springer DE | 281.44 |
| Lexis/Nexis | 02/22/06 | Fern BM | 133.58 |
| Lexis/Nexis | 02/23/06 | Fern BM | 24.05 |
| Lexis/Nexis | 02/23/06 | Zaltzman H | 807.17 |
| Lexis/Nexis | 02/23/06 | Springer DE | 10.02 |
| Lexis/Nexis | 02/25/06 | Springer DE | 1,140.46 |
| Lexis/Nexis | 02/26/06 | Fern BM | 42.14 |
| Lexis/Nexis | 02/27/06 | Fern BM | 125.62 |
| Lexis/Nexis | 02/28/06 | Fern BM | 55.65 |
| | | **TOTAL LEXIS/NEXIS** | **$2,866.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 02/15/06 | Fern BM | 189.25 |
| Westlaw | 02/16/06 | Rohner WM | 32.84 |
| Westlaw | 02/16/06 | Fern BM | 41.38 |
| Westlaw | 02/20/06 | Stuart NL | 12.61 |
| Westlaw | 02/21/06 | Stuart NL | 139.88 |
| Westlaw | 02/21/06 | MacDonald N | 67.99 |
| Westlaw | 02/22/06 | Stuart NL | 147.16 |
| Westlaw | 02/22/06 | Fern BM | 457.46 |
| Westlaw | 02/23/06 | Fern BM | 69.06 |
| Westlaw | 02/25/06 | MacDonald N | 12.61 |
| Westlaw | 02/26/06 | MacDonald N | 247.46 |
| Westlaw | 02/27/06 | Fern BM | 25.38 |
| Westlaw | 02/28/06 | MacDonald N | 63.90 |
| Westlaw | 02/28/06 | Guzzardo J | 370.02 |
| | | **TOTAL WESTLAW** | **$1,877.00** |
| Reproduction - color | 02/01/06 | Copy Center, D | 7,205.00 |
| Reproduction - color | 02/02/06 | Copy Center, D | 219.00 |
| Reproduction - color | 02/02/06 | Copy Center, D | 3,495.50 |
| Reproduction - color | 02/10/06 | Copy Center, D | 45.00 |
| Reproduction - color | 02/15/06 | Copy Center, D | 53.50 |
| Reproduction - color | 02/15/06 | Copy Center, D | 28.50 |
| Reproduction - color | 02/15/06 | Copy Center, D | 1,165.00 |
| Reproduction - color | 02/16/06 | Copy Center, D | 427.50 |
| Reproduction - color | 02/16/06 | Copy Center, D | 427.50 |
| Reproduction - color | 02/17/06 | Copy Center, D | 430.00 |
| Reproduction - color | 02/24/06 | Copy Center, D | 72.50 |
| Reproduction - color | 02/28/06 | Copy Center, D | 6,240.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$19,809.00** |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 9.57 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 8.43 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$18.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel (external) | 02/01/06 | Butler, Jr. J | 171.45 |
| Air/Rail Travel (external) | 02/15/06 | Butler, Jr. J | 200.93 |
| Air/Rail Travel (external) | 02/28/06 | Butler, Jr. J | 385.62 |
| | | TOTAL AIR/RAIL TRAVEL (EXTERNAL) | $758.00 |
| Out-of-Town Travel | 02/01/06 | Butler, Jr. J | 159.99 |
| Out-of-Town Travel | 02/01/06 | Herriott AV | 40.00 |
| Out-of-Town Travel | 02/01/06 | Butler, Jr. J | 26.00 |
| Out-of-Town Travel | 02/01/06 | Butler, Jr. J | 712.47 |
| Out-of-Town Travel | 02/01/06 | Butler, Jr. J | 39.00 |
| Out-of-Town Travel | 02/03/06 | Herriott AV | 752.97 |
| Out-of-Town Travel | 02/03/06 | Herriott AV | 35.00 |
| Out-of-Town Travel | 02/03/06 | Meisler RE | 594.26 |
| Out-of-Town Travel | 02/03/06 | Meisler RE | 40.00 |
| Out-of-Town Travel | 02/10/06 | Springer DE | 1,210.98 |
| Out-of-Town Travel | 02/11/06 | MacDonald N | 12.00 |
| Out-of-Town Travel | 02/12/06 | MacDonald N | 15.00 |
| Out-of-Town Travel | 02/12/06 | MacDonald N | 15.00 |
| Out-of-Town Travel | 02/13/06 | MacDonald N | 15.00 |
| Out-of-Town Travel | 02/13/06 | MacDonald N | 18.00 |
| Out-of-Town Travel | 02/13/06 | MacDonald N | 4,027.71 |
| Out-of-Town Travel | 02/13/06 | MacDonald N | 30.00 |
| Out-of-Town Travel | 02/13/06 | MacDonald N | 35.00 |
| Out-of-Town Travel | 02/13/06 | MacDonald N | 23.30 |
| Out-of-Town Travel | 02/15/06 | Butler, Jr. J | 6.00 |
| Out-of-Town Travel | 02/15/06 | Butler, Jr. J | 194.21 |
| Out-of-Town Travel | 02/15/06 | Butler, Jr. J | 5.49 |
| Out-of-Town Travel | 02/15/06 | Herriott AV | 40.00 |
| Out-of-Town Travel | 02/16/06 | Herriott AV | 35.00 |
| Out-of-Town Travel | 02/16/06 | Herriott AV | 410.50 |
| Out-of-Town Travel | 02/16/06 | Meisler RE | 342.48 |
| Out-of-Town Travel | 02/28/06 | Butler, Jr. J | 28.00 |
| Out-of-Town Travel | 02/28/06 | Butler, Jr. J | 344.48 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 02/28/06 | Butler, Jr. J | 19.00 |
| Out-of-Town Travel | 02/28/06 | Herriott AV | 40.00 |
| Out-of-Town Travel | 02/28/06 | Herriott AV | 365.16 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$9,632.00** |
| Messengers/ Courier | 02/03/06 | Dist Serv/Mail/Page, D | 47.58 |
| Messengers/ Courier | 02/05/06 | Comet Messenger Service | 28.09 |
| Messengers/ Courier | 02/10/06 | Straightline Courier | 31.84 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 30.64 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 29.45 |
| Messengers/ Courier | 02/14/06 | Dist Serv/Mail/Page, D | 33.57 |
| Messengers/ Courier | 02/16/06 | Dist Serv/Mail/Page, D | 16.63 |
| Messengers/ Courier | 02/19/06 | Comet Messenger Service | 6.01 |
| Messengers/ Courier | 02/27/06 | Dist Serv/Mail/Page, D | 137.19 |
| | | **TOTAL MESSENGERS/ COURIER** | **$361.00** |
| Out-of-Town Meals | 02/01/06 | Butler, Jr. J | 36.98 |
| Out-of-Town Meals | 02/01/06 | Herriott AV | 37.33 |
| Out-of-Town Meals | 02/01/06 | Meisler RE | 20.04 |
| Out-of-Town Meals | 02/01/06 | Meisler RE | 4.23 |
| Out-of-Town Meals | 02/01/06 | Meisler RE | 7.33 |
| Out-of-Town Meals | 02/02/06 | Herriott AV | 2.86 |
| Out-of-Town Meals | 02/02/06 | Meisler RE | 32.45 |
| Out-of-Town Meals | 02/02/06 | Meisler RE | 134.93 |
| Out-of-Town Meals | 02/03/06 | Meisler RE | 25.52 |
| Out-of-Town Meals | 02/03/06 | Herriott AV | 4.88 |
| Out-of-Town Meals | 02/03/06 | Herriott AV | 2.16 |
| Out-of-Town Meals | 02/15/06 | Butler, Jr. J | 9.50 |
| Out-of-Town Meals | 02/15/06 | Meisler RE | 18.25 |
| Out-of-Town Meals | 02/15/06 | Meisler RE | 3.24 |
| Out-of-Town Meals | 02/16/06 | Meisler RE | 24.73 |
| Out-of-Town Meals | 02/16/06 | Herriott AV | 9.69 |
| Out-of-Town Meals | 02/16/06 | Meisler RE | 44.98 |
| Out-of-Town Meals | 02/27/06 | Springer DE | 44.98 |
| Out-of-Town Meals | 02/27/06 | Springer DE | 4.34 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 02/28/06 | Meisler RE | 5.49 |
| Out-of-Town Meals | 02/28/06 | Meisler RE | 25.29 |
| Out-of-Town Meals | 02/28/06 | Springer DE | 44.95 |
| Out-of-Town Meals | 02/28/06 | Herriott AV | 11.86 |
| Out-of-Town Meals | 02/28/06 | Butler, Jr. J | 20.99 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$577.00** |
| Outside Research/Internet Services | 02/23/06 | LiveNote, Inc. | 35.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$35.00** |
| Contracted Catering-NY | 02/02/06 | Butler, Jr. J | 1,270.43 |
| Contracted Catering-NY | 02/02/06 | Butler, Jr. J | 343.01 |
| Contracted Catering-NY | 02/02/06 | Butler, Jr. J | 168.09 |
| Contracted Catering-NY | 02/02/06 | Butler, Jr. J | 189.89 |
| Contracted Catering-NY | 02/03/06 | Butler, Jr. J | 760.47 |
| Contracted Catering-NY | 02/09/06 | Butler, Jr. J | 852.15 |
| Contracted Catering-NY | 02/09/06 | Butler, Jr. J | 101.87 |
| Contracted Catering-NY | 02/10/06 | Butler, Jr. J | 762.26 |
| Contracted Catering-NY | 02/10/06 | Butler, Jr. J | 188.46 |
| Contracted Catering-NY | 02/15/06 | Butler, Jr. J | 482.49 |
| Contracted Catering-NY | 02/16/06 | Butler, Jr. J | 1,081.80 |
| Contracted Catering-NY | 02/16/06 | Butler, Jr. J | 2,823.00 |
| Contracted Catering-NY | 02/16/06 | Butler, Jr. J | 401.91 |
| Contracted Catering-NY | 02/16/06 | Butler, Jr. J | 203.72 |
| Contracted Catering-NY | 02/16/06 | Butler, Jr. J | 407.45 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$10,037.00** |
| Wireless - Mobile/Cellular/Pager | 02/09/06 | Meisler RE | 129.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$129.00** |
| | | **TOTAL MATTER** | **$60,774.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                           Bill Date: 04/30/06
Creditor Meetings/ Statutory Committees            Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/01/06 | 4.10 | PREPARE FOR (1.0) AND ATTEND (2.3) CREDITORS COMMITTEE MEETING IN NEW YORK CITY; ATTEND POST-MEETING CONFERENCE WITH DELPHI SENIOR MANAGEMENT GROUP RE: FOLLOW-UP AND NEXT STEPS (0.8). |
| BUTLER, JR. J | 03/02/06 | 8.30 | REVIEW AND ANALYZE DISCOVERY MOTIONS SUBMITTED TO CHAMBERS BY APPALOOSA (0.8); TELECONFERENCE WITH WORKING GROUP RE: SAME (0.7); REVIEW, REDRAFT AND FINALIZE RESPONSE (2.8); PREPARE FOR CHAMBERS TELECONFERENCE (0.4); TELECONFERENCE WITH CREDITORS COMMITTEE COUNSEL RE: SAME (0.2); PARTICIPATE IN CHAMBERS TELECONFERENCE RE: APPALOOSA DISCOVERY MATTERS (0.9); PREPARE FOR (0.6) AND PARTICIPATE IN (1.7); MEET AND CONFER CONFERENCE WITH WHITE & CASE RE: APPALOOSA MOTION DISCOVERY AND HEARING; EMAILS WITH J. SHEEHAN AND B. SAX RE BUCK CONSULTING (0.2). |
| BUTLER, JR. J | 03/04/06 | 1.30 | TELECONFERENCE WITH D. MARTINI RE: UCC COMPOSITION MATTERS (0.2); TELECONFERENCE WITH J. SHEEHAN, S. CORCORAN AND K. CRAFT RE: SAME (0.2); EMAIL TO D. MARTINI RE: SAME (0.1); PREPARE FOR (0.2) AND TELECONFERENCE WITH (0.4) D. RESNICK AND B. SHAW RE: APPALOOSA EQUITY COMMITTEE MOTION PREPARATION; FOLLOW-UP ON UCC PRIORITY INFORMATION REQUESTS INCLUDING EMAILS FROM/TO R. EISENBERG (0.2). |
| BUTLER, JR. J | 03/05/06 | 0.30 | CONTINUE TO FOLLOW-UP ON UCC PRIORITY INFORMATION REQUESTS INCLUDING EMAIL TO R. EISENBERG (0.3). |
| BUTLER, JR. J | 03/06/06 | 2.70 | CONTINUE TO PREPARE FOR CONTESTED APPALOOSA HEARING WITH SENIOR MANAGEMENT AT COMPANY IN TROY INCLUDING DEPOSITION AND HEARING PREPARATION (2.3); PARTICIPATE IN CHAMBERS CONFERENCE (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| BUTLER, JR. J | 03/07/06 | 5.70 | CONTINUE TO PREPARE FOR CONTESTED APPALOOSA HEARING INCLUDING WITNESS DESIGNATIONS AND DISCOVERY MATTERS (0.4); NUMEROUS EMAILS AND TELECONFERENCES RE PRETRIAL ORDER AND APPALOOSA ADJOURNMENT REQUEST (0.4); REVIEW AND REVISE PRETRIAL ORDER AND CHAMBERS LETTER (0.8); REVIEW AND EVALUATE EUREKA AND HAYS EXPERT REPORTS (1.6); CONTINUE TO WORK ON UCC PRIORITY INFORMATION REQUESTS (0.6); REVIEW FINAL INFORMATION SHARING PROTOCOL WITH UCC (0.2); REVIEW TYCO APPOINTMENTE TO THE UCC (0.1); EMAILS FROM/TO R. O'NEAL RE SAME (0.2); REVIEW APPALOOSA ACQUISITION OF DANA STAKE (0.1); SEVERAL TELECONFERENCES WITH B. ROSENBERG RE COMMITTEE MATTERS (0.3, 0.2, 0.1). |

| BUTLER, JR. J | 03/08/06 | 0.30 | REVIEW WITHDRAWAL OF GM MOTION SEEKING APPOINTMENT TO UCC AND EMAILS TO/FROM CLIENT RE SAME (0.3). |

| BUTLER, JR. J | 03/09/06 | 1.20 | EMAIL TO B. ROSENBERG RE TYCO MEMBERSHIP ON UCC AND INFORMATION SHARING MATTERS (0.2); EMAILS TO/FROM R. O'NEAL RE SAME (0.2); FOLLOW-UP ON UCC INFORMATION REQUESTS INCLUDING EMAILS FROM/TO R. EISENBERG (0.2); TELECONFERENCE WITH B. ROSENBERG RE GENERAL LABLOR UPDATE AND NEXT STEPS (0.4); EMAIL TO S. MILLER RE SAME (0.2). |

| BUTLER, JR. J | 03/10/06 | 3.10 | CONTINUE TO WORK ON EQUITY COMMITTEE CONTESTED HEARING DISCOVERY MATTERS INCLUDING REVIEW OF REVISED  EXPERT REPORTS FROM APPALOOSA (2.7); PREPARE FOR MARCH 13TH LABOR UPDATE CALL WITH CREDITORS' COMMITTEE AND UCC RETENTION OF BUCK CONSULTING INCLUDING EMAILS TO/FROM R. ROSENBERG (0.4). |

| BUTLER, JR. J | 03/11/06 | 1.40 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.8) WORKING GROUP TELECONFERENCE RE EQUITY COMMITTEE DISCOVERY MATTERS; REVIEW DRAFT EXHIBIT LIST (0.3). |

| BUTLER, JR. J | 03/12/06 | 2.30 | PREPARE FOR (0.4) AND PARTICIPATE IN (0.6) WORKING GROUP MEETING RE: APPALOOSA LITIGATION; REVIEW AND COMMENT ON DECLARATIONS AND EXPERT REPORTS (0.9); RECEIVE AND REVIEW DEMAND LETTER FROM T. LAURIA RE: EQUITY AD HOC INVOLVEMENT IN LABOR AND GM DISCUSSIONS (0.2); CONTINUE TO PREPARE FOR UCC LABOR UPDATE CALL ON MARCH 13TH (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 03/13/06 | 3.30 | PREPARE FOR (0.4) AND PARTICIPATE IN (0.8) UCC LABOR UPDATE CALL; TELECONFERENCES AND EMAILS WITH R. ROSENBERG RE: SAME (0.2); PREPARE FOR (0.2) AND PARTICIPATE IN (0.6) WORKING GROUP MEETING RE: APPALOOSA LITIGATION; REVIEW AND COMMENT ON DECLARATIONS AND EXPERT REPORTS (1.1). |
| BUTLER, JR. J | 03/15/06 | 3.20 | CONTINUE TO PREPARE FOR MARCH 21ST CONTESTED HEARING ON APPALOOSA EQUITY COMMITTEE MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING GENERAL PRETRIAL PREPARATION AND REVIEW OF ADDITIONAL APPALOOSA DISCOVERY (1.6); PREPARE FOR SENIOR MANAGEMENT TEAM AT COMPANY IN TROY FOR MARCH 16TH MEETING WITH UCC PROFESSIONALS IN NEW YORK CITY (1.1); REVIEW EMAILS FROM R. EISENBERG AND R. ROSENBERG RE SAME (0.2); EMAILS FROM/TO B. ROSENBERG AND R. O'NEAL RE TYCO INFORMATION SHARING MATTERS (0.3). |
| BUTLER, JR. J | 03/16/06 | 4.10 | PREPARE FOR (0.9) AND PARTICIPATE IN (2.8) MEETING WITH DELPHI AND CREDITORS COMMITTEE PROFESSIONALS IN NEW YORK CITY; CONTINUE TO PREPARE FOR MARCH 21ST CONTESTED HEARING ON APPALOOSA EQUITY COMMITTEE MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF NEW APPALOOSA DISCOVERY REQUEST AND RELATED PRETRIAL PREPARATION (0.4). |
| BUTLER, JR. J | 03/17/06 | 1.70 | CONTINUE TO PREPARE FOR MARCH 21ST CONTESTED HEARING ON APPALOOSA EQUITY COMMITTEE MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DELPHI EXHIBIT DESIGNATIONS AND REVIEW OF DEPOSITION DISCOVERY (1.2); TELECONFERENCE WITH R. ROSENBERG RE: VARIOUS MATTERS INCLUDING FOLLOW-UP TO MARCH 16TH MEETING AND UCC PLANNED 2004 MOTION (0.3); EMAILS TO/FROM R. ROSENBERG RE: SAME (0.2). |
| BUTLER, JR. J | 03/18/06 | 0.80 | CONTINUE TO PREPARE FOR MARCH 21ST CONTESTED HEARING ON APPALOOSA EQUITY COMMITTEE MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING TELECONFERENCE WITH WORKING GROUP RE: APPALOOSA DESIGNATIONS AND RELATED MATTERS (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 03/19/06 | 1.20 | CONTINUE TO PREPARE FOR MARCH 21ST CONTESTED HEARING ON APPALOOSA EQUITY COMMITTEE MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW AND DEPOSITION TRANSCRIPTS AND RELATED DOCUMENTS (1.2). |
| BUTLER, JR. J | 03/20/06 | 3.80 | CONTINUE TO PREPARE FOR MARCH 21ST CONTESTED HEARING ON APPALOOSA EQUITY COMMITTEE MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DEPOSITION TRANSCRIPTS, REVIEW OF REPLY BRIEF, REVIEW OF PRE-TRIAL MOTIONS (MOTION TO QUASH AND DAUBERT MOTIONS) AND RELATED DOCUMENTS AND WITNESS PREPARATION (3.8). |
| BUTLER, JR. J | 03/21/06 | 9.70 | PREPARE FOR (1.8) AND ATTEND (INCLUDING RECESSES) (6.5) CONTESTED HEARING ON APPALOOSA EQUITY COMMITTEE MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DEPOSITION TRANSCRIPTS AND RELATED DOCUMENTS; REVIEW APPALOOSA DISCLOSURE ISSUE AND RELATED STOCK TRADING INFORMATION (0.2); EMAIL TO T. LAURIA RE: SAME (0.1); PREPARE FOR SECOND DAY OF CONTESTED HEARING INCLUDING REVIEW/REVISION OF REDIRECT EXAMINATION, DEFENSE OF DAUBERT MOTIONS AND FINALIZATION OF CLOSING ARGUMENT (0.8); TELECONFERENCE WITH S. MILLER, R. O'NEAL AND SENIOR MANAGEMENT TEAM RE: SAME (0.3). |
| BUTLER, JR. J | 03/22/06 | 7.60 | PREPARE FOR (2.4) AND ATTEND (INCLUDING RECESSES) (5.2) CONTESTED HEARING ON APPALOOSA EQUITY COMMITTEE MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DEPOSITION TRANSCRIPTS AND RELATED DOCUMENTS. |
| BUTLER, JR. J | 03/25/06 | 2.30 | BEGIN TO PREPARE FOR MARCH 30 CREDITORS' COMMITTEE MEETING IN NEW YORK INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (1.6); EMAILS FROM/TO T. LAURIA RE: INFORMATION REQUESTS AND POTENTIAL WITHDRAWAL OF APPALOOSA DEMAND LETTER (0.3); REVIEW AND REVISE DRAFT ORDERS DISPOSING OF EQUITY COMMITTEE MOTION HEARING (0.4). |
| BUTLER, JR. J | 03/26/06 | 1.10 | EMAILS TO/FROM T. LAURIA RE APPALOOSA ORDER SUBMITTED TO CHAMBERS WITHOUT REVIEW (0.3); CONTINUED TO PREPARE FOR MARCH 30TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING FURTHER REVIEW OF PRESENTATION MATERIALS (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 03/27/06 | 0.80 | CONTINUE TO REVIEW AND COMMENT ON DEBTORS' FORM OF ORDER RE EQUITY COMMITTEE AND RELATED MATTERS (0.8). |
| BUTLER, JR. J | 03/28/06 | 0.60 | CONTINUE TO REVIEW AND COMMENT ON FORMS OF ORDER RE EQUITY COMMITTEE AND RELATED MATTERS (0.6). |
| BUTLER, JR. J | 03/29/06 | 4.10 | CONTINUE TO PREPARE FOR MARCH 30TH CREDITORS' COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND FINALIZE PRESENTATION MATERIALS (0.8); EMAILS FROM/TO T. LAURIA AND WORK WITH D. SPRINGER RE: SUBMISSION TO COURT OF ALTERNATIVE FORM OF EQUITY COMMITTEE ORDER AND RELATED MATTERS (0.7); FOLLOW-UP ON APPALOOSA PROTECTIVE ORDER MATTERS (0.3); ATTEND CREDITORS COMMITTEE MEETING IN NEW YORK CITY (2.3). |
| BUTLER, JR. J | 03/30/06 | 3.70 | PREPARE FOR (0.4) AND PARTICIPATE IN (2.8) CREDITORS' COMMITTEE MEETING IN NEW YORK CITY; FOLLOW-UP ON ENTRY OF EQUITY COMMITTEE ORDER (0.2); WORK ON EQUITY COMMITTEE FORMATION MATTERS INCLUDING REVIEW OF MATERIALS FROM A. LEONHARD (0.3). |
| BUTLER, JR. J | 03/31/06 | 0.40 | FOLLOW-UP ON MARCH 30TH CREDITORS' COMMITTEE MEETING IN NEW YORK CITY (0.2); CONTINUE TO WORK ON EQUITY COMMITTEE FORMATION MATTERS INCLUDING EMAILS FROM L. AUSTIN AND A. LEONHARD (0.2). |
| | | **79.10** | |
| MARAFIOTI KA | 03/01/06 | 7.90 | PREPARE FOR COMMITTEE MEETING WITH COMPANY, FTI, AND ROTHSCHILD (0.6); ATTENDED FULL COMMITTEE MEETING WITH COUNSEL AND ADVISORS (1.8); FOLLOWUP MEETING WITH COMPANY (1.7); REVISE ANSWER IN OPPOSITION TO LAW DEBENTURE MOTION FOR LEAVE TO APPEAL (1.7); WORK ON OBJECTION TO APPALOOSA MOTION FOR COMMITTEE (0.6); MEETING WITH TOGUT SEGAL RE: APPALOOSA, LAW DEBENTURE APPEAL, CHEROKEE, GM, AND UNDERWRITERS PLEADINGS (1.2); WORK ON INFORMATION SHARING PROTOCOL (0.3). |
| MARAFIOTI KA | 03/02/06 | 1.30 | REVISE OBJECTION TO APPALOOSA MOTION FOR COMMITTEE (0.5); REVIEW CORRESPONDENCE RE: APPALOOSA MOTION (0.1); REVIEW AND REVISE RESPONSE TO GM REQUEST FOR APPOINTMENT TO COMMITTEE (0.5); UPDATE ON CHAMBERS CONFERENCE RE: APPALOOSA DISCOVERY (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 03/03/06 | 0.60 | DIRECT RESEARCH RE: APPALOOSA ISSUES (0.3); REVIEW AND REVISE DESIGNATION OF ADDITIONAL ITEMS FOR RECORD ON APPEAL AND COUNTER-STATEMENT OF ISSUES ON APPEAL (0.3). |
| MARAFIOTI KA | 03/06/06 | 1.40 | PREPARE FOR APPALOOSA HEARING (0.4); CORRESPONDENCE RE: COMMITTEE APPOINTMENT (0.1); CORRESPONDENCE RE: INFORMATION SHARING PROTOCOL WITH COMMITTEE (0.2); RESEARCH APPALOOSA ISSUES (0.3); REVIEW COMMITTEE OBJECTION TO GM REQUEST TO COMMITTEE APPOINTMENT (0.4). |
| MARAFIOTI KA | 03/07/06 | 1.60 | UPDATE ON APPALOOSA LITIGATION (0.3); CORRESPONDENCE RE: ADJOURNMENT OF HEARING (0.6); DEVELOP STRATEGY (0.4); REVIEW COMMITTEE OBJECTION TO GM APPOINTMENT (0.2); REVIEW OBJECTION OF MERCEDES TO GM COMMITTEE REQUEST (0.1). |
| MARAFIOTI KA | 03/10/06 | 0.10 | REVIEW CORRESPONDENCE WITH AND ABOUT COMMITTEE RE: TYCO, BUCK (0.1). |
| MARAFIOTI KA | 03/11/06 | 1.20 | REVIEW COMMITTEE OBJECTION TO APPALOOSA MOTION (0.4); REVIEW U.S. TRUSTEE OBJECTION (0.2); ANALYZE DISCOVERY ISSUES (0.2); REVIEW LEGAL MEMO AND RELATED SEARCH (0.4). |
| MARAFIOTI KA | 03/13/06 | 0.80 | REVIEW CORRESPONDENCE FROM APPALOOSA RE: GM/DELPHI/UNION NEGOTIATIONS (0.2); UPDATE ON DISCOVERY WITH APPALOOSA (0.2) AND DEVELOP STRATEGY RE: SAME (0.4). |
| MARAFIOTI KA | 03/16/06 | 3.00 | PROFESSIONALS' MEETING WITH LATHAM, MESIROW, JEFFERIES, FTI, ROTHSCHILD, D. SHERBIN, S. CORCORAN (3.0). |
| MARAFIOTI KA | 03/17/06 | 1.20 | WORK ON SUBPOENA FOR APPALOOSA (0.5); REVIEW DRAFT COMMITTEE 2004 PLEADINGS (0.7). |
| MARAFIOTI KA | 03/20/06 | 10.40 | PREPARE FOR APPALOOSA HEARING (2.1); REVIEW BRANDES STATEMENT IN SUPPORT OF APPALOOSA MOTION (0.2) AND BRANDES 13D (0.2); REVIEW APPALOOSA; MOTION TO QUASH TEPPER SUBPOENA (0.7), MOTION TO FILE BRIEF UNDER SEAL (0.6), CORRESPONDENCE TO COURT (0.3), BRIEF (2.2), MOTION TO STRIKE RESNICK TESTIMONY (0.6), MOTION TO STRIKE WILLIAMS TESTIMONY (0.6), AFFIDAVITS OF BAUMSTEIN AND MENENDEZ RE: FILING OF MOTION TO STRIKE (0.2); WORK ON RESPONSE TO MOTION TO QUASH TEPPER SUBPOENA (1.6) AND MOTIONS TO STRIKE RESNICK AND WILLIAMS TESTIMONY (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 03/21/06 | 7.40 | PREPARE WITH CLIENT FOR HEARING RE: APPALOOSA MOTION FOR EQUITY COMMITTEE APPOINTMENT AND ATTEND HEARING (6.9); POST-HEARING MEETING WITH CLIENT (0.5). |
| MARAFIOTI KA | 03/22/06 | 7.80 | PREPARE FOR ADJOURNED HEARING ON APPALOOSA MOTION FOR EQUITY COMMITTEE (1.3); ATTEND ADJOURNED HEARING RE: SAME (5.7); CONFERRED WITH A. LEONHARD RE: SERVICE OF NOTICE UPON SHAREHOLDERS (0.2); DEVELOP PROPOSALS RE: SAME (0.6). |
| MARAFIOTI KA | 03/23/06 | 6.50 | TELECONFERENCE WITH A. LEONHARD RE: SERVICE OF NOTICE UPON SHAREHOLDERS (0.1); RESEARCH RE: SHAREHOLDER SERVICE OPTIONS (0.8); TELECONFERENCE WITH D. SHERBIN AND S. CORCORAN RE: SAME (0.5); TELECONFERENCE WITH PROXY SOLICITOR BILL ULTAN AND MORROW & CO. (0.2); CALL WITH CLIENT AND COMMITTEE ADVISORS RE: ATTRITION PLAN (1.3); CORRESPONDENCE FROM EQUITY HOLDER (0.1); WORK ON MEMO RE: COURT RULING ON APPOINTMENT OF EQUITY COMMITTEE (3.3); TELECONFERENCE WITH R. EISENBERG RE: EQUITY COMMITTEE ISSUES (0.1) AND CREDITORS' COMMITTEE INFORMATION REQUESTS (0.1). |
| MARAFIOTI KA | 03/24/06 | 1.10 | CONTINUE WORK ON MEMO RE: EQUITY COMMITTEE RULING (0.6); WORK ON COMMITTEE PRESENTATION (0.5). |
| MARAFIOTI KA | 03/25/06 | 1.10 | REVIEW AND REVISE DRAFT OF APPALOOSA ORDER, AND RELATED CORRESPONDENCE (1.1). |
| MARAFIOTI KA | 03/27/06 | 1.60 | REVISE MEMO RE: COURT RULING (0.2); REVIEW REVISED ORDER RE: EQUITY COMMITTEE AND DENIAL OF MOTIONS TO STRIKE (0.2); REVIEW COMMITTEE PRESENTATION (1.2). |
| MARAFIOTI KA | 03/28/06 | 2.40 | WORK ON COMMITTEE PRESENTATION (0.2); CORRESPONDENCE RE: EQUITY COMMITTEE APPOINTMENT (0.2); WORK ON ISSUES RE: FORM OF ORDER RE: EQUITY COMMITTEE (0.2); REVIEW APPALOOSA CORRESPONDENCE AND DEVELOP STRATEGY RE: SAME (1.0); TELECONFERENCE FROM T. LAURIA RE: EQUITY COMMITTEE, ATTRITION PROGRAM (0.8). |
| MARAFIOTI KA | 03/29/06 | 2.60 | CORRESPONDENCE RE: EQUITY COMMITTEE (0.2); DINNER WITH CREDITORS' COMMITTEE (2.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 03/30/06 | 6.20 | MEETING WITH CLIENT IN PREPARATION FOR CREDITORS' COMMITTEE MEETING (0.3); ATTEND CREDITORS' COMMITTEE MEETING (2.3); POST-MEETING FOLLOWUP WITH CLIENT (1.5); MEET AND CONFER WITH APPALOOSA'S COUNSEL, FTI, ROTHSCHILD, AND J. SHEEHAN (2.1). |
| | | 66.20 | |
| SPRINGER DE | 03/01/06 | 11.90 | REVIEW, REVISE, AND FINALIZE THE DEBTORS' OBJECTION TO APPALOOSA'S MOTION FOR APPOINTMENT OF AN EQUITY COMMITTEE (5.1); CONFERENCES AND TELEPHONE CONFERENCES RE: REVIEW AND REVISE SHEEHAN DECLARATION IN OPPOSITION TO APPALOOSA'S MOTION FOR APPOINTMENT OF AN EQUITY COMMITTEE (1.6); REVIEW AND REVISE DEBTORS' OPPOSITION TO LAW DEBENTURE'S MOTION FOR LEAVE TO APPEAL (3.1); REVIEW AND REVISE THE DEBTORS' STATEMENT RE: GM'S MOTION FOR APPOINTMENT TO THE CREDITORS' COMMITTEE (2.1). |
| SPRINGER DE | 03/02/06 | 7.70 | DRAFT, REVISE, AND SUBMIT RESPONSE TO APPALOOSA MOTION TO COMPEL (3.1); PREPARATION FOR AND CONDUCT CONFERENCE WITH THE COURT AND APPALOOSA COUNSEL RE: DISCOVERY ISSUES (1.6); REVIEW APPALOOSA MOTION TO FILE UNDER SEAL AND MOTION TO COMPEL (0.9); PREPARATION FOR AND CONDUCT MEET AND CONFER CONFERENCE CALL WITH APPALOOSA COUNSEL RE: DISCOVERY ISSUES (2.1). |
| SPRINGER DE | 03/03/06 | 4.60 | WORKING GROUP CONFERENCES RE: SUPPLEMENTAL DOCUMENT PRODUCTIONS TO APPALOOSA (0.9); TELECONFERENCES WITH S. CORCORAN ET AL RE: APPALOOSA DOCUMENT PRODUCTIONS (0.6); PREPARATION FOR APPALOOSA DISCOVERY AND HEARING (3.1). |
| SPRINGER DE | 03/04/06 | 1.50 | REVIEW SUPPLEMENTAL DOCUMENT PRODUCTIONS (0.8); REVIEW VARIOUS MESSAGES RE: APPALOOSA MATTER (0.4); TELECONFERENCES WITH J. BUTLER RE: APPALOOSA MATTER (0.3). |
| SPRINGER DE | 03/05/06 | 4.30 | PREPARATION FOR DEPOSITION PREPARATION OF JOHN SHEEHAN (1.5); CONFERENCE WITH J. SHEEHAN AND S. CORCORAN RE: PREPARATION FOR DEPOSITION (2.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 03/06/06 | 13.40 | PREPARATION FOR AND CONFERENCE WITH R. DELLINGER RE: PREPARATION FOR APPALOOSA DEPOSITION (1.1); PREPARATION FOR DEFENSE OF SHEEHAN AND DELLINGER DEPOSITIONS (2.1); PREPARATION FOR AND PARTICIPATION IN CONFERENCES WITH CHAMBERS RE: REQUEST FOR ADJOURNMENT (0.9); REVIEW APPALOOSA'S REQUEST FOR AN ADJOURNMENT (0.6); DRAFT PROPOSED AGREED ORDER RE: APPALOOSA'S REQUEST FOR ADJOURNMENT AND DISCOVERY ISSUES (2.1); REVIEW SAS 106 RE: EXPERT DISCOVERY (2.5); REVIEW APPALOOSA'S HAY EXPERT REPORT (1.8); REVIEW APPALOOSA'S EUREKA EXPERT REPORT (2.3). |
| SPRINGER DE | 03/07/06 | 16.30 | RE: APPALOOSA: CONFERENCES WITH WORKING GROUP AND MR. SHEEHAN RE: HIS DEPOSITION (2.2); ATTENDANCE AT SHEEHAN DEPOSITION (5.2); OBTAIN INFORMATION RE: QUESTIONS RAISED AT SHEEHAN DEPOSITION (3.7); CONFERENCES WITH APPALOOSA'S COUNSEL RE: AGREED PRETRIAL ORDER (0.8); REVISIONS TO AGREED PRETRIAL ORDER (0.9); REVISIONS TO LETTER TO CHAMBERS (0.5); TELECONFERENCES WITH J. BUTLER RE: PRETRIAL ORDER (0.5); TELECONFERENCE WITH K. WILLIAMS RE: WATSON WYATT REPORT (0.9); TELECONFERENCE WITH W. SHAW RE: ROTHSCHILD REPORT (1.6). |
| SPRINGER DE | 03/08/06 | 3.60 | WORKING GROUP CONFERENCE RE: APPALOOSA DISCOVERY (1.1); TELECONFERENCES APPALOOSA COUNSEL RE: AMENDED PRETRIAL ORDER (0.6); REVISE AMENDED PRETRIAL ORDER (0.3); TELECONFERENCE WITH CHAMBERS RE: PRETRIAL ORDER (0.3); CONFERENCE WITH J. SHEEHAN, S. CORCORAN, K. CRAFT RE: DISCOVERY ON APPALOOSA MATTER (0.8); REVIEW SUPPLEMENTAL DOCUMENTS (0.5). |
| SPRINGER DE | 03/09/06 | 6.80 | CONFERENCES WITH WORKING GROUP RE: APPALOOSA DISCOVERY (1.6); PREPARATION FOR DEPOSITION ON APPALOOSA (3.6); ATTENTION TO EXPERT REPORTS (1.6). |
| SPRINGER DE | 03/10/06 | 4.80 | REVIEW APPALOOSA EXPERT REPORTS (1.1); TELECONFERENCE WITH ROTHSCHILD RE: EXPERT REPORTS (0.8); TELECONFERENCE WITH W. WYATT RE: EXPERT REPORTS (0.6); PREPARATION FOR GREENE AND HYMAN DEPOSITIONS (1.3); REVIEW EUREKA EXPERT REPORTS AND DECLARATIONS (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 03/11/06 | 2.00 | REVIEW AND REVISE WILLIAMS AND RESNICK DECLARATIONS (0.7); PREPARATION FOR AND CONDUCT WORKING GROUP CONFERENCE RE: EXPERT REPORTS (0.6); REVIEW AND REVISE EXHIBIT LISTS (0.7). |
| SPRINGER DE | 03/12/06 | 11.70 | PREPARATION FOR GREENE DEPOSITION (1.4); REVIEW AND REVISE WILLIAMS DECLARATION (1.1); PREPARATION FOR GREENE DEPOSITION, INCLUDING CREATION OF EXHIBIT LISTS AND DRAFT EXAMINATION OUTLINE (2.8); PREPARATION FOR AND TELEPHONE CONFERENCE WITH WORKING GROUP RE: WILLIAMS DEPOSITION (1.3); REVIEW LETTER FROM T. LAURIA (0.5); DRAFT RESPONSE TO LETTER FROM T. LAURIA (0.5); REVIEW AND COMMENT DRAFT ROTHSCHILD REPORT AND DECLARATION (4.1). |
| SPRINGER DE | 03/13/06 | 13.10 | PREPARE FOR AND TAKE DEPOSITION OF S. GREENE (5.1); PREPARE FOR DEPOSITION OF M. HYMAN (6.1); WORKING GROUP CONFERENCES RE: APPALOOSA MOTION FOR EQUITY COMMITTEE (1.1); WORKING GROUP CONFERENCES RE: APPALOOSA DISCOVERY (0.8). |
| SPRINGER DE | 03/14/06 | 11.40 | PREPARE FOR AND TAKE DEPOSITION OF M. HYMAN, APPALOOSA'S RESTRUCTURING EXPERT (9.1); PREPARATION FOR DEPOSITION OF K. WILLIAMS (1.1); REVIEW AND REVISE EXHIBIT LISTS AND OTHER APPALOOSA HEARING MATERIALS (1.2). |
| SPRINGER DE | 03/15/06 | 10.60 | CONFERENCE WITH K. WILLIAMS RE: PREPARATION FOR DEPOSITION (2.9); DEFEND WILLIAMS DEPOSITION (3.8); PREPARATION FOR DEPOSITION OF A. REESE (2.4); CONFERENCE WORKING GROUP RE: APPALOOSA MOTION (0.7); FINALIZE AND SERVE SUBPOENA ON LEHMAN BROS. (0.8). |
| SPRINGER DE | 03/16/06 | 13.30 | PREPARATION FOR AND CONDUCT DEPOSITION OF A. REESE, APPALOOSA'S ACTUARIAL EXPERT (4.1); CONFERENCE WITH APPALOOSA COUNSEL RE: DISCOVERY ISSUES (0.4); CONFERENCE WORKING GROUP RE: APPALOOSA DISCOVERY REQUESTS (0.6); REVIEW APPALOOSA DEMAND LETTERS (0.7); REVIEW LEHMAN BROS. DOCUMENT PRODUCTION (0.7); PREPARE FOR AND ATTEND PROFESSIONALS' MEETING WITH CREDITORS COMMITTEE (3.5); PREPARATION FOR RESNICK AND SHEEHAN DEPOSITIONS (2.2); WORKING GROUP CONFERENCES RE: APPALOOSA HEARING (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| SPRINGER DE | 03/17/06 | 11.70 | PREPARATION FOR AND DEFEND RESUMED DEPOSITION OF J. SHEEHAN (2.0); PREPARATION FOR AND DEFEND DEPOSITION OF D. RESNICK (8.3); REVIEW APPALOOSA SUPPLEMENTAL DECLARATIONS AND DOCUMENT PRODUCTIONS (1.4). |
|---|---|---|---|
| SPRINGER DE | 03/18/06 | 4.00 | PREPARATION FOR APPALOOSA HEARING, INCLUDING REVIEW AND REVISE EXHIBIT LISTS AND CONFERENCES RE: SAME (1.3); FINALIZATION OF DEMONSTRATIVE EXHIBITS (1.2); WORKING GROUP CONFERENCES RE: HEARING (0.8); REVIEW AND RESPOND TO COMMUNICATIONS FROM APPALOOSA'S COUNSEL RE: HEARING (0.7). |
| SPRINGER DE | 03/19/06 | 3.30 | PREPARATION FOR APPALOOSA HEARING, INCLUDING PREPARATION OF GREENE AND HYMAN CROSS-EXAMINATION OUTLINES (2.5); WORKING GROUP CONFERENCES RE: COMPLETION OF EXHIBIT BINDERS (0.8). |
| SPRINGER DE | 03/20/06 | 12.40 | PREPARATION OF HYMAN CROSS-EXAMINATION OUTLINE (1.3); PREPARATION OF REESE CROSS-EXAMINATION OUTLINE (1.1); PREPARATION OF GREENE CROSS-EXAMINATION OUTLINE (1.7); DRAFT COVER LETTER TO COURT RE: EXHIBIT BINDERS (0.6); SENIOR WORKING GROUP CONFERENCE RE: APPALOOSA EQUITY COMMITTEE HEARING (1.5); REVIEW AND REVISE REDIRECT EXAM OUTLINES FOR RESNICK, SHEEHAN, AND WILLIAMS (2.1); CONFERENCE WITH K. WILLIAMS RE: EXAMINATION (1.7); REVIEW AND REVISE RESPONSE TO MOTION TO QUASH TEPPER SUBPOENA (1.1); REVIEW AND REVISE MOTION TO EXCLUDE WILLIAMS AND RESNICK TESTIMONY (1.3). |
| SPRINGER DE | 03/21/06 | 10.70 | PREPARATION FOR AND ATTENDANCE AT HEARING ON APPALOOSA'S MOTION FOR EQUITY COMMITTEE (7.8); COMPLETE PREPARATION FOR HYMAN, GREEN, AND REESE CROSS-EXAMINATIONS (1.5); CONFERENCES WITH WITNESSES (1.4). |
| SPRINGER DE | 03/22/06 | 8.20 | CONFERENCE WITH K. WILLIAMS RE: HEARING PREPARATION (1.4); PREPARATION FOR RESNICK REDIRECT (1.0); PREPARATION FOR AND ATTENDANCE AT CONTINUED HEARING ON APPALOOSA'S MOTION FOR EQUITY COMMITTEE (5.8). |
| SPRINGER DE | 03/23/06 | 4.10 | DRAFT MEMORANDUM SUMMARIZING RULING ON APPALOOSA MOTION TO APPOINT EQUITY COMMITTEE (2.1); REVIEW HEARING TRANSCRIPT RE: APPALOOSA RE: PROPOSED ORDER AND MEMORANDUM (1.6); REVIEW SUBMISSIONS TO THE COURT IN LAW DEBENTURE APPEAL (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 03/24/06 | 1.70 | REVIEW APPALOOSA'S PROPOSED FORM OF ORDER (0.4); REVIEW MEMORANDUM RE: RULING ON APPALOOSA MOTION (0.6); REVIEW AND REVISE UCC PRESENTATION (0.7). |
| SPRINGER DE | 03/25/06 | 0.90 | REVIEW AND REVISE DRAFT ORDERS RE: APPALOOSA MOTION FOR EQUITY COMMITTEE (0.9). |
| SPRINGER DE | 03/28/06 | 2.30 | TELECONFERENCES WITH SENIOR STAFF RE: EQUITY COMMITTEE ORDER AND RELATED APPALOOSA ISSUES (1.1); TELECONFERENCE WITH T. LAURIA RE: EQUITY COMMITTEE ORDER (0.6); DRAFT RESPONSE TO T. LAURIA MESSAGE RE: SUBMISSION OF ORDER (0.6). |
| SPRINGER DE | 03/29/06 | 1.60 | REVIEW APPALOOSA LETTER TO THE COURT RE: FORM OF ORDER ON EQUITY COMMITTEE MOTION (0.5); DRAFT AND SEND LETTER TO THE COURT RE: FORM OF ORDER ON EQUITY COMMITTEE MOTION (1.1). |
| | | 197.90 | |
| **Total Partner** | | **343.20** | |
| MATZ TJ | 03/01/06 | 7.40 | PREPARING FOR MEETING OF UNSECURED CREDITORS' COMMITTEE (0.8); ATTENDING SAME (2.1); FOLLOW UP WORK RE: SAME (0.4); DISCUSSION AND CORRESPONDENCE WITH FTI RE: INFORMATION SHARING PROTOCOL BETWEEN FTI AND UNSECURED CREDITORS' COMMITTEE (0.4); REVISE AND DISTRIBUTE SAME TO FTI, LATHAM & MESIROW (0.6); TELECONFERENCES WITH CHAMBER RE: CONFERENCE FOR APPALOOSA DISCOVERY DISPUTE (0.5); FOLLOW UP WORK RE: APPALOOSA DISCOVERY AND PROPOSED DEPOSITIONS (0.8); TELECONFERENCES WITH U.S. TRUSTEE RE: APPALOOSA, GM MOTIONS RE: COMMITTEE, AND MARCH 9 HEARING AGENDA (0.6); CONTINUING WORK ON SAME (0.3); TELECONFERENCES WITH U.S. TRUSTEE RE: APPALOOSA, GM MOTIONS RE: COMMITTEE, AND MARCH 9 HEARING AGENDA (0.6); CONTINUING WORK ON SAME (0.3). |
| MATZ TJ | 03/02/06 | 2.50 | TELECONFERENCE WITH R. TRUST RE: APPALOOSA MOTIONS TO COMPEL DISCOVERY (0.2); REVIEW AND COMMENT ON STATEMENT RE: GM UCC MOTION (0.2); CONTINUING WORK ON OBJECTION TO APPALOOSA MOTION TO COMPEL (1.2); TELECONFERENCES WITH CHAMBER RE: SAME (0.2); FOLLOW UP WORK RE: SAME (0.3); FOLLOW UP MOTION TO COMPEL CHAMBERS CONFERENCE (0.4). |
| MATZ TJ | 03/03/06 | 0.70 | WORK ON APPALOOSA RESPONSE AND DISCOVERY MATTERS (0.5); REVIEW U.S. TRUSTEE OBJECTION TO SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 03/05/06 | 0.60 | CONTINUING PREPARATION ON APPALOOSA MOTION RESPONSE (0.6). |
| MATZ TJ | 03/06/06 | 2.00 | WORK ON REVISIONS TO INFORMATION SHARING PROTOCOL (0.3); FINALIZE SAME WITH LATHAM (0.1); WORK ON VARIOUS MATTERS RE: APPALOOSA EQUITY COMMITTEE MOTION DISCOVERY (1.2); LIAISING WITH CHAMBERS RE: SAME (0.4). |
| MATZ TJ | 03/07/06 | 1.20 | CONTINUING WORK ON APPALOOSA DISCOVERY MATTER (0.4); WORK ON POSSIBLE SCHEDULING MATTERS WITH CHAMBERS (0.3); REVIEW AND FORWARD TO CHAMBERS AGREED PRE-TRIAL DISCOVERY ORDER RE: SAME (0.3); FOLLOW UP TELECONFERENCE WITH CHAMBERS RE: SAME (0.2). |
| MATZ TJ | 03/08/06 | 2.80 | MEETING WITH CLIENT RE: HEARING FOR APPALOOSA MOTION AND DISCOVERY, STATUS OF GM'S UCC MOTION (1.0); REVIEW GM'S WITHDRAWAL OF MOTION RE: UNSECURED CREDITORS' COMMITTEE (0.5); TELECONFERENCE WITH CHAMBERS, WHITE & CASE RE: APPALOOSA PRETRIAL DISCOVERY STIPULATION (0.2); WORK ON RESOLUTION OF DISCOVERY DISPUTE (0.8); FOLLOW UP TELECONFERENCES TO CHAMBERS RE: SAME (0.2); FORWARD REVISE DISCOVERY STIPULATION TO CHAMBERS (0.1). |
| MATZ TJ | 03/10/06 | 1.10 | CONTINUE WORK ON APPALOOSA DISCOVERY MATTERS AND DEPOSITIONS (0.9); TELECONFERENCE WITH U.S. TRUSTEE RE: DEPOSITIONS (0.2). |
| MATZ TJ | 03/13/06 | 0.90 | FOLLOW UP WORK AND CORRESPONDENCE WITH U.S. TRUSTEE RE: APPALOOSA DEPOSITIONS (0.3); FOLLOW UP WORK RE: STIPULATION AND AGREED PROTECTIVE ORDER (0.3); CONTINUING WORK ON VARIOUS DISCOVERY MATTERS (0.3). |
| MATZ TJ | 03/14/06 | 0.80 | WORKING ON APPALOOSA MOTION, PLEADINGS, AND STIPULATION (0.3); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); TELECONFERENCE WITH U.S. TRUSTEE RE: APPALOOSA HEARING MATERIALS (0.2) AND FOLLOW UP RE: SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MATZ TJ | 03/15/06 | 6.00 | REVIEW AND COMMENT ON JOINT REVIEW INFORMATION SHARING PROTOCOL WITH UCC (1.2); FOLLOW UP WORK RE: SAME (0.3); REVIEW CORRESPONDENCE, HEARING MATERIALS, AND DECLARATIONS RE: APPALOOSA EQUITY COMMITTEE MOTION AND SHAREHOLDER, BOARD REQUESTS (1.3); FOLLOW UP WORK RE: SAME AND DISCOVERY MATTERS (0.4); PARTICIPATE IN WORKING GROUP CONFERENCE CALL RE: STATUS OF APPALOOSA DISCOVERY, ADDITIONAL CORRESPONDENCE REQUESTS, EUREKA EXPERT REPORT, UAW/GM/DELPHI ATTRITION PLAN, STRATEGY AND DISCLOSURE MATERIALS FOR MARCH 16 MEETING AT LATHAM OF UNSECURED CREDITORS' COMMITTEE PROFESSIONALS (1.5); FOLLOW UP WORK RE: ALL MATTERS AND UCC MEETING MATERIALS (1.3). |
|---|---|---|---|
| MATZ TJ | 03/16/06 | 7.80 | REVIEW AND COMMENT ON INFORMATION SHARING PROTOCOL PLEADINGS (0.3); REVIEW AND COMMENT ON INFORMATION SHARING PROTOCOL PLEADINGS (0.3); PREPARING MATERIAL FOR UNSECURED CREDITORS' COMMITTEE MEETING OF PROFESSIONALS (2.5); TELECONFERENCES AND CORRESPONDENCE WITH R. ISENBERG RE: SAME (0.1), TELECONFERENCES AND CORRESPONDENCE WITH B. ROSENBERG RE: SAME (0.1), TELECONFERENCES AND CORRESPONDENCE WITH N. BERGER RE: SAME (0.1); REVIEW MATERIALS RE: ROTHSCHILD (0.2); CONTINUED PREPARATION FOR UNSECURED CREDITORS COMMITTEE MEETING (0.3); ATTENDING UNSECURED CREDITORS' COMMITTEE MEETING OF PROFESSIONALS (3.0); FOLLOW UP WORK FROM SAME (0.3); CONTINUED WORK ON APPALOOSA MATERIALS, DISCOVERY MATERIALS (0.6). |
| MATZ TJ | 03/17/06 | 3.50 | WORKING ON APPALOOSA DISCOVERY, DOCUMENTS AND SUBPOENA FOR MARCH 21 HEARING (2.1); REVIEWING PROPOSED UCC MOTION RE: GM EXAMINATION (0.5); FOLLOW UP WORK RE: SAME (0.3); TELECONFERENCE WITH CHAMBERS RE: APPALOOSA HEARING, TIME AND BINDER (0.3): FOLLOW UP RE: SAME (0.3). |
| MATZ TJ | 03/19/06 | 1.40 | REVIEW AND COMMENT ON APPALOOSA MOTION SCRIPT (1.1); REVIEW REVISED EUREKA ENTERPRISE VALUE NUMBERS (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

MATZ TJ        03/20/06        11.90    FURTHER WORK ON SCRIPT & HEARING
                                        MATERIALS FOR APPALOOSA MOTION (1.1);
                                        TELECONFERENCES WITH U.S.T. RE:
                                        CHAMBERS, HEARING MATERIALS, &
                                        BINDERS (0.7); CONTINUING WORK ON
                                        SAME, EXHIBITS & DEPOSITION BINDERS
                                        (0.8); REVIEW AND COMMENT ON
                                        APPALOOSA REPLY BRIEF & MOTION TO
                                        QUASH TEPPER TRIAL SUBPOENA (3.4);
                                        FOLLOW UP WORK RE: SAME (0.4);
                                        WORKING ON STRATEGY RE: MOTION TO
                                        QUASH & REPLY BRIEF (0.9); STATUS
                                        CALL RE: PREPARATION/OUTSTANDING
                                        MATTERS FOR HEARING (0.7);
                                        TELECONFERENCE AND CORRESPONDENCE
                                        WITH WHITE & CASE RE: MOTION TO FILE
                                        RESPONSE UNDER SEAL (0.4);
                                        TELECONFERENCE WITH CHAMBERS RE: SAME
                                        (0.1); CONTINUED WORK ON APPALOOSA
                                        MOTION, REPLY AND MATERIALS (0.6);
                                        PREPARE APPALOOSA EQUITY COMMITTEE
                                        MOTION (2.0); REVIEW APPALOOSA'S
                                        MOTIONS TO EXCLUDE EXPERT TESTIMONY
                                        OF ROTHSCHILD & WATSON WYATT (0.8).

MATZ TJ        03/21/06        11.40    REVIEWING AND COMMENT ON RESPONSE TO
                                        APPALOOSA MOTIONS TO EXCLUDE EXPERT
                                        TESTIMONY OF ROTHSCHILD AND WATSON
                                        WYATT (0.8); FOLLOW UP WORK RE: SAME
                                        AND RESPONSE TO MOTION TO QUASH
                                        (0.5); FINAL PREPARATION FOR HEARING
                                        ON APPALOOSA EQUITY COMMITTEE MOTION
                                        (1.8); ATTENDING IN COURT ON HEARING
                                        OF APPALOOSA EQUITY COMMITTEE MOTION
                                        (6.9); FOLLOW-UP WORK RE: SAME (1.4).

MATZ TJ        03/22/06         8.20    CONTINUING WORK ON APPALOOSA EQUITY
                                        COMMITTEE HEARING (0.8); MEETING WITH
                                        J. SHEEHAN, S. CORCORAN RE: SAME
                                        (0.9); ATTENDING IN COURT ON
                                        CONTINUATION OF APPALOOSA EQUITY
                                        COMMITTEE MOTION HEARING (5.7);
                                        DISCUSSION WITH A. LEONHARD RE:
                                        SOLICITATION FOR EQUITY COMMITTEE
                                        (0.2); FOLLOW UP WORK RE:
                                        SOLICITATION THROUGH ADP, BONY AND
                                        PUBLICATION NOTICE (0.6).

MATZ TJ        03/23/06         4.60    CONTINUING WORK RE: UST SOLICITATION
                                        RE: EQUITY COMMITTEE (0.5);
                                        TELECONFERENCES WITH UST RE: SAME
                                        (0.4); TELECONFERENCES WITH D.
                                        SHERBIN AND S. CORCORAN RE: SAME
                                        (0.5); TELECONFERENCE WITH B. ULTAN
                                        OF MONROW & CO. RE: SOLICITATION
                                        (0.3); FOLLOW UP TELECONFERENCES WITH
                                        KCC RE: SAME (0.3); PARTICIPATE IN
                                        TELECONFERENCE WITH UCC RE: ATTRITION
                                        PROGRAM (0.9); TELECONFERENCE WITH
                                        UST RE: EQUITY COMMITTEE SERVICE
                                        COST, TIMING (0.2); WORKING ON SLIDES
                                        FOR MARCH 30 UCC PRESENTATION (1.5).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 03/24/06 | 2.60 | REVIEW AND COMMENT ON UCC PROPOSED GM 2004 MOTION (0.4); TELECONFERENCES AND CORRESPONDENCE WITH UST RE: SERVICE TO EQUITY COMMITTEE (0.6); FOLLOW UP WORK RE: SAME (0.6); TELECONFERENCE WITH D. SHERBIN RE: SAME (0.2); PREPARE MATERIALS FOR UCC MEETING ON MARCH 30 (0.8). |
| MATZ TJ | 03/26/06 | 0.40 | REVIEW CORRESPONDENCE FROM B. SHAW RE: UCC PRESENTATION MATERIALS (0.1); FOLLOW UP WORK RE: SAME (0.3). |
| MATZ TJ | 03/27/06 | 1.50 | TELECONFERENCE WITH US TRUSTEE RE: EQUITY COMMITTEE SOLICITATION (0.3); REVIEW DRAFT ORDER FROM WHITE & CASE RE: EQUITY COMMITTEE ORDER (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); REVIEW AND FINALIZE MATERIALS FOR UCC PRESENTATION (0.9). |
| MATZ TJ | 03/28/06 | 1.00 | REVIEW AND COMMENT ON DRAFT ORDERS RE: APPOINTMENT OF EQUITY COMMITTEE (0.6); FOLLOW UP WORK RE: SAME (0.2); WORK ON JOINT REVIEW MOTION (0.2). |
| MATZ TJ | 03/29/06 | 2.70 | ATTEND DINNER WITH UNSECURED CREDITORS COMMITTEE (2.7). |
| MATZ TJ | 03/30/06 | 4.20 | PREPARE FOR UNSECURED CREDITORS' COMMITTEE MEETING (0.7); ATTEND UNSECURED CREDITORS' MEETING (2.8); FOLLOW UP MEETING RE: SAME (0.5); FOLLOW UP RE: EQUITY COMMITTEE ORDER (0.2). |
| MATZ TJ | 03/31/06 | 0.40 | CORRESPONDENCE WITH U.S. TRUSTEE RE: SOLICITATION FOR EQUITY COMMITTEE (0.2); FOLLOW UP WORK RE: SAME (0.2). |
| | | **87.60** | |
| SHIVAKUMAR D | 03/03/06 | 9.20 | REVIEW APPALOOSA MOTION, OBJECTION, DECLARATION, COUNSEL CORRESPONDENCE, AND RELEVANT CASE LAW (4.7); REVIEW DOCUMENTS IN ANTICIPATION OF PREPARING 30(B)(6) WITNESS J. SHEEHAN (4.5). |
| SHIVAKUMAR D | 03/04/06 | 1.20 | REVIEW DOCUMENTS RELATING TO APPALOOSA LITIGATION (1.2). |
| SHIVAKUMAR D | 03/05/06 | 10.70 | ANALYZE DOCUMENTS IN ANTICIPATION FOR PREPARING 30(B)(6) WITNESS ON 13 SUBJECTS IDENTIFIED IN THE AMENDED 30(B)(6) DEPOSITION NOTICE (5.5); MEETING WITH J. SHEEHAN TO PREPARE FOR 30(B)(6) DEPOSITION (3.5); ANALYZE DOCUMENTS RELATING TO GM RELATIONSHIP IN ANTICIPATION OF 30(B)(6) DEPOSITION (1.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 03/06/06 | 8.30 | MEETING WITH R. DELLINGER TO PREPARE FOR POTENTIAL 30(B)(6) DEPOSITION AND PREPARATION IN ADVANCE OF THE MEETING (1.8); INTERNAL CONFERENCE CALLS AND COMMUNICATIONS WITH COUNSEL FOR APPALOOSA RE: SCHEDULING OF APPALOOSA DEPOSITIONS (1.7); ANALYSIS OF THE PURPORTED BASIS FOR APPALOOSA'S SEEKING DELAY OF EXPERT DISCOVERY SCHEDULE (0.6); RESEARCH AND DOCUMENT REVIEW IN PREPARATION FOR 30(B)(6) DEPOSITION WITH RESPECT TO OPEB VESTING AND GM RELATIONSHIP ISSUES (4.2). |
| SHIVAKUMAR D | 03/07/06 | 10.30 | MEETING WITH J. SHEEHAN TO PREPARE FOR 30(B)(6) DEPOSITION (0.6); PREPARE COMPANY POSITION STATEMENTS RE: GM ISSUES IN ADVANCE OF 30(B)(6) DEPOSITION (1.3); DEFENSE OF J. SHEEHAN'S 30(B)(6) DEPOSITION (8.1); REVIEW/EDIT DRAFT SCHEDULING AGREEMENT (0.3). |
| SHIVAKUMAR D | 03/08/06 | 4.40 | ANALYZE APPALOOSA EXPERT REPORT (1.3); REVIEW DEPOSITION TRANSCRIPT OF J. SHEEHAN (2.1); APPALOOSA TRIAL TEAM DISCUSSIONS RE: SCHEDULING AND STRATEGY (1.0). |
| SHIVAKUMAR D | 03/09/06 | 3.40 | TELECONFERENCE WITH ROTHSCHILD TO DISCUSS EXPERT REPORT FOR APPALOSSA LITIGATION (1.5); TELECONFERENCE WITH ACTUARIAL EXPERT TO DISCUSS EXPERT REPORT (0.6); STRATEGY DISCUSSIONS WITH APPALOOSA TRIAL TEAM RE: POTENTIAL EXPERT REPORT ISSUES (1.3). |
| SHIVAKUMAR D | 03/10/06 | 5.20 | RESEARCH OF ISSUES RAISED BY ROTHSCHILD IN CONNECTION WITH APPALOOSA LITIGATION AND ROTHSCHILD EXPERT REPORT (0.7); ANALYSIS OF APPALOOSA'S EXPERT REPORTS (1.4); MEETINGS AND CALLS WITH MEMBERS OF THE APPALOOSA TRIAL TEAM TO DISCUSS REBUTTAL POINTS TO APPALOOSA'S EXPERT REPORTS (1.3); REVIEW/ANALYSIS OF DRAFTS FROM ROTHSCHILD AND WATSON & WYATT RE: REBUTTALS TO APPALOOSA'S EXPERT REPORTS (1.8). |
| SHIVAKUMAR D | 03/11/06 | 6.80 | FURTHER ANALYSIS OF APPALOOSA'S EXPERT REPORTS AND DECLARATIONS IN PREPARATION FOR DISCUSSING THE FINALIZATION OF DEBTOR'S REBUTTAL REPORTS WITH DEBTORS' EXPERTS (1.3); TELECONFERENCES WITH TRIAL TEAM TO PREPARE FOR WEEK OF DEPOSITIONS (0.6); REVIEW DRAFT EXPERT REPORTS (1.5); PREPARE TOPICAL ANALYSIS OF J. SHEEHAN DEPOSITION TESTIMONY (3.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| SHIVAKUMAR D | 03/12/06 | 8.30 | COMPLETE TOPICAL ANALYSIS AND SUMMARY TABLE OF KEY DEPOSITION TESTIMONY BY J. SHEEHAN (7.2); REVISE DRAFT DECLARATION D. RESNICK (ROTHSCHILD EXPERT) (1.1). |
|---|---|---|---|
| SHIVAKUMAR D | 03/13/06 | 11.20 | REVISE AND FINALIZE WILLIAMS DECLARATION FOR SERVICE (1.2); DRAFT/REVISE ROTHSCHILD DECLARATION AND PROVIDE COMMENTS TO DRAFT ROTHSCHILD REPORT (6.5); STRATEGY MEETINGS AND CALLS WITH APPALOOSA TRIAL TEAM TO PREPARE FOR DEPOSITIONS AND FOR THE HEARING AND TO COORDINATE EXHIBITS (3.5). |
| SHIVAKUMAR D | 03/14/06 | 9.80 | TELECONFERENCES TO FINALIZE ROTHSCHILD EXPERT REPORT FOR SERVICE (1.3); FINALIZE D. RESNICK DECLARATION (0.9); MEETING WITH D. RESNICK TO PREPARE FOR ROTHSCHILD DEPOSITION (AND PREPARATION IN ADVANCE OF SAME) (4.6); APPALOOSA TRIAL TEAM STRATEGY MEETINGS AND DISCUSSION OF POTENTIAL DEMONSTRATIVE EXHIBITS (3.0). |
| SHIVAKUMAR D | 03/15/06 | 5.80 | STRATEGY MEETINGS AMONG APPALOOSA TRIAL TEAM TO REVIEW APPALOOSA'S PRODUCTION TO DATE, TO ANALYZE OPEN DOCUMENT REQUESTS RELATING TO APPALOOSA'S EXPERTS, AND TO PREPARE FOR DEPOSITIONS OF APPALOOSA EXPERTS (2.8); PREPARE SUMMARY ABSTRACT OF RELEVANT PORTIONS OF J. SHEEHAN'S DEPOSITION TESTIMONY (2.3); RESEARCH ON ISSUES RELATING TO OPEB LIABILITIES (0.7). |
| SHIVAKUMAR D | 03/16/06 | 7.00 | PREPARATION FOR DEPOSITION OF D. RESNICK (1.2); RESPONSE TO APPALOOSA'S EMERGENCY DOCUMENT REQUEST AND 30(B)(6) NOTICE (1.4); DRAFT/REVISE SUPPLEMENTAL DECLARATION OF JOHN SHEEHAN (2.1); REVIEW DEPOSITION TRANSCRIPTS IN PREPARATION FOR TRIAL (2.3). |
| SHIVAKUMAR D | 03/17/06 | 7.40 | MEETING WITH D. RESNICK TO PREPARE FOR DEPOSITION (1.4); PREPARATION OF POTENTIAL DEMONSTRATIVE TRIAL EXHIBITS (1.7); ANALYZE APPALOOSA EXPERT DECLARATIONS (1.3); MEETING WITH J. SHEEHAN RE: SHEEHAN SUPPLEMENTAL DECLARATION (0.3); FINALIZE SHEEHAN SUPPLEMENTAL DECLARATION (0.6); REVISE/EDIT PROPOSED SCRIPTS FOR APPALOOSA TRIAL (1.3); REVIEW DEPOSITION TRANSCRIPTS IN PREPARATION FOR TRIAL (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 03/18/06 | 6.10 | COORDINATE PREPARATION OF JOINT EXHIBIT BINDER (2.8); REVISE INDEX TO JOINT EXHIBIT BINDER (0.4); COMMUNICATIONS WITH COUNSEL FOR APPALOOSA RE: MATERIALS FOR THE JOINT EXHIBIT BINDER (0.4); REVISE POTENTIAL DEMONSTRATIVE EXHIBITS AND MEETINGS WITH TRIAL TEAM RE: SAME (1.3); DRAFT AND SEND LETTER TO APPALOOSA COUNSEL RE: PROPOSED DEPOSITION DESIGNATIONS AND JOINT EXHIBIT BINDER (1.2). |
| SHIVAKUMAR D | 03/19/06 | 4.10 | FINALIZE JOINT EXHIBIT BINDER (0.5); COMMUNICATIONS WITH COUNSEL TO APPALOOSA RE: INDEX TO JOINT EXHIBIT BINDER (0.4); ANALYZE DEPOSITION TRANSCRIPTS IN PREPARATION FOR APPLOOSA TRIAL (3.2). |
| SHIVAKUMAR D | 03/20/06 | 16.60 | ANALYZE APPALOOSA'S PRE-TRIAL REPLY BRIEF IN SUPPORT OF ITS MOTION TO APPOINT AN EQUITY COMMITTEE (1.7); ANALYZE DEPOSITION TRANSCRIPTS AND PREPARE OUTLINES OF REDIRECT QUESTIONS IN PREPARATION FOR TRIAL (5.2); FINALIZE POTENTIAL DEMONSTRATIVE EXHIBITS (1.0); COMMUNICATIONS WITH COUNSEL FOR APPALOOSA RE: ADMISSIBILITY OF EXHIBITS AND RELATED ISSUES (0.7); STRATEGY MEETING OF APPALOOSA TRIAL TEAM TO PREPARE FOR TRIAL (2.5); DRAFT AND FINALIZE RESPONSE TO APPALOOSA EMERGENCY MOTIONS TO STRIKE OR EXCLUDE EXPERT TESTIMONY OF K. WILLIAMS AND D. RESNICK (2.7); FINAL PREPARATIONS FOR APPALOOSA HEARING (2.8). |
| SHIVAKUMAR D | 03/21/06 | 10.30 | PREPARATION OF WITNESSES PRIOR TO APPALOOSA HEARING (1.3); SUPPORT TRIAL TEAM DURING HEARING ON APPALOOSA'S MOTION TO APPOINT AN EQUITY COMMITTEE (7.5); REVISE REDIRECT OUTLINES AND REBUTTAL POINTS FOR DAY TWO OF APPALOOSA HEARING (1.5). |
| SHIVAKUMAR D | 03/22/06 | 8.10 | MEETING WITH WITNESSES AND OTHER PREPARATION FOR DAY TWO OF APPALOOSA HEARING (2.7); SUPPORT TRIAL TEAM ON DAY TWO OF APPALOOSA HEARING (5.4). |
| SHIVAKUMAR D | 03/26/06 | 0.30 | REVISE PROPOSED ORDERS RELATING TO APPALOOSA'S EMERGENCY MOTIONS TO EXCLUDE EXPERT TESTIMONY (0.3). |

154.50

**Total Counsel**          **242.10**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 03/22/06 | 1.90 | REVIEW AND REVISE UCC PRESENTATION (1.9). |
| | | **1.90** | |
| FERN BM | 03/01/06 | 0.90 | REVIEW UCC'S OBJECTION TO LAW DEBENTURE REVIEW (0.4); REVIEW ISSUES RE: SERVICE OF LAW DEBENTURE RESPONSE (0.5). |
| FERN BM | 03/02/06 | 1.10 | REVIEW DEBTORS' STATEMENT RE: GM MOTION FOR APPOINTMENT TO COMMITTEE (0.2); REVISE DEBTORS' DESIGNATION OF RECORD (0.3); TELECONFERENCE WITH H. BAER RE: LAW DEBENTURE (0.2); ATTENTION TO DOCUMENTS IN PREPARATION FOR FILING DEBTORS' DESIGNATIONS (0.4). |
| FERN BM | 03/03/06 | 7.90 | ATTENTION TO ISSUES RE: APPALOOSA'S MOTION FOR APPOINTMENT TO EQUITY COMMITTEE (0.7); REVIEW AND REVISE OBJECTION TO LAW DEBENTURE MOTION (2.3); EMAILS TO/FROM H. BAER RE: LAW DEBENTURE (0.3); REVIEW AND REVISE LAW DEBENTURE OBJECTION (1.9); ATTENTION TO DOCUMENTS IN PREPARATION FOR FILING LAW DEBENTURE OBJECTION (1.7); FINAL REVISIONS TO LAW DEBENTURE RESPONSE (1.0). |
| FERN BM | 03/05/06 | 1.10 | ATTENTION TO ISSUES RE: APPALOOSA'S MOTION TO FORM EQUITY COMMITTEE (0.7); REVIEWED EXHIBIT BINDER INDEX (0.4). |
| FERN BM | 03/06/06 | 9.60 | REVIEWED VARIOUS OBJECTIONS AND RESPONSES TO APPALOOSA'S EQUITY COMMITTEE MOTION (2.8); FINAL REVISIONS TO DESIGNATIONS RE: LAW DEBENTURE APPEAL (0.4); ATTENTION TO DOCUMENTS IN PREPARATION FOR FILING DESIGNATIONS (0.3); FORMULATE STRATEGY IN PREPARATION FOR APPALOOSA HEARING (1.2); OUTLINED TASKS IN PREPARATION FOR APPALOOSA HEARING (0.7); RESEARCH RE: MULTIPLE EXPERTS (3.7); ANALYSIS OF ISSUES RE: APPALOOSA MOTION (0.5). |
| FERN BM | 03/07/06 | 7.50 | FORMULATE STRATEGY RE: APPALOOSA HEARING (0.9); REVIEW EUREKA REPORT (0.6) AND OUTLINED ISSUES RE: SAME (1.0); REVIEW HAY GROUP REPORT (0.8) AND OUTLINED ISSUES RE: SAME (0.4); BEGIN DRAFTING INDEX TO JOINT EXHIBIT BINDER (1.7); ATTENTION TO EXHIBITS IN PREPARATION FOR APPALOOSA HEARING (1.2); FORMULATE STRATEGY RE: 3/21 HEARING (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 03/08/06 | 8.80 | BEGIN DRAFTING WILLIAMS DECLARATION (2.4); FORMULATE STRATEGY RE: APPALOOSA DISCOVERY SCHEDULE (2.3); TELECONFERENCE WITH K. WILLIAMS RE: REBUTTAL REPORT (0.3); ATTENTION TO ISSUES RE: PREPARATION OF REBUTTAL REPORTS (1.4); ADDITIONAL REVIEW OF HAY GROUP REPORT (0.9); REVIEW DOCUMENTS RE: LEGACY LIABILITIES (0.8); ATTENTION TO ISSUES RE: COMPILATION AND SCOPE OF EXPERT REPORTS (0.7). |
| FERN BM | 03/09/06 | 8.30 | TELECONFERENCE WITH B. SHAW AND OTHERS RE: REBUTTAL OF EUREKA REPORT (1.5); REVIEW SUMMARY OF ISSUES RE: HAY GROUP REPORT (0.7); EMAILS TO/FROM K. WILLIAMS RE: REBUTTAL REPORT (0.4); TELECONFERENCE WITH K. WILLIAMS AND S. CLARK RE: HAY GROUP REPORT (0.7); REVIEW DOCUMENTS RE: WILLIAMS DECLARATION (2.9); CONTINUE DRAFTING WILLIAMS DECLARATION (0.8); FORMULATE STRATEGY RE: SCRIPT FOR APPALOOSA HEARING (0.4); CONTINUE DRAFTING WILLIAMS DECLARATION (0.9). |
| FERN BM | 03/10/06 | 10.40 | CONTINUE DRAFTING WILLIAMS DECLARATION (4.5); FORMULATE STRATEGY RE: APPALOOSA DISCOVERY AND DEPOSITIONS (0.9); REVIEW AND REVISE EXHIBIT LIST FOR APPALOOSA HEARING (0.8); COMPLETE DRAFT OF WILLIAMS DECLARATION (4.2). |
| FERN BM | 03/11/06 | 2.40 | REVISE WILLIAMS DECLARATION (0.9); FORMULATE STRATEGY RE: APPALOOSA DISCOVERY SCHEDULE (0.8); TELECONFERENCE WITH K. CRAFT AND OTHERS RE: APPALOOSA (0.7). |
| FERN BM | 03/12/06 | 7.10 | ATTENTION TO DOCUMENTS RE: WILLIAMS DECLARATION (1.6); TELECONFERENCE WITH K. CRAFT AND OTHERS RE: APPALOOSA DISCOVERY (0.6); MULTIPLE EMAILS TO/FROM K. WILLIAMS RE: DECLARATION (0.5); REVISED WILLIAMS DECLARATION (4.4). |
| FERN BM | 03/13/06 | 7.50 | REVISE WILLIAMS DECLARATION (2.9); ATTENTION TO DOCUMENTS IN PREPARATION FOR SERVING WILLIAMS DECLARATION (0.7); EMAILS TO/FROM K. WILLIAMS RE: SAME (0.4); REVIEW DELPHI'S SEC FILINGS (1.4); REVIEWED HYMAN DECLARATION (0.4); REVIEW EUREKA'S 3/10/06 EXPERT REPORT (0.7); FORMULATE STRATEGY RE: ROTHSCHILD REPORT (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| FERN BM | 03/14/06 | 10.80 | REVIEW GREENE DEPOSITION TRANSCRIPT (1.1); ATTENTION TO DOCUMENTS IN PREPARATION FOR HYMAN DEPOSITION (0.8); ATTEND DEPOSITION OF M. HYMAN (6.6); FORMULATE STRATEGY RE: WILLIAMS DEPOSITION (0.7); ATTENTION TO DOCUMENTS IN PREPARATION FOR WILLIAMS DEPOSITION (1.6). |
|---------|----------|-------|---|
| FERN BM | 03/15/06 | 14.30 | ATTENTION TO DOCUMENTS IN PREPARATION FOR WILLIAMS DEPOSITION (1.1); PRE-DEPOSITION MEETING WITH K. WILLIAMS (3.2); FORMULATE STRATEGY RE: WILLIAMS DEPOSITION (1.7); ATTEND WILLIAMS DEPOSITION (3.6); DEBRIEFING RE: WILLIAMS DEPOSITION (0.5); ATTENTION TO DOCUMENTS IN PREPARATION FOR REESE DEPOSITION (0.9); PREPARE OUTLINE RE: REESE DEPOSITION (3.3). |
| FERN BM | 03/16/06 | 13.30 | REVIEW DOCUMENTS IN PREPARATION OF REESE DEPOSITION (2.4); ATTEND REESE DEPOSITION (3.4); ATTENTION TO APPALOOSA'S DOCUMENT REQUEST (1.0); BEGIN DRAFTING SCRIPT RE: APPALOOSA HEARING (0.8); REVIEW SUPPLEMENTAL DOCUMENT PRODUCTION FOR PRIVILEGE AND RELEVANCE (4.1); REVIEW DOCUMENTS IN PREPARATION FOR SHEEHAN DEPOSITION (1.6). |
| FERN BM | 03/17/06 | 15.20 | REVIEW DOCUMENTS IN PREPARATION FOR SHEEHAN DEPOSITION (0.7); PRE-DEPOSITION MEETING WITH J. SHEEHAN (0.8); ATTEND SHEEHAN DEPOSITION (1.1); ATTEND D. RESNICK DEPOSITION (8.3); FORMULATE STRATEGY RE: APPALOOSA HEARING PREPARATION (0.8); REVIEW PROPOSED EXHIBIT LIST (0.4); REVIEW SUPPLEMENTAL DECLARATIONS FILED BY APPALOOSA (1.2); RESEARCH RE: MARKET EFFICIENCY (0.5); CREATE POTENTIAL DEMONSTRATIVE EXHIBITS (1.4). |
| FERN BM | 03/18/06 | 16.10 | ADDITIONAL RESEARCH RE: MARKET EFFICIENCY (0.7); CREATE ADDITIONAL DEMONSTRATIVE EXHIBITS (2.4); REVISE PROPOSED ORDER RE: APPALOOSA (0.8); REVIEW TRANSCRIPT OF REESE DEPOSITION (1.2); ATTENTION TO DOCUMENTS IN PREPARATION OF TRIAL EXHIBIT BINDERS (5.9); ANALYSIS OF EUREKA'S SUPPLEMENTAL VALUATION (1.6); ADDITIONAL ATTENTION TO EXHIBITS DESIGNATED FOR HEARING (3.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 03/19/06 | 13.50 | COMPLETE INITIAL BUILD-OUT OF EXHIBIT BINDERS (3.6); ATTENTION TO DOCUMENTS RE: EXHIBIT BINDERS (3.8); REVISE ANALYSIS OF EUREKA VALUATION (2.1); REVISE SCRIPT FOR HEARING (0.5); COMPLETION OF EXHIBIT BINDER (1.9); ATTENTION TO DOCUMENTS IN PREPARATION FOR HEARING (1.6). |
| FERN BM | 03/20/06 | 16.20 | COMPILE DOCUMENTS IN PREPARATION FOR APPALOOSA HEARING (2.7); ATTENTION TO EXHIBITS FOR APPALOOSA HEARING (4.6); DRAFT PROPOSED RE-DIRECT OF WILLIAMS (1.8); FORMULATE STRATEGY RE: APPALOOSA HEARING (0.9); REVIEW APPALOOSA FILINGS RE: HEARING (0.8); BEGIN DRAFTING PROPOSED RE-DIRECT OF RESNICK (3.2); STRATEGY SESSION WITH J. SHEEHAN AND S. CORCORAN AND OTHERS (1.4); ANALYSIS OF KEY ISSUES FOR HEARING (0.8). |
| FERN BM | 03/21/06 | 12.10 | REVISE RE-DIRECT OUTLINES (0.9); REVIEW OBJECTIONS TO MOTION TO STRIKE (0.6); PRE-HEARING MEETING WITH CLIENT (1.5); ATTEND HEARING ON APPALOOSA MOTION (7.1); REVIEW DOCUMENTS (2.0). |
| FERN BM | 03/22/06 | 10.50 | REVIEW MATERIALS IN PREPARATION FOR DAY TWO OF APPALOOSA HEARING (1.4); PRE-HEARING STRATEGY MEETING WITH CLIENT AND WITNESSES (2.5); ATTEND DAY TWO OF APPALOOSA HEARING (6.6). |
| FERN BM | 03/26/06 | 1.40 | REVIEW PROPOSED ORDERS RE: MOTION TO STRIKE EXPERTS (0.3); REVIEW PORTIONS OF TRANSCRIPT FROM APPALOOSA HEARING (1.1). |
| FERN BM | 03/27/06 | 1.40 | REVIEW VARIOUS CORRESPONDENCE RE: SELECTION OF EQUITY COMMITTEE (0.3); SUMMARIZE KEY ISSUES FROM APPALOOSA HEARING (0.7); REVIEW EXHIBITS MARKED DURING APPALOOSA DEPOSITIONS (0.4). |
| FERN BM | 03/28/06 | 0.80 | ATTENTION TO EXHIBITS USED DURING APPALOOSA HEARING (0.5); TELECONFERENCE WITH K. WILLIAMS RE: APPALOOSA HEARING (0.3). |
| | | **198.20** | |
| GUZZARDO J | 03/01/06 | 12.30 | LEGAL RESEARCH RE: DISCOVERY LIMITATIONS AND MOTIONS TO COMPEL RELATING TO THE EQUITY COMMITTEE MOTION (12.3). |
| GUZZARDO J | 03/02/06 | 13.20 | LEGAL RESEARCH RE: DISCOVERY LIMITATIONS IN RESPONSE TO MOTION TO COMPEL FOR EQUITY COMMITTEE MOTION (13.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GUZZARDO J | 03/03/06 | 17.20 | DOCUMENT REVIEW AND ADMINISTRATION FOR EQUITY COMMITTEE MOTION SUPPLEMENTAL DISCOVERY (17.2). |
| GUZZARDO J | 03/04/06 | 13.30 | DOCUMENT REVIEW AND PRODUCTION AND DEPOSITION PREPARATION OF WITNESS IN CONNECTION WITH EQUITY COMMITTEE MOTION (13.3). |
| GUZZARDO J | 03/05/06 | 14.10 | DOCUMENT PRODUCTION ADMINISTRATION AND REVIEW (3.0); DEPOSITION PREPARATION OF 30(B)(6) DEPONENT (11.1). |
| GUZZARDO J | 03/06/06 | 12.10 | DISCOVERY SCHEDULING ADMINISTRATION AND BINDER PREPARATION (6.1); LEGAL RESEARCH AND DRAFTING OF PROPOSED MOTIONS (6.0). |
| GUZZARDO J | 03/07/06 | 11.50 | DEPOSITION ASSISTANCE AND COORDINATION (8.4); BINDER PREPARATION (3.1). |
| GUZZARDO J | 03/08/06 | 5.50 | DISCOVERY SCHEDULE COORDINATION (2.2); BINDER PREPARATION (3.3). |
| GUZZARDO J | 03/09/06 | 9.70 | REVIEW OF DEPOSITION TRANSCRIPT (1.7); EXHIBIT BINDER COORDINATION (3.8); EXPERT REPORT REVIEW AND FINANCIAL ANALYST RESEARCH (4.2). |
| GUZZARDO J | 03/10/06 | 11.50 | REVIEW OF EXPERT REPORTS (2.1); NOTICES OF DEPOSITION RESEARCH AND DRAFTING (1.7); RESEARCH MATERIAL FOR HEARING ATTORNEY LISTS (1.4); EXHIBIT BINDER COORDINATION (6.3). |
| GUZZARDO J | 03/11/06 | 8.10 | NOTICES OF DEPOSITION (1.0); REVIEW AND COMPARISON OF EXPERT REPORTS (4.6); STATUS UPDATE AND SCHEDULING COORDINATION (2.5). |
| GUZZARDO J | 03/12/06 | 8.90 | REVIEW OF DOCUMENTS IN PREPARATION FOR DEPOSITIONS (4.3); COORDINATION OF EXHIBITS AND DOCUMENTS FOR DEPOSITIONS (4.6). |
| GUZZARDO J | 03/13/06 | 15.30 | PREPARATION FOR, ATTENDANCE OF, AND FOLLOW UP OF EQUITY COMMITTEE MOTION DEPOSITION (8.1); PREPARATION FOR FOLLOWING DAY DEPOSITION (7.2). |
| GUZZARDO J | 03/14/06 | 10.50 | PREPARATION FOR, ATTENDANCE OF, AND FOLLOW UP AFTER EQUITY COMMITTEE MOTION DEPOSITION (8.5); DRAFTING OF DEPOSITION ABSTRACTS (2.0). |
| GUZZARDO J | 03/15/06 | 15.70 | DRAFTING OF DEPOSITION ABSTRACTS (10.3); PREPARATION FOR DEPOSITIONS IN EQUITY COMMITTEE MOTION (5.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GUZZARDO J | 03/16/06 | 18.90 | DEPOSITION ABSTRACT DRAFTING (5.1); DOCUMENT PRODUCTION AND ADMINISTRATION (4.5); DOCUMENT REVIEW (3.0); HEARING BINDER PREPARATION (6.3). |
| GUZZARDO J | 03/17/06 | 12.20 | DEPOSITION ABSTRACT DRAFTING (4.7); DOCUMENT REVIEW (2.0); HEARING BINDER PREPARATION (5.5). |
| GUZZARDO J | 03/18/06 | 19.90 | DEPOSITION ABSTRACT DRAFTING (4.0); HEARING BINDER PREPARATION (15.9). |
| GUZZARDO J | 03/19/06 | 10.20 | PREPARATION FOR EQUITY COMMITTEE MOTION HEARING; CONTINUED CREATION OF BINDERS AND CROSS EXAMINATION DOCUMENTS (10.2). |
| GUZZARDO J | 03/20/06 | 17.30 | FINAL WORK ON BINDERS FOR EQUITY COMMITTEE HEARING (2.5); CONTINUE CREATION OF CROSS EXAMINATION MATERIALS (10.3); LEGAL RESEARCH FOR NEWLY FILED MOTIONS (4.5). |
| GUZZARDO J | 03/21/06 | 10.30 | ATTEND EQUITY COMMITTEE MOTION HEARING (9.0); BREAKDOWN AND RETURN OF MATERIALS POST-HEARING (1.3). |
| GUZZARDO J | 03/22/06 | 11.60 | HEARING PREPARATION AND BEGINNING OF DISCOVERY WRAP UP IN CONNECTION WITH EQUITY COMMITTEE HEARING (2.0); EQUITY COMMITTEE HEARING SET-UP AND ATTENDANCE (9.6). |
| GUZZARDO J | 03/23/06 | 2.50 | WRAP-UP OF DISCOVERY MATERIALS AND CLIENT FILES (2.5). |
| GUZZARDO J | 03/24/06 | 1.10 | WRAP UP OF MATERIALS USED IN THE EQUITY COMMITTEE MOTION AND COORDINATION OF DISCOVERY STORAGE (1.1). |
| GUZZARDO J | 03/29/06 | 6.10 | DOCUMENT REVIEW FOR PRIVILEGE OF 1998 - 2002 BOARD MATERIALS FOR PRODUCTION TO THE UCC. (6.1). |
| GUZZARDO J | 03/30/06 | 4.00 | DOCUMENT REVIEW OF BOARD MATERIALS (4.0). |
| GUZZARDO J | 03/31/06 | 6.10 | CONTINUATION AND COMPLETION OF DOCUMENT REVIEW OF BOARD MATERIALS FOR PRODUCTION TO THE UCC (6.1). |
| | | **299.10** | |
| HERRIOTT AV | 03/01/06 | 3.40 | PREPARE FOR (0.8), ATTEND (2.1) AND COMPLETE FOLLOW UP WORK (0.5) FOR SIXTH UCC MEETING. |
| HERRIOTT AV | 03/02/06 | 0.20 | REVIEW DOCUMENTS FOR EQUITY COMMITTEE MATTER (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 03/03/06 | 11.80 | GATHER DISCOVERY MATERIALS IN RESPONSE TO APPALOOSA'S REQUEST FOR DISCOVERY (11.8). |
| HERRIOTT AV | 03/04/06 | 1.80 | CONTINUE GATHERING DISCOVERY MATERIALS FOR APPALOOSA (1.8). |
| HERRIOTT AV | 03/06/06 | 0.50 | PERFORM FOLLOW UP MATTERS RE: APPALOOSA DISCOVERY REQUEST (0.5). |
| HERRIOTT AV | 03/10/06 | 0.50 | BEGIN GATHERING MATERIALS FOR SEVENTH UCC PRESENTATION (0.4); REVIEW APPALOOSA DISCOVERY MATTER (0.1). |
| HERRIOTT AV | 03/20/06 | 0.50 | BEGIN DRAFTING SEVENTH UCC PRESENTATION (0.5). |
| HERRIOTT AV | 03/21/06 | 1.00 | REVIEW APPALOOSA PLEADINGS (1.0). |
| HERRIOTT AV | 03/22/06 | 1.50 | CONTINUE DRAFTING SEVENTH UCC PRESENTATION (1.5). |
| HERRIOTT AV | 03/23/06 | 3.80 | REVIEW EQUITY COMMITTEE MOTION HEARING TRANSCRIPT (0.6); CONTINUE INITIAL DRAFT OF 7TH UCC PRESENTATION (3.2). |
| HERRIOTT AV | 03/24/06 | 7.60 | DRAFT, REVIEW AND REVISE MATERIALS FOR 7TH UCC PRESENTATION (7.6). |
| HERRIOTT AV | 03/25/06 | 5.50 | REVIEW AND REVISE 7TH UCC PRESENTATION (5.5). |
| HERRIOTT AV | 03/27/06 | 7.70 | CONTINUE TO REVIEW AND REVISE PRESENTATION FOR 7TH UCC MEETING (7.7). |
| HERRIOTT AV | 03/28/06 | 3.80 | REVIEW AND REVISE SEVENTH UCC PRESENTATION (3.8). |
| HERRIOTT AV | 03/29/06 | 5.00 | REVIEW AND REVISE 7TH UCC PRESENTATION (5.0). |
| HERRIOTT AV | 03/30/06 | 4.40 | PREPARATION FOR 7TH UCC MEETING (1.4); ATTEND 7TH UCC MEETING (2.8); FOLLOW UP WORK FOR 7TH UCC MEETING (0.2). |
| | | **59.00** | |
| MACDONALD N | 03/01/06 | 14.60 | TELECONFERENCE WITH OPPOSING COUNSEL RE: DISCOVERY-RELATED MATTERS (0.6); TELECONFERENCE WITH CO-COUNSEL RE: DISCOVERY-RELATED MATTERS (1.2); LEGAL RESEARCH RELATED TO MOTIONS TO COMPEL DISCOVERY (2.1); BEGIN DRAFT OF RESPONSE TO MOTIONS TO COMPEL (8.9); DOCUMENT REVIEW IN PREPARATION FOR PENDING IN-CHAMBERS CONFERENCE (1.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACDONALD N | 03/02/06 | 16.10 | MEET AND CONFER WITH OPPOSING COUNSEL RE: DISCOVERY-RELATED MATTERS (2.4); ATTEND TELEPHONIC INFORMAL JUDICIAL CONFERENCE WITH OPPOSING COUNSEL ABOUT DISCOVERY-RELATED DISPUTES (1.4); CONTINUE REVISION OF RESPONSE TO MOTIONS TO COMPEL (4.2); LEGAL RESEARCH RELATED TO SAME (0.7); REVIEW DOCUMENTS RELATED TO SAME (3.1); TELECONFERENCE WITH CO-COUNSEL RE: PENDING DISCOVERY-RELATED MATTERS (4.3). |
| MACDONALD N | 03/03/06 | 19.20 | SUPERVISE DOCUMENT PRODUCTION PURSUANT TO THE PARTIES' AGREEMENT AND THE COURT'S DIRECTIVE, AND REVIEW DOCUMENTS RELATED TO SAME (18.5); BEGIN DRAFT OF FINAL COVER LETTER (0.7). |
| MACDONALD N | 03/04/06 | 15.70 | REVIEW NEWLY-PRODUCED DOCUMENTS IN PREPARATION FOR SAME (7.5); BEGIN DRAFT OF MEMORANDUM OF THEORY OF CASE (8.2). |
| MACDONALD N | 03/05/06 | 19.80 | CONTINUE REVIEW OF NEWLY-PRODUCED DOCUMENTS IN PREPARATION FOR SAME (2.1); ATTEND TO SUPPLEMENTAL DOCUMENT PRODUCTION MATTERS (13.6); PREPARE WITNESS FOR DEPOSITION (4.1). |
| MACDONALD N | 03/06/06 | 13.20 | CONTINUE TO DRAFT PLEADINGS AND PREPARE EXHIBITS FOR DEPOSITION (10.1); DOCUMENT REVIEW RELATED TO SAME (3.1). |
| MACDONALD N | 03/07/06 | 18.50 | CONTINUE DOCUMENT REVIEW AND EXHIBIT PREPARATION FOR DEPOSITION AND EXPERT REPORT REBUTTAL (6.3); DISCOVERY-RELATED MEETINGS WITH OPPOSING COUNSEL (3.1); ATTEND DEPOSITION (9.1). |
| MACDONALD N | 03/08/06 | 10.30 | ORGANIZE FILES IN PREPARATION FOR PENDING DEPOSITIONS (1.2); TELECONFERENCES WITH CO-COUNSEL RE: CASE STATUS AND FORTHCOMING CASE MANAGEMENT MATTERS AND STRATEGY (1.5); REVIEW DEPOSITION TRANSCRIPTS AND EXHIBITS THERETO (4.9); MEET WITH CLIENT ABOUT CASE MANAGEMENT MATTERS (0.4); REVIEW PENDING PLEADINGS IN PREPARATION FOR HEARING (2.3). |
| MACDONALD N | 03/09/06 | 11.50 | CONTINUE REVIEW OF DEPOSITION TRANSCRIPTS AND EXHIBITS THERETO (5.8); BEGIN PREPARATION OF EXPERT REPORT MATERIALS AND RESEARCH RELATED TO SAME (3.4); BEGIN REVIEW OF EXPERT REPORT DRAFTS (2.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACDONALD N | 03/10/06 | 11.90 | CONTINUE PREPARATION OF EXPERT REPORT MATERIALS AND RESEARCH RELATED TO SAME (8.3); CONTINUE REVIEW OF DEPOSITION AND EXHIBITS IN PREPARATION FOR SUPPLEMENTAL DECLARATION AND DEPOSITION DESIGNATION (3.6). |
| MACDONALD N | 03/11/06 | 5.70 | TELECONFERENCES WITH CO-COUNSEL RE: CASE MANAGEMENT AND STRATEGY (1.1); CONTINUE REVIEW OF DEPOSITION TESTIMONY, EXHIBITS AND DOCUMENTS RELATED THERETO (4.6). |
| MACDONALD N | 03/12/06 | 11.90 | CONTINUE REVIEW OF DRAFTS OF DECLARATIONS, EXHIBITS AND DOCUMENTS RELATED THERETO (11.2); TELECONFERENCE WITH CO-COUNSEL RE: CASE MANAGEMENT AND STRATEGY (0.7). |
| MACDONALD N | 03/13/06 | 15.70 | CONTINUE REVIEW OF DECLARATION AND EXPERT REPORT DRAFTS, EXHIBITS AND DOCUMENTS RELATED THERETO (3.4); CONTINUE REVIEW OF DEPOSITION TESTIMONY, DOCUMENTS AND EXHIBITS RELATED THERETO (10.9); TELECONFERENCE WITH EXPERT RE: MATTERS RELATED TO DECLARATION (0.3); TELECONFERENCE WITH CO-COUNSEL RE: CASE MANAGEMENT AND STRATEGY (1.1). |
| MACDONALD N | 03/14/06 | 11.90 | REVIEW AND PREPARE DOCUMENTS AND REPORTS FOR PRODUCTION (0.7); CONTINUE REVIEW OF DEPOSITION TRANSCRIPTS AND EXHIBITS IN PREPARATION FOR HEARING (11.2). |
| MACDONALD N | 03/15/06 | 16.60 | REVIEW EXPERT REPORTS AND DECLARATIONS IN PREPARATION FOR DEPOSITIONS AND HEARING (2.4); DRAFT SUPPLEMENTAL EXPERT DOCUMENT PRODUCTION LETTER REQUEST (0.8); REVIEW DOCUMENTS AND TRANSCRIPTS RELATED TO SAME (1.2); DRAFT SUBPOENA DUCES TECUM AND NOTICE OF REQUEST FOR THIRD PARTY PRODUCTION OF DOCUMENTS (0.9); REVIEW DEPOSITION TRANSCRIPTS AND EXHIBITS IN PREPARATION FOR HEARING (11.3). |
| MACDONALD N | 03/16/06 | 17.40 | REVIEW RECENTLY FILED LETTERS AND PLEADINGS AND DOCUMENTS RELATED TO SAME (1.6); CONTINUE REVIEW OF NEW DEPOSITION TRANSCRIPTS AND DOCUMENTS RELATED TO SAME (12.4); REVIEW DOCUMENTS FOR SUPPLEMENTAL PRODUCTION (0.8); BEGIN DRAFT OF SUPPLEMENTAL RESPONSE (2.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACDONALD N | 03/17/06 | 17.10 | CONTINUE DRAFT OF SUPPLEMENTAL RESPONSE (2.6); BEGIN DRAFT OF TRAIL SUBPOENA AND RESEARCH RELATED TO SAME (1.1); REVISE TRAIL EXHIBITS LISTS AND REVIEW DOCUMENTS RELATED TO SAME (3.0); CONTINUE REVIEW OF DEPOSITION TRANSCRIPTS AND DOCUMENTS RELATED TO SAME (9.4); TELECONFERENCES RE: MATTERS RELATED TO SELECTION AND PRODUCTION OF DEMONSTRATIVE EXHIBITS (1.0). |
| MACDONALD N | 03/18/06 | 20.40 | TELECONFERENCES WITH TRIAL SUPPORT CONSULTANTS (2.1); BEGIN PREPARATION OF TRIAL AND EXHIBIT BINDERS, EXHIBITS AND PREPARE AND REVIEW DOCUMENTS FOR SAME (18.3). |
| MACDONALD N | 03/19/06 | 12.60 | CONTINUE REVIEW OF DOCUMENTS DESIGNATED FOR PRODUCTION (6.8); CONTINUE PREPARATION OF EVIDENCE AND DOCUMENT BINDERS FOR HEARING (5.8). |
| MACDONALD N | 03/20/06 | 18.50 | CONTINUE BINDER PRODUCTION AND MATTERS RELATED THERETO (12.2); LEGAL RESEARCH RELATED TO APPALOOSA'S PRETRIAL MOTIONS (6.3). |
| MACDONALD N | 03/21/06 | 12.60 | CONTINUE LEGAL RESEARCH RELATED TO APPALOOSA'S PRETRIAL MOTIONS (2.3); ATTEND HEARING (10.3). |
| MACDONALD N | 03/22/06 | 9.50 | ATTEND HEARING RE EQUITY COMMITTEE MOTION (9.5). |
| MACDONALD N | 03/23/06 | 3.40 | ORGANIZE FILES POST-HEARING (3.4). |
| | | **324.10** | |
| MEISLER RE | 03/01/06 | 4.70 | REVIEW AND COMMENT ON STATEMENT RE: GM MOTION TO BE APPOINTED UCC (0.5); PREPARE FOR UCC MEETING (0.5); ATTENDED UCC MEETING (2.0); CONFERENCE WITH H. BAER RE: LAW DEBENTURE APPEAL (0.1); REVIEW DEBTORS' DRAFT RESPONSE TO LAW DEBENTURE MOTION FOR APPEAL (0.5); CONFERENCE WITH S. CORCORAN RE: SAME (0.1); REVIEW APPALOOSA DOCUMENTS (0.5); REVIEW DRAFT OBJECTION TO APPALOOSA'S MOTION TO COMPEL (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 03/02/06 | 12.00 | CONTINUE ATTENTION TO STATEMENT RE: GM MOTION DIRECTING ITS APPOINTMENT TO THE UCC (0.1); CONFERENCE WITH S. CORCORAN RE: APPALOOSA (0.1); PARTICIPATE ON TELECONFERENCE WITH WHITE & CASE RE: APPALOOSA DISCOVERY MATTERS (1.7); CONFERENCE WITH F. KUPLICKI RE: APPALOOSA DOCUMENT REQUESTS (2.0); CONTINUE TO FOLLOW UP ON APPALOOSA MATTERS, INCLUDING REVIEW REQUEST OF ADDITIONAL DOCUMENTS (1.2); INTERVIEW COMPANY PERSONNEL RE: SAME (2.5) AND REVIEW DELIVERED DOCUMENTS RE: SAME (4.4). |
| MEISLER RE | 03/03/06 | 14.70 | CONTINUE TO FOLLOW UP ON APPALOOSA DISCOVERY MATTERS THROUGH INTERVIEWS OF COMPANY PERSONNEL (4.9); REVIEW DELIVERED DOCUMENTS RE: SAME (9.8). |
| MEISLER RE | 03/04/06 | 2.10 | CONTINUE TO REVIEW OF APPALOOSA PLEADINGS (0.9); PREPARED FOR J. SHEEHAN DEPOSITION (0.6); STRATEGIZED RE: GO FORWARD PLANNING RE: APPALOOSA (0.6). |
| MEISLER RE | 03/05/06 | 1.20 | CONTINUE TO REVIEW MATTERS RE: APPALOOSA (1.2). |
| MEISLER RE | 03/06/06 | 3.40 | CONTINUE TO WORK ON APPALOOSA MOTION (3.4). |
| MEISLER RE | 03/07/06 | 1.70 | CONTINUE TO WORK ON APPALOOSA MOTION (1.7). |
| MEISLER RE | 03/08/06 | 0.30 | CONTINUE TO WORK ON APPALOOSA MOTION (0.3). |
| MEISLER RE | 03/09/06 | 2.00 | REVIEW UCC OBJECTION TO GM MOTION DIRECTING ITS APPOINTMENT TO UCC AND REVIEW GM WITHDRAWAL OF MOTION RE: SAME (0.2); CONTINUE TO WORK ON APPALOOSA MOTION DISCOVERY (1.8). |
| MEISLER RE | 03/10/06 | 1.60 | CONTINUE TO WORK ON APPALOOSA MATTER (1.6). |
| MEISLER RE | 03/13/06 | 0.40 | CONTINUE TO WORK ON APPALOOSA MATTERS (0.4). |
| MEISLER RE | 03/14/06 | 0.70 | CONTINUE ATTENTION TO APPALOOSA MATTERS (0.7). |
| MEISLER RE | 03/15/06 | 2.50 | PARTICIPATE ON INTERNAL CONFERENCE CALL RE: PREPARATIONS OF PROFESSIONAL MEETING WITH UCC (1.0); CONFERENCE WITH T. MATZ RE: SAME (1.3); FOLLOW-UP RE: SAME (0.2). |
| MEISLER RE | 03/16/06 | 3.60 | ATTENTION TO ADDITIONAL DOCUMENT REQUEST BY APPALOOSA (3.2); CONFERENCE WITH S. SALRIN RE: SAME (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 03/20/06 | 0.20 | ASSIST WITH APPALOOSA PREPARATION (0.2). |
| MEISLER RE | 03/23/06 | 0.90 | ATTENTION TO PRESENTATION FOR 3/30 UCC MEETING (0.9). |
| MEISLER RE | 03/24/06 | 0.50 | ATTENTION TO PRESENTATION RE: 3/30 UCC MEETING (0.5). |
| MEISLER RE | 03/25/06 | 0.80 | REVIEW AND COMMENTED ON UCC PRESENTATION (0.8). |
| MEISLER RE | 03/27/06 | 0.10 | TELECONFERENCE WITH H. BAER RE: UCC MEETING (0.1). |
| MEISLER RE | 03/29/06 | 3.00 | REVIEW SLIDES FOR UCC MEETING (0.5); ATTEND UCC DINNER (2.5). |
| MEISLER RE | 03/30/06 | 3.00 | PREPARE FOR UCC MEETING (0.3); ATTEND SAME (2.7). |

59.40

| | | | |
|---|---|---|---|
| MICHELI MJ | 03/07/06 | 1.40 | WORK ON APPALOOSA DISCOVERY MATTERS (1.4). |
| | | 1.40 | |

| | | | |
|---|---|---|---|
| REESE RG | 03/28/06 | 1.30 | REVIEW AND COMMENT ON PRESENTATION TO CREDITORS' COMMITTEE (1.3). |

1.30

| | | | |
|---|---|---|---|
| STUART NL | 03/01/06 | 2.90 | REVISE GM STATEMENT (0.7); DRAFT SCRIPT FOR GM STATEMENT (0.6); DRAFT PROFFER AND Q&A (1.6). |
| STUART NL | 03/02/06 | 4.50 | REVISE GM STATEMENT (0.3); REVISE SCRIPT (0.5); COORDINATE REVISIONS TO GM STATEMENT AND SUPERVISE FILING (2.8); FURTHER REVISE SCRIPT (0.9). |
| STUART NL | 03/07/06 | 2.10 | REVISE SCRIPT RE: GM APPOINTMENT TO UCC (1.3); REVIEW VARIOUS FILINGS RE: SAME (0.8). |
| STUART NL | 03/08/06 | 0.40 | REVISE SCRIPT FOR GM MOTION (0.4). |
| STUART NL | 03/25/06 | 1.20 | REVISE UCC PRESENTATION (1.2). |

11.10

| | | | |
|---|---|---|---|
| TOUSSI S | 03/01/06 | 9.80 | EDIT AND REVISE OPPOSITION TO APPALOOSA'S MOTION TO APPOINT EQUITY COMMITTEE (4.5); RESEARCH ISSUES RE: CASELAW AND RELATED CASES (2.0); PREPARE BRIEF AND DECLARATION FOR FILING (1.5); REVIEW MOTION TO COMPEL DISCOVERY (0.8); ADDRESS ISSUES RE: CASE MANAGEMENT (0.4) AND AGENDA IN CONNECTION WITH 3/9 HEARING (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 03/02/06 | 8.20 | EDIT AND REVISE VARIOUS PROFFERS FOR 3/9 HEARING, INCLUDING Q &AS FOR EQUITY HEARING WITNESSES (2.0); REVIEW DOCUMENTS PRODUCED BY DEBTORS IN CONNECTION WITH PREPARING FOR APPALOOSA EQUITY COMMITTEE MOTION (2.0); VARIOUS TELECONFERENCE RE: DISCOVERY RELATED MATTERS AND DEPOSITION (1.4); TELECONFERENCE WITH CHAMBERS RE: DISCOVERY DISPUTES (0.8); FINALIZE BRIEF AND PREPARE EXHIBITS FOR FILING AND DISTRIBUTION (2.0). |
| TOUSSI S | 03/03/06 | 5.80 | RESEARCH ISSUES RE: ANALYZING AND VALUING CONTINGENT CLAIMS IN CONTEXT OF APPOINTING EQUITY COMMITTEE (2.5); DRAFT MEMO RE: SAME (1.1); REVIEW BOARD MATERIALS AND FINANCIAL MATERIALS IN CONNECTION WITH PRODUCTION OF DOCUMENTS (2.2). |
| TOUSSI S | 03/05/06 | 8.60 | RESEARCH ISSUE ON VALUATION AND CONTINGENT CLAIMS (2.5); PREPARE MEMO RE: SAME IN CONNECTION WITH APPALOOSA REQUEST TO APPOINT AN EQUITY COMMITTEE (2.7); ADDRESS AND RESPOND TO CORRESPONDENCE RE: DISCOVERY AND DOCUMENT REQUESTS (1.2); VARIOUS TELECONFERENCE RE: SCHEDULING MATTERS FOR HEARING AND DEPOSITIONS (0.7); RESEARCH BACKGROUND ON APPALOOSA'S EXPERTS (1.5). |
| TOUSSI S | 03/06/06 | 12.60 | VARIOUS TELECONFERENCES TO DISCUSS HEARING MATTERS, INCLUDING SCHEDULING OF EXPERTS AND COMPANY WITNESSES (1.2); DRAFT AND REVISE EXPERT REPORT FOR DAVID RESNICK (2.2); PREPARE Q/AS FOR CROSS EXAMINATION OF S. GREENE AND M. HYMAN FROM EUREKA (2.7); DRAFT PRELIMINARY REPORT AND ADDRESS ISSUES RE: WATSON WYATT EXPERT REBUTTAL REPORT (1.4); VARIOUS TEAM MEETINGS TO DISCUSS STATUS AND ADDRESS/RESPOND TO CORRESPONDENCE RE: SAME (1.1); REVIEW BACKGROUND ON OPEB CLAIMS (0.5); ADDRESS ISSUES RE: DEPOSITION NOTICES AND DOCUMENT SUBPOENAS (1.0); REVIEW EXPERT REPORTS BY EUREKA AND HAY GROUP (2.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

TOUSSI S          03/07/06          11.60    REVIEW HAY REPORT AND RESEARCH OPEB
                                             AND PENSION BENEFIT MATTERS IN
                                             CONNECTION WITH APPALOOSA MOTION FOR
                                             EQUITY COMMITTEE (2.2); TEAM MEETING
                                             TO DISCUSS STRATEGY (0.5); PREPARE
                                             DRAFT RESNICK AND WILLIAMS
                                             DECLARATIONS (1.3); ADDRESS AND
                                             RESPOND TO CORRESPONDENCE RE:
                                             DISCOVERY AND APPALOOSA OBJECTION
                                             (0.9); REVIEW EXHIBIT LISTS FOR
                                             HEARING AND FOR GREENE DEPOSITION
                                             (1.0); RESEARCH ISSUES RAISED IN
                                             EUREKA EXPERT REPORT (1.5); ADDRESS
                                             ISSUES RE: SHEEHAN DEPOSITION
                                             TESTIMONY (1.0); TELECONFERENCE RE:
                                             WILLIAMS DECLARATION AND REPORT AND
                                             ADDRESS ISSUES RE: SAME (1.2);
                                             ANALYZE POTENTIAL CLAIMS IN
                                             BANKRUPTCY CASE BY GM/UNIONS AND
                                             RESEARCH MATTERS RE: SAME (2.0).

TOUSSI S          03/08/06          11.40    TEAM MEETING TO DISCUSS STRATEGY RE:
                                             DISCOVERY AND UPCOMING EXPERT REPORTS
                                             AND DEPOSITIONS ON APPALOOSA MOTION
                                             (1.5); EDIT AND REVISE RESNICK AND
                                             WILLIAMS DECLARATIONS (2.3); ADDRESS
                                             CORRESPONDENCE RE: DISCOVERY (0.5);
                                             REVIEW EXHIBIT LISTS FOR HEARING AND
                                             FOR GREENE DEPOSITION (1.0); RESEARCH
                                             ISSUES RAISED IN EUREKA EXPERT REPORT
                                             AND FOLLOWUP WITH ROTHSCHILD (1.5);
                                             REVIEW SHEEHAN DEPOSITION TESTIMONY
                                             (1.5); REVIEW DOCUMENTS AND DOCUMENTS
                                             PRESENTED AT SHEEHAN DEPOSITION AND
                                             ANALYZE SAME FOR DEPOSITION PREP
                                             (1.5); PREPARE PROFFERS RE: MOTION TO
                                             APPOINT EQUITY COMMITTEE (0.8) AND
                                             DISCOVERY SCHEDULING MATTER (0.8).

TOUSSI S          03/09/06           9.20    REVIEW AND ANALYZE EUREKA AND HAY
                                             REPORT IN CONNECTION WITH PREPARING
                                             ROTSCHILD REPORT (2.2); REVIEW
                                             ROTHSCHILD ANALYSIS OF EUREKA REPORT
                                             AND EDIT RESNICK DECLARATION (1.5);
                                             ADDRESS DISCOVERY PRODUCTION ISSUES
                                             (1.0); REVIEW LORAL TRANSCRIPT RE:
                                             PREPARATION FOR DEPOSITIONS (0.8);
                                             CORRESPOND WITH ROTHSCHILD RE:
                                             PREPARATION OF REPORT (0.3); REVIEW
                                             ANALYST REPORTS ON DELPHI SECURITIES
                                             AND MARKET REPORTS (1.0); RESEARCH
                                             ISSUES RE: VESTING OF OPEB
                                             LIABILITIES AND RELATED LABOR ISSUES
                                             (1.4); REVIEW DRAFT WILLIAMS REPORT
                                             (1.0).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 03/10/06 | 12.70 | REVIEW REVISED EXPERT REPORTS BY EUREKA (2.0) AND HAY REPORT (1.2); EDIT AND REVISE RESNICK DRAFT DECLARATION AND CIRCULATE SAME (3.5), REVIEW DRAFT ORDER RE: MOTION (0.5), ADDRESS ISSUES RE: DISCOVERY INCLUDING DEPOSITION NOTICES AND DOCUMENT PRODUCTION (2.5); ADDRESS CORRESPONDENCE RE: DISCOVERY (1.2); RESEARCH ISSUES RE: RULE 26(A) (0.3) AND OPEB AND PENSION BENEFIT MATTERS, INCLUDING VESTING AND TERMINATION ISSUES (1.5). |
| TOUSSI S | 03/11/06 | 12.20 | EDIT AND REVISE RESNICK DECLARATION (2.0); REVIEW AND EDIT ROTHSCHILD DRAFT REPORT (1.5); REVIEW EUREKA REPORT AND PREPARE FOR GREENE/HYMAN DEPOSITIONS (2.5); VARIOUS TEAM MEETINGS TO DISCUSS STATUS OF PREPARATION (1.5); ADDRESS AND RESPOND TO CORRESPONDENCE RE: DOCUMENTS (1.2); REVIEW REVISED HAY REPORT AND DRAFT WILLIAMS DECLARATION AND ADDRESS ISSUES RE: OPEB AND PENSION BENEFITS RE: SAME (2.0); REVIEW SHEEHAN DEPOSITION AND PREPARE MEMO RE: SAME (1.5). |
| TOUSSI S | 03/12/06 | 16.70 | WORK ON RESNICK DECLARATION (2.5); WORK IN GREENE DEPOSITION PREPARATION AND Q/A (2.1); REVIEW BACKGROUND MATERIALS AND CASES ON GREENE AND HYMAN (1.4); REVIEW 13D/GS AND FORM 8-KS FILED BY GM AND DELPHI DURING PAST 8 MONTHS (1.7); VARIOUS TEAM MEETINGS TO DISCUSS STATUS OF PREPARATION (1.6); ADDRESS AND RESPOND TO CORRESPONDENCE RE: DOCUMENTS (1.3); REVIEW HAY REPORTS AND DRAFT WILLIAMS DECLARATION IN CONNECTION WITH DEPOSITION PREPARATION (1.6); REVIEW SHEEHAN DEPOSITION TESTIMONY (2.5); REVIEW ARTICLES RE: MARKET EFFICIENCY AND ANALYST REPORTS RE: DELPHI SECURITIES (2.0). |
| TOUSSI S | 03/13/06 | 16.10 | PREPARE FOR GREENE DEPOSITION (1.5), ATTEND DEPOSITION (4.0), FOLLOWUP ISSUES RE: SAME (0.8); WORK ON ROTHSCHILD REPORT AND RESNICK DECLARATION (5.5), TEAM STATUS MEETING TO DISCUSS DISCOVERY SCHEDULE (0.8); ADDRESS ISSUES RE: RESNICK DEPOSITION PREPARATION AND REVIEW DOCUMENTS (2.0); ADDRESS DOCUMENT PRODUCTION ISSUES (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 03/14/06 | 7.60 | PREPARE FOR RESNICK DEPOSITION PREPARATION (1.2); EDIT AND REVISE ROTHSCHILD REPORT AND RESNICK DECLARATION (1.5); DEPOSITION PREP FOR RESNICK (1.8); FOLLOWUP ISSUES RE: SAME (1.0); ADDRESS CORRESPONDENCE RE: DISCOVERY (0.8); VARIOUS TELECONFERENCE RE: OUTSTANDING DISCOVERY ISSUES (0.5); ADDRESS ISSUES RE: HYMAN DEPOSITION (0.8). |
| TOUSSI S | 03/15/06 | 4.50 | ADDRESS DISCOVERY ISSUES RE: APPALOOSA MOTION TO APPOINT EQUITY COMMITTEE (1.2); ADDRESS ISSUES RE: RESNICK DEPOSITION (1.0); REVIEW CORRESPONDENCE RE: ADDITIONAL DISCOVERY REQUESTED BY APPALOOSA (0.8); REVIEW HYMAN DEPOSITION TESTIMONY IN CONNECTION WITH RESNICK PREP (1.5). |
| TOUSSI S | 03/16/06 | 2.00 | REVIEW SHEEHAN AND HYMAN DEPOSITION TRANSCRIPTS IN CONNECTION WITH RESNICK PREPARATION (2.0). |
| TOUSSI S | 03/17/06 | 5.40 | EDIT AND REVISE SCRIPT FOR APPALOOSA HEARING (2.3); ADDRESS AND RESOLVE ISSUES RELATED TO VARIOUS APPALOOSA DECLARATIONS AND DOCUMENT PRODUCTION ISSUES (2.1); ADDRESS ISSUES RE: VARIOUS DEPOSITIONS (1.0). |
| TOUSSI S | 03/19/06 | 4.50 | REVIEW DOCUMENT PRODUCTIONS IN CONNECTION WITH LITIGATION (1.5); ADDRESS DISCOVERY ISSUES (0.8); RESPOND TO CORRESPONDENCE RE: DISCOVERY (0.7); REVIEW DEPOSITION TRANSCRIPTS (1.5). |
| TOUSSI S | 03/20/06 | 11.50 | EDIT AND REVISE SCRIPT FOR APPALOOSA MOTION, INCORPORATE SECTIONS FROM SHEEHAN DECLARATION, RESNICK DECLARATION, AND WILLIAMS DECLARATION (4.3); VARIOUS TEAM MEETING TO DISCUSS STATUS OF CASE (1.2); REVIEW APPALOOSA REPLY BRIEF (1.5); REVIEW ANCILLARY MOTIONS BY APPALOOSA TO QUASH DEPOSITION TESTIMONY AND TO EXCLUDE EXPERT TESTIMONY OF RESNICK AND WILLIAMS (1.9); RESEARCH ISSUES IN CONNECTION WITH SAME (1.4); ADDRESS DISCOVERY ISSUES AND DOCUMENT PRODUCTIONS AND ISSUES RELATED TO ROTHSCHILD REPORT (1.2). |
| TOUSSI S | 03/21/06 | 5.90 | ADDRESS AND RESOLVE ISSUES RELATED TO DISCOVERY IN CONNECTION WITH APPALOOSA HEARING (1.3); HEARING RE: MOTION (2.4); FOLLOWUP ISSUES RELATED TO HEARING (1.2); REVIEW EXPERT REPORTS AND RESEARCH REPORTS (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 03/22/06 | 7.60 | PREPARE FOR HEARING ON ADJOURNED APPALOOSA HEARING (1.2); HEARING RE: SAME (4.2); ADDRESS FOLLOWUP ISSUES RE: PROVIDING NOTICE TO SHAREHOLDERS OF APPOINTMENT OF EQUITY COMMITTEE (2.2). |
| TOUSSI S | 03/23/06 | 4.40 | VARIOUS CORRESPONDENCE AND CONFERENCE CALLS WITH CLAIMS AGENT AND DEBTORS RE: PROVIDING NOTICE TO SHAREHOLDERS RE: APPOINTMENT OF EQUITY COMMITTEE (1.8); ADDRESS ISSUES RE: SERVICE OF NOTICE THROUGH ATP AND SERVICE BY PUBLICATION (1.2); WORK ON UCC PRESENTATION (1.4). |
| TOUSSI S | 03/24/06 | 1.90 | WORK WITH CLAIMS AGENT AND ADP RE: PROVIDING NOTICE TO SHAREHOLDERS RE: APPOINTMENT OF AN EQUITY COMMITTEE (1.3); VARIOUS CORRESPONDENCE RE: ISSUES ON RECORD DATE AND NOTICE PROCEDURES (0.6). |
| TOUSSI S | 03/25/06 | 1.20 | WORK ON DRAFT ORDERS RE: APPALOOSA MOTION (1.2). |
| TOUSSI S | 03/26/06 | 2.50 | REVIEW DRAFT CONFIDENTIALITY AGREEMENTS IN CONNECTION WITH POSSIBLE CONFIDENTIALLITY AGREEMENT WITH APPALOOSA (1.0); DRAFT ORDERS RE: APPALOOSA'S MOTIONS TO STRIKE EXPERT TESTIMONY (1.5). |
| TOUSSI S | 03/27/06 | 1.50 | ADDRESS ISSUES RE: APPOINTMENT OF EQUITY COMMITTEE (0.8); CORRESPONDENCE WITH CLAIMS AGENT AND ADP RE: SERVICE OF NOTICE TO EQUITYHOLDERS (0.7). |
| TOUSSI S | 03/28/06 | 2.70 | DRAFT AND REVISE CONFIDENTIALITY AGREEMENTS RE APPALOOSA (1.5); REVIEW LAW DEBENTURE AND CREDITORS' COMMITTEE PRECEDENT AND CONFORM APPALOOSA AGREEMENT TO SAME (1.2). |
| TOUSSI S | 03/29/06 | 1.30 | ADDRESS ISSUES RE: APPALOOSA CONFIDENTIALITY AGREEMENT, EDIT AND REVISE SAME (1.3). |
| TOUSSI S | 03/30/06 | 1.50 | ADDRESS AND RESOLVE ISSUES RE: EQUITY COMMITTEE NOTICE (0.8); CORRESPONDENCE RE: EQUITY COMMITTEE NOTICE, EDIT AND REVISE SAME (0.3); VARIOUS CONFERENCE CALLS RE: NOTICE WITH US TRUSTEE AND CLAIMS AGENT (0.4). |
| | | **200.90** | |
| ZALTZMAN H | 03/03/06 | 3.20 | REVIEW APPALOOSA MOTION AND SKADDEN RESPONSES IN PREPARATION FOR DOCUMENT PRODUCTION WORK AT TROY, MICHIGAN (3.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| ZALTZMAN H | 03/04/06 | 17.20 | RESEARCH, DRAFT, AND PRODUCE DOCUMENTS RE: UPCOMING DEPOSITION OF J. SHEEHAN AND MARCH 9 OMNIBUS HEARING IN REGARDS TO APPALOOSA MANAGEMENT'S EQUITY COMMITTEE MOTION (17.2). |
|---|---|---|---|
| ZALTZMAN H | 03/05/06 | 13.20 | CONTINUE TO RESEARCH, DRAFT, AND PRODUCE DOCUMENTS RE: UPCOMING DEPOSITION OF J. SHEEHAN AND MARCH 9 OMNIBUS HEARING IN REGARDS TO APPALOOSA MANAGEMENT'S EQUITY COMMITTEE MOTION (13.2). |
| ZALTZMAN H | 03/06/06 | 8.30 | RESEARCH, DRAFT, REVIEW DOCUMENTS RE: UPCOMING HEARING IN REGARDS TO APPALOOSA MANAGEMENT'S EQUITY COMMITTEE MOTION (8.3). |
| ZALTZMAN H | 03/07/06 | 3.20 | CONTINUE REVIEW OF APPALOOSA EXPERT REPORTS (3.2). |
| ZALTZMAN H | 03/08/06 | 7.00 | CONTINUE REVIEW OF EXPERT REPORTS AND OTHER DOCUMENTS RE: APPALOOSA LITIGATION (6.2); DEVELOP STRATEGY FOR NEXT WEEK'S APPALOOSA PROCEEDINGS (0.8). |
| ZALTZMAN H | 03/09/06 | 6.60 | CONTINUE REVIEW OF FINANCIAL REPORTS RE: APPALOOSA MOTION (3.3); TELECONFERENCE WITH D. RESNICK AND B. SHAW OF ROTHSCHILD RE: APPALOOSA EXPERT REPORTS AND STRATEGY MOVING FORWARD (2.0); CORRESPOND WITH A. KIRSHNER OF WHITE AND CASE RE: DELIVERY OF APPALOOSA CP (0.1); BEGIN ORGANIZATION/PREPARATION OF APPALOOSA HEARING BINDER (0.4); REVIEW NOTES FROM EARLIER ROTHSCHILD MEETING RE: APPALOOSA LITIGATION (0.8). |
| ZALTZMAN H | 03/10/06 | 4.70 | SEARCH FOR LORAL ORDER DENYING EQUITY COMMITTEE (0.4); DRAFT PROPOSED ORDER RE: APPALOOSA'S MOTION (1.1); CONTINUE REVIEW OF ANALYST FINANCIAL REPORTS RE: APPALOOSA'S EXPERT REPORTS (2.9); REVIEW UPDATED APPALOOSA ACTUARIAL EXPERT REPORTS (0.3). |
| ZALTZMAN H | 03/12/06 | 4.60 | CONTINUE REVIEW OF UPDATED APPALOOSA REPORT, PARTICULARLY EUREKA'S EXPERT REPORT (2.8); RESEARCH ISSUES ARISING IN PREPARATION OF REBUTTAL EXPERT REPORTS RE: APPALOOSA LITIGATION (1.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| ZALTZMAN H | 03/13/06 | 5.40 | REVIEW ROTHSCHILD'S REBUTTAL REPORT RE: APPALOOSA LITIGATION (1.2) REVIEW WILLIAM'S DECLARATION AND DISCLOSURE RE: APPALOOSA LITIGATION (0.4) DRAFT/EDIT RESNICK DECLARATION AND ROTHSCHILD REPORT RE: APPALOSSA LITIGATION (1.0) PREP/ORGANIZE MATERIALS FOR RESNICK DEPOSITION PREPARATION (2.1) DRAFT APPENDIX TO ROTHCHILD'S EXPERT REPORT RE: APPALOOSA LITIGATION (0.7). |
|---|---|---|---|
| ZALTZMAN H | 03/14/06 | 2.60 | CONTINUE COLLECTING/ORGANIZING DOCUMENTS FOR D. RESNICK OF ROTHSCHILD DEPOSITION PREP RE: APPALOOSA LITIGATION (1.0) PREPARE DOCUMENT PRODUCTION IN SUPPORT OF ROTHSCHILD'S EXPERT REPORT RE: APPALOSSA LITIGATION (1.2); REVIEW NEXT STEPS FOR UPCOMING WEEK RE: APPALOOSA LITIGATION (0.4). |
| ZALTZMAN H | 03/16/06 | 1.20 | REVIEW LEHMEN REPORT RE: APPALOOSA LITIGATION (0.8); REVIEW SCHEDULING FOR WEEKEND APPALOOSA DOC PREP AND BINDER PREP (0.4). |
| ZALTZMAN H | 03/17/06 | 1.00 | REVIEW SHEEHAN DEPOSITION PRODUCTION RE: APPALOOSA LITIGATION (1.0). |
| ZALTZMAN H | 03/18/06 | 4.70 | DRAFT MARCH 21 HEARING SCRIPT (2.5); REVIEW MARCH 21 HEARING SCRIPT (1.8); RESEARCH CERTAIN OUTSTANDING ISSUES RE: MARCH 21 HEARING SCRIPT RE: APPALOOSA LITIGATION (0.4). |
| ZALTZMAN H | 03/19/06 | 0.90 | ORGANIZE/PREPARE EXHIBIT BINDER FOR MARCH 21 HEARING RE: APPALOOSA LITIGATION (0.6); REVIEW MARCH 21 HEARING SCRIPT RE: APPALOOSA LITIGATION (0.3). |
| ZALTZMAN H | 03/20/06 | 10.30 | REVIEW APPALOOSA HEARING SCRIPT AND OTHER DOCUMENTS FOR INCLUSION IN HEARING BINDERS (3.4); FINAL PREP/ORGANIZATION OF EXHIBIT BINDERS FOR MARCH 21 HEARING RE: APPALOOSA LITIGATION (3.2); REVIEW BRANDES MOTION IN SUPPORT OF APPALOOSA'S MOTION (0.3); REVIEW APPALOOSA REPLY BRIEF (1.5); REVIEW APPALOOSA'S MOTIONS TO EXCLUDE RE: APPALOOSA LITIGATION (1.9). |
| ZALTZMAN H | 03/21/06 | 11.00 | PREPARE/ORGANIZE/DELIVER ALL MATERIALS TO COURT FOR MARCH 21 HEARING (3.0) ATTEND/TAKE NOTES/SUPPORT MARCH 21 HEARING RE: APPALOOSA'S MOTION (8.0). |
| ZALTZMAN H | 03/22/06 | 8.90 | PREPARATION FOR EXTENSION OF APPALOOSA HEARING (2.6); ATTEND APPALOOSA HEARING AND TAKE NOTES RE: CASE LAW DISCUSSED (6.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 03/23/06 | 2.20 | RESEARCH ALL BANKRUPTCY CASES DISCUSSED BY JUDGE DRAIN AT 3/22 HEARING RE: APPALOOSA'S MOTION (1.2); PREPARE BAR DATE MOTION SLIDES FOR UCC PRESENTATION (0.3); REVIEW ALL DOCUMENTS FROM MARCH 21-22 HEARING TO SEE WHAT TO KEEP, SEND, TRASH (0.7). |
| | | **116.20** | |
| ZIEGLER VE | 03/27/06 | 6.10 | REVIEW AND ANALYZE THE CREDITORS' COMMITTEE'S RESPONSE TO GM'S MOTION TO BE APPOINTED TO THE COMMITTEE AND THE CREDITORS' COMMITTEE'S 2004 MOTION (3.7); PREPARE MEMO RE: GM'S CLAIMS AND THE COMMITTEE'S ARGUMENTS AGAINST GM'S ASSERTED CLAIMS (2.4). |
| ZIEGLER VE | 03/28/06 | 3.50 | REVIEW AND ANALYZE THE CREDITORS' COMMITTEE'S RESPONSE TO GM'S MOTION TO BE APPOINTED TO THE COMMITTEE AND THE CREDITORS' COMMITTEE'S 2004 MOTION (1.2); WORK ON MEMO RE: GM'S CLAIMS AND THE COMMITTEE'S ARGUMENTS AGAINST GM'S ASSERTED CLAIMS (2.3). |
| ZIEGLER VE | 03/31/06 | 2.10 | DRAFT PROFFERS RE: UCC'S 2004 MOTION (2.1). |
| | | **11.70** | |
| **Total Associate** | | **1,284.30** | |
| DEMMA J | 03/01/06 | 1.80 | UPDATE APPALOOSA DOCUMENT PRODUCTION MATERIALS (1.8). |
| DEMMA J | 03/02/06 | 0.60 | UPDATE APPALOOSA DOCUMENT PRODUCTION FILES (0.6). |
| DEMMA J | 03/03/06 | 2.10 | UPDATE APPALOOSA DOCUMENT PRODUCTION FILE (2.1). |
| DEMMA J | 03/06/06 | 3.20 | PREPARE MATERIALS RELATING TO APPOINTMENT OF EQUITY COMMITTEE BY APPALOOSA MANAGEMENT FOR ATTORNEY REVIEW (2.6); PREPARE MATERIALS FOR DOCUMENT PRODUCTION (0.6). |
| DEMMA J | 03/07/06 | 1.10 | UPDATE APPALOOSA DOCUMENT PRODUCTION FILES (1.1). |
| DEMMA J | 03/08/06 | 3.40 | PREPARE EXHIBIT MATERIALS RE: J. SHEEHAN DEPOSITION (2.3); UPDATE APPALOOSA DOCUMENT PRODUCTION FILES (1.1). |
| DEMMA J | 03/09/06 | 0.60 | BATES LABEL DOCUMENTS FOR DISTRIBUTION TO APPALOOSA MANAGEMENT (0.6). |
| DEMMA J | 03/10/06 | 1.60 | UPDATE APPALOOSA DOCUMENT PRODUCTION FILES (1.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 03/13/06 | 2.60 | UPDATE APPALOOSA DOCUMENT PRODUCTION FILES (2.6). |
| DEMMA J | 03/14/06 | 2.10 | UPDATE APPALOOSA DOCUMENT PRODUCTION FILES (2.1). |
| DEMMA J | 03/15/06 | 1.60 | UPDATE APPALOOSA DOCUMENT PRODUCTION FILES (1.6). |
| DEMMA J | 03/20/06 | 4.10 | PREPARE DOCUMENTS RE: APPALOOSA DOCUMENT PRODUCTION (4.1). |
| DEMMA J | 03/22/06 | 3.10 | PREPARE MATERIALS RE: APPALOOSA MANAGEMENT FOR ATTORNEY REVIEW (3.1). |
| | | **27.90** | |
| JACOBSON SJ | 03/01/06 | 13.10 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (13.1). |
| JACOBSON SJ | 03/02/06 | 12.80 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (12.8). |
| JACOBSON SJ | 03/03/06 | 16.40 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (16.4). |
| JACOBSON SJ | 03/07/06 | 3.40 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (3.4). |
| JACOBSON SJ | 03/08/06 | 6.60 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (6.6). |
| | | **52.30** | |
| NOWICKI JA | 03/08/06 | 8.80 | ATTENTION TO PREPARING DEPOSITION EXHIBITS FOR ATTORNEY REVIEW (8.8). |
| | | **8.80** | |
| SALAZAR AG | 03/01/06 | 6.80 | PREPARE AND ELECTRONICALLY FILE PLEADINGS IN RESPONSE TO APPALOOSA (6.8). |
| SALAZAR AG | 03/02/06 | 4.60 | COORDINATE EXHIBITS AND PREPARE DOCUMENT FOR MEET AND CONFER AND DELIVERY TO CHAMBER (4.6). |
| SALAZAR AG | 03/06/06 | 6.00 | PREPARE AND ELECTRONICALLY FILE OBJECTION TO LAW DEBENTURE (0.7); DISCUSS LOGISTICS FOR COORDINATING APPALOOSA RELATED WORK (0.8); PREPARE AND ASSIST WITH APPALOOSA MATTER (4.5). |
| SALAZAR AG | 03/13/06 | 0.90 | ASSEMBLE HEARING BINDERS FOR APPALOOSA (0.9). |
| SALAZAR AG | 03/15/06 | 0.60 | ATTEND MEETING ON APPALOOSA ADMINISTRATIVE TASKS (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 03/16/06 | 2.70 | REVIEW MEMO RE: ADMINISTRATION OF APPALOOSA PRODUCTION (0.1); PREPARE AND ELECTRONICALLY FILE STIPULATION (0.3); COORDINATE ASSEMBLY OF CONFIDENTIAL MATERIALS FOR TRUSTEE AND COMMITTEE MEETING (2.3). |
| SALAZAR AG | 03/17/06 | 1.50 | ASSEMBLE MATERIALS FOR APPALOOSA HEARING (1.5). |
| SALAZAR AG | 03/20/06 | 16.90 | DELIVER TRIAL EXHIBITS TO CHAMBERS (2.1); ASSIST AND COORDINATE WITH ASSEMBLY OF ALL TRIAL HEARING MATERIALS AND OTHER PREPARATIONS (14.8). |
| SALAZAR AG | 03/21/06 | 9.50 | FINALIZE LAST MINUTE PREPARATIONS FOR COURT (3.0); ATTEND AND ASSIST AT COURT HEARING (6.5). |
| SALAZAR AG | 03/22/06 | 7.50 | PLACE ORDERS FOR HEARING TRANSCRIPTS (0.3); COORDINATE FINAL PREPARATION FOR HEARING (1.2); ATTEND COURT HEARING (6.0). |
| SALAZAR AG | 03/23/06 | 2.00 | TELECONFERENCE RE: EQUITY HOLDERS (0.4); DISTRIBUTE TRANSCRIPTS (0.9); FILE MAINTENANCE FOR HEARING MATERIALS (0.7). |
| | | **59.00** | |
| ZSOLDOS AF | 03/01/06 | 2.80 | PAGE CHECK PRESENTATIONS AND OTHER PREPARATION FOR CREDITORS COMMITTEE MEETING (1.7); ORGANIZE MATERIAL AND ATTEND TO MISCELLANEOUS TASKS DURING AND AFTER MEETING (1.1). |
| ZSOLDOS AF | 03/03/06 | 2.20 | DISTRIBUTE CREDITORS COMMITTEE PRESENTATIONS (2.2). |
| ZSOLDOS AF | 03/06/06 | 5.10 | COORDINATE CDS FOR PRODUCTION (0.5); WORK RE: PREPARATION FOR VARIOUS MATTERS (2.9); PRECEDENT RESEARCH FOR ORDERS APPROVING OR DENYING EQUITY COMMITTEES IN SDNY CASES (1.7). |
| ZSOLDOS AF | 03/07/06 | 7.60 | REVIEW APPALOOSA SCHEDULING ORDER AND DISTRIBUTION OF DOCUMENTS REFERENCED (0.5); CORRESPONDENCE RE: SAME (0.3); MISCELLANEOUS TASKS IN PREPARATION FOR DEPOSITIONS (6.8). |
| ZSOLDOS AF | 03/08/06 | 4.50 | DISTRIBUTE SCANNED J. SHEEHAN DEPOSITION EXHIBITS TO TEAM VIA EMAIL (0.4); REVIEW J. SHEEHAN TRANSCRIPT AND DISTRIBUTE (1.2); DOCUMENT REQUESTS (0.5); CREATE JOINT EXHIBIT BINDER FOR APPALOOSA MATTER AND RESPOND TO VARIOUS REQUESTS (2.4). |
| ZSOLDOS AF | 03/09/06 | 1.60 | PREPARE DOCUMENTS TO BE SENT TO B. SHAW (0.4); PREPARE FOR DOCUMENTS TO WHITE & CASE VIA COURIER (1.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 03/10/06 | 2.80 | FIND NOTICE OF DEPOSITION OF RESNICK AND SEND TO J. GUZZARDO (0.4); UPDATE APPALOOSA EXHIBITS BINDER (2.2); RESEARCH INTO LORAL DOCKET (0.2). |
| ZSOLDOS AF | 03/12/06 | 2.70 | PREPARE FOR DEPOSITION (1.1); UPDATE FILES OF APPALOOSA MATERIALS AND UPDATE EXHIBIT BINDER (1.6). |
| ZSOLDOS AF | 03/13/06 | 5.10 | PREPARE SETS OF S. GREENE DEPOSITION TRANSCRIPT FOR DISTRIBUTION (0.5); PREPARE EXHIBITS FOR DEPOSITION (2.2); PREPARE REDWELDS OF EXHIBITS FOR D. RESNICK DEPOSITION PREPARATION (2.4). |
| ZSOLDOS AF | 03/14/06 | 3.90 | RESNICK DEPOSITION PREPARATION (0.4), PREPARE SETS OF DOCUMENTS (1.1), DISTRIBUTE SIGNED DOCUMENTS (0.4), FILE ORIGINAL DOCUMENTS (0.3), CREATE BINDERS (1.7). |
| ZSOLDOS AF | 03/15/06 | 3.90 | CREATE DEPOSITION TRANSCRIPTS AND EXHIBITS BINDER (1.2); CREATE BINDER OF M. HYMAN EXHIBITS (0.8); PREPARE TRANSCRIPTS, DOCUMENT SETS, AND OTHER MISCELLANEOUS TASKS (1.9). |
| ZSOLDOS AF | 03/16/06 | 4.90 | PREPARE UCC PROFESSIONALS UPDATE BINDER AND COORDINATE DISTRIBUTION (4.3); DRAFT AND DISTRIBUTE MEMO RE: TASKS COMPLETED AND OUTSTANDING FOR APPALOOSA MATTER (0.6). |
| ZSOLDOS AF | 03/29/06 | 1.30 | CREDITOR COMMITTEE MEETING PREPARATION (1.3). |
| ZSOLDOS AF | 03/30/06 | 3.00 | PREPARE FOR AND ASSIST AT CREDITORS COMMITTEE MEETING (3.0). |
| | | **51.40** | |

| | | | |
|---|---|---|---|
| **Total Legal Assistant** | | **199.40** | |
| NEGRON AM | 03/20/06 | 1.40 | REVIEW, INDEX AND FILE APPALOOSA MANAGEMENT DOCUMENTS (1.4). |
| | | **1.40** | |

**Total Legal Assistant Support**          **1.40**

**TOTAL TIME**          <u>**2,070.40**</u>

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                           Bill Date: 04/30/06
Creditor Meetings/ Statutory Committees            Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 03/03/06 | Meisler RE | 165.30 |
| Air/Rail Travel - vendor feed | 03/03/06 | Meisler RE | 165.30 |
| Air/Rail Travel - vendor feed | 03/03/06 | Zaltzman H | 1,207.11 |
| Air/Rail Travel - vendor feed | 03/03/06 | Herriott AV | 481.23 |
| Air/Rail Travel - vendor feed | 03/03/06 | Herriott AV | -120.30 |
| Air/Rail Travel - vendor feed | 03/03/06 | Meisler RE | -120.30 |
| Air/Rail Travel - vendor feed | 03/04/06 | Herriott AV | 165.30 |
| Air/Rail Travel - vendor feed | 03/04/06 | Herriott AV | 205.70 |
| Air/Rail Travel - vendor feed | 03/04/06 | Guzzardo J | 839.21 |
| Air/Rail Travel - vendor feed | 03/04/06 | MacDonald N | 459.15 |
| Air/Rail Travel - vendor feed | 03/04/06 | Guzzardo J | -380.06 |
| Air/Rail Travel - vendor feed | 03/04/06 | Herriott AV | -205.70 |
| Air/Rail Travel - vendor feed | 03/05/06 | Springer DE | 1,077.61 |
| Air/Rail Travel - vendor feed | 03/05/06 | Shivakumar D | 1,077.61 |
| Air/Rail Travel - vendor feed | 03/05/06 | Springer DE | -629.31 |
| Air/Rail Travel - vendor feed | 03/05/06 | Shivakumar D | -629.31 |
| Air/Rail Travel - vendor feed | 03/06/06 | Meisler RE | 534.31 |
| Air/Rail Travel - vendor feed | 03/06/06 | MacDonald N | 1,242.13 |
| Air/Rail Travel - vendor feed | 03/06/06 | Guzzardo J | 1,238.19 |
| Air/Rail Travel - vendor feed | 03/06/06 | Meisler RE | 384.16 |
| Air/Rail Travel - vendor feed | 03/06/06 | Fern BM | 555.04 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 03/06/06 | MacDonald N | -707.85 |
| Air/Rail Travel - vendor feed | 03/06/06 | Shivakumar D | 534.31 |
| Air/Rail Travel - vendor feed | 03/06/06 | Springer DE | 534.31 |
| Air/Rail Travel - vendor feed | 03/06/06 | Guzzardo J | -658.87 |
| Air/Rail Travel - vendor feed | 03/06/06 | Meisler RE | -384.16 |
| Air/Rail Travel - vendor feed | 03/06/06 | Meisler RE | -534.31 |
| Air/Rail Travel - vendor feed | 03/07/06 | Meisler RE | 384.16 |
| Air/Rail Travel - vendor feed | 03/07/06 | Meisler RE | -384.16 |
| Air/Rail Travel - vendor feed | 03/08/06 | Fern BM | 382.66 |
| Air/Rail Travel - vendor feed | 03/08/06 | Guzzardo J | 386.68 |
| Air/Rail Travel - vendor feed | 03/08/06 | Herriott AV | -766.83 |
| Air/Rail Travel - vendor feed | 03/08/06 | Herriott AV | 811.83 |
| Air/Rail Travel - vendor feed | 03/09/06 | Meisler RE | 382.66 |
| Air/Rail Travel - vendor feed | 03/09/06 | Springer DE | 533.06 |
| Air/Rail Travel - vendor feed | 03/09/06 | Shivakumar D | 533.06 |
| Air/Rail Travel - vendor feed | 03/09/06 | Meisler RE | -382.66 |
| Air/Rail Travel - vendor feed | 03/10/06 | Herriott AV | 458.06 |
| Air/Rail Travel - vendor feed | 03/10/06 | MacDonald N | 386.68 |
| Air/Rail Travel - vendor feed | 03/10/06 | Herriott AV | -458.06 |
| Air/Rail Travel - vendor feed | 03/12/06 | MacDonald N | 433.18 |
| Air/Rail Travel - vendor feed | 03/12/06 | MacDonald N | -388.18 |
| Air/Rail Travel - vendor feed | 03/12/06 | Guzzardo J | 388.18 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 03/12/06 | Springer DE | 1,112.61 |
| Air/Rail Travel - vendor feed | 03/12/06 | MacDonald N | 388.18 |
| Air/Rail Travel - vendor feed | 03/13/06 | Fern BM | 614.19 |
| Air/Rail Travel - vendor feed | 03/15/06 | Meisler RE | 165.30 |
| Air/Rail Travel - vendor feed | 03/16/06 | Meisler RE | 165.30 |
| Air/Rail Travel - vendor feed | 03/16/06 | Meisler RE | 165.30 |
| Air/Rail Travel - vendor feed | 03/16/06 | Meisler RE | -165.30 |
| Air/Rail Travel - vendor feed | 03/21/06 | Fern BM | 100.00 |
| Air/Rail Travel - vendor feed | 03/22/06 | Fern BM | 100.00 |
| Air/Rail Travel - vendor feed | 03/23/06 | Campanario ND | 1,087.91 |
| Air/Rail Travel - vendor feed | 03/23/06 | Guzzardo J | 388.45 |
| Air/Rail Travel - vendor feed | 03/23/06 | Shivakumar D | 388.45 |
| Air/Rail Travel - vendor feed | 03/23/06 | Shivakumar D | 4.69 |
| Air/Rail Travel - vendor feed | 03/23/06 | Campanario ND | -784.49 |
| Air/Rail Travel - vendor feed | 03/29/06 | Herriott AV | 812.76 |
| Air/Rail Travel - vendor feed | 03/29/06 | Herriott AV | -426.37 |
| Air/Rail Travel - vendor feed | 03/29/06 | Springer DE | -533.06 |
| Air/Rail Travel - vendor feed | 03/31/06 | Herriott AV | 562.96 |
| Air/Rail Travel - vendor feed | 03/31/06 | Herriott AV | 517.96 |
| Air/Rail Travel - vendor feed | 03/31/06 | Herriott AV | -517.96 |
| | | TOTAL AIR/RAIL TRAVEL - VENDOR FEED | $13,343.00 |
| In-house Reproduction | 03/03/06 | Copy Center, D | 4.50 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/03/06 | Copy Center, D | 0.20 |
| In-house Reproduction | 03/03/06 | Copy Center, D | 1,247.79 |
| In-house Reproduction | 03/07/06 | Copy Center, D | 0.90 |
| In-house Reproduction | 03/07/06 | Copy Center, D | 1.00 |
| In-house Reproduction | 03/07/06 | Copy Center, D | 98.10 |
| In-house Reproduction | 03/07/06 | Copy Center, D | 2,733.77 |
| In-house Reproduction | 03/10/06 | Copy Center, D | 1.50 |
| In-house Reproduction | 03/10/06 | Copy Center, D | 3,096.37 |
| In-house Reproduction | 03/10/06 | Copy Center, D | 34.40 |
| In-house Reproduction | 03/10/06 | Copy Center, D | 2,211.78 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 1,568.98 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 53.10 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 74.20 |
| In-house Reproduction | 03/17/06 | Copy Center, D | 126.60 |
| In-house Reproduction | 03/17/06 | Copy Center, D | 5,068.55 |
| In-house Reproduction | 03/17/06 | Copy Center, D | 6.99 |
| In-house Reproduction | 03/17/06 | Copy Center, D | 1.50 |
| In-house Reproduction | 03/21/06 | Copy Center, D | 709.39 |
| In-house Reproduction | 03/21/06 | Copy Center, D | 2,214.58 |
| In-house Reproduction | 03/21/06 | Copy Center, D | 203.40 |
| In-house Reproduction | 03/24/06 | Copy Center, D | 20.70 |
| In-house Reproduction | 03/24/06 | Copy Center, D | 13.40 |
| In-house Reproduction | 03/24/06 | Copy Center, D | 353.20 |
| In-house Reproduction | 03/28/06 | Copy Center, D | 20.20 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 225.00 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 0.40 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 370.50 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$20,461.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 32.83 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 37.05 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.95 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.10 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 64.88 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 73.84 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 03/31/06 | Telecommunications, D | 2.10 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.25 |
| | | **TOTAL TELEPHONE EXPENSE** | **$212.00** |
| Non-standard/Outside Reproduction | 03/03/06 | Landmark Document Services | 490.95 |
| Non-standard/Outside Reproduction | 03/04/06 | Landmark Document Services | 766.33 |
| Non-standard/Outside Reproduction | 03/05/06 | Landmark Document Services | 2,289.98 |
| Non-standard/Outside Reproduction | 03/10/06 | Landmark Document Services | 29.74 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$3,577.00** |
| Lexis/Nexis | 03/03/06 | Saindon SR | 626.84 |
| Lexis/Nexis | 03/06/06 | Fern BM | 1,064.14 |
| Lexis/Nexis | 03/06/06 | Saindon SR | 598.85 |
| Lexis/Nexis | 03/08/06 | Zaltzman H | 202.64 |
| Lexis/Nexis | 03/09/06 | Zaltzman H | 81.27 |
| Lexis/Nexis | 03/09/06 | Springer DE | 184.42 |
| Lexis/Nexis | 03/15/06 | Fern BM | 32.86 |
| Lexis/Nexis | 03/17/06 | Fern BM | 143.08 |
| Lexis/Nexis | 03/18/06 | Fern BM | 47.69 |
| Lexis/Nexis | 03/21/06 | Springer DE | 92.21 |
| Lexis/Nexis | 03/23/06 | Zaltzman H | 687.58 |
| Lexis/Nexis | 03/29/06 | Fern BM | 123.42 |
| | | **TOTAL LEXIS/NEXIS** | **$3,885.00** |
| Westlaw | 03/01/06 | MacDonald N | 142.81 |
| Westlaw | 03/01/06 | Guzzardo J | 513.86 |
| Westlaw | 03/05/06 | Toussi S | 3,377.95 |
| Westlaw | 03/06/06 | Toussi S | 287.16 |
| Westlaw | 03/06/06 | Fern BM | 198.72 |
| Westlaw | 03/06/06 | Guzzardo J | 8.70 |
| Westlaw | 03/10/06 | Toussi S | 406.01 |
| Westlaw | 03/11/06 | MacDonald N | 161.59 |
| Westlaw | 03/13/06 | MacDonald N | 222.84 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 03/14/06 | Diaz LB | 416.06 |
| Westlaw | 03/15/06 | Toussi S | 706.23 |
| Westlaw | 03/15/06 | Stuart NL | 9.59 |
| Westlaw | 03/15/06 | Stuart NL | 112.92 |
| Westlaw | 03/20/06 | MacDonald N | 713.28 |
| Westlaw | 03/20/06 | Guzzardo J | 398.73 |
| Westlaw | 03/23/06 | Toussi S | 197.83 |
| Westlaw | 03/24/06 | Toussi S | 452.99 |
| Westlaw | 03/29/06 | Fern BM | 57.55 |
| Westlaw | 03/30/06 | Fern BM | 19.18 |
| | | **TOTAL WESTLAW** | **$8,404.00** |
| Reproduction - color | 03/02/06 | Copy Center, D | 47.51 |
| Reproduction - color | 03/03/06 | Copy Center, D | 597.09 |
| Reproduction - color | 03/03/06 | Copy Center, D | 904.13 |
| Reproduction - color | 03/07/06 | Copy Center, D | 404.56 |
| Reproduction - color | 03/10/06 | Copy Center, D | 59.51 |
| Reproduction - color | 03/10/06 | Copy Center, D | 4.50 |
| Reproduction - color | 03/14/06 | Copy Center, D | 20.50 |
| Reproduction - color | 03/14/06 | Copy Center, D | 45.01 |
| Reproduction - color | 03/17/06 | Copy Center, D | 10.00 |
| Reproduction - color | 03/17/06 | Copy Center, D | 460.07 |
| Reproduction - color | 03/18/06 | Copy Center, D | 37.51 |
| Reproduction - color | 03/18/06 | Copy Center, D | 5.00 |
| Reproduction - color | 03/18/06 | Copy Center, D | 5.00 |
| Reproduction - color | 03/18/06 | Copy Center, D | 5.00 |
| Reproduction - color | 03/18/06 | Copy Center, D | 82.51 |
| Reproduction - color | 03/18/06 | Copy Center, D | 5.00 |
| Reproduction - color | 03/21/06 | Copy Center, D | 5.50 |
| Reproduction - color | 03/24/06 | Copy Center, D | 156.02 |
| Reproduction - color | 03/28/06 | Copy Center, D | 0.50 |
| Reproduction - color | 03/31/06 | Copy Center, D | 563.08 |
| | | **TOTAL REPRODUCTION - COLOR** | **$3,418.00** |
| Vendor Hosted Teleconferencing | 03/16/06 | Teleconferencing Services, LLC | 32.32 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 8.68 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$41.00** |
| Air/Rail Travel (external) | 03/15/06 | Butler, Jr. J | 364.82 |
| Air/Rail Travel (external) | 03/20/06 | Butler, Jr. J | 303.91 |
| Air/Rail Travel (external) | 03/23/06 | Butler, Jr. J | 478.27 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,147.00** |
| Out-of-Town Travel | 03/01/06 | Herriott AV | 30.00 |
| Out-of-Town Travel | 03/01/06 | Meisler RE | 360.71 |
| Out-of-Town Travel | 03/02/06 | Springer DE | 15.62 |
| Out-of-Town Travel | 03/02/06 | Springer DE | 1,073.85 |
| Out-of-Town Travel | 03/03/06 | Zaltzman H | 612.07 |
| Out-of-Town Travel | 03/03/06 | Zaltzman H | 80.00 |
| Out-of-Town Travel | 03/04/06 | Zaltzman H | 169.38 |
| Out-of-Town Travel | 03/04/06 | Herriott AV | 145.77 |
| Out-of-Town Travel | 03/04/06 | Herriott AV | 125.36 |
| Out-of-Town Travel | 03/04/06 | Herriott AV | 2.00 |
| Out-of-Town Travel | 03/04/06 | Meisler RE | 420.80 |
| Out-of-Town Travel | 03/04/06 | Meisler RE | 45.00 |
| Out-of-Town Travel | 03/04/06 | Meisler RE | 260.93 |
| Out-of-Town Travel | 03/04/06 | Meisler RE | 14.57 |
| Out-of-Town Travel | 03/04/06 | Guzzardo J | 80.00 |
| Out-of-Town Travel | 03/05/06 | Springer DE | 131.00 |
| Out-of-Town Travel | 03/05/06 | Springer DE | 259.87 |
| Out-of-Town Travel | 03/06/06 | Zaltzman H | 16.15 |
| Out-of-Town Travel | 03/06/06 | Guzzardo J | 45.00 |
| Out-of-Town Travel | 03/06/06 | Guzzardo J | 257.64 |
| Out-of-Town Travel | 03/06/06 | MacDonald N | 146.62 |
| Out-of-Town Travel | 03/06/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 03/06/06 | MacDonald N | 45.00 |
| Out-of-Town Travel | 03/06/06 | MacDonald N | 270.63 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 03/06/06 | MacDonald N | 40.00 |
| Out-of-Town Travel | 03/07/06 | Fern BM | 27.00 |
| Out-of-Town Travel | 03/08/06 | Springer DE | 868.38 |
| Out-of-Town Travel | 03/08/06 | Guzzardo J | 730.34 |
| Out-of-Town Travel | 03/08/06 | Fern BM | 734.34 |
| Out-of-Town Travel | 03/08/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 03/08/06 | MacDonald N | 920.95 |
| Out-of-Town Travel | 03/08/06 | MacDonald N | 50.00 |
| Out-of-Town Travel | 03/08/06 | MacDonald N | 40.00 |
| Out-of-Town Travel | 03/12/06 | MacDonald N | 35.00 |
| Out-of-Town Travel | 03/12/06 | Guzzardo J | 42.00 |
| Out-of-Town Travel | 03/12/06 | Guzzardo J | 80.00 |
| Out-of-Town Travel | 03/13/06 | MacDonald N | 40.00 |
| Out-of-Town Travel | 03/13/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 03/13/06 | Fern BM | 30.00 |
| Out-of-Town Travel | 03/13/06 | Fern BM | 17.75 |
| Out-of-Town Travel | 03/14/06 | Guzzardo J | 7.50 |
| Out-of-Town Travel | 03/15/06 | Butler, Jr. J | 24.00 |
| Out-of-Town Travel | 03/15/06 | Butler, Jr. J | 160.00 |
| Out-of-Town Travel | 03/15/06 | Butler, Jr. J | 19.00 |
| Out-of-Town Travel | 03/15/06 | Butler, Jr. J | 479.15 |
| Out-of-Town Travel | 03/20/06 | Butler, Jr. J | 31.00 |
| Out-of-Town Travel | 03/20/06 | Butler, Jr. J | 893.06 |
| Out-of-Town Travel | 03/20/06 | Butler, Jr. J | 17.99 |
| Out-of-Town Travel | 03/20/06 | Guzzardo J | 12.00 |
| Out-of-Town Travel | 03/21/06 | Fern BM | 2,739.92 |
| Out-of-Town Travel | 03/21/06 | Springer DE | 4,365.55 |
| Out-of-Town Travel | 03/22/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 03/22/06 | Fern BM | 421.85 |
| Out-of-Town Travel | 03/22/06 | MacDonald N | 4,686.56 |
| Out-of-Town Travel | 03/22/06 | Springer DE | 470.82 |
| Out-of-Town Travel | 03/22/06 | Guzzardo J | 36.50 |
| Out-of-Town Travel | 03/23/06 | Guzzardo J | 4,736.60 |
| Out-of-Town Travel | 03/23/06 | Guzzardo J | 36.00 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 03/23/06 | Guzzardo J | 26.90 |
| Out-of-Town Travel | 03/23/06 | MacDonald N | 40.00 |
| Out-of-Town Travel | 03/23/06 | MacDonald N | 45.00 |
| Out-of-Town Travel | 03/23/06 | Butler, Jr. J | 272.02 |
| Out-of-Town Travel | 03/23/06 | Butler, Jr. J | 108.66 |
| Out-of-Town Travel | 03/23/06 | Butler, Jr. J | 160.00 |
| Out-of-Town Travel | 03/23/06 | Butler, Jr. J | 19.00 |
| Out-of-Town Travel | 03/29/06 | Butler, Jr. J | 30.00 |
| Out-of-Town Travel | 03/29/06 | Butler, Jr. J | 435.19 |
| Out-of-Town Travel | 03/29/06 | Butler, Jr. J | 21.00 |
| Out-of-Town Travel | 03/29/06 | Herriott AV | 40.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$28,739.00** |
| Other Professional Fees | 03/20/06 | Serving By Irving | 1,702.00 |
| | | **TOTAL OTHER PROFESSIONAL FEES** | **$1,702.00** |
| Messengers/ Courier | 03/02/06 | Dist Serv/Mail/Page, D | 486.16 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 55.06 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 32.40 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 34.93 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 37.19 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 17.05 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 18.96 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 59.19 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 29.73 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 20.70 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 26.09 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 31.50 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 17.10 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 32.40 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 34.93 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 22.93 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 45.21 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 29.55 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 27.93 |
| Messengers/ Courier | 03/03/06 | Straightline Courier | 33.92 |
| Messengers/ Courier | 03/05/06 | Arrow Messenger Svc | 34.99 |
| Messengers/ Courier | 03/06/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/06/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/08/06 | Dist Serv/Mail/Page, D | 120.26 |
| Messengers/ Courier | 03/09/06 | Dist Serv/Mail/Page, D | 16.76 |
| Messengers/ Courier | 03/09/06 | Dist Serv/Mail/Page, D | 16.76 |
| Messengers/ Courier | 03/09/06 | Dist Serv/Mail/Page, D | 38.52 |
| Messengers/ Courier | 03/09/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/09/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/10/06 | Dist Serv/Mail/Page, D | 16.76 |
| Messengers/ Courier | 03/10/06 | Straightline Courier | 31.80 |
| Messengers/ Courier | 03/10/06 | Straightline Courier | 31.80 |
| Messengers/ Courier | 03/10/06 | Straightline Courier | 31.80 |
| Messengers/ Courier | 03/17/06 | Straightline Courier | 31.80 |
| Messengers/ Courier | 03/17/06 | Straightline Courier | 31.80 |
| Messengers/ Courier | 03/17/06 | Straightline Courier | 31.80 |
| Messengers/ Courier | 03/20/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/21/06 | Dist Serv/Mail/Page, D | 38.28 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 25.20 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 21.59 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 21.59 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 28.79 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 19.80 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 37.50 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 27.89 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 21.59 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 24.30 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 22.19 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 19.57 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,935.00** |
| Out-of-Town Meals | 03/01/06 | Meisler RE | 34.47 |
| Out-of-Town Meals | 03/01/06 | Meisler RE | 9.95 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 03/01/06 | Meisler RE | 8.43 |
| Out-of-Town Meals | 03/01/06 | Springer DE | 37.32 |
| Out-of-Town Meals | 03/01/06 | Springer DE | 9.22 |
| Out-of-Town Meals | 03/02/06 | Meisler RE | 14.97 |
| Out-of-Town Meals | 03/02/06 | Meisler RE | 10.60 |
| Out-of-Town Meals | 03/02/06 | Meisler RE | 3.65 |
| Out-of-Town Meals | 03/02/06 | Meisler RE | 5.57 |
| Out-of-Town Meals | 03/02/06 | Springer DE | 4.88 |
| Out-of-Town Meals | 03/03/06 | Zaltzman H | 11.03 |
| Out-of-Town Meals | 03/03/06 | Zaltzman H | 53.77 |
| Out-of-Town Meals | 03/03/06 | Meisler RE | 2.00 |
| Out-of-Town Meals | 03/03/06 | Meisler RE | 14.97 |
| Out-of-Town Meals | 03/03/06 | Meisler RE | 14.97 |
| Out-of-Town Meals | 03/03/06 | Meisler RE | 73.49 |
| Out-of-Town Meals | 03/04/06 | MacDonald N | 46.03 |
| Out-of-Town Meals | 03/05/06 | Springer DE | 45.00 |
| Out-of-Town Meals | 03/05/06 | Zaltzman H | 44.94 |
| Out-of-Town Meals | 03/05/06 | Zaltzman H | 19.82 |
| Out-of-Town Meals | 03/05/06 | Zaltzman H | 308.90 |
| Out-of-Town Meals | 03/06/06 | Zaltzman H | 8.24 |
| Out-of-Town Meals | 03/06/06 | Zaltzman H | 4.81 |
| Out-of-Town Meals | 03/06/06 | MacDonald N | 64.40 |
| Out-of-Town Meals | 03/06/06 | Fern BM | 4.40 |
| Out-of-Town Meals | 03/06/06 | Springer DE | 7.04 |
| Out-of-Town Meals | 03/07/06 | Springer DE | 3.79 |
| Out-of-Town Meals | 03/07/06 | Springer DE | 28.26 |
| Out-of-Town Meals | 03/07/06 | Springer DE | 225.02 |
| Out-of-Town Meals | 03/07/06 | Guzzardo J | 26.08 |
| Out-of-Town Meals | 03/08/06 | Guzzardo J | 8.07 |
| Out-of-Town Meals | 03/08/06 | Springer DE | 35.27 |
| Out-of-Town Meals | 03/12/06 | Guzzardo J | 19.64 |
| Out-of-Town Meals | 03/12/06 | MacDonald N | 4.07 |
| Out-of-Town Meals | 03/12/06 | MacDonald N | 6.77 |
| Out-of-Town Meals | 03/12/06 | Springer DE | 3.79 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 03/12/06 | Springer DE | 45.00 |
| Out-of-Town Meals | 03/13/06 | Springer DE | 38.76 |
| Out-of-Town Meals | 03/13/06 | Springer DE | 3.79 |
| Out-of-Town Meals | 03/13/06 | Springer DE | 45.00 |
| Out-of-Town Meals | 03/13/06 | Guzzardo J | 40.52 |
| Out-of-Town Meals | 03/13/06 | Fern BM | 91.58 |
| Out-of-Town Meals | 03/13/06 | Fern BM | 2.87 |
| Out-of-Town Meals | 03/13/06 | Fern BM | 90.01 |
| Out-of-Town Meals | 03/14/06 | MacDonald N | 169.55 |
| Out-of-Town Meals | 03/14/06 | Springer DE | 4.88 |
| Out-of-Town Meals | 03/14/06 | Springer DE | 45.00 |
| Out-of-Town Meals | 03/14/06 | Springer DE | 41.68 |
| Out-of-Town Meals | 03/15/06 | Springer DE | 32.50 |
| Out-of-Town Meals | 03/15/06 | Springer DE | 30.89 |
| Out-of-Town Meals | 03/15/06 | Springer DE | 45.00 |
| Out-of-Town Meals | 03/15/06 | Butler, Jr. J | 22.00 |
| Out-of-Town Meals | 03/16/06 | Springer DE | 45.00 |
| Out-of-Town Meals | 03/16/06 | Springer DE | 32.50 |
| Out-of-Town Meals | 03/16/06 | Springer DE | 11.38 |
| Out-of-Town Meals | 03/16/06 | Guzzardo J | 19.64 |
| Out-of-Town Meals | 03/17/06 | Springer DE | 35.00 |
| Out-of-Town Meals | 03/17/06 | Springer DE | 17.34 |
| Out-of-Town Meals | 03/17/06 | Springer DE | 45.00 |
| Out-of-Town Meals | 03/17/06 | MacDonald N | 32.52 |
| Out-of-Town Meals | 03/18/06 | Fern BM | 49.26 |
| Out-of-Town Meals | 03/18/06 | Springer DE | 41.68 |
| Out-of-Town Meals | 03/18/06 | Springer DE | 44.97 |
| Out-of-Town Meals | 03/19/06 | Springer DE | 35.27 |
| Out-of-Town Meals | 03/19/06 | Springer DE | 5.42 |
| Out-of-Town Meals | 03/19/06 | Springer DE | 32.55 |
| Out-of-Town Meals | 03/19/06 | Guzzardo J | 65.21 |
| Out-of-Town Meals | 03/20/06 | Butler, Jr. J | 34.00 |
| Out-of-Town Meals | 03/20/06 | Springer DE | 45.00 |
| Out-of-Town Meals | 03/21/06 | Fern BM | 7.33 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 03/21/06 | Fern BM | 35.05 |
| Out-of-Town Meals | 03/21/06 | MacDonald N | 135.01 |
| Out-of-Town Meals | 03/22/06 | Springer DE | 35.27 |
| Out-of-Town Meals | 03/22/06 | Fern BM | 6.93 |
| Out-of-Town Meals | 03/22/06 | Fern BM | 38.47 |
| Out-of-Town Meals | 03/22/06 | Guzzardo J | 5.74 |
| Out-of-Town Meals | 03/22/06 | MacDonald N | 180.19 |
| Out-of-Town Meals | 03/23/06 | MacDonald N | 6.41 |
| Out-of-Town Meals | 03/23/06 | MacDonald N | 8.33 |
| Out-of-Town Meals | 03/23/06 | Butler, Jr. J | 31.00 |
| Out-of-Town Meals | 03/29/06 | Butler, Jr. J | 19.00 |
| Out-of-Town Meals | 03/29/06 | Herriott AV | 13.55 |
| Out-of-Town Meals | 03/29/06 | Herriott AV | 7.04 |
| Out-of-Town Meals | 03/29/06 | Herriott AV | 3.25 |
| Out-of-Town Meals | 03/29/06 | Herriott AV | 15.03 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$3,112.00** |
| Court Reporting | 03/09/06 | Esquire Deposition Services LLC | 3,853.62 |
| Court Reporting | 03/14/06 | Esquire Deposition Services LLC | 332.50 |
| Court Reporting | 03/15/06 | Esquire Deposition Services LLC | 1,970.75 |
| Court Reporting | 03/16/06 | Esquire Deposition Services LLC | 1,764.00 |
| Court Reporting | 03/17/06 | Esquire Deposition Services LLC | 1,555.00 |
| Court Reporting | 03/20/06 | Esquire Deposition Services LLC | 1,754.91 |
| Court Reporting | 03/21/06 | Esquire Deposition Services LLC | 3,331.45 |
| Court Reporting | 03/28/06 | Midwest Reporters | 925.77 |
| | | **TOTAL COURT REPORTING** | **$15,488.00** |
| Outside Research/Internet Services | 03/08/06 | Cornell University | 25.00 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Research/Internet Services | 03/10/06 | LiveNote, Inc. | 280.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$305.00** |
| Telco-Non Astra | 03/10/06 | Telecommunications, D | 2.00 |
| | | **TOTAL TELCO-NON ASTRA** | **$2.00** |
| Printing to paper from TIF | 03/05/06 | Copy Center, D | 1,000.13 |
| Printing to paper from TIF | 03/07/06 | Copy Center, D | 381.49 |
| Printing to paper from TIF | 03/16/06 | Copy Center, D | 1.20 |
| Printing to paper from TIF | 03/28/06 | Copy Center, D | 35.44 |
| Printing to paper from TIF | 03/29/06 | Copy Center, D | 110.42 |
| Printing to paper from TIF | 03/29/06 | Copy Center, D | 551.27 |
| Printing to paper from TIF | 03/29/06 | Copy Center, D | 47.05 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$2,127.00** |
| Contracted Catering-NY | 03/01/06 | Butler, Jr. J | 201.14 |
| Contracted Catering-NY | 03/01/06 | Butler, Jr. J | 1,047.27 |
| Contracted Catering-NY | 03/01/06 | Butler, Jr. J | 1,270.42 |
| Contracted Catering-NY | 03/01/06 | Butler, Jr. J | 255.33 |
| Contracted Catering-NY | 03/06/06 | Butler, Jr. J | 346.08 |
| Contracted Catering-NY | 03/07/06 | Butler, Jr. J | 1,728.07 |
| Contracted Catering-NY | 03/07/06 | Butler, Jr. J | 517.82 |
| Contracted Catering-NY | 03/08/06 | Butler, Jr. J | 1,781.30 |
| Contracted Catering-NY | 03/08/06 | Butler, Jr. J | 110.25 |
| Contracted Catering-NY | 03/09/06 | Butler, Jr. J | 357.64 |
| Contracted Catering-NY | 03/09/06 | Butler, Jr. J | 168.24 |
| Contracted Catering-NY | 03/14/06 | Springer DE | 159.58 |
| Contracted Catering-NY | 03/15/06 | Springer DE | 255.33 |
| Contracted Catering-NY | 03/20/06 | Butler, Jr. J | 810.40 |
| Contracted Catering-NY | 03/20/06 | Butler, Jr. J | 980.24 |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Contracted Catering-NY | 03/21/06 | Butler, Jr. J | 451.49 |
| Contracted Catering-NY | 03/22/06 | Butler, Jr. J | 1,049.06 |
| Contracted Catering-NY | 03/27/06 | Butler, Jr. J | 404.33 |
| Contracted Catering-NY | 03/28/06 | Butler, Jr. J | 110.02 |
| Contracted Catering-NY | 03/28/06 | Butler, Jr. J | 585.36 |
| Contracted Catering-NY | 03/29/06 | Butler, Jr. J | 1,313.26 |
| Contracted Catering-NY | 03/30/06 | Butler, Jr. J | 1,748.70 |
| Contracted Catering-NY | 03/30/06 | Butler, Jr. J | 1,270.42 |
| Contracted Catering-NY | 03/30/06 | Butler, Jr. J | 211.11 |
| Contracted Catering-NY | 03/30/06 | Butler, Jr. J | 117.85 |
| Contracted Catering-NY | 03/30/06 | Butler, Jr. J | 126.58 |
| Contracted Catering-NY | 03/31/06 | Butler, Jr. J | 1,022.18 |
| Contracted Catering-NY | 03/31/06 | Butler, Jr. J | 326.53 |

|  |  | **TOTAL CONTRACTED CATERING-NY** | **$18,726.00** |
|---|---|---|---|
| Office Supplies | 03/20/06 | Cobb H | 11.00 |
|  |  | **TOTAL OFFICE SUPPLIES** | **$11.00** |
| Wireless - Mobile/Cellular/Pager | 03/09/06 | Meisler RE | 206.00 |
|  |  | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$206.00** |
|  |  | **TOTAL MATTER** | **$126,841.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Creditor Meetings/ Statutory Committees                     Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/02/06 | 0.20 | EMAILS TO/FROM T. LAURIA RE: APPALOOSA MATTERS (0.2). |
| BUTLER, JR. J | 04/03/06 | 0.30 | REVIEW UCC DUE DILIGENCE REQUESTS INCLUDING FOLLOW-UP ON BUCK INFORMATION SHARING MATTERS (0.3). |
| BUTLER, JR. J | 04/05/06 | 0.70 | CONTINUE TO REVIEW UCC DUE DILIGENCE REQUESTS (0.3); TELECONFERENCE WITH AND EMAILS TO/FROM R. ROSENBERG RE: NEW UCC LEGAL DUE DILIGENCE REQUEST (0.4). |
| BUTLER, JR. J | 04/24/06 | 0.60 | EMAILS TO/FROM A. LEONARD RE: STATUS OF EQUITY COMMITTEE FORMATION (0.2); PREPARE FOR (0.1) AND ATTEND (0.3) MEETING WITH J. SHEEHAN AND R. EISENBERG AT COMPANY IN TROY RE: MAY 3 MEETINGS WITH STATUTORY COMMITTEES. |
| BUTLER, JR. J | 04/25/06 | 0.40 | BEGIN TO REVIEW SUBJECT MATTER FOR PRESENTATION MATERIALS FOR MAY 3RD CREDITORS COMMITTEE AND POTENTIAL EQUITY COMMITTEE IN NEW YORK CITY (0.4). |
| BUTLER, JR. J | 04/27/06 | 1.30 | BEGIN TO PREPARE FOR MAY 3RD CREDITORS' COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND REVISION OF PRESENTATIONMATERIALS (1.3). |
| BUTLER, JR. J | 04/29/06 | 1.40 | REVIEW NOTICE OF APPOINTMENT OF EQUITY COMMITTEE (0.1); CONTINUE TO PREPARE FOR MAY 3RD STATUTORY COMMITTEE MEETINGS INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (1.3). |
| | | 4.90 | |
| MARAFIOTI KA | 04/03/06 | 0.10 | CORRESPONDENCE TO PARDUS RE: EQUITY COMMITTEE (0.1). |
| MARAFIOTI KA | 04/05/06 | 0.20 | CORRESPONDENCE RE: COMMITTEE DUE DILIGENCE REQUESTS (0.2). |
| MARAFIOTI KA | 04/06/06 | 0.40 | WORK ON REPLY TO OBJECTION OF LAW DEBENTURE TO ATTRITION PROGRAM (0.4). |
| MARAFIOTI KA | 04/11/06 | 0.20 | CORRESPONDENCE RE: LAW DEBENTURE APPELLATE STATUS CONFERENCE AND FOLLOWUP RE: SAME (0.2). |
| MARAFIOTI KA | 04/12/06 | 0.20 | CORRESPONDENCE TO PROSPECTIVE EQUITY COMMITTEE MEMBER (0.1); CORRESPONDENCE RE: LAW DEBENTURE CONFERENCE BEFORE JUDGE COTE (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 04/13/06 | 1.20 | REVIEW LAW DEBENTURE MATERIAL IN PREPARATION FOR STATUS CONFERENCE BEFORE JUDGE COTE (0.8); TELEPHONIC CONFERENCE WITH JUDGE COTE (0.2); FOLLOWUP CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 04/24/06 | 0.40 | CORRESPONDENCE AND UPDATES RE: EQUITY COMMITTEE APPOINTMENT PROCESS (0.2); CORRESPONDENCE RE: INFORMATION SHARING PROTOCOL WITH COMMITTEE (0.2). |
| MARAFIOTI KA | 04/28/06 | 0.40 | REVIEW PRESENTATION FOR COMMITTEE PRESENTATION (0.4). |
| | | **3.10** | |
| SPRINGER DE | 04/11/06 | 1.10 | TELECONFERENCES RE: LAW DEBENTURE APPEAL (1.1). |
| SPRINGER DE | 04/13/06 | 1.10 | PREPARATION FOR AND PARTICIPATING IN CONFERENCE CALL WITH JUDGE COTE RE: LAW DEBENTURE APPEAL (1.1). |
| | | **2.20** | |
| **Total Partner** | | **10.20** | |
| MATZ TJ | 04/03/06 | 0.60 | TELECONFERENCE WITH U.S. TRUSTEE RE: EQUITY COMMITTEE NOTICE AND SERVICE (0.3); FOLLOW UP WORK RE: SAME (0.1); CORRESPONDENCE WITH CHAMBERS RE: APPALOOSA EXPERTS DAUBERT ORDER (0.2). |
| MATZ TJ | 04/04/06 | 0.20 | FOLLOW UP WORK RE: ORDER APPOINTING EQUITY COMMITTEE (0.2). |
| MATZ TJ | 04/05/06 | 1.80 | REVIEW APPALOOSA JOINDER AND WORK ON OBJECTION TO APPALOOSA JOINDER (1.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/06/06 | 2.60 | REVIEW AND REVISE OBJECTION TO APPALOOSA JOINDER RE: UCC GM 2004 MOTION (2.3); FINALIZE SAME FOR FILING (0.3). |
| MATZ TJ | 04/10/06 | 0.50 | TELECONFERENCE WITH U.S. TRUSTEE RE: SOLICITATION PROCESS, AND STATUS OF: EQUITY COMMITTEE (0.3); FOLLOW UP TELECONFERENCE WITH KCC RE: SAME (0.2). |
| MATZ TJ | 04/12/06 | 0.70 | TELECONFERENCE WITH U.S. TRUSTEE RE: EQUITY COMMITTEE CONTRACTS (0.4); REVIEW CONTRACT INFORMATION RE: SAME (0.3). |
| MATZ TJ | 04/27/06 | 0.60 | PREPARATION FOR MAY 3 MEETING WITH UNSECURED CREDITORS COMMITTEE (0.6). |
| MATZ TJ | 04/28/06 | 1.10 | REVIEW AND COMMENT ON MATERIALS FOR UCC MEETING ON MAY 3 (0.7); CONTINUE PREPARATION FOR SAME (0.4). |
| | | 8.10 | |
| **Total Counsel** | | 8.10 | |
| DIAZ LB | 04/28/06 | 1.10 | REVISE UCC PRESENTATION RE: FEE MATTERS (1.1). |
| | | 1.10 | |
| FERN BM | 04/11/06 | 0.50 | REVIEW STATUS OF LAW DEBENTURE APPEAL (0.5). |
| FERN BM | 04/13/06 | 0.90 | REVIEW MATERIALS RELATED TO LAW DEBENTURE MOTION FOR LEAVE TO APPEAL (0.7); STATUS CONFERENCE WITH DISTRICT COURT RE: LAW DEBENTURE (0.2). |
| FERN BM | 04/18/06 | 0.30 | UPDATE COMMITTEE PRESENTATION RE: LAW DEBENTURE (0.3). |
| FERN BM | 04/24/06 | 0.40 | SUMMARIZE ISSUES RE: EQUITY COMMITTEE HEARING (0.4). |
| | | 2.10 | |
| HERRIOTT AV | 04/13/06 | 1.10 | BEGIN DRAFTING 8TH CREDITORS' COMMITTEE PRESENTATION (0.4); INDEX PRESENTATIONS TO CREDITORS' COMMITTEE (0.7). |
| HERRIOTT AV | 04/18/06 | 1.40 | CONTINUE TO DRAFT 8TH UCC PRESENTATION (1.2); CONFERENCE WITH B. EICHENLAUB RE: SAME (0.2). |
| HERRIOTT AV | 04/19/06 | 2.50 | CONTINUE TO DRAFT 8TH UCC PRESENTATION (2.5). |
| HERRIOTT AV | 04/20/06 | 0.10 | CONFERENCE WITH B. EICHENLAUB RE: 8TH UCC PRESENTATION (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 04/21/06 | 0.70 | CONTINUE TO DRAFT 8TH UCC PRESENTATION (0.7). |
| HERRIOTT AV | 04/24/06 | 0.60 | CONTINUE DRAFTING 8TH UCC PRESENTATION (0.6). |
| HERRIOTT AV | 04/25/06 | 5.60 | REVIEW AND REVISE PRESENTATION FOR 8TH UCC MEETING (5.6). |
| HERRIOTT AV | 04/26/06 | 9.80 | REVIEW AND REVISE 8TH UCC PRESENTATION (9.5); CONFERENCE WITH B. EICHENLAUB RE: SAME (0.3). |
| HERRIOTT AV | 04/27/06 | 1.30 | CONTINUE TO REVIEW AND REVISE 8TH UCC PRESENTATION (1.3). |
| HERRIOTT AV | 04/28/06 | 5.00 | REVIEW AND REVISE 8TH UCC PRESENTATION (5.0). |
| HERRIOTT AV | 04/29/06 | 7.10 | CONTINUE TO REVIEW AND REVISE EIGHTH CREDITORS' COMMITTEE PRESENTATION (6.6); BEGIN DRAFTING FIRST EQUITY COMMITTEE PRESENTATION (0.5). |
| | | 35.20 | |
| MEISLER RE | 04/04/06 | 0.70 | REVIEW DILIGENCE REQUEST SUBMITTED BY H. BAER (0.3); TELECONFERENCE WITH H. BAER RE: SAME (0.2); FOLLOW UP RE: SAME (0.2). |
| MEISLER RE | 04/05/06 | 0.50 | TELECONFERENCE WITH M. BROUDE RE: UCC INQUIRIES RE: APRIL 7 HEARING INCLUDING CHEROKEE, JOINT INTEREST AGREEMENT, LIFT STAY AND ATTRITION PLAN (0.5). |
| MEISLER RE | 04/06/06 | 0.20 | TELECONFERENCE WITH H. BAER RE: AGENDA FOR APRIL 7 HEARING (0.2). |
| MEISLER RE | 04/19/06 | 0.50 | TELECONFERENCE WITH M. BROUDE RE: DOCUMENT REQUEST FOR JCI TRANSACTION AND GM LOSS CONTRACTS (0.3); FOLLOW UP RE: SAME (0.2). |
| MEISLER RE | 04/24/06 | 1.80 | REVIEW DRAFT PRESENTATION FOR 5/3/06 UCC MEETING (1.8). |
| | | 3.70 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| TOUSSI S | 04/03/06 | 1.90 | ADDRESS ISSUES RE: NOTICE TO SHAREHOLDERS RE: APPOINTMENT OF EQUITY COMMITTEE (1.2); VARIOUS TELECONFERENCES AND EMAIL CORRESPONDENCE WITH NOTICING AGENT RE: SAME (0.7). |
|---|---|---|---|
| TOUSSI S | 04/04/06 | 1.60 | VARIOUS CORRESPONDENCE RE: STATUS OF NOTICE TO EQUITY HOLDERS (1.1); DISCUSS STATUS OF SAME WITH CLAIMS AGENT (0.5). |
| TOUSSI S | 04/11/06 | 0.80 | DISCUSS STATUS OF NOTICE OF EQUITY COMMITTEE APPOINTMENT WITH CLAIMS AGENT (0.5); FOLLOWUP ISSUES RE: SAME (0.3). |
| TOUSSI S | 04/25/06 | 1.50 | WORK ON UPDATING VARIOUS SECTIONS OF CREDITORS COMMITTEE PRESENTATION (1.5). |
| TOUSSI S | 04/28/06 | 1.20 | REVIEW AND EDIT PRESENTATION (1.2). |
|  |  | **7.00** |  |
| ZIEGLER VE | 04/04/06 | 3.30 | START DRAFT REPLY TO GM'S RESPONSE TO JOINT PROTOCOL MOTION (3.3). |
| ZIEGLER VE | 04/05/06 | 6.50 | DRAFT OBJECTION TO APPALOOSA'S JOINDER TO THE CREDITORS' COMMITTEE 2004 MOTION (6.5). |
| ZIEGLER VE | 04/06/06 | 5.30 | REVISE OBJECTION TO APPALOOSA'S JOINDER TO THE CREDITORS' COMMITTEE 2004 MOTION (5.1); FILE SAME (0.2). |
|  |  | **15.10** |  |
| **Total Associate** |  | **64.20** |  |
| ZSOLDOS AF | 04/04/06 | 1.70 | DISTRIBUTE UCC PRESENTATIONS (1.7). |
|  |  | **1.70** |  |
| **Total Legal Assistant** |  | **1.70** |  |
| **TOTAL TIME** |  | **84.20** |  |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                Bill Date: 05/31/06
Creditor Meetings/ Statutory Committees                 Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/04/06 | Copy Center, D | 5.48 |
| In-house Reproduction | 04/11/06 | Copy Center, D | 7.00 |
| In-house Reproduction | 04/25/06 | Copy Center, D | 8.52 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$21.00** |
| Telephone Expense | 04/28/06 | Telecommunications, D | 2.10 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 2.85 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.05 |
| | | **TOTAL TELEPHONE EXPENSE** | **$5.00** |
| Out-of-Town Travel | 04/13/06 | Meisler RE | 3.53 |
| Out-of-Town Travel | 04/13/06 | Meisler RE | 13.47 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$17.00** |
| Messengers/ Courier | 04/30/06 | Arrow Messenger Svc | 25.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$25.00** |
| Contracted Catering-NY | 04/05/06 | Butler, Jr. J | 1,656.91 |
| Contracted Catering-NY | 04/05/06 | Butler, Jr. J | 141.79 |
| Contracted Catering-NY | 04/05/06 | Butler, Jr. J | 110.18 |
| Contracted Catering-NY | 04/06/06 | Butler, Jr. J | 1,776.49 |
| Contracted Catering-NY | 04/06/06 | Butler, Jr. J | 183.53 |
| Contracted Catering-NY | 04/07/06 | Butler, Jr. J | 354.10 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$4,223.00** |
| | | **TOTAL MATTER** | **$4,291.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Creditor Meetings/ Statutory Committees                     Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 05/01/06 | 1.60 | CONTINUE TO PREPARE FOR MAY 3RD CREDITORS' COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS; (1.6). |
| BUTLER, JR. J | 05/02/06 | 4.50 | ATTEND CREDITORS COMMITTEE DINNER MEETING IN NEW YORK CITY (2.3); EMAILS FROM/TO D. LOWENTHAL RE: MAY 3RD EQUITY COMMITTEE MEETING (0.3); CONTINUE TO PREPARE FOR MAY 3RD EQUITY COMMITTEE MEETING INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (1.9). |
| BUTLER, JR. J | 05/03/06 | 7.40 | PREPARE FOR (0.8) AND ATTEND (2.5) CREDITORS COMMITTEE MEETING IN NEW YORK CITY; PREPARE FOR (0.6) AND ATTEND (2.9) EQUITY COMMITTEE MEETING IN NEW YORK CITY; REVIEW AND EVALUATE APPALOOSA EMERGENCY MOTION RE: EXPANSION OF EQUITY COMMITTEE (0.4); EMAILS TO/FROM D. LOWENTHAL RE: STATUS OF COUNSEL SELECTION FOR EQUITY COMMITTEE AND NEXT STEPS (0.2). |
| BUTLER, JR. J | 05/04/06 | 1.20 | EMAILS FROM/TO S. MILLER AND TELECONFERENCES WITH WORKING GROUP RE: APPALOOSA MATTERS (0.6); FOLLOW-UP ON MAY 3RD CREDITORS COMMITTEE AND EQUITY COMMITTEE MEETINGS IN NEW YORK CITY (0.4); REVIEW STATUS OF APPALOOSA EMERGENCY MOTION RE: EXPANSION OF EQUITY COMMITTEE INCLUDING CHAMBERS' FEEDBACK RE: SCHEDULING (0.2). |
| BUTLER, JR. J | 05/05/06 | 0.40 | EMAILS FROM/TO S. MILLER AND WORKING GROUP RE: APPALOOSA MATTERS (0.4). |
| BUTLER, JR. J | 05/09/06 | 0.20 | REVIEW EMAIL FROM B. SCHELER RE: EQUITY COMMITTEE MATTERS AND FOLLOW-UP RE: MAY 11TH PROFESSIONALS MEETING (0.2). |
| BUTLER, JR. J | 05/11/06 | 2.20 | REVIEW AMENDED NOTICE OF EQUITY COMMITTEE APPOINTMENT AND FOLLOW-UP RE: SAME (0.2); PREPARE FOR (0.4) AND ATTEND (1.6) PROFESSIONALS MEETING IN NEW YORK WITH B. SCHELER, B. STEINGART AND V. MELWANI RE: EQUITY COMMITTEE MATTERS. |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 05/16/06 | 1.70 | REVIEW FRIED, FRANK CORRESPONDENCE AND RESPOND TO SAME (0.4); CONTINUE TO EVALUATE EQUITY COMMITTEE INFORMATION REQUESTS AND RELATED CORRESPONDENCE (0.4); PREPARE FOR (0.2) AND PARTICIPATE IN (0.7) PREPARATION SESSION TELECONFERENCE FOR MAY 17TH MEETING BETWEEN S. MILLER AND D. TEPPER IN NEW JERSEY. |
| BUTLER, JR. J | 05/17/06 | 0.40 | TELECONFERENCE WITH S. MILLER AND D. RESNICK RE: D. TEPPER (APPALOOSA) MEETING IN NEW JERSEY (0.4). |
| BUTLER, JR. J | 05/18/06 | 1.00 | EMAILS FROM/TO D. RESNICK RE: APPALOOSA MATTERS AND NEXT STEPS (0.3); ANALYSIS RE: SAME (0.4); CONTINUE TO EVALUATE EQUITY COMMITTEE INFORMATION REQUESTS AND RELATED CORRESPONDENCE (0.3). |
| BUTLER, JR. J | 05/19/06 | 2.00 | EMAILS TO/FROM T. LAURIA RE: WITHDRAWAL OF APPALOOSA MOTION TO EXPAND EQUITY COMMITTEE MEMBERSHIP (0.2); EMAILS FROM/TO R. EISENBERG RE: JUNE 1ST UCC PROFESSIONALS' MEETING RE: INTERCOMPANY CLAIMS (0.2); TELECONFERENCE WITH D. RESNICK RE: APPALOOSA MATTERS (0.7); PREPARE FOR (0.3) AND PARTICIPATE IN (0.4); TELECONFERENCE WITH J. SHEEHAN, B. DELLINGER, D. SHERBIN AND D. RESNICK RE: APPALOOSA MATTERS; EMAILS TO/FROM S. MILLER RE: SAME (0.2). |
| BUTLER, JR. J | 05/20/06 | 0.20 | EMAILS TO/FROM R. EISENBERG RE: JULY UCC MEETING SCHEDULE AND RELATED MATTERS (0.2). |
| BUTLER, JR. J | 05/21/06 | 0.90 | REVIEW MATERIALS AND CONSIDER NEXT STEPS RE: POSSIBLE APPALOOSA NDA AGREEMENT (0.3); CONTINUE TO EVALUATE EQUITY COMMITTEE INFORMATION REQUESTS AND RELATED CORRESPONDENCE (0.6). |
| BUTLER, JR. J | 05/22/06 | 1.40 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.4) TELECONFERENCE WITH CREDITORS' COMMITTEE REPRESENTATIVES WITH J. SHEEHAN AND D. SHERBIN RE: GM/UAW DEFERRAL REQUEST AND RELATED MATTERS; PREPARE FOR (0.2) AND PARTICIPATE IN (0.4, 0.2) TELECONFERENCES WITH EQUITY COMMITTEE REPRESENTATIVES WITH J. SHEEHAN AND D. SHERBIN RE: GM/UAW DEFERRAL REQUEST AND RELATED MATTERS. |
| BUTLER, JR. J | 05/23/06 | 0.80 | PREPARE FOR (0.1) AND PARTICIPATE IN (0.3) TELECONFERENCE WITH R. ROSENBERG RE: VARIOUS CREDITORS' COMMITTEE MATTERS; CONTINUE TO REVIEW NDA SUMMARY AND ANALYSES (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 05/25/06 | 0.80 | FOLLOW-UP ON APPALOOSA NDA MATTERS WITH D. SHERBIN AND D. RESNICK (0.3); REVIEW NDA ANALYSIS AND RELATED MATTERS (0.3); TELECONFERENCE WITH B. ROSENBERG RE: JUNE 1ST PROFESSIONALS MEETING AND FOLLOW-UP (0.2). |
| BUTLER, JR. J | 05/27/06 | 0.20 | EMAILS TO/FROM B. ROSENBERG RE: JUNE 1ST PROFESSIONALS MEETING IN NEW YORK CITY (0.2). |
| BUTLER, JR. J | 05/30/06 | 1.10 | BEGIN TO REVIEW AND COMMENT ON APPALOOSA NDA/STANDSTILL AGREEMENT (0.3); PREPARE FOR MAY 31ST SENIOR LEADERSHIP MEETINGS BETWEEN DELPHI AND GM IN TROY INCLUDING TELECONFERENCES WITH S. MILLER, R. O'NEAL AND D. RESNICK (0.8). |
| BUTLER, JR. J | 05/31/06 | 0.80 | PREPARE FOR JUNE 1ST PROFESSIONALS MEETING WITH CREDITORS' COMMITTEE'S PROFESSIONALS AT LATHAM IN NEW YORK (WITH SENIOR MANAGEMENT AT COMPANY IN TROY) (0.4); CONTINUE TO REVIEW AND EVALUATE APPALOOSA NDA/STANDSTILL AGREEMENT MATTERS AT COMPANY IN TROY (0.4). |

|  |  | **28.80** |  |
|---|---|---|---|
| MARAFIOTI KA | 05/02/06 | 3.20 | DINNER MEETING WITH COMMITTEE MEMBERS AND ADVISORS (3.2). |
| MARAFIOTI KA | 05/03/06 | 6.20 | PREPARE CLIENT FOR COMMITTEE MEETING (0.5); ATTEND CREDITORS' COMMITTEE MEETING (2.1); PREPARE FOR EQUITY COMMITTEE MEETING (0.1); ATTEND MEETING WITH EQUITY COMMITTEE, COMPANY, FTI, AND ROTHSCHILD (3.0); REVIEWED EMERGENCY MOTION OF APPALOOSA TO ENLARGE EQUITY COMMITTEE (0.3); TELECONFERENCE WITH A. LEONHARD RE: SAME (0.1); OUTLINE LETTER TO COURT IN RESPONSE TO EMERGENCY MOTION TO ENLARGE EQUITY COMMITTEE (0.1). |
| MARAFIOTI KA | 05/04/06 | 1.20 | WORK ON LETTER TO COURT RE: APPALOOSA (1.0); TELECONFERENCE WITH J. MILLERMAN AND F. EATON RE: EQUITY MOTION (0.1); TELECONFERENCE WITH D. LOWENTHAL RE: EQUITY COMMITTEE AND MESSAGE TO C. WEINER LEVY RE: SAME (0.1). |
| MARAFIOTI KA | 05/05/06 | 0.30 | TELECONFERENCES FROM M. COOK RE: EQUITY COMMITTEE (0.2); TELECONFERENCE FROM D. LOWENTHAL RE: EQUITY COMMITTEE AND BRANDES (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 05/11/06 | 3.20 | REVIEW REVISED EQUITY COMMITTEE APPOINTMENT & CORRESPONDENCE RE: SAME (0.2); TELECONFERENCES FROM B. STEINGART (0.1); REVISE CASE CALENDAR MATERIALS FOR MEETING WITH EQUITY COMMITTEE COUNSEL (0.9); MEETING WITH STEINGART, VIV MELWANI, B. SCHELER RE: BACKGROUND OF CASE (2.0). |
| MARAFIOTI KA | 05/15/06 | 0.40 | TELECONFERENCE FROM V. MELWANI (0.3); CORRESPONDENCE RE: ISSUES RAISED BY MELWANI (0.1). |
| MARAFIOTI KA | 05/16/06 | 0.80 | CORRESPONDENCE TO EQUITY COMMITTEE (0.2); CORRESPONDENCE RE: INFORMATION SHARING WITH EQUITY COMMITTEE (0.1); TELECONFERENCE FROM B. STEINGART AND V. MELWANI (0.3); FOLLOW UP CONFERENCES AND CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 05/17/06 | 0.10 | REVIEWED CORRESPONDENCE FROM EQUITY COMMITTEE RE: FINANCIAL ADVISORS MEETING (0.1). |
| MARAFIOTI KA | 05/18/06 | 0.20 | CORRESPONDENCE RE: EQUITY COMMITTEE ISSUES (0.1); REVIEWED CORRESPONDENCE FROM EQUITY COMMITTEE (0.1). |
| MARAFIOTI KA | 05/19/06 | 0.80 | CORRESPONDENCE TO COUNSEL TO EQUITY COMMITTEE (0.3); CORRESPONDENCE FROM T. LAURIA RE: MOTION TO EXPAND COMMITTEE (0.1); REVIEW INFORMATION REQUESTS FROM EQUITY COMMITTEE AND CORRESPONDENCE TO COMPANY RE: SAME (0.4). |
| MARAFIOTI KA | 05/20/06 | 1.50 | AND RELATED CORRESPONDENCE (0.2); REVIEWED EXISTING CONFIDENTIALITY AGREEMENTS AND PROTECTIVE ORDERS WITH VARIOUS PARTIES (1.3). |
| MARAFIOTI KA | 05/24/06 | 0.10 | CONFERENCE WITH B. STEINGART RE: EQUITY COMMITTEE INFORMATION GATHERING (0.1). |
| MARAFIOTI KA | 05/25/06 | 0.50 | TELECONFERENCE WITH B. EICHENLAUB (FTI) REQUEST (0.2); REVIEWED EQUITY COMMITTEE LETTER RE: INFORMATION REQUESTS (0.3). |
| MARAFIOTI KA | 05/30/06 | 0.20 | CORRESPONDENCE RE: EQUITY COMMITTEE INFORMATION REQUEST (0.2). |
| MARAFIOTI KA | 05/31/06 | 0.40 | PREPARE FOR MEETING WITH CREDITORS' COMMITTEE PROFESSIONALS (0.4). |
| | | **19.10** | |
| PANAGAKIS GN | 05/11/06 | 1.60 | REVIEW DEMAND LETTER (0.6); ATTENTION TO NEXT STEPS RE: SAME (1.0). |
| PANAGAKIS GN | 05/12/06 | 0.80 | DISCUSS DEMAND LETTER WITH A. HOGAN (0.2); FURTHER CONSIDERATION TO SAME (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

|  |  | 2.40 |  |
|---|---|---|---|
| SPRINGER DE | 05/04/06 | 1.30 | REVIEW AND REVISE LETTER TO THE COURT RE: APPALOOSA'S MOTION FOR EXPEDITED CONSIDERATION OF ITS MOTION FOR APPOINTMENT TO THE EQUITY COMMITTEE (0.5); TELECONFERENCE WITH CHAMBERS RE: APPALOOSA MOTION (0.5); TELECONFERENCE WITH K. MARAFIOTI AND EQUITY COMMITTEE MEMBER COUNSEL (0.3). |
|  |  | 1.30 |  |
| **Total Partner** |  | **51.60** |  |
| MATZ TJ | 05/02/06 | 3.00 | ATTENDING MONTHLY DINNER WITH UNSECURED CREDITORS' COMMITTEE AND COMPANY REPRESENTATIVES (3.0). |
| MATZ TJ | 05/03/06 | 5.90 | PREPARE FOR UNSECURED CREDITORS' COMMITTEE MEETING (0.6); ATTEND UNSECURED CREDITORS' COMMITTEE MEETING (2.1); ATTENDING FIRST MEETING WITH EQUITY COMMITTEE (3.0); TELECONFERENCE WITH D.C. CAPITAL RE: MATERIALS FOR EQUITY COMMITTEE (0.2). |
| MATZ TJ | 05/04/06 | 1.20 | TELECONFERENCES WITH SCHULTE ROTH RE: APPALOOSA MOTION TO ENLARGE EQUITY COMMITTEE (0.1); TELECONFERENCES WITH T. REID RE: APPALOOSA MOTION TO ENLARGE EQUITY COMMITTEE (0.2); FOLLOW UP TELECONFERENCE FROM T. REID RE: SAME (0.2); CONTINUING REVIEW RE: DEBTORS' RESPONSE TO APPALOOSA'S EXPEDITED HEARING REQUEST RE: MOTION TO ENLARGE EQUITY COMMITTEE (0.4); FORWARDING RESPONSE TO CHAMBERS (0.1); TELECONFERENCE WITH CHAMBERS AND WHITE AND CARE RE: SAME (0.2). |
| MATZ TJ | 05/11/06 | 0.60 | TELECONFERENCE FROM U.S. TRUSTEE RE: REVISED EQUITY COMMITTEE (0.2); FOLLOW UP RE: PROTECTIVE ORDER WITH FRIED FRANK (0.2); FOLLOW UP RE: CONFIDENTIALITY AGREEMENTS WITH COMMITTEE MEMBERS (0.2). |
| MATZ TJ | 05/15/06 | 0.20 | CORRESPONDENCE WITH U.S. TRUSTEE RE: SCHEDULING OF APPALOOSA EQUITY COMMITTEE MOTION ON MAY 30 (0.2). |
| MATZ TJ | 05/31/06 | 1.80 | PREPARING FOR JUNE 1 MEETING WITH UNSECURED CREDITORS COMMITTEE PROFESSIONALS (1.3); PREPARING FOR JUNE 8 MEETING WITH UNSECURED CREDITORS COMMITTEE (0.5). |
|  |  | **12.70** |  |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 05/04/06 | 1.50 | TELECONFERENCE WITH THE COURT RE: APPALOOSA'S REQUEST TO ENLARGE EQUITY COMMITTEE (0.3); REVISE AND FINALIZE LETTER TO COURT RE: APPALOOSA'S REQUEST FOR EXPEDITED HEARING ON EXPANSION OF EQUITY COMMITTEE (1.2). |
| | | 1.50 | |
| **Total Counsel** | | **14.20** | |

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 05/31/06 | 1.30 | RESPOND TO DOCUMENTS REQUESTS FROM THE EQUITY COMMITTEE (1.3). |
| | | 1.30 | |
| DIAZ LB | 05/17/06 | 0.40 | ASSISTED WITH FEE APPLICATION INFORMATION RE: UCC (0.4). |
| DIAZ LB | 05/31/06 | 1.10 | DRAFTED DOCUMENT RE: AT KEARNEY AND EXCLUSIVITY MOTIONS FOR MEETING (1.1). |
| | | 1.50 | |

| | | | |
|---|---|---|---|
| FERN BM | 05/08/06 | 0.30 | REVIEWED APPALOOSA MOTION TO ENLARGE EQUITY COMMITTEE (0.3). |
| FERN BM | 05/31/06 | 1.20 | DRAFTED UCC PRESENTATION SETTLEMENT AND LIFT-STAY PROCEDURES (1.2). |
| | | 1.50 | |
| HERRIOTT AV | 05/01/06 | 5.10 | CONTINUE TO REVIEW AND REVISE 8TH UCC PRESENTATION (4.5); DRAFT PRESENTATION FOR THE EQUITY COMMITTEE (0.6). |
| HERRIOTT AV | 05/02/06 | 3.80 | CONTINUE TO REVIEW, REVISE AND PREPARE 8TH UCC MATERIALS (2.1); CONTINUE GATHERING MATERIALS FOR EQUITY COMMITTEE MEETING (1.7). |
| HERRIOTT AV | 05/03/06 | 9.70 | REVIEW AND REVISE EQUITY COMMITTEE PRESENTATION AND ASSEMBLE MATERIALS FOR MEETING (5.6); ATTEND EQUITY COMMITTEE PRESENTATION (2.9); FOLLOW UP WORK FROM EQUITY COMMITTEE MEETING INCLUDING SENDING BOOKS WITH TRANSMITTAL LETTER (1.2). |
| HERRIOTT AV | 05/04/06 | 0.80 | FOLLOW UP FROM 9TH UCC PRESENTATION (0.8). |
| HERRIOTT AV | 05/05/06 | 2.90 | BEGIN TO DRAFT EQUITY COMMITTEE CONFIDENTIALITY AGREEMENT (1.9); GATHER MATERIALS IN RESPONSE TO VARIOUS EQUITY COMMITTEE REQUESTS (1.0). |
| HERRIOTT AV | 05/08/06 | 1.40 | REVIEW AND REVISE EQUITY COMMITTEE CONFIDENTIALITY AGREEMENT (1.2); PROVIDE CERTAIN SECTION 341 CREDITORS MEETING MATERIALS TO COMPANY (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 05/09/06 | 3.20 | CONTINUE TO REVIEW AND REVISE EQUITY COMMITTEE CONFIDENTIALITY AGREEMENT (3.1); FORWARD CERTAIN DOCUMENTS TO EQUITY COMMITTEE COUNSEL (0.1). |
| HERRIOTT AV | 05/10/06 | 0.60 | CONTINUE TO REVIEW AND REVISE EQUITY COMMITTEE CONFIDENTIALITY AGREEMENT (0.6). |
| HERRIOTT AV | 05/11/06 | 3.20 | DRAFT WORKING GROUP LIST FOR DISTRIBUTION TO EQUITY COMMITTEE (2.1); RESPOND TO MISCELLANEOUS EQUITY COMMITTEE REQUESTS (0.6); CONFER WITH J. ABODEELY RE: SAME (0.1); DRAFT LETTER TO EQUITY COMMITTEE (0.4). |
| HERRIOTT AV | 05/12/06 | 0.40 | CONFERENCE WITH R. SLIVINSKI RE: EQUITY COMMITTEE ISSUES (0.1); FOLLOW UP RE: SAME (0.3). |
| HERRIOTT AV | 05/18/06 | 0.40 | CONFERENCE WITH J. WOLCHECK RE: UCC PRESENTATION MATERIALS (0.4). |
| HERRIOTT AV | 05/19/06 | 0.30 | CONFERENCE WITH J. WOLCHECK (0.1) AND RESPOND TO ISSUES RAISED BY SAME IN CONNECTION WITH UCC PRESENTATION MATERIALS (0.2). |
| HERRIOTT AV | 05/23/06 | 0.30 | DRAFT PORTION OF 9TH UCC PRESENTATION (0.3). |
| HERRIOTT AV | 05/24/06 | 0.40 | BEGIN PREPARATIONS FOR NINTH UNSECURED CREDITORS' COMMITTEE MEETING AND SECOND EQUITY COMMITTEE MEETING (0.2); FOLLOW UP RE: EIGHTH UNSECURED CREDITORS' COMMITTEE MEETING (0.2). |
| HERRIOTT AV | 05/25/06 | 0.50 | CONTINUE DRAFT OF 9TH UCC PRESENTATION (0.5). |
| HERRIOTT AV | 05/26/06 | 1.70 | CONTINUE DRAFT OF 9TH UCC PRESENTATION (1.7). |
| HERRIOTT AV | 05/30/06 | 0.10 | UPDATE UCC PRESENTATION (0.1). |
| HERRIOTT AV | 05/31/06 | 0.10 | RESPOND TO QUESTION RE: 9TH UCC PRESENTATION (0.1). |

**34.90**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| JJINGO MJ* | 05/18/06 | 4.70 | CATALOG AND REVIEW PROTECTIVE ORDERS EXECUTED IN CONNECTION WITH DELPHI MATTERS (4.7). |
| JJINGO MJ* | 05/19/06 | 5.30 | CONTINUE TO COLLECT, ORGANIZE AND REVIEW PROTECTIVE ORDERS AND CONFIDENTIALITY AGREEMENTS EXECUTED IN DELPHI MATTERS (5.3). |
| JJINGO MJ* | 05/21/06 | 10.10 | PREPARE MATERIALS FOR POSSIBLE EQUITY COMMITTEE MEETING. (10.1). |
| JJINGO MJ* | 05/22/06 | 11.70 | CONTINUE TO PREPARE MATERIALS FOR POTENTIAL EQUITY COMMITTEE MEETING (11.7). |
| JJINGO MJ* | 05/23/06 | 5.10 | PREPARE AND REVISE MATERIALS FOR POTENTIAL EQUITY COMMITTEE MEETINGS (5.1). |
| JJINGO MJ* | 05/24/06 | 1.30 | STRATEGIZE RE: EQUITY COMMITTEE ISSUE (1.3). |
| JJINGO MJ* | 05/25/06 | 5.60 | PREPARE MATERIALS FOR POTENTIAL EQUITY COMMITTEE MEETING (5.6). |
| JJINGO MJ* | 05/30/06 | 1.10 | REVIEW AND REVISE CONFIDENTIALITY AGREEMENT IN CONNECTION WITH APPALOOSA (1.1). |
| | | **44.90** | |
| MEISLER RE | 05/01/06 | 0.30 | WORK ON PRESENTATION FOR UCC (0.3). |
| MEISLER RE | 05/02/06 | 3.50 | ATTEND UCC DINNER (3.5). |
| MEISLER RE | 05/03/06 | 8.60 | PREPARE FOR UCC MEETING (0.8); ATTEND UCC MEETING (2.4); PREPARE FOR EQUITY COMMITTEE MEETING (1.0); ATTEND EQUITY COMMITTEE MEETING (3.5); REVIEW APPALOOSA MOTION RE: EXPANSION OF EQUITY COMMITTEE (0.4) AND OUTLINE RESPONSE RE: SAME (0.5). |
| MEISLER RE | 05/04/06 | 0.20 | REVIEW LETTER TO CHAMBERS RE: APPALOOSA'S REQUEST FOR AN EXPEDITED HEARING RE: EXPANSION OF EQUITY COMMITTEE (0.2). |
| MEISLER RE | 05/05/06 | 0.90 | CONTINUED WORKING ON OUTLINE OF OBJECTION TO APPALOOSA MOTION TO EXPAND EQUITY COMMITTEE (0.4); REVIEWED AND REVISED EQUITY COMMITTEE CONFIDENTIALITY AGREEMENT (0.5). |
| MEISLER RE | 05/08/06 | 0.70 | CONTINUE TO REVIEW AND REVISE EQUITY COMMITTEE CONFIDENTIALITY AGREEMENT (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 05/09/06 | 2.70 | REVIEW INTERNAL COMMENTS TO EQUITY COMMITTEE CONFIDENTIALITY AGREEMENT (0.2); TELECONFERENCE WITH A. SCHOULDER RE: EQUITY COMMITTEE REQUESTS RE: 1113 (0.2); REVIEW AND COMMENT ON PROTECTIVE ORDER RE: SAME (1.0); WORKED ON FULFILLING EQUITY COMMITTEE REQUESTS (1.3). |
| MEISLER RE | 05/11/06 | 0.60 | REVIEW NOTICE OF AMENDED MEMBERSHIP TO EQUITY COMMITTEE (0.1); CONTINUED ATTENTION TO OBJECTION TO APPALOOSA MOTION RE: REQUEST TO EXPAND MEMBERSHIP OF SAME (0.3); RESPOND TO EQUITY COMMITTEE REQUEST FOR INFORMATION (0.2). |
| MEISLER RE | 05/12/06 | 0.10 | CONFERENCE WITH S. TOUSSI RE: OBJECTION TO APPALOOSA MOTION RE: EXPANSION OF EQUITY COMMITTEE (0.1). |
| MEISLER RE | 05/17/06 | 1.00 | TELECONFERENCE WITH R. LEVINSKY OF FRIED FRANK RE: EQUITY COMMITTEE INQUIRIES (0.1); ATTENTION TO FOLLOW UP (0.4); REVIEW UCC CORRESPONDENCE (0.5). |
| MEISLER RE | 05/18/06 | 0.80 | DRAFT CORRESPONDENCE TO EQUITY COMMITTEE IN RESPONSE TO INQUIRIES (0.3); REVIEW CONFIDENTIALITY AGREEMENTS (0.5). |
| MEISLER RE | 05/21/06 | 1.00 | TELECONFERENCE WITH M. GIBSON RE: NDA (0.2); ATTENTION TO SAME (0.8). |
| MEISLER RE | 05/22/06 | 0.80 | CONTINUED TO REVIEW NDAS (0.8). |
| MEISLER RE | 05/23/06 | 0.30 | CONTINUED ATTENTION TO DRAFTING NDA (0.3). |
| MEISLER RE | 05/26/06 | 0.50 | OUTLINE MATTERS TO BE INCLUDED IN PRESENTATION FOR 6/8 UCC MEETING (0.5). |
| MEISLER RE | 05/29/06 | 1.30 | REVIEW CONFIDENTIALITY AGREEMENT (1.3). |
| MEISLER RE | 05/30/06 | 0.60 | CONTINUED REVIEW OF CONFIDENTIALITY AGREEMENT (0.6). |
| | | **23.90** | |
| OGUNSANYA GO | 05/22/06 | 6.10 | REVIEW AND COMMENTS TO COMPARISON OF SELECTED CONFIDENTIALITY AGREEMENTS (6.1). |
| OGUNSANYA GO | 05/23/06 | 2.20 | CONTINUED REVIEW AND DRAFTING OF CONFIDENTIALITY AGREEMENTS COMPARISON CHART (2.2). |
| OGUNSANYA GO | 05/24/06 | 3.20 | INITIAL DRAFTING OF CONFIDENTIALITY AGREEMENT (3.2). |
| OGUNSANYA GO | 05/26/06 | 2.20 | CONTINUED DRAFTING OF CONFIDENTIALITY AGREEMENT (2.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| OGUNSANYA GO | 05/29/06 | 1.20 | FURTHER DRAFTING OF CONFIDENTIALITY AGREEMENT (1.2). |
| OGUNSANYA GO | 05/30/06 | 1.10 | DRAFTING OF INITIAL DRAFT OF CONFI AGREEMENT (1.1). |
| | | **16.00** | |
| STUART NL | 05/03/06 | 3.80 | DRAFT LETTER IN RESPONSE TO APPALOOSA'S REQUEST FOR AN EXPEDITED HEARING ON EXPANSION OF THE CREDITORS' COMMITTEE (3.8). |
| | | **3.80** | |
| TOUSSI S | 05/01/06 | 0.90 | REVIEW TRUSTEE'S APPOINTMENT OF EQUITY COMMITTEE (0.2); ADDRESS ISSUES AND CORRESPONDENCE RE SAME (0.7). |
| TOUSSI S | 05/04/06 | 6.00 | REVIEW FILING BY APPALOOSA TO ENLARGE EQUITY COMMITTEE (0.5); RESEARCH ISSUES RE SAME (3.5); PREPARE OUTLINE OF RESPONSE OPPOSING ENLARGEMENT (1.5); DISCUSS MOTION WITH CLIENT AND PREPARING ANALYSIS OF EQUITY HOLDER CONSTITUENCIES (0.5). |
| TOUSSI S | 05/05/06 | 5.60 | VARIOUS DISCUSSIONS WITH CLAIMS AGENT AND CLIENT RE COMPOSITION OF EQUITY HOLDERS AND REVIEW CORRESPONDENCE RE SAME (0.9); DRAFT AND REVISE MOTION IN RESPONSE TO APPALOOSA'S MOTION TO ENLARGE EQUITY COMMITTEE (3.0); REVIEW CORRESPONDENCE RE APPALOOSA'S EMERGENCY MOTION FOR A HEARING ON APPOINTMENT OF EQUITY COMMITTEE (0.7); FOLLOW UP RESEARCH ISSUES RE SAME (1.0). |
| TOUSSI S | 05/07/06 | 2.00 | FURTHER RESEARCH ON RESPONSE TO MOTION TO ENLARGE EQUITY COMMITTEE (1.5); REVIEW CITE CHECKING ASSIGNMENT (0.5). |
| TOUSSI S | 05/09/06 | 4.80 | EDIT AND REVISE VARIOUS SECTIONS OF DRAFT RESPONSE TO APPALOOSA'S MOTION TO ENLARGE EQUITY COMMITTEE (2.5); FOLLOW UP RESEARCH ISSUES RE SAME (1.5); CORRESPONDENCE WITH CLIENT, CLAIMS AGENT AND ADP RE COMPOSITION OF EQUITY COMMITTEE AND ANALYSIS RE SAME IN PREPARATION OF DEBTOR'S RESPONSE TO APPALOOSA (0.8). |
| TOUSSI S | 05/11/06 | 3.20 | FOLLOW UP CORRESPONDENCE RE COMPOSITION OF EQUITY COMMITTEE (0.7); EDIT AND REVISE VARIOUS SECTIONS OF DRAFT RESPONSE TO APPALOOSA'S MOTION TO ENLARGE EQUITY COMMITTEE (2.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 05/12/06 | 1.50 | EDIT AND REVISE VARIOUS SECTIONS OF DRAFT RESPONSE TO APPALOOSA'S MOTION TO ENLARGE EQUITY COMMITTEE (1.5). |
| TOUSSI S | 05/16/06 | 4.90 | EDIT AND REVISE VARIOUS SECTIONS OF RESPONSE TO APPALOOSA'S REQUEST TO ENLARGE COMMITTEE (2.0); ADDITIONAL RESEARCH RE SAME (1.0) AND ANALYSIS OF EQUITY HOLDER COMPOSITION FROM MATERIALS FORWARDED BY CLAIMS AGENT AND CLIENT (0.7); INCORPORATE RESEARCH AND ANALYSIS TO MOTION (1.2). |
| TOUSSI S | 05/17/06 | 4.50 | DRAFT FINAL SECTION RE EQUITY COMMITTEE'S POSITION ON MOTION (1.5); EDIT AND REVISE APPALOOSA RESPONSE AND FINALIZE SAME FOR REVIEW BY CLIENT/PARTNERS (3.0). |
| TOUSSI S | 05/25/06 | 1.00 | REVIEW UCC PRESENTATION MATERIALS (1.0). |
| | | **34.40** | |
| WHARTON JN | 05/01/06 | 0.30 | REVIEW AND REVISE PRESENTATION TO CREDITORS COMMITTEE RE: JCI TRANSACTION (0.3). |
| WHARTON JN | 05/19/06 | 0.80 | PREPARE PRESENTATION FOR CREDITORS COMMITTEE COUNSEL RE: JCI TRANSACTION (0.8). |
| WHARTON JN | 05/30/06 | 0.90 | PREPARE PRESENTATION FOR CREDITORS COMMITTEE RE: JCI MOTION (0.9). |
| WHARTON JN | 05/31/06 | 0.50 | CONTINUE TO PREPARE PRESENTATION TO CREDITORS' COMMITTEE PROFESSIONALS RE: MOTION TO APPROVE TRANSFER OF NEW BRUNSWICK FACILITY TO JCI (0.5). |
| | | **2.50** | |
| **Total Associate/Law Clerk** | | **164.70** | |
| ROSEN R | 05/03/06 | 1.60 | COMPILE, INDEX AND PREPARE SELECT SECTION 1113/1114 DOCUMENTS FOR SUBMITTAL TO EQUITY COMMITTEE (1.6). |
| ROSEN R | 05/29/06 | 0.80 | COMPILE, UPDATE 6/19 HEARING BINDERS RE: WHITE & CASE EMAIL WITHDRAWING APPALOOSA EMERGENCY MOTION FOR APPOINTMENT TO EQUITY COMMITTEE (0.8). |
| | | **2.40** | |
| SALAZAR AG | 05/02/06 | 3.60 | PRINT ALL 1113/1114 RELATED DOCUMENTS FOR EQUITY COMMITTEE AND TO ASSEMBLE HEARING BINDERS (3.6). |
| SALAZAR AG | 05/03/06 | 1.90 | COMPILE AND REVIEW 1113/1114 DOCUMENTS FOR EQUITY COMMITTEE (1.9). |
| | | **5.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 05/02/06 | 2.30 | PREPARE AND UPDATE SIGN-IN SHEET (0.7); SUBMIT NAMES TO SECURITY (1.6). |
| ZSOLDOS AF | 05/03/06 | 5.10 | PREPARE FOR UCC MEETING (1.7); EQUITY COMMITTEE MEETING VERIFICATION OF PARTICIPANTS (0.5); CREATE SIGN-IN SHEET FOR SAME (0.4); EDIT PRESENTATION AND COORDINATE PRODUCTION OF PRESENTATIONS (1.1); DISTRIBUTE EQUITY COMMITTEE PRESENTATIONS (1.4). |
| ZSOLDOS AF | 05/04/06 | 0.70 | CONFIRM DELIVERY OF 1113/1114 MATERIALS TO DC CAPITAL PARTNERS (0.7). |
| ZSOLDOS AF | 05/16/06 | 2.00 | DISTRIBUTE UCC PRESENTATIONS (2.0). |
| ZSOLDOS AF | 05/19/06 | 1.20 | CREATE BINDER OF CONFIDENTIALITY AGREEMENTS (1.2). |
| ZSOLDOS AF | 05/22/06 | 0.70 | PREPARE BINDER OF STIPULATIONS (0.7). |
| | | 12.00 | |

**Total Legal Assistant**          19.90

**TOTAL TIME**                     <u>250.40</u>

* Law clerks are law school graduates
  who are not presently admitted to practice.

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Creditor Meetings/ Statutory Committees                    Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/02/06 | Herriott AV | 746.42 |
| Air/Rail Travel - vendor feed | 05/02/06 | Meisler RE | 944.51 |
| Air/Rail Travel - vendor feed | 05/03/06 | Herriott AV | 427.88 |
| Air/Rail Travel - vendor feed | 05/04/06 | Meisler RE | 427.88 |
| Air/Rail Travel - vendor feed | 05/04/06 | Meisler RE | 165.31 |
| **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | | | **$2,712.00** |
| In-house Reproduction | 05/02/06 | Copy Center, D | 10.22 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 38.58 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 13.13 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 71.56 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 93.51 |
| **TOTAL IN-HOUSE REPRODUCTION** | | | **$227.00** |
| Telephone Expense | 05/26/06 | Telecommunications, D | 1.79 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 2.17 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.04 |
| **TOTAL TELEPHONE EXPENSE** | | | **$4.00** |
| Westlaw | 05/06/06 | Beaulieu J | 153.00 |
| **TOTAL WESTLAW** | | | **$153.00** |
| Reproduction - color | 05/02/06 | Copy Center, D | 204.00 |
| Reproduction - color | 05/05/06 | Copy Center, D | 3,595.00 |
| **TOTAL REPRODUCTION - COLOR** | | | **$3,799.00** |
| Air/Rail Travel (external) | 05/02/06 | Butler, Jr. J | 248.00 |
| **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | | | **$248.00** |
| Out-of-Town Travel | 05/02/06 | Butler, Jr. J | 21.01 |
| Out-of-Town Travel | 05/02/06 | Butler, Jr. J | 18.01 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 05/02/06 | Butler, Jr. J | 935.98 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$975.00** |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 26.14 |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 107.81 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 44.71 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 32.44 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 18.02 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 30.67 |
| Messengers/ Courier | 05/06/06 | Dist Serv/Mail/Page, D | 10.63 |
| Messengers/ Courier | 05/23/06 | Dist Serv/Mail/Page, D | 9.24 |
| Messengers/ Courier | 05/23/06 | Dist Serv/Mail/Page, D | 10.34 |
| | | **TOTAL MESSENGERS/ COURIER** | **$290.00** |
| Out-of-Town Meals | 05/02/06 | Butler, Jr. J | 26.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$26.00** |
| Printing to paper from TIF | 05/02/06 | Copy Center, D | 1,145.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$1,145.00** |
| Wireless - Mobile/Cellular/Pager | 04/09/06 | Meisler RE | 11.05 |
| Wireless - Mobile/Cellular/Pager | 04/13/06 | Meisler RE | 2.95 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$14.00** |
| | | **TOTAL MATTER** | **$9,593.00** |

B438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-4
CASE ADMINISTRATION
1,828.3 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Case Administration                                         Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 02/04/06 | 1.30 | BEGIN TO PREPARE FOR FEBRUARY 9TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF PLEADINGS (1.1); EMAILS FROM/TO M. SEIDER RE: ADJOURNMENT OF UCC MOTION TO AMEND CASE MANAGEMENT ORDER (0.2). |
| BUTLER, JR. J | 02/05/06 | 1.10 | CONTINUE TO PREPARE FOR FEBRUARY 9TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DRAFT HEARING AGENDA AND RELATED PLEADINGS (0.8); FOLLOW-UP ON VARIOUS AGENDA ITEMS (0.3). |
| BUTLER, JR. J | 02/07/06 | 1.70 | CONTINUE TO PREPARE FOR FEBRUARY 9TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW AND FINALIZE PROPOSED HEARING AGENDA (0.6); WORK ON REMAINING SCHEDULE OF 2006 OMNIBUS HEARING DATES, BOARD OF DIRECTORS MEETINGS AND CREDITORS' COMMITTEE MEETINGS (0.3); REVIEW DRAFT HEARING BINDER AND PROFFERS (0.8). |
| BUTLER, JR. J | 02/08/06 | 1.80 | CONTINUE TO PREPARE FOR FEBRUARY 9TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (1.8). |
| BUTLER, JR. J | 02/09/06 | 2.60 | PREPARE FOR (1.2) AND ATTEND (1.4) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT. |
| BUTLER, JR. J | 02/22/06 | 0.30 | RECEIVE AND BEGIN TO REVIEW CREDITORS' COMMITTEE PROPOSED REVISIONS TO CASE MANAGEMENT ORDER (0.3). |
| | | **8.80** | |
| LYONS JK | 02/03/06 | 3.70 | SENIOR STRATEGY CALL AND REVIEW OF CORRESPONDENCE PLEADINGS AND OTHER MATTERS AND ASSIGNED TASKS AND RESPONSES (3.7). |
| LYONS JK | 02/21/06 | 2.30 | REVIEW OF VARIOUS CORRESPONDENCE, EMAILS AND PLEADINGS AND ASSIGNED TASKS FOR RESPONSE (2.3). |
| LYONS JK | 02/22/06 | 1.80 | PREPARATION FOR AND CLIENT MEETING RE: TIMELINE, TASKS AND PLANNING MATTERS RE: CLAIMS ADMINISTRATION, RECLAMATION, BAR DATE AND OTHER MATTERS (1.8). |
| LYONS JK | 02/24/06 | 1.40 | SENIOR STRATEGY CALL AND PREPARATION RE: THE SAME (1.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

9.20

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 02/01/06 | 1.50 | CORRESPONDENCE RE: ADMINISTRATIOVE MATTERS (0.8); REVIEW FILE (0.7). |
| MARAFIOTI KA | 02/03/06 | 0.50 | REVIEW MISCELLANEOUS CASE MANAGEMENT MATTERS (0.5). |
| MARAFIOTI KA | 02/04/06 | 0.60 | REVIEW CORRESPONDENCE RE: VARIOUS MATTERS (0.6). |
| MARAFIOTI KA | 02/06/06 | 0.40 | REVIEWED INCOMING PLEADINGS (0.4). |
| MARAFIOTI KA | 02/07/06 | 0.50 | REVIEW INCOMING CORRESPONDENCE (0.2); REVIEW STATUS OF PENDING MATTERS (0.3). |
| MARAFIOTI KA | 02/08/06 | 2.50 | REVIEWED INCOMING PLEADINGS AND CORRESPONDENCE (0.3); MEETING WITH J. SHEEHAN, K. CRAFT, R. EISENBERG IN PREPARATION FOR FOURTH OMNIBUS HEARING (2.2). |
| MARAFIOTI KA | 02/09/06 | 3.70 | MEETING WITH CLIENT INPREPARATION FOR FOURTH OMNIBUS HEARING (0.4); ATTEND FOURTH OMNIBUS HEARING (1.8); CONFERENCES WITH CLIENT AND FTI AFTER FOURTH OMNIBUS HEARING (0.8); REVIEW FILE AND INCOMING PLEADINGS AND CORRESPONDENCE (0.7). |
| MARAFIOTI KA | 02/11/06 | 0.30 | REVIEW INCOMING CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 02/13/06 | 0.70 | REVIEW PENDING MATTERS (0.5) AND REVIEW AND DISTRIBUTE INCOMING PLEADINGS (0.2). |
| MARAFIOTI KA | 02/14/06 | 0.80 | MISCELLANEOUS FILE REVIEW (0.4); WORK ON CASE MANAGEMENT ISSUES (0.4). |
| MARAFIOTI KA | 02/16/06 | 0.60 | REVIEWED CORRESPONDENCE (0.2); UPDATE RE: PENDING MATTERS (0.4). |
| MARAFIOTI KA | 02/17/06 | 0.40 | REVIEW INCOMING CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 02/20/06 | 0.60 | ANALYSIS OF INCOMING CORRESPONDENCE AND PLEDINGS (0.6). |
| MARAFIOTI KA | 02/21/06 | 0.90 | MISCELLANEOUS FILE REVIEW (0.4) AND REVIEW OF PENDING MATTERS (0.5). |
| MARAFIOTI KA | 02/22/06 | 0.80 | CONSIDER STATUS OF PENDING MATTERS (0.4) AND REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 02/23/06 | 0.90 | REPORT RE: PENDING MATTERS (0.5); READ INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 02/27/06 | 1.10 | REVIEWED DRAFT REVISIONS TO CASE MANAGEMENT ORDER AS SUGGESGTED BY COMMITTEE (0.7); REVIEWED INCOMING CORRESPONDENCE (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 02/28/06 | 0.20 | MISCELLANOEUS CORRESPONDENCE RE: PENDING MATTERS (0.2). |
| | | 17.00 | |
| **Total Partner** | | **35.00** | |
| MATZ TJ | 02/02/06 | 1.60 | TELECONFERENCE WITH U.S. TRUSTEE RE: FEB. 9 ADJOURNMENTS AND AGENDA (0.4); WORKING ON PROPOSED HEARING AGENDA FOR FEB. 9 (0.6); PREPARING AGENDA FOR WEEKLY SENIOR STRATEGY CONFERENCE CALL (0.6). |
| MATZ TJ | 02/03/06 | 1.80 | WORKING ON AGENDA FOR FEB. 9 OMNIBUS HEARING (0.6); TELECONFERENCE WITH TOGUT RE: SAME (0.2); PARTICIPATE IN WEEKLY SENIOR STRATEGY CONFERENCE CALL (0.7); FOLLOW UP WORK RE: SAME (0.3). |
| MATZ TJ | 02/05/06 | 1.40 | REVIEW AND DISTRIBUTE CORRESPONDENCE (0.8); FOLLOW UP WORK RE: FEB. 9 & MAR. 9 OMNIBUS HEARING AGENDA (0.6). |
| MATZ TJ | 02/06/06 | 1.70 | PARTICIPATING IN WEEKLY ASSOCIATES STATUS CALL AND UPDATE OF OUTSTANDING MATTERS (0.7); FOLLOW UP WORK RE: SAME (0.4); REVIEW CORRESPONDENCE RE: DELPHI CASE (0.6). |
| MATZ TJ | 02/07/06 | 4.40 | WORK ON STATUS, ADJOURNMENTS AND RESOLUTIONS OF VARIOUS MATTERS RE: FINALIZING AGENDA FOR FEB. 9 FORTH OMNIBUS HEARING (1.7); VARIOUS TELECONFERENCES WITH TOGUT RE: SAME (0.4); TELECONFERENCES WITH CHAMBER RE: SAME (0.4); WORKING ON FINALIZING OMNIBUS HEARING DATES OR 2006 AND NOTICE RE: SAME (0.3); FOLLOW UP CORRESPONDENCE RE: SAME, BOARD AND UNSECURED CREDITORS' COMMITTEE MEETING (0.3); FINALIZING HEARING MATERIALS FOR FEB. 9 OMNIBUS HEARING (0.9); REVIEW CORRESPONDENCE RE: DELPHI CASE (0.4). |
| MATZ TJ | 02/08/06 | 3.30 | VARIOUS TELECONFERENCES AND CORRESPONDENCE WITH CHAMBERS RE: FEB. 9 AGENDA, REVISED ORDER, AND FEB. 10 KECP HEARING (0.7); PREPARATION WITH COMPANY REPRESENTATIVES, FTI, AND TOGUT RE: FEBRUARY 9 OMNIBUS HEARING (2.0); FINALIZING PROFFERS AND HEARING BINDER (0.6). |
| MATZ TJ | 02/09/06 | 3.00 | FINAL PREPARATION FOR FORTH OMNIBUS HEARING (0.7); ATTENDING IN COURT HEARING (1.8); PREPARING AGENDA FOR WEEKLY SENOR STRATEGY CONFERENCE CALL (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 02/14/06 | 1.00 | REVIEW CORRESPONDENCE (0.5); WORK ON WEEKLY TASK LIST FROM ALL ASSOCIATE CONFERENCE CALL (0.2); WORKING ON DOCKET MATTER AND CALL TO CHAMBERS RE: SAME (0.3). |
| MATZ TJ | 02/15/06 | 1.10 | TELECONFERENCE AND CORRESPONDENCE WITH J. LEE OF KCC RE: DOCKETING MATTERS (0.6); TELECONFERENCE AND FOLLOW UP WITH CHAMBERS AND CLERK'S OFFICE RE: SAME (0.5). |
| MATZ TJ | 02/16/06 | 0.80 | REVIEW CORRESPONDENCE RE: DELPHI CASE (0.8). |
| MATZ TJ | 02/17/06 | 6.50 | WORK ON CASE CALENDAR AND SCHEDULING MATTERS (0.4); WORK ON NOTICING MATTERS FOR MARCH 9 HEARING (0.4); REVIEW AND FOLLOW UP CORRESPONDENCE AND EMAILS RE: DELPHI CASE (4.0); CONFIRMING VARIOUS SERVICE MATTERS (0.5); WORKING ON FINALIZING AND SERVICE OF MOTIONS FOR MARCH 9 HEARING (0.7); FOLLOW UP WORK RE: CASE CALENDAR (0.5). |
| MATZ TJ | 02/20/06 | 0.80 | WORK ON STATUS OF VARIOUS MOTIONS AND RESPONSES FOR MARCH 9 HEARING (0.6); WORK ON CERTIFICATES OF SERVICE MATTERS (0.2). |
| MATZ TJ | 02/21/06 | 2.40 | REVIEW CORRESPONDENCE (0.6); PARTICIPATE IN WEEKLY ASSOCIATE STATUS CONFERENCE CALL (0.6); WORK ON MARCH 9 HEARING AGENDA ITEMS, RESPONSES TO MOTIONS AND PROFFERS (1.2). |
| MATZ TJ | 02/22/06 | 0.80 | REVIEW CORRESPONDENCE (0.5); WORK ON CASE ADMINISTRATION MATTERS (0.3). |
| MATZ TJ | 02/23/06 | 1.40 | PREPARING AGENDA FOR WEEKLY SENIOR STRATEGY CONFERENCE CALL AND MEETING (0.6); REVIEW AND FOLLOW UP CORRESPONDENCE FOR CASE (0.6); WORK ON GENERAL SERVICE MATTERS (0.2). |
| MATZ TJ | 02/24/06 | 2.00 | PARTICIPATE IN WEEKLY SENIOR STRATEGY CONFERENCE CALL (0.7); FOLLOW UP WORK RE: SAME (0.4); CORRESPONDENCE RE: FURUKAWA ORDER (0.2); WORK ON SCHEDULING MATTERS RE: MARCH 9 HEARING (0.3); RESPOND TO MS. ORLIK REQUEST FOR LIFT STAY (0.4). |
| MATZ TJ | 02/27/06 | 1.10 | WORK ON SCHEDULING MATTERS AND MARCH 9 HEARING AGENDA (0.6); REVIEW CORRESPONDENCE RE: CASE (0.3); FOLLOW UP RE: SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 02/28/06 | 1.10 | CORRESPONDENCE WITH CHAMBERS RE: MARCH 9 OMNIBUS AGENDA, DBM TECHNOLOGIES MATTER, ERISA MOTION (0.4); REVIEW AND REVISE SCHEDULING AGENDA FOR MARCH 9 OMNIBUS HEARING (0.7). |
| | | **36.20** | |
| **Total Counsel** | | **36.20** | |
| DE ELIZALDE D | 02/01/06 | 0.80 | REVIEWED 2002 NOTICE LIST (0.8). |
| DE ELIZALDE D | 02/06/06 | 0.80 | WEEKLY CONFERENCE CALL RE: STATUS OF THE CASE (0.8). |
| DE ELIZALDE D | 02/13/06 | 0.90 | SUPERVISED SERVICE OF NOTICE OF OMNIBUS HEARINGS (0.2); WEEKLY CONFERENCE CALL RE: STATUS OF THE CASE (0.7). |
| DE ELIZALDE D | 02/16/06 | 0.50 | REVIEWED AND REVISED LETTER TO COURT'S CLERK ASKING TO REMOVE A FILING (0.5). |
| DE ELIZALDE D | 02/27/06 | 0.60 | WEEKLY CONFERENCE CALL RE: OUTSTANDING ISSUES (0.6). |
| DE ELIZALDE D | 02/28/06 | 0.90 | REVIEWED AND REVISED 2002 NOTICE PARTIES' LIST (0.9). |
| | | **4.50** | |
| FERN BM | 02/02/06 | 0.20 | REVIEWED DOCKET FOR NEW PLEADINGS (0.2). |
| FERN BM | 02/03/06 | 0.50 | REVIEWED DOCKET FOR NEW PLEADINGS (0.2); ATTENTION TO ISSUES RE: STATUS OF CASE MANAGEMENT MOTION (0.3). |
| FERN BM | 02/04/06 | 0.50 | ATTENTION TO ISSUES RE: CASE MANAGEMENT ORDER AND DRAFT OBJECTION (0.5). |
| FERN BM | 02/05/06 | 1.10 | REVISED SCRIPTS TO CASE MANAGEMENT MOTION (1.1). |
| FERN BM | 02/06/06 | 0.90 | FORMULATE STRATEGY RE: 2/9 HEARING (0.7); REVIEWED DOCKET FOR NEW PLEADINGS (0.2). |
| FERN BM | 02/07/06 | 0.60 | REVIEWED AND REVISED BACKGROUND TEMPLATE (0.4); REVIEWED DOCKET FOR NEW PLEADINGS (0.2). |
| FERN BM | 02/08/06 | 0.50 | REVIEWED DOCKET FOR NEW PLEADINGS (0.2); REVISED SCRIPT TO CASE MANAGEMENT MOTION (0.3). |
| FERN BM | 02/13/06 | 0.80 | REVIEWED DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY RE: 3/9 HEARING (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 02/21/06 | 1.00 | REVIEWED DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY RE: 3/9 HEARING (0.8). |
| FERN BM | 02/27/06 | 1.00 | REVIEWED DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY RE: 3/9 HEARING (0.8). |
| FERN BM | 02/28/06 | 0.50 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); REVIEWED AND REVISED PROPOSED AGENDA FOR 3/9 HEARING (0.3). |
| | | 7.60 | |
| HERRIOTT AV | 02/01/06 | 0.50 | REVIEW AND RESPOND TO SERVICE ISSUE (0.2); RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 02/02/06 | 1.60 | RESPOND TO CORRESPONDENCE (0.8); REVIEW AND REVISE AGENDA (0.7); REVIEW CASE ADMINISTRATION MATERIALS (0.1). |
| HERRIOTT AV | 02/03/06 | 0.30 | CONDUCT HEARING PREPARATION FOR FEBRUARY OMNIBUS HEARING (0.3). |
| HERRIOTT AV | 02/06/06 | 3.60 | UPDATE CASE ADMINISTRATION MATERIALS INCLUDING CASE CALENDAR, HEARING PLANNER, DOCKET AND INDEX (1.3); RESPOND TO CASE CORRESPONDENCE (0.5); PARTICIPATE IN WORKING GROUP MEETING (0.9); ASSIST WITH PREPARATIONS FOR OMNIBUS HEARING INCLUDING DRAFTING SCRIPTS (0.9). |
| HERRIOTT AV | 02/07/06 | 0.80 | REPSOND TO CASE CORRESPONDENCE (0.3); REVIEW CASE MATTERS (0.2); REVIEW AND REVISE CASE ADMINISTRATION MATERIALS (0.3). |
| HERRIOTT AV | 02/08/06 | 0.10 | REVIEW CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 02/09/06 | 0.70 | REVIEW AND RESPOND TO CASE CORRESPONDENCE INCLUDING EMAILS (0.5); REVIEW DOCKET ENTRIES (0.2). |
| HERRIOTT AV | 02/10/06 | 1.80 | REVIEW AND RESPOND TO CASE CORRESPONDENCE INCLUDING DRAFTING AND EDITING SEVERAL LETTERS TO SHAREHOLDERS WTIH QUESTIONS ABOUT THESE PROCEEDINGS (1.2); UPDATE CASE CALENDAR AND TASK LIST (0.6). |
| HERRIOTT AV | 02/13/06 | 1.60 | UPDATE MATERIALS FOR CASE ADMINISTRATION BINDER INCLUDING HEARING PLANNER, MOTION SUMMARY CHART AND CASE CALENDAR (1.3); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 02/14/06 | 1.20 | REVIEW, RESEARCH AND RESPOND TO QUESTION RELATING TO CERTIFICATES OF SERVICE (1.1); RESPOND TO CASE CORRESPONDENCE (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 02/15/06 | 0.30 | REVIEW AND RESPOND TO MAIL RE: DELPHI MATTERS (0.3). |
| HERRIOTT AV | 02/16/06 | 1.50 | RESPOND TO CASE CORRESPONDENCE (0.8); CONTINUE RESEARCH RE: CERTIFICATE OF SERVICE ISSUE (0.7). |
| HERRIOTT AV | 02/17/06 | 0.50 | RESPOND TO CASE CORRESPONDENCE (0.5). |
| HERRIOTT AV | 02/20/06 | 2.40 | RETURN CALLS PLACED TO HOTLINE AND RESEARCH RESPONSES WHERE APPROPRIATE (1.6); UPDATE MOTION SUMMARY CHART, HEARING PLANNER AND CASE CALENDAR (0.8). |
| HERRIOTT AV | 02/21/06 | 2.30 | RESPOND TO CASE CORRESPONDENCE (0.7); PREPARE FOR (0.2) AND ATTEND (0.9) WORKING GROUP MEETING; UPDATE CASE CALENDAR (0.5). |
| HERRIOTT AV | 02/22/06 | 0.30 | RESPOND TO FOLLOW UP QUESTIONS FROM HOTLINE CALLS (0.3). |
| HERRIOTT AV | 02/23/06 | 0.50 | RESPOND TO SERVICE ISSUE (0.2); REVIEW DOCKET (0.2); REVIEW CORRESPONDENCE (0.1). |
| HERRIOTT AV | 02/24/06 | 0.30 | UPDATE HEARING PLANNER (0.1); REVIEW AND COMMENT ON AGENDA FOR NEXT OMNIBUS HEARING (0.2). |
| HERRIOTT AV | 02/27/06 | 1.10 | REVISE CASE CALENDAR, MOTION SUMMARY CHART AND HEARING PLANNER (0.8); SORT THROUGH MAIL AND EMAIL AND RESPOND TO VARIOUS ITEMS (0.3). |
| HERRIOTT AV | 02/28/06 | 1.60 | REVIEW AND PROVIDE COMMENTS TO DRAFT AGENDA FOR OMNIBUS HEARING (0.7); RESPOND TO ADMINISTRATIVE ISSUE AND QUESTIONS (0.9). |
| | | **23.00** | |
| MEISLER RE | 02/02/06 | 2.50 | RESPOND TO INQUIRIES (0.3); REVIEWED AND RESPONDED TO CORRESPONDENCE (2.2). |
| MEISLER RE | 02/03/06 | 1.00 | REVIEWED AND RESPONDED TO CORRESPONDENCE (1.0). |
| MEISLER RE | 02/05/06 | 1.10 | REVIEWED AND RESPONDED TO CORRESPONDENCE (0.5); REVIEWED AGENDA (0.4) AND PREPARED FOR FEBRUARY 9TH HEARING (0.2). |
| MEISLER RE | 02/06/06 | 2.40 | PREPARE FOR 2/9/06 HEARING (1.2); REVIEWED AND UPDATED CASE CALENDAR (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.9). |
| MEISLER RE | 02/07/06 | 1.40 | REVIEWED CORRESPONDENCE AND RESPONDED (1.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 02/08/06 | 2.60 | REVIEWED AND RESPONDED TO CORRESPONDENCE (1.6); REVIEWED DOCKET (0.5); ASSSISTED WITH HEARING PREP RE: 2/9 HEARING (0.4); TELECONFERENCE WITH H. BAER RE: SAME (0.1). |
| MEISLER RE | 02/09/06 | 0.30 | UPDATED TASK LIST (0.3). |
| MEISLER RE | 02/11/06 | 0.30 | REVIEWED AND RESPONDED TO CORRESPONDENCE (0.3). |
| MEISLER RE | 02/12/06 | 0.20 | UPDATED TASK LIST (0.2). |
| MEISLER RE | 02/13/06 | 1.90 | UPDATED TASK LIST (0.7); PARTICIPATED ON WEEKLY CALL RE: ACTION ITEMS (0.7); FOLLOW UP RE: SAME (0.3); REVIEWED AND RESPONDED TO CORRESPONDENCE (0.2). |
| MEISLER RE | 02/14/06 | 1.10 | REVIEW AND RESPONDED TO CORRESPONDENCE (1.1). |
| MEISLER RE | 02/15/06 | 2.20 | REVIEWED AND RESPONDED TO CORRESPONDENCE (2.2). |
| MEISLER RE | 02/16/06 | 1.20 | REVIEW AND RESPONDED TO CORRESPONDENCE (1.2). |
| MEISLER RE | 02/20/06 | 0.30 | REVIEW DOCKET (0.3). |
| MEISLER RE | 02/21/06 | 1.80 | REVIEW CORRESPONDENCE (0.8); UPDATED TASK LIST (1.0). |
| MEISLER RE | 02/22/06 | 0.90 | REVIEW AND COMMENT ON CASE CALENDAR (0.5); REVIEW CORRESPONDENCE (0.4). |
| MEISLER RE | 02/23/06 | 1.20 | REVIEWED CORRESPONDENCE (0.3); REVIEW TIMELINE AND SCHEDULING (0.4); REVIEW AGENDA FOR MARCH 9 HEARING (0.5). |
| MEISLER RE | 02/24/06 | 1.10 | REVIEW CORRESPONDENCE (1.1). |
| MEISLER RE | 02/25/06 | 1.30 | REVIEW AND COMMENT ON REVISED MARCH 9TH AGENDA (0.3); REVIEW CORRESPONDENCE (1.0). |
| MEISLER RE | 02/27/06 | 1.90 | REVIEW CORRESPONDENCE (0.8); UPDATE TASK LIST (1.1). |
| MEISLER RE | 02/28/06 | 1.90 | REVIEW CORRESPONDENCE (1.6); CONFERENCE WITH J. LYONS RE: STATUS (0.1); REVIEW AGENDA RE: MARCH 9TH HEARING (0.2). |

28.60

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 02/01/06 | 0.60 | BEGAN REVIEW OF CORRESPONDENCE RECEIVED IN CONNECTION WITH CASE STATUS (0.3); REVIEW DELPHI DOCKET RE: NEW PLEADINGS (0.3). |
| MICHELI MJ | 02/03/06 | 0.30 | BEGAN UPDATING TASK LIST RE: NEW MATTERS RECIEVED (0.2); REVIEW DELPHI DOCKET FOR NEW MATTERS FILED (0.1). |
| MICHELI MJ | 02/05/06 | 1.50 | REVIEW AND ANALYSIS RE: CORRESPONDENCE RECEIVED (1.5). |
| MICHELI MJ | 02/06/06 | 1.30 | REVIEW OF DOCKETED PLEADINGS (0.1); TELECONFERENCE WITH RESTRUCTURING GROUP RE: CASE STATUS (0.8); CONTINUED REVIEW OF MOTION FOR EXTENSION OF REMOVAL DEADLINE (0.4). |
| MICHELI MJ | 02/07/06 | 0.40 | REVIEW SERVICE ISSUES RE: MOTION TO EXTEND REMOVAL PERIOD (0.2); CORRESPONDENCE WITH T. BANKE RE: SAME (0.2). |
| MICHELI MJ | 02/08/06 | 0.10 | REVIEW DOCKET FOR NEW PLEADINGS (0.1). |
| MICHELI MJ | 02/10/06 | 0.20 | REVIEW OPEN ITEMS TO BE COMPLETED (0.2). |
| MICHELI MJ | 02/14/06 | 0.80 | REVIEW CASE CORRESPONDENCE (0.6); REVIEW OF NEW DOCKETED MATERIALS (0.2). |
| MICHELI MJ | 02/17/06 | 0.20 | REVIEW CORRESPONDENCE RE: OPEN ITEMS TO BE COMPLETED (0.2). |
| MICHELI MJ | 02/21/06 | 0.60 | PARTICIPATED IN GROUP TELECONFERENCE RE: OPEN ITEMS AND STATUS (0.6). |
| MICHELI MJ | 02/23/06 | 0.40 | REVIEW OF OPEN MATTERS TO BE COMPLETED (0.4). |
| MICHELI MJ | 02/27/06 | 1.40 | REVIEW OPEN MATTERS TO BE COMPLETED (0.8); TELECONFERENCE WITH DELPHI GROUP RE: OPEN ITEMS AND STATUS (0.6). |
| MICHELI MJ | 02/28/06 | 0.10 | REVIEW HEARING AGENDA (0.1). |
| | | **7.90** | |
| REESE RG | 02/02/06 | 0.40 | RESPOND TO VOICEMAILS AND EMAILS RE: VARIOUS ISSUES (0.4). |
| REESE RG | 02/06/06 | 0.40 | PARTICIPATE IN WEEKLY STRATEGY CALL (0.4). |
| REESE RG | 02/08/06 | 0.40 | RESPOND TO VARIOUS EMAILS AND VOICEMAILS RE: VARIOUS ISSUES (0.4). |
| REESE RG | 02/13/06 | 0.80 | RESPOND TO CORRESPONDENCE AND CALLS FROM PARTIES-IN-INTEREST (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 02/15/06 | 0.60 | REVIEW OF CORRESPONDENCE RELATED ISSUES (0.3); RESPOND TO CALL FROM INTERESTED PARTY RE: VARIOUS ISSUES (0.3). |
| REESE RG | 02/16/06 | 0.60 | RESPOND TO EMAILS AND VOICEMAILS LEFT BY VARIOUS PARTIES IN INTEREST (0.6). |
| REESE RG | 02/20/06 | 0.30 | RESPOND TO VARIOUS INQUIRIES MADE BY PARTIES IN INTEREST FOR INFORMATION (0.3). |
| REESE RG | 02/21/06 | 0.80 | RESPOND TO VARIOUS INQUIRIES MADE BY PARTIES IN INTEREST FOR INFORMATION (0.2); PARTICIPATE IN MEETING RE: STRATEGY ISSUES (0.6). |
| REESE RG | 02/22/06 | 0.50 | TELECONFERENCE RE: CORRESPONDENCE HANDLING PROCEDURES (0.5). |
| REESE RG | 02/23/06 | 0.10 | RESPOND TO VARIOUS INQUIRIES MADE BY PARTIES IN INTEREST FOR INFORMATION (0.1). |
| REESE RG | 02/24/06 | 0.30 | RESPOND TO VARIOUS INQUIRIES MADE BY PARTIES IN INTEREST FOR INFORMATION (0.3). |
| | | **5.20** | |
| STUART NL | 02/06/06 | 0.80 | WEEKLY STRATEGY CALL (0.8). |
| STUART NL | 02/13/06 | 0.90 | WEEKLY STRATEGY CALL (0.6); FOLLOW-UP DISCUSSION ON TASKS (0.3). |
| STUART NL | 02/21/06 | 1.10 | WEEKLY STRATEGY CALL (0.6); FOLLOW UP DISCUSSION ON STRATEGY ITEMS (0.5). |
| STUART NL | 02/27/06 | 0.90 | WEEKLY STRATEGY TELECONFERENCE WITH LEGAL TEAMS AND CLIENT (0.6); FOLLOW-UP DISCUSSION ON CASE ASSIGNMENTS (0.3). |
| | | **3.70** | |
| ZALTZMAN H | 02/03/06 | 0.30 | REVIEW DOCKET (0.1) RESPOND TO QUESTIONS OFF THE DELPHI LEGAL HOTLINE (0.2). |
| ZALTZMAN H | 02/07/06 | 0.90 | ANSWER ADELPHI HOTLINE QUESTIONS (0.8) REVIEW DELPHI DOCKET (0.1). |
| ZALTZMAN H | 02/12/06 | 6.40 | REVIEW ALL COURT TRANSCRIPTS RE: CASE LAW BINDER SEARCH (6.4). |
| ZALTZMAN H | 02/13/06 | 2.80 | REVIEW DELPHI DOCKET (0.2); CONTINUE REVIEW OF OMNIBUS HEARING TRANSCRIPTS (1.3); PREPARE BINDER RE: JUDGE DRAIN'S DISCUSSIONS OF CASE LAW IN OMNIBUS HEARINGS (0.5); DEVELOP GROUP STRATEGY AT WEEKLY MEETING (0.8). |
| ZALTZMAN H | 02/15/06 | 0.60 | REVIEW DELPHI DOCKET (0.1); REVIEW OMNIBUS HEARING - DRAIN CASES - BINDER (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 02/17/06 | 0.10 | REVIEW DELPHI DOCKET (0.1). |
| ZALTZMAN H | 02/18/06 | 0.80 | REVIEW FEB. 9 TRANSCRIPT FOR JUDGE DRAIN CASE LAW REFERENCES (0.8). |
| ZALTZMAN H | 02/20/06 | 0.10 | REVIEW DELPHI DOCKET (0.1). |
| ZALTZMAN H | 02/21/06 | 0.80 | ORGANIZE CASE LAW FOR TRANSCRIPT CASE UPDATE (0.2) WEEKLY ASSOCIATES TEAM MEETING (0.6). |
| ZALTZMAN H | 02/22/06 | 1.80 | REVIEW DELPHI DOCKET (0.1); RESPOND TO QUESTIONS FROM THE DELPHI LEGAL HOTLINE (1.2); CORRESPOND WITH JEARER BOURDY OF AGINE-CHARMILLES RE: QUESTIONS/CONCERNS AFF DELPHI LEGAL HOTLINE (0.5). |
| ZALTZMAN H | 02/27/06 | 0.70 | WEEKLY ASSOCIATES' TEAM MEETING (0.7). |
| ZALTZMAN H | 02/28/06 | 0.20 | REVIEW DELPHI DOCKET (0.1) CORRESPOND WITH E. GERSHBEIN RE: THE STATUS OF DELPHIDOCKET.COM (0.1). |
| | | **15.50** | |
| ZIEGLER VE | 02/06/06 | 0.80 | ATTEND WEEKLY MEETING RE: CASE STATUS (0.8). |
| ZIEGLER VE | 02/21/06 | 0.60 | PARTICIPATE IN CONFERENCE CALL RE: CASE STATUS (0.6). |
| ZIEGLER VE | 02/27/06 | 0.80 | PREPARE AND PARTICIPATE IN TELECONFERENCE RE: CASE STATUS (0.8). |
| | | **2.20** | |
| **Total Associate** | | **98.20** | |
| DEMMA J | 02/01/06 | 7.90 | UPDATE PLEADINGS DOCKET (1.1); UPDATE MASTER AND 2002 SERVICE LISTS (1.6); ORGANIZE CORRESPONDENCE IN CONCORDANCE ELECTRONIC REFERENCE DATABASE (3.6); TELECONFERENCE WITH VARIOUS CREDITORS (1.6). |
| DEMMA J | 02/02/06 | 5.40 | ORGANIZE CORRESPONDENCE IN CONCORDANCE ELECTRONIC REFERENCE DATABASE (2.6); UPDATE DUE DILIGENCE FILES (0.6); TELECONFERENCE WITH VARIOUS CREDITORS (1.6); ORGANIZE MATERIALS FROM FOR FEBRUARY 9, 2006 OMNIBUS HEARING (0.6). |
| DEMMA J | 02/03/06 | 6.80 | ORGANIZE CORRESPONDENCE IN CONCORDANCE ELECTRONNIC REFERENCE DATABASE (1.8); PREPARE MATERIALS FOR FEBRUARY 9, 2006 OMNIBUS HEARING (3.6); PREPARE MATERIALS FOR ATTORNEY REVIEW (1.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 02/06/06 | 8.70 | PREPARE MATERIALS FOR FEBRUARY 9, 2006 OMNIBUS HEARING (2.1); PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS FOR ATTORNEY USE (6.6). |
| DEMMA J | 02/07/06 | 9.70 | PREPARE/DISTRIBUTE CASE ADMINISTRATION MATERIALS FOR ATTORNEY USE (1.8); UPDATE MASTER AND 2002 SERVICE LIST (0.6); UPDATE HOTLINE CALL LOG (0.6); UPDATE CORRESPONDENCE FILES (3.1); PREPARE MATERIALS FOR FEBRUARY 9, 2006 OMNIBUS HEARING (3.6). |
| DEMMA J | 02/08/06 | 8.30 | UPDATE CORRESPONDENCE FILE (1.3); UPDATE CREDITORS MEETING PRESENTATION FILES (0.6); UPDATE KEY OBJECTION DATES ON CASE CALENDAR (2.1); PREPARE/INDEX MATERIALS FROM PREVIOUS OMNIBUS HEARINGS (1.1); PREPARE MATERIALS FOR ATTORNEY REVIEW (1.1); PREPARE/INDEX ORIGINAL SIGNATURE FIRST DAY PETITIONS AND AFFIDAVITS (2.1). |
| DEMMA J | 02/09/06 | 3.80 | UPDATE CORRESPONDENCE FILE (1.8); UPDATE PLEADING FILES (0.8); UPDATE ADVERSARY PROCEEDING CASE FILES (0.6); UPDATE DUE DILIGENCE FILES (0.6). |
| DEMMA J | 02/10/06 | 3.60 | UPDATE CORRESPONDENCE FILES (3.6). |
| DEMMA J | 02/13/06 | 9.20 | UPDATE MATERIALS IN PREPARATION FOR CASE ADMINISTRATION DISTRIBUTION (4.6); UPDATE DUE DILIGENCE FILES (0.6); UPDATE CORRESPONDENCE FILES (1.2); UPDATE PLEADINGS DOCKET (1.7); UPDATE LETTERS TO VARIOUS CREDITORS (1.1). |
| DEMMA J | 02/14/06 | 4.40 | UPDATE PLEADINGS DOCKET (1.1); UPDATE CASE ADMINISTRATION MATERIALS FOR ATTORNEY USE (1.1); UPDATE CORRESPONDENCE FILES (1.1); UPDATE/DISTRIBUTE LETTERS TO VARIOUS CREDITORS (1.1). |
| DEMMA J | 02/15/06 | 3.70 | UPDATE MASTER AND 2002 SERVICE LIST (1.1); UPDATE CORRESPONDENCE FILES (1.6); UPDATE PLEADINGS DOCKET (0.4); UPDATE DUE DILIGENCE FILES (0.6). |
| DEMMA J | 02/16/06 | 4.30 | UPDATE MASTER AND 2002 SERVICE LIST (1.1); UPDATE CORRESPONDENCE FILES (2.6); UPDATE PLEADINGS FILES (0.6). |
| DEMMA J | 02/17/06 | 1.80 | UPDATE PLEADINGS DOCKET (1.1); UPDATE CORRESPONDENCE FILES (0.7). |
| DEMMA J | 02/22/06 | 4.30 | UPDATE CORESPONDENCE FILE (1.1); UPDATE PLEADINGS FILE (1.1); UPDATE CASE ADMINISTRATION MATERIALS (2.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 02/23/06 | 2.90 | UPDATE CASE ADMINISTRATION MATERIALS (1.1); UPDATE CORRESPONDENCE FILES (0.6); TELECONFERENCE WITH VARIOUS CREDITORS (0.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 02/24/06 | 5.30 | ORGANIZE/INDEX CORRESPONDENCE FILES (4.1); UPDATE DUE DILIGENCE FILES (0.6); PREPARE PRECEDENT FOR BAR DATE MOTION (0.6). |
| DEMMA J | 02/27/06 | 6.20 | UPDATE DOCKET (0.6); UPDATE CORRESPONDENCE DATABASE (1.4); UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (2.4); UPDATE ATTORNEY SUMMARY CHART (1.4); ATTEND TO PLANNING AND ADMINISTRATION OF BANKRUPTCY (0.4). |
| DEMMA J | 02/28/06 | 0.60 | UPDATE CORRESPONDENCE FILE (0.6). |
| | | **96.90** | |
| SALAZAR AG | 02/02/06 | 5.60 | SEND COURTESY COPIES OF FILINGS TO CHAMBERS (0.2); PREPARE AND ELECTRONICALLY FILE AFFIDAVITS OF OCP (0.8); UPDATE DELPHI TEAM PRESENTATION BINDERS (0.7); REVIEW CORRESPONDENCE RECEIVED (0.3); PREPARE AND ELECTRONICALLY FILE OBJECTION (0.4); REVIEW DOCKETS AND REVISE HEARING AGENDA FOR DISTRIBUTION (3.0); RESPOND TO REQUESTS FOR DOCUMENTS (0.2). |
| SALAZAR AG | 02/03/06 | 4.50 | REVIEW COMMENTS ON AGENDA AND REVISE (1.0); DISTRIBUTE REVISED AGENDA TO TEAM (0.5); ASSEMBLE ALL DOCS HEARING BINDER (3.0). |
| SALAZAR AG | 02/06/06 | 6.90 | ASSEMBLE BINDERS IN PREPARATION FOR HEARING (4.4); CIRCULATE AGENDA (0.1); RESPOND TO REQUESTS FOR DOCUMENTS (0.2); RESEARCH DOCKET FOR PRECEDENT PLEADINGS (2.2). |
| SALAZAR AG | 02/07/06 | 5.90 | ASSEMBLE BINDERS FOR HEARING (1.3); REVIEW AND UPDATE AGENDA FOR HEARING (1.6); REVISE THE DRAFT SCHEDULING ORDER (0.6); REVIEW OUTSTANDING ORDERS AND BLACKLINE REVISIONS FOR SIGN OFF (2.4). |
| SALAZAR AG | 02/08/06 | 11.00 | FINALIZE AND ELECTRONICALLY FILE HEARING AGENDA (1.5); FINALIZE AND ELECTRONICALLY FILE SCHEDULING NOTICE (0.7); PREPARATION FOR HEARING (8.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 02/09/06 | 6.80 | FINALIZE HEARING PREPARATION (0.5); ATTEND HEARING (3.0); DISCUSS STATUS OF ARAMARK ORDER AND SETTLEMENT (0.3); TALK TO CLIENT RE: NEEDS FOR HEARING (0.9); ORDER TRANSCRIPTS OF HEARING (0.4); TELECONFERENCE RE: AGENDA FOR UPCOMING HEARING (1.1); COORDINATE LOGISTICS OF FILING WITH OUTSIDE COUNSEL (0.6). |
| SALAZAR AG | 02/13/06 | 7.60 | DRAFT NOTICE OF PRESENTMENT FOR MOTION (1.0); PARTICIPATE IN TEAM TELECONFERENCE (0.7); PREPARE DOCUMENTS AND COORDINATE INTERNAL DISTRIBUTION (0.9); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (5.0). |
| SALAZAR AG | 02/14/06 | 3.90 | DRAFT AGENDA FOR HEARING (0.1); DRAFT LETTER RE: ECF FILING FOR CHAMBERS (1.1); DRAFT AFFIDAVIT OF SERVICE FOR POTENTIAL FILING (0.9); PARTICIPATE IN STRATEGY CONFERENCE CALL (1.3); CONTACT ATTY FOR PLEADINGS DRAFTED (0.5). |
| SALAZAR AG | 02/15/06 | 6.00 | RESEARCH PRECEDENT PLEADINGS IN OTHER CASES (4.8);PARTICIPATE IN STRATEGY TELECONFERENCE (1.0); FILE MAINTENANCE (0.2). |
| SALAZAR AG | 02/16/06 | 6.70 | ASSEMBLE BINDERS OF PRECEDENT PLEADINGS FOR RESEARCH (0.9); FILE AFFIDAVIT IF SERVICE (0.3); PREPARE ECF LETTER FOR CHAMBERS (1.0); DRAFT NOTICE OF MOTION (0.5); COORDINATE FOR FILING OF SCHEDULING ORDER (4.0). |
| SALAZAR AG | 02/17/06 | 8.80 | SEND REQUEST FOR ASSEMBLY OF DOCUMENTS TO WORD PROCESSING (0.3); FINALIZE ECF LETTER FOR CHAMBERS (0.5); DISTRIBUTE HEARING TRANSCRIPTS INTERNALLY AND TO CLIENT (1.0); SEARCH DOCKET FOR ENTRY OF NEW ORDERS (0.3); PREPARE DOCUMENT FOR ELECTRONIC FILING (2.0); PREPARE AND ELECTRONICALLY FILE CASE PLEADINGS AND COORDINATE SERVICE WITH KCC (4.7). |
| SALAZAR AG | 02/19/06 | 1.20 | PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (1.2). |
| SALAZAR AG | 02/20/06 | 5.50 | SEND COURTESY COPIES OF FILINGS TO CHAMBERS (0.3); REVIEW KECP ORDER AS ENTERED, RUN MANUAL BLACKLINE AND ENTER INTO SYSTEM (3.3); SEND ECF LETTER TO CHAMBERS (0.4); PARTICIPATE IN MEETING RE: STRATEGY FOR UPCOMING HEARING (1.2); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (0.3). |
| SALAZAR AG | 02/21/06 | 0.60 | PARTICIPATE IN TEAM CALL (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| SALAZAR AG | 02/22/06 | 3.90 | REVIEW SDNY DOCKETS FOR PRECEDENT PLEADINGS (1.8); PARTICIPATE IN TELECONFERENCE RE: DATABASES (0.8); REVIEW AND UPDATE NEXT OMNIBUS HEARING AGENDA AND CIRCULATE (1.3). |
|---|---|---|---|
| SALAZAR AG | 02/23/06 | 0.70 | REVIEW CORRESPONDENCE RECEIVED AND FORWARD FOR UPLOAD IN DATABASE (0.7). |
| SALAZAR AG | 02/24/06 | 0.80 | REVIEW DOCKETS FOR PRECEDENT PLEADINGS (0.5); RESPOND TO REQUEST FOR DOCUMENT (0.3). |
| SALAZAR AG | 02/27/06 | 3.20 | DRAFT HEARING AGENDA (1.0); REVIEW CORRESPONDENCE (0.4); PARTICIPATE IN CONFERENCE CALL (0.7); GET STATUS OF TRANSCRIPT (0.2); REVIEW KECP FILES (0.1);  REVIEW STATUS OF PREVIOUS MOTIONS AND ORDERS (0.8). |
| SALAZAR AG | 02/28/06 | 5.30 | UPDATE HEARING AGENDA (1.9); CLEAN FILES (0.2); PARTICIPATE IN CONFERENCE CALL (0.7); PREPARE PLEADINGS OF ITEMS TO BE FILED FOR FINAL REVIEW, AND HAND DELIVER TO PARTNER (2.5). |
| | | **94.90** | |
| ZSOLDOS AF | 02/01/06 | 2.40 | PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.4); UPDATE POSTPETITION DOCUMENT NUMBER MASTER INDEX (0.3); SEND LIST OF ENTITIES UPDATED IN 2002 LIST TO J. DEMMA FOR COORDINATION WITH KCC (0.5); RETURN CALLS AND UPDATE DELPHI HOTLINE CALL LOG (0.4); DOCKET PULLS (0.4). |
| ZSOLDOS AF | 02/02/06 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.4); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.5). |
| ZSOLDOS AF | 02/03/06 | 2.70 | PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DRAFT OF ALL DOCUMENTS BINDER (1.2); ELECTRONICALLY FILE WITH COURT NOTICE OF WITHDRAWAL OF PULLMAN BANK AND TRUST MOTION (0.2); DOCKET PULLS (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 02/06/06 | 4.50 | PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART FOR INCLUSION IN CASE ADMINISTRATION BINDER (1.2); PRECEDENT SEARCH RE: RESOLVED AGENDA MATTERS (0.6); DOCKET REQUESTS (0.5); WEEKLY CALL (0.8); CREATE AND UPDATE PROFFER BINDER FOR UPCOMING HEARING (0.8). |
| ZSOLDOS AF | 02/07/06 | 0.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); FIND AND SEND TRANSCRIPTS OF DELOITTE & TOUCHE HEARING TO E. REILLY (0.3). |
| ZSOLDOS AF | 02/08/06 | 7.60 | PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.4); UPDATE CASE ADMINISTRATION BINDER (0.3); HEARING PREPARATION: COORDINATION OF MATERIALS, PROFFER BINDER PREPARATION AND UPDATING, AND HEARING BINDER UPDATING, PREPARING COVER LETTER AND DOCUMENTS TO BE SENT TO CHAMBERS, AND OTHER MISCELLANEOUS HEARING PREPARATION (6.5). |
| ZSOLDOS AF | 02/09/06 | 5.50 | PREPARE FOR, ASSIST AT, OMNIBUS HEARING (5.5). |
| ZSOLDOS AF | 02/13/06 | 2.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (2.2). |
| ZSOLDOS AF | 02/14/06 | 0.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); VARIOUS DOCKET PULLS (0.2). |
| ZSOLDOS AF | 02/15/06 | 0.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2) PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 02/16/06 | 1.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.4); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.4). |
| ZSOLDOS AF | 02/17/06 | 0.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.5); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 02/20/06 | 4.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.7); UPDATE MOTION SUMMARY CHART (1.9); TELECONFERENCE WITH WORKING GROUP RE: UPCOMING OMNIBUS HEARING (1.2). |
| ZSOLDOS AF | 02/21/06 | 3.70 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE CASE ADMINISTRATION BINDERS (2.5); PARTICIPATE IN WEEKLY CALL (0.6). |
| ZSOLDOS AF | 02/22/06 | 1.70 | RESPOND TO EMAILS AND VOICEMAILS (0.3); PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTIONS THROUGHOUT THE DAY (0.6); REVIEW LAFONZA PLEADING (0.2). |
| ZSOLDOS AF | 02/23/06 | 1.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.5). |
| ZSOLDOS AF | 02/24/06 | 1.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.3); FIND AND EMAIL RECENTLY FILED MOTION TO A. FRANKUM OF FTI (0.2). |
| ZSOLDOS AF | 02/26/06 | 1.40 | UPDATE MOTION SUMMARY CHART (1.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 02/27/06 | 1.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS FOR R. MEISLER (0.2); PARTICIPATE IN WEEKLY ASSOCIATES CALL (0.7). |
| ZSOLDOS AF | 02/28/06 | 2.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE CASE ADMINISTRATION BINDERS (1.5). |

47.80

**Total Legal Assistant** 239.60

| | | | |
|---|---|---|---|
| NEGRON AM | 02/01/06 | 2.30 | UPDATE PLEADINGS INDEX (0.9); UPDATE 2002 SERVICE LIST (0.7) AND REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (0.7). |
| NEGRON AM | 02/02/06 | 1.50 | UPDATE PLEADINGS INDEX (0.8); UPDATE 2002 SERVICE LIST (0.3) AND REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (0.4). |
| NEGRON AM | 02/03/06 | 1.70 | UPDATE PLEADINGS INDEX (0.9); UPDATE 2002 SERVICE LIST (0.8). |
| NEGRON AM | 02/06/06 | 3.70 | UPDATE PLEADINGS INDEX (1.1); UPDATE SERVICE LIST (0.9); DOWNLOAD PLEADINGS (0.9); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (0.8). |
| NEGRON AM | 02/08/06 | 1.80 | UPDATE PLEADINGS INDEX (0.9); UPDATE SERVICE LIST (0.9). |
| NEGRON AM | 02/09/06 | 1.90 | UPDATE PLEADINGS INDEX (1.1); UPDATE SERVICE LIST (0.8). |
| NEGRON AM | 02/14/06 | 2.30 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.8) AND DOWNLOAD PLEADINGS (0.4). |
| NEGRON AM | 02/15/06 | 1.90 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.3) AND REVIEW AND INDEX PLEADINGS (0.5). |
| NEGRON AM | 02/16/06 | 1.50 | UPDATE PLEADINGS INDEX (0.9) AND UPDATE 2002 SERVICE LIST (0.6). |
| NEGRON AM | 02/17/06 | 1.90 | UPDATE PLEADINGS INDEX (0.9); UPDATE 2002 SERVICE LIST (0.4) AND REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| NEGRON AM | 02/20/06 | 3.40 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.9); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (0.6); PREPARE CASE ADMIN DOCUMENTS (0.8) |
| NEGRON AM | 02/22/06 | 2.80 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.9) AND REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (0.8) |
| NEGRON AM | 02/23/06 | 2.50 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.7) AND REVIEW AND INDEX PLEADINGS (0.7). |
| NEGRON AM | 02/24/06 | 4.40 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.7); DOWNLOAD PLEADINGS (0.8); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS FOR OUR ON-SITE PLEADINGS FILES (1.8). |
| NEGRON AM | 02/27/06 | 2.20 | UPDATE PLEADINGS INDEX (1.4); UPDATE 2002 SERVICE LIST (0.8). |
| NEGRON AM | 02/28/06 | 5.20 | UPDATE PLEADINGS INDEX (1.2); UPDATE 2002 SERVICE LIST (2.1); UPDATE CASE ADMIN BINDERS (1.1); DOWNLOAD PLEADINGS (0.8). |
| | | 41.00 | |
| Total Legal Assistant Support | | 41.00 | |

**TOTAL TIME**        <u>450.00</u>

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                    Bill Date: 03/31/06
Case Administration                         Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 02/02/06 | Lyons JK | 416.13 |
| Air/Rail Travel - vendor feed | 02/02/06 | Lyons JK | 160.70 |
| Air/Rail Travel - vendor feed | 02/02/06 | Lyons JK | -371.13 |
| Air/Rail Travel - vendor feed | 02/07/06 | Herriott AV | 811.80 |
| Air/Rail Travel - vendor feed | 02/07/06 | Micheli MJ | 144.30 |
| Air/Rail Travel - vendor feed | 02/07/06 | Herriott AV | -811.80 |
| Air/Rail Travel - vendor feed | 02/09/06 | Lyons JK | 432.55 |
| Air/Rail Travel - vendor feed | 02/12/06 | Lyons JK | 456.20 |
| Air/Rail Travel - vendor feed | 02/13/06 | Lyons JK | 389.73 |
| Air/Rail Travel - vendor feed | 02/22/06 | Lyons JK | 417.38 |
| Air/Rail Travel - vendor feed | 02/23/06 | Lyons JK | 459.14 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,505.00** |
| In-house Reproduction | 02/03/06 | Copy Center, D | 108.70 |
| In-house Reproduction | 02/03/06 | Copy Center, D | 60.30 |
| In-house Reproduction | 02/07/06 | Copy Center, D | 643.80 |
| In-house Reproduction | 02/07/06 | Copy Center, D | 1,060.80 |
| In-house Reproduction | 02/10/06 | Copy Center, D | 853.50 |
| In-house Reproduction | 02/10/06 | Copy Center, D | 424.10 |
| In-house Reproduction | 02/14/06 | Copy Center, D | 2,204.20 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 1,355.90 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 4,298.70 |
| In-house Reproduction | 02/21/06 | Copy Center, D | 43.00 |
| In-house Reproduction | 02/21/06 | Copy Center, D | 824.30 |
| In-house Reproduction | 02/24/06 | Copy Center, D | 1,370.30 |
| In-house Reproduction | 02/24/06 | Copy Center, D | 1,211.40 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/28/06 | Copy Center, D | 278.30 |
| In-house Reproduction | 02/28/06 | Copy Center, D | 13.70 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$14,751.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 27.65 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 29.67 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.56 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 4.81 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 5.22 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.09 |
| | | **TOTAL TELEPHONE EXPENSE** | **$68.00** |
| Postage | 02/23/06 | Office Admin, D | 5.92 |
| Postage | 02/23/06 | Office Admin, D | 5.92 |
| Postage | 02/23/06 | Office Admin, D | 6.57 |
| Postage | 02/23/06 | Office Admin, D | 5.92 |
| Postage | 02/23/06 | Office Admin, D | 11.84 |
| Postage | 02/23/06 | Office Admin, D | 3.01 |
| Postage | 02/23/06 | Office Admin, D | 5.62 |
| Postage | 02/23/06 | Office Admin, D | 5.62 |
| Postage | 02/23/06 | Office Admin, D | 5.62 |
| Postage | 02/23/06 | Office Admin, D | 5.62 |
| Postage | 02/23/06 | Office Admin, D | 5.62 |
| Postage | 02/24/06 | Office Admin, D | 1.84 |
| Postage | 02/24/06 | Office Admin, D | 11.01 |
| Postage | 02/24/06 | Office Admin, D | 2.87 |
| | | **TOTAL POSTAGE** | **$83.00** |
| Non-standard/Outside Reproduction | 02/15/06 | Village Copier | 2,637.00 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$2,637.00** |
| Lexis/Nexis | 02/02/06 | Shelden SV | 44.10 |
| Lexis/Nexis | 02/12/06 | Zaltzman H | 507.21 |
| Lexis/Nexis | 02/13/06 | Zaltzman H | 1,033.69 |
| | | **TOTAL LEXIS/NEXIS** | **$1,585.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 02/02/06 | Toussi S | 704.88 |
| Westlaw | 02/03/06 | Hallan CF | 163.08 |
| Westlaw | 02/04/06 | Toussi S | 257.79 |
| Westlaw | 02/06/06 | Demma J | 19.18 |
| Westlaw | 02/26/06 | Toussi S | 575.15 |
| Westlaw | 02/27/06 | Toussi S | 177.92 |
| | | **TOTAL WESTLAW** | **$1,898.00** |
| Reproduction - color | 02/03/06 | Copy Center, D | 1,394.16 |
| Reproduction - color | 02/03/06 | Copy Center, D | 82.51 |
| Reproduction - color | 02/04/06 | Copy Center, D | 76.01 |
| Reproduction - color | 02/07/06 | Copy Center, D | 121.01 |
| Reproduction - color | 02/09/06 | Copy Center, D | 142.02 |
| Reproduction - color | 02/16/06 | Copy Center, D | 231.03 |
| Reproduction - color | 02/17/06 | Copy Center, D | 1,099.63 |
| Reproduction - color | 02/17/06 | Copy Center, D | 686.08 |
| Reproduction - color | 02/17/06 | Copy Center, D | 27.50 |
| Reproduction - color | 02/21/06 | Copy Center, D | 24.50 |
| Reproduction - color | 02/24/06 | Copy Center, D | 382.04 |
| Reproduction - color | 02/28/06 | Copy Center, D | 47.51 |
| | | **TOTAL REPRODUCTION - COLOR** | **$4,314.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 18.55 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 13.96 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 22.20 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 1.36 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 6.63 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 8.04 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 36.13 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 9.13 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$116.00** |
| Air/Rail Travel (external) | 02/06/06 | Butler, Jr. J | 138.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$138.00** |
| Out-of-Town Travel | 02/02/06 | Lyons JK | 96.01 |
| Out-of-Town Travel | 02/02/06 | Lyons JK | 311.15 |
| Out-of-Town Travel | 02/02/06 | Lyons JK | 96.01 |
| Out-of-Town Travel | 02/02/06 | Lyons JK | 842.10 |
| Out-of-Town Travel | 02/06/06 | Butler, Jr. J | 22.50 |
| Out-of-Town Travel | 02/06/06 | Butler, Jr. J | 85.01 |
| Out-of-Town Travel | 02/06/06 | Butler, Jr. J | 829.48 |
| Out-of-Town Travel | 02/06/06 | Butler, Jr. J | 25.50 |
| Out-of-Town Travel | 02/07/06 | Lyons JK | 314.11 |
| Out-of-Town Travel | 02/09/06 | Lyons JK | 94.01 |
| Out-of-Town Travel | 02/09/06 | Lyons JK | 179.44 |
| Out-of-Town Travel | 02/09/06 | Lyons JK | 466.66 |
| Out-of-Town Travel | 02/10/06 | Micheli MJ | 979.93 |
| Out-of-Town Travel | 02/14/06 | Lyons JK | 226.84 |
| Out-of-Town Travel | 02/14/06 | Lyons JK | 172.00 |
| Out-of-Town Travel | 02/14/06 | Lyons JK | 46.00 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 02/23/06 | Lyons JK | 224.78 |
| Out-of-Town Travel | 02/23/06 | Lyons JK | 26.00 |
| Out-of-Town Travel | 02/24/06 | Lyons JK | 439.67 |
| Out-of-Town Travel | 02/28/06 | Lyons JK | 263.43 |
| Out-of-Town Travel | 02/28/06 | Lyons JK | 131.37 |
| Out-of-Town Travel | 02/28/06 | Lyons JK | 38.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$5,910.00** |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 6.14 |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 6.14 |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 6.14 |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 6.14 |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 12.26 |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 12.26 |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 21.58 |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 21.58 |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 12.26 |
| Messengers/ Courier | 02/02/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/02/06 | Dist Serv/Mail/Page, D | 21.58 |
| Messengers/ Courier | 02/03/06 | Dist Serv/Mail/Page, D | 6.14 |
| Messengers/ Courier | 02/03/06 | Dist Serv/Mail/Page, D | 9.02 |
| Messengers/ Courier | 02/05/06 | United Parcel Service | 179.57 |
| Messengers/ Courier | 02/06/06 | Dist Serv/Mail/Page, D | 25.90 |
| Messengers/ Courier | 02/06/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/06/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/06/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/06/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/07/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/07/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/07/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/07/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/07/06 | Dist Serv/Mail/Page, D | 20.41 |
| Messengers/ Courier | 02/07/06 | Dist Serv/Mail/Page, D | 36.15 |
| Messengers/ Courier | 02/08/06 | Dist Serv/Mail/Page, D | 79.01 |
| Messengers/ Courier | 02/08/06 | Dist Serv/Mail/Page, D | 21.58 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 02/09/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 20.01 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 23.01 |
| Messengers/ Courier | 02/15/06 | Dist Serv/Mail/Page, D | 17.63 |
| Messengers/ Courier | 02/16/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/17/06 | Dist Serv/Mail/Page, D | 12.26 |
| Messengers/ Courier | 02/17/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 02/17/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 02/17/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 02/17/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 02/17/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 02/19/06 | Dist Serv/Mail/Page, D | 21.58 |
| Messengers/ Courier | 02/22/06 | Dist Serv/Mail/Page, D | 21.58 |
| Messengers/ Courier | 02/24/06 | Dist Serv/Mail/Page, D | 21.58 |
| Messengers/ Courier | 02/24/06 | Dist Serv/Mail/Page, D | 21.58 |
| Messengers/ Courier | 02/26/06 | United Parcel Service | 14.42 |
| Messengers/ Courier | 02/28/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/28/06 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 02/28/06 | Dist Serv/Mail/Page, D | 11.76 |
| | | **TOTAL MESSENGERS/ COURIER** | **$873.00** |
| Out-of-Town Meals | 02/01/06 | Lyons JK | 1,014.68 |
| Out-of-Town Meals | 02/02/06 | Lyons JK | 111.07 |
| Out-of-Town Meals | 02/06/06 | Butler, Jr. J | 19.50 |
| Out-of-Town Meals | 02/07/06 | Micheli MJ | 7.24 |
| Out-of-Town Meals | 02/09/06 | Micheli MJ | 6.67 |
| Out-of-Town Meals | 02/09/06 | Lyons JK | 100.89 |
| Out-of-Town Meals | 02/13/06 | Lyons JK | 8.37 |
| Out-of-Town Meals | 02/14/06 | Lyons JK | 56.53 |
| Out-of-Town Meals | 02/24/06 | Lyons JK | 51.06 |
| Out-of-Town Meals | 02/28/06 | Lyons JK | 44.99 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$1,421.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Court Reporting | 02/22/06 | Rand Transcript Service, Inc. | -58.48 |
| Court Reporting | 02/23/06 | Veritext New York Reporting Company L.L. | 762.48 |
| | | **TOTAL COURT REPORTING** | **$704.00** |
| Outside Research/Internet Services | 02/16/06 | Thomson Financial/Investment Banking | 43.45 |
| Outside Research/Internet Services | 02/28/06 | Global Securities | 59.55 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$103.00** |
| Scanning | 02/20/06 | Scott-Bonnick S | 15.63 |
| Scanning | 02/20/06 | Scott-Bonnick S | 229.57 |
| Scanning | 02/20/06 | Scott-Bonnick S | 90.80 |
| | | **TOTAL SCANNING** | **$336.00** |
| OCR Processing | 02/20/06 | Poon MY | 7.11 |
| OCR Processing | 02/20/06 | Poon MY | 104.51 |
| OCR Processing | 02/20/06 | Poon MY | 41.29 |
| OCR Processing | 02/22/06 | Romero E | 38.09 |
| | | **TOTAL OCR PROCESSING** | **$191.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Contracted Catering-NY | 02/10/06 | Matz TJ | 448.20 |
| Contracted Catering-NY | 02/27/06 | Matz TJ | 298.80 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$747.00** |
| Wireless - Mobile/Cellular/Pager | 02/09/06 | Meisler RE | 26.74 |
| Wireless - Mobile/Cellular/Pager | 02/11/06 | Reese RG | 202.48 |
| Wireless - Mobile/Cellular/Pager | 02/11/06 | Lyons JK | 236.78 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$466.00** |
| | | **TOTAL MATTER** | **$38,846.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Case Administration                                         Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/01/06 | 1.70 | BEGIN TO PREPARE FOR MARCH 9TH OMNIBUS HEARING INCLUDING MEETING WITH DELPHI SENIOR MANAGEMENT TEAM IN NEW YORK (1.1); BEGIN TO REVIEW OF LIKELY CONTESTED MATTERS, RELATED PLEADINGS AND PROPOSED FILINGS (0.6). |
| BUTLER, JR. J | 03/02/06 | 0.80 | CONTINUE TO PREPARE FOR MARCH 9TH OMNIBUS HEARING INCLUDING REVIEW OF LIKELY CONTESTED MATTERS, RELATED PLEADINGS AND PROPOSED FILINGS (0.8). |
| BUTLER, JR. J | 03/05/06 | 1.70 | BEGIN TO PREPARE FOR MARCH 9TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DRAFT AGENDA AND HEARING BINDER (1.7). |
| BUTLER, JR. J | 03/06/06 | 0.90 | CONTINUE TO PREPARE FOR MARCH 9TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF HEARING MATTERS WITH SENIOR MANAGEMENT AT COMPANY IN TROY (0.9). |
| BUTLER, JR. J | 03/07/06 | 0.80 | CONTINUE TO PREPARE FOR MARCH 9TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW AND COMMENT ON DRAFT HEARING AGENDA (0.8). |
| BUTLER, JR. J | 03/08/06 | 1.10 | CONTINUE TO PREPARE FOR MARCH 9TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW AND COMMENT ON VARIOUS ORDERS PENDING MOTIONS (1.1). |
| BUTLER, JR. J | 03/09/06 | 2.60 | PREPARE FOR (1.7) AND ATTEND (0.6) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; REVIEW CHART OF APRIL, 2006 MOTIONS SCHEDULED TO DATE (0.3). |
|  |  | **9.60** |  |
| LYONS JK | 03/10/06 | 2.70 | REVIEW OF VOLUMINOUS PLEADINGS, CORRESPONDENCE AND ASSIGNED TASKS (2.7). |
| LYONS JK | 03/17/06 | 1.90 | REVIEW OF VARIOUS CORRESPONDENCE PLEADINGS AND OTHER MATTERS AND ASSIGNED TASKS (1.9). |
|  |  | **4.60** |  |
| MARAFIOTI KA | 03/01/06 | 0.40 | REVIEW AND REVISE SUPPLEMENTAL CASE MANAGEMENT ORDER (0.4). |
| MARAFIOTI KA | 03/02/06 | 1.00 | REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 03/03/06 | 1.70 | REVIEW INCOMING CORRESPONDENCE RE: VARIOUS MATTERS (0.5); REVIEW REVISED SUPPLEMENTAL CASE MANAGEMENT ORDER (0.8); CORRESPONDENCE FROM COMMITTEE RE: SAME (0.2); PROPOSE FURTHER CHANGES RE: SAME (0.2). |
| MARAFIOTI KA | 03/06/06 | 0.30 | FINALIZE SUPPLEMENTAL CASE MANAGEMENT ORDER AND WORK ON RELATED ISSUES (0.3). |
| MARAFIOTI KA | 03/07/06 | 1.90 | REVIEW AND DISTRIBUTE INCOMING CORRESPONDENCE AND PLEADINGS (0.4); REVIEW AND REVISE AGENDA FOR HEARING (0.2); CORRESPONDENCE RE: VARIOUS MATTERS (0.5); DEVELOP CASE STRATEGY (0.7); TELECONFERENCE FROM R. EISENBERG RE: OPEN MATTERS (0.1). |
| MARAFIOTI KA | 03/08/06 | 2.10 | MEETING WITH CORCORAN, K. CRAFT, J. SHEEHAN, PASRICHA, AND EISENBERG RE: VARIOUS PENDING MATTERS (1.7); REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.4). |
| MARAFIOTI KA | 03/09/06 | 3.00 | MEETING WITH CLIENT IN PREPARATION FOR HEARING (2.0); ATTEND FIFTH OMNIBUS HEARING AND POST-HEARING CONFERENCES WITH CLIENT AND OTHER PARTIES (1.0). |
| MARAFIOTI KA | 03/10/06 | 0.60 | REVIEW INCOMING MAIL AND CORRESPONDENCE (0.3); WORK ON CASE MANAGEMENT (0.3). |
| MARAFIOTI KA | 03/13/06 | 0.80 | WORK ON ADMINISTRATIVE MATTERS (0.2); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.2); CASE MANAGEMENT (0.4). |
| MARAFIOTI KA | 03/14/06 | 0.30 | WORK ON MISCELLANEOUS CASE MANAGEMENT ISSUES (0.3). |
| MARAFIOTI KA | 03/15/06 | 0.60 | REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.6). |
| MARAFIOTI KA | 03/16/06 | 1.20 | REVIEW PLEADINGS AND CORRESPONDENCE (0.8); WORK ON CASE MANAGEMENT (0.4). |
| MARAFIOTI KA | 03/17/06 | 0.50 | CORRESPONDENCE REVIEW (0.5). |
| MARAFIOTI KA | 03/20/06 | 0.40 | WORK ON ADMINISTRATIVE MATTERS (0.1); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 03/22/06 | 0.60 | WORK ON ADMINISTRATIVE MATTERS (0.3) AND REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.3). |
| MARAFIOTI KA | 03/24/06 | 1.60 | WORK ON CASE MANAGEMENT (1.6). |
| MARAFIOTI KA | 03/25/06 | 0.40 | FILE REVIEW AND CORRESPONDENCE (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 03/28/06 | 0.70 | INCOMING MAIL AND CORRESPONDENCE REVIEW (0.7). |
| MARAFIOTI KA | 03/31/06 | 1.30 | REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.4); WORK WITH KCC ON SERVICE ISSUES FOR ALL PLEADINGS (0.5); CASE MANAGEMENT ISSUES (0.4). |
| | | 19.40 | |
| **Total Partner** | | 33.60 | |
| MATZ TJ | 03/01/06 | 1.80 | REVIEW LATHAM COMMENTS ON AMENDED CASE MANAGEMENT ORDER (0.9); REVISE AND DISTRIBUTE AMENDED CASE MANAGEMENT ORDER (0.8);  WORK ON PLEADINGS FOR MARCH 1 & 2 FILINGS AND PROFFERS FOR MARCH 9 HEARING (1.0). |
| MATZ TJ | 03/02/06 | 4.20 | FURTHER REVISIONS TO PROPOSED CASE MANAGEMENT ORDER AND DISTRIBUTE SAME (0.4); TELECONFERENCES WITH H. BAER RE: REVISIONS TO SAME (0.3); FOLLOW UP WORK RE: SAME (0.3); REVIEW AND REVISE PROFFERS FOR MARCH 9 HEARING (1.3); REVIEW AND REVISE AGENDA RE: SAME (0.3); TELECONFERENCES WITH U.S. TRUSTEE RE: PROPOSED AGENDA FOR MARCH 9 HEARING (0.4); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); REVIEW CORRESPONDENCE RE: CASE (0.4); CONTINUING WORK AND PREPARATION FOR MARCH 9 HEARING MATERIALS (0.6). |
| MATZ TJ | 03/03/06 | 5.00 | WORKING ON FINAL REVISIONS TO AMENDED CASE MANAGEMENT ORDER (1.6); CORRESPONDENCE WITH H. BEAR RE: SAME (0.4); FOLLOW UP WORK RE: SAME (0.4); REVIEW AND REVISE PROFFERS AND HEARING MATERIALS FOR MARCH 9 HEARING (1.3); CORRESPONDENCE RE: VARIOUS ITEMS ON AGENDA (0.4); FOLLOW UP WORK RE: SAME (0.3); REVIEW AND REVISE AGENDA (0.3); TELECONFERENCES WITH U.S. TRUSTEE AND CHAMBERS RE: SAME (0.3). |
| MATZ TJ | 03/06/06 | 4.70 | WORK ON OUTSTANDING MATTERS RE: CASE MANAGEMENT ORDER AMENDMENTS (0.9); REVIEW PROFFERS FOR MARCH 9 HEARING BINDER (1.4); WORK ON MARCH 9 HEARING SCHEDULING AND AGENDA (1.3); DISTRIBUTE SAME (0.2); PARTICIPATE IN WEEKLY ASSOCIATES STATUS/UPDATE CONFERENCE CALL (0.5); WORK ON FOLLOW UP MATTERS RE: SAME (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 03/07/06 | 3.30 | FOLLOW UP WITH TOGUT, ET AL. RE: STATUS OF MATTERS ON PROPOSED MARCH 9 HEARING AGENDA AND CONTINUING REVISIONS TO AGENDA RE: SAME (2.2); CORRESPONDENCE AND FOLLOW UP TELECONFERENCES WITH VARIOUS PARTIES, INCLUDING THE U.S. TRUSTEE AND CHAMBERS RE: SAME (1.1). |
| MATZ TJ | 03/08/06 | 4.70 | TELECONFERENCES AND CORRESPONDENCE WITH TOGUT RE: BEHR, JST, ENTERGY AND BANK OF AMERICA ADVERSARY RE: MARCH 9 HEARING (0.4); FOLLOW UP WORK RE: SAME AND AGENDA (0.3); CONTINUING REVISIONS TO MARCH 9 HEARING AGENDA (1.6); TELECONFERENCES WITH CHAMBERS RE: SAME AND SUBMISSION OF ORDER TO CHAMBERS (0.4); TELECONFERENCES WITH U.S. TRUSTEE RE: RE: HEARING AGENDA AND SUBMISSION OF ORDER TO CHAMBERS (0.3); TELECONFERENCES WITH LATHAM RE: SAME (0.2); TELECONFERENCES WITH TOGUT RE: HEARING AGENDA AND SUBMISSION OF ORDER TO CHAMBERS (0.2); REVIEW AND UPDATE PROFFERS FOR MARCH 9 HEARING (1.3). |
| MATZ TJ | 03/09/06 | 3.00 | FINAL REVIEW FOR MARCH 9 OMNIBUS HEARING (0.5); ATTENDING IN COURT OMNIBUS HEARING (0.9); FOLLOW UP WORK RE: ORDERS FOR CHAMBERS (0.3); TELECONFERENCE WITH U.S. TRUSTEE RE: FINAL ORDERS (0.2); PREPARING AGENDA FOR SENIOR STRATEGY CONFERENCE CALL (0.7); FOLLOW UP WORK RE: OUTSTANDING ORDER FROM PRIOR HEARINGS (0.4). |
| MATZ TJ | 03/10/06 | 3.40 | WORKING ON FINALIZING OUTSTANDING ORDER AND CORRESPONDENCE RE: SAME (0.4); FOLLOW UP WORK AND CORRESPONDENCE RE: CHINESE JOINT VENTURE ORDER (0.6); WORK ON SUPPLEMENTAL CASE MANAGEMENT NOTICE (0.2); REVIEW CORRESPONDENCE AND E-MAILS RE: CASE (0.5); PARTICIPATE IN WEEKLY SENIOR STRATEGY CONFERENCE CALL (1.5); FOLLOW UP WORK RE: SAME (0.6); TELECONFERENCE WITH CHAMBERS RE: ORDERS FOR ENTRY (0.2). |
| MATZ TJ | 03/13/06 | 1.90 | CONTINUING WORK ON CASE MANAGEMENT MATTERS (0.2); CORRESPONDENCE RE: SAME (0.2); REVIEW CORRESPONDENCE RE: CASE (0.6); PARTICIPATE IN WEEKLY ASSOCIATES STATUS CALL (0.5); FOLLOW UP WORK RE: VARIOUS MOTIONS (0.4). |
| MATZ TJ | 03/14/06 | 0.80 | REVIEW CORRESPONDENCE (0.4); FOLLOW UP ON OUTSTANDING ORDERS (0.2); FOLLOW UP RE: KCC SERVICE AND DOCKET MATTERS (0.2). |
| MATZ TJ | 03/15/06 | 0.40 | REVIEWING CORRESPONDENCE (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 03/16/06 | 0.80 | REVIEW CORRESPONDENCE (0.6); TELECONFERENCE WITH CHAMBERS RE: STATUS OF VARIOUS RIDERS (0.2). |
| MATZ TJ | 03/17/06 | 0.40 | FOLLOW UP WITH CHAMBERS RE: MARCH 9 ORDERS (0.2); DISTRIBUTE SAME AS DOCKETED (0.2). |
| MATZ TJ | 03/19/06 | 1.40 | WORKING ON DELPHI DOCKET AND CHANGES THERETO (0.3); TELECONFERENCE WITH S. LI OF K.C.C. RE: SAME (0.2); REVIEWING CORRESPONDENCE (0.8); FOLLOW UP WORK RE: SUPPLEMENTAL CASE MANAGEMENT ORDER (0.1). |
| MATZ TJ | 03/20/06 | 0.90 | FOLLOW UP WITH CHAMBERS RE: MARCH 9 ORDERS (0.2); PARTICIPATE IN WEEKLY ASSOCIATES CALL RE: STATUS AND UPDATE RE: OUTSTANDING MATTERS (0.4) AND FOLLOW UP WORK RE: SAME (0.3). |
| MATZ TJ | 03/22/06 | 0.40 | REVIEW CORRESPONDENCE (0.4). |
| MATZ TJ | 03/23/06 | 0.80 | PREPARING AGENDA FOR 3/24 SENIOR STRATEGY CONFERENCE CALL (0.4); REVIEW CORRESPONDENCE (0.4). |
| MATZ TJ | 03/26/06 | 0.60 | REVIEW CORRESPONDENCE RE: CASE (0.3); WORK ON APRIL 7 OMNIBUS HEARING AGENDA (0.3). |
| MATZ TJ | 03/27/06 | 1.80 | REVIEW CORRESPONDENCE (0.4); REVIEW APRIL 7 OMNIBUS HEARING AGENDA (0.3); PARTICIPATE IN WEEKLY ASSOCIATES STATUS CONFERENCE CALL RE: ONGOING MATTERS (0.9); FOLLOW UP WORK THEREFROM (0.2). |
| MATZ TJ | 03/28/06 | 0.80 | TELECONFERENCE WITH CHAMBERS RE: MAY OMNIBUS HEARING DATE (0.1); FOLLOW UP WORK RE: ORDER AND SAME (0.3); REVIEW CORRESPONDENCE (0.4). |
| | | 41.10 | |
| **Total Counsel** | | **41.10** | |
| DE ELIZALDE D | 03/03/06 | 0.60 | SUPERVISE AMENDMENT OF NOTICE PARTIES' LIST (0.6). |
| DE ELIZALDE D | 03/06/06 | 0.50 | WEEKLY ORGANIZATIONAL MEETING (0.5). |
| DE ELIZALDE D | 03/13/06 | 0.50 | WEEKLY MEETING RE: UPDATES ON CASE (0.5). |
| DE ELIZALDE D | 03/20/06 | 0.40 | WEEKLY CONFERENCE CALL RE: STATUS OF THE CASE (0.4). |
| DE ELIZALDE D | 03/27/06 | 0.90 | WEEKLY STRATEGY CONFERENCE CALL (0.9). |
| DE ELIZALDE D | 03/28/06 | 1.20 | DRAFT REVISED CASE MANAGEMENT ORDER (1.2). |
| | | 4.10 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DIAZ LB | 03/27/06 | 4.70 | REVIEW DOCUMENTS FOR CASE ADMINISTRATION BINDER (3.8); PARTICIPATE IN WEEKLY STRATEGY MEETING (0.9). |
| DIAZ LB | 03/28/06 | 5.30 | ANALYZE MOTIONS FILED FOR APRIL 7 OMNIBUS HEARING TO ENSURE COMPLIANCE WITH CASE MANAGEMENT ORDER (5.3). |
| DIAZ LB | 03/29/06 | 0.90 | REVISE ANALYSIS OF MOTIONS TO BE HEARD FOR APRIL 7 HEARING IN ORDER TO ENSURE COMPLIANCE WITH CASE MANAGEMENT ORDER (0.9). |
| | | **10.90** | |
| FERN BM | 03/01/06 | 0.70 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); REVISE SCRIPT TO CASE MANAGEMENT MOTION (0.5). |
| FERN BM | 03/02/06 | 4.40 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); REVIEW AND ANALYZED TERMS OF PROPOSED CASE MANAGEMENT ORDER (0.8); DRAFT SCRIPT TO CASE MANAGEMENT MOTION (1.4); TELECONFERENCE WITH H. BAER RE: TERMS OF CASE MANAGEMENT ORDER (0.3); ANALYSIS OF ISSUES RE: CASE MANAGEMENT ORDER (0.7); ATTENTION TO ISSUES RE: CASE MANAGEMENT ORDER (0.5); REVISE CASE MANAGEMENT ORDER (0.5). |
| FERN BM | 03/03/06 | 0.50 | ATTENTION TO ISSUES RE: PROPOSED CASE MANAGEMENT ORDER (0.3); REVIEWED DOCKET FOR NEW PLEADING (0.2). |
| FERN BM | 03/06/06 | 1.90 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY RE: 3/9 HEARING (0.6); ATTENTION TO ISSUES RE: CASE MANAGEMENT ORDER (0.8); EMAILS TO/FROM H. BAER RE: CASE MANAGEMENT (0.3). |
| FERN BM | 03/07/06 | 5.40 | EMAILS TO/FROM H. BAER RE: CASE MANAGEMENT ORDER (0.4); REVISED CASE MANAGEMENT ORDER (0.2); ATTENTION TO DOCUMENTS RE: PRESENTATION OF CASE MANAGEMENT ORDER (2.3); REVISED SCRIPT TO CASE MANAGEMENT MOTION (1.1); ATTENTION TO DOCUMENTS IN PREPARATION FOR 3/9 HEARING (1.4). |
| FERN BM | 03/08/06 | 0.90 | REVIEW DOCKET (0.2); ATTENTION TO DOCUMENTS IN PREPARATION FOR 3/9 HEARING (0.7). |
| FERN BM | 03/27/06 | 1.10 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY RE: 4/7 OMNIBUS HEARING (0.9). |
| | | **14.90** | |
| HERRIOTT AV | 03/01/06 | 1.30 | ANSWER CASE CORRESPONDENCE (0.9); BEGIN PREPARATION FOR HEARING (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 03/02/06 | 1.10 | RESPOND TO ADDITIONAL CASE CORRESPONDENCE (1.0); RESEARCH SERVICE ISSUE (0.1). |
| HERRIOTT AV | 03/06/06 | 3.30 | REVIEW AND REVISE DOCUMENTS FOR CASE ADMINISTRATION MATERIALS INCLUDING MOTION SUMMARY CHART, CASE CALENDAR, HEARING PLANNER (3.3). |
| HERRIOTT AV | 03/07/06 | 1.30 | CONTINUE PREPARATIONS FOR OMNIBUS HEARING (1.3). |
| HERRIOTT AV | 03/08/06 | 1.30 | RETURN TELECONFERENCES FROM DELPHI HOTLINE (0.8); RESPOND TO OTHER CASE CORRESPONDENCE (0.5). |
| HERRIOTT AV | 03/09/06 | 1.90 | UPDATE CASE CALENDAR (0.6); GENERATE LIST OF DOCUMENTS TO FILE (0.7); UPDATE TASK LIST (0.4); RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 03/10/06 | 1.00 | UPDATE TASK LIST (0.3); UPDATE CASE ADMINISTRATION MATERIALS (0.4); RESPOND TO CORRESPONDENCE (0.3). |
| HERRIOTT AV | 03/20/06 | 3.00 | REVIEW AND REVISE, MOTION SUMMARY CHART (0.7), HEARING PLANNER (0.6), CASE CALENDAR (0.4); REVIEW AND RESPOND TO CASE CORRESPONDENCE (1.3). |
| HERRIOTT AV | 03/21/06 | 0.30 | REVIEW AND REVISE INFORMATION IN CASE ADMINISTRATION DOCUMENTS (0.2); RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 03/22/06 | 0.80 | RETURN CALLS FROM HOTLINE (0.2); EVALUATE ISSUE RE: MAILING MATRIX (0.2); RESPOND TO CASE CORRESPONDENCE RE: VARIOUS ISSUES (0.4). |
| HERRIOTT AV | 03/23/06 | 2.00 | REVIEW EQUITY COMMITTEE MOTION HEARING TRANSCRIPT (0.6), PREPARATION FOR CASE ADMINISTRATION MATTERS (1.0); FOLLOW UP ON SERVICE ISSUE (0.1); REVIEW CASE NEWS FOR RELEVANT INFORMATION (0.4); RESPOND TO CASE CORRESPONDENCE (0.5). |
| HERRIOTT AV | 03/24/06 | 0.50 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4); EVALUATE SERVICE ISSUE (0.1). |
| HERRIOTT AV | 03/27/06 | 2.30 | PARTICIPATE IN WORKING GROUP MEETING (0.9); REVIEW AND REVISE CASE ADMINISTRATION MATERIALS INCLUDING CASE CALENDAR, HEARING PLANNER, MOTION SUMMARY CHART (1.4). |
| HERRIOTT AV | 03/28/06 | 2.00 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (1.4); UPDATE CASE ADMINISTRATION MATERIALS (0.6). |
| HERRIOTT AV | 03/29/06 | 1.60 | REVIEW AND RESPOND TO MISCELLANEOUS EMAILS RE: CASE MATTERS (1.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 03/30/06 | 0.40 | RESPOND TO CORRESPONDENCE (0.4). |
| HERRIOTT AV | 03/31/06 | 0.80 | REVIEW AGENDA FOR OMNIBUS HEARING AND EDIT (0.3); RESPOND TO CASE CORRESPONDENCE (0.5). |
| | | **24.90** | |
| MEISLER RE | 03/01/06 | 1.70 | CONFERENCE WITH H. BAER RE: CASE ADMIN MOTION AND AMENDED ORDER (0.1); REVIEW CORRESPONDENCE (0.9); REVIEW AND REVISE SCRIPTS AND PROFFERS FOR MARCH 9TH HEARING (0.3); REVIEWED AMENDED CASE MANAGEMENT ORDER (0.4). |
| MEISLER RE | 03/02/06 | 0.60 | REVIEW DOCKET FOR ACTION ITEMS (0.2); REVIEW CORRESPONDENCE (0.4). |
| MEISLER RE | 03/04/06 | 1.00 | REVIEW CORRESPONDENCE (1.0). |
| MEISLER RE | 03/05/06 | 1.80 | REVIEW AND RESPOND TO CORRESPONDENCE (1.8). |
| MEISLER RE | 03/06/06 | 3.20 | ATTENTION TO HEARING PREP (0.3); REVIEWED AGENDA (0.2); CONFERENCE WITH T. MATZ RE: HEARING PREP (0.3); REVIEWED AND RESPONDED TO CORRESPONDENCE (0.7); UPDATE TASK LIST (1.0); PARTICIPATE ON WEEKLY CALL RE: ACTION ITEMS FOR WEEK AHEAD (0.5); FOLLOW UP ON INQUIRIES (0.2). |
| MEISLER RE | 03/07/06 | 4.50 | CONTINUE TO REVIEW AMENDED CASE MANAGEMENT ORDER (0.6); CONTINUE TO REVIEW SCRIPTS AND PROFFERS IN ADVANCE OF 3/9 HEARING (3.9). |
| MEISLER RE | 03/08/06 | 0.90 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4); TELECONFERENCE WITH H. BAER RE: STATUS OF MATTERS UP AT 3/9 HEARING (0.5). |
| MEISLER RE | 03/10/06 | 0.10 | DRAFT INTERNAL CORRESPONDENCE TO ALL ASSOCIATES WITH ACTION ITEMS (0.1). |
| MEISLER RE | 03/12/06 | 2.80 | REVIEW AND UPDATE TASK LIST FOR ADDITIONAL ACTION ITEMS (1.0); REVIEW CORRESPONDENCE (1.8). |
| MEISLER RE | 03/13/06 | 2.10 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3); UPDATED TASK LIST (0.5); PREPARE FOR WEEKLY TELECONFERENCE RE: UPCOMING ACTION ITEMS (0.5); LED TELECONFERENCE RE: SAME (0.5); RESPOND TO FOLLOW UP INQUIRIES (0.3). |
| MEISLER RE | 03/14/06 | 1.60 | REVIEW AND RESPOND TO CORRESPONDENCE (1.6). |
| MEISLER RE | 03/16/06 | 0.50 | REVIEW E. FOX'S INFORMATION REQUEST (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 03/18/06 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |
| MEISLER RE | 03/20/06 | 1.20 | UPDATE TASK LIST RE: NEW ACTION ITEMS (0.5); LED WEEKLY TELECONFERENCE RE: ACTION ITEMS (0.4); FOLLOW UP INQUIRIES (0.3). |
| MEISLER RE | 03/21/06 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 03/22/06 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 03/23/06 | 1.60 | PLAN FOR FUTURE ACTION ITEMS (0.6); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 03/24/06 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8). |
| MEISLER RE | 03/25/06 | 0.50 | UPDATE TASK LIST (0.5). |
| MEISLER RE | 03/26/06 | 2.70 | ATTENTION TO ORGANIZATIONAL MATTERS (1.0); REVIEW AND RESPOND TO CORRESPONDENCE (0.7); PARTICIPATE ON CONFERENCE CALL RE: PLANNING (1.0). |
| MEISLER RE | 03/27/06 | 3.90 | REVIEW AND RESPOND TO CORRESPONDENCE (1.5); UPDATE TASK LIST FOR ACTION ITEMS (1.2); PARTICIPATE ON WEEKLY CONFERENCE CALL RE: SAME (0.9); FOLLOW UP RE: SAME (0.3). |
| MEISLER RE | 03/28/06 | 1.40 | BEGAN PREPARATION FOR APRIL HEARING (1.4). |
| MEISLER RE | 03/29/06 | 0.80 | REVIEW AND COMMENT ON AGENDA FOR APRIL HEARING (0.5); REVIEW DOCKET (0.3). |
| MEISLER RE | 03/31/06 | 1.20 | REVIEW AND COMMENT ON REVISED AGENDA RE: APRIL HEARING (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.9). |
| | | **37.00** | |
| MICHELI MJ | 03/06/06 | 0.80 | WEEKLY STRATEGY SESSION (0.5); FOLLOW UP ON OPEN ISSUES RE: SAME (0.3). |
| MICHELI MJ | 03/16/06 | 1.20 | REVIEW EMAIL CORRESPONDENCE (1.2). |
| MICHELI MJ | 03/17/06 | 0.30 | REVIEW MAIL CORRESPONDENCE (0.3). |
| MICHELI MJ | 03/18/06 | 0.80 | REVIEW CORRESPONDENCE RE: CASE ADMINISTRATION (0.8). |
| MICHELI MJ | 03/23/06 | 0.10 | REVIEW DELPHI DOCKET (0.1). |
| MICHELI MJ | 03/27/06 | 1.40 | WORKING GROUP STATUS MEETING (0.9); FOLLOW UP ON ACTION ITEMS RE: SAME (0.2); REVIEW TASK LIST OF ACTION ITEMS (0.3). |
| | | **4.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 03/06/06 | 0.80 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING (0.8). |
| REESE RG | 03/20/06 | 0.40 | PARTICIPATE IN TEAM STRATEGY CALL (0.4). |
| REESE RG | 03/27/06 | 0.90 | PARTICIPATE IN TEAM STRATEGY CALL (0.9). |
| | | 2.10 | |
| STUART NL | 03/06/06 | 1.10 | WEEKLY STRATEGY MEETING (0.6); FOLLOW-UP DISCUSSION RE: SAME (0.5). |
| STUART NL | 03/13/06 | 1.00 | PREPARE AND DISTRIBUTE CASE ADMINISTRATION MATERIALS (0.6); WEEKLY INTERNAL STRATEGY CALL (0.4). |
| STUART NL | 03/15/06 | 0.80 | TELECONFERENCE RE: STATUS OF 3/17 FILINGS AND 3/16 UCC MEETING (0.8). |
| STUART NL | 03/20/06 | 0.40 | WEEKLY INTERNAL STRATEGY CALL (0.4). |
| STUART NL | 03/27/06 | 0.90 | WEEKLY INTERNAL STRATEGY CALL (0.9). |
| | | 4.20 | |
| TOUSSI S | 03/01/06 | 1.80 | DRAFT AND REVISE PROFFERS FOR VARIOUS MOTIONS SCHEDULED FOR 3/9 HEARING (1.2); REVIEW AND ADDRESS ISSUES RE: AGENDA (0.6). |
| TOUSSI S | 03/03/06 | 1.70 | MEETING RE: CASE MANAGEMENT (1.2); FOLLOW-UP ISSUES RE: LITIGATION, VALUATION AND RELATED ITEMS (0.5). |
| TOUSSI S | 03/06/06 | 0.60 | TEAM MEETING TO DISCUSS STATUS OF BANKRUPTCY CASE (0.6). |
| TOUSSI S | 03/27/06 | 1.40 | TEAM MEETING TO DISCUSS STATUS OF BANKRUPTCY CASES (0.8); WORK ON FOLLOW UP ISSUES FROM MEETING (0.6). |
| TOUSSI S | 03/28/06 | 1.30 | REVIEW TRANSCRIPTS FROM 3/21 AND 3/22 HEARING (0.8); REVIEW ORDERS AND MOTIONS (0.5). |
| | | 6.80 | |
| ZALTZMAN H | 03/01/06 | 0.10 | REVIEW DELPHI DOCKET (0.1). |
| ZALTZMAN H | 03/14/06 | 0.50 | REVIEW MARCH 9 OMNIBUS HEARING TRANSCRIPT FOR UPDATE OF JUDGE DRAIN CASES CITED BINDER (0.5). |
| ZALTZMAN H | 03/23/06 | 0.70 | RESPOND TO DELPHI HOTLINE (0.7). |
| ZALTZMAN H | 03/27/06 | 0.90 | ATTEND WEEKLY TEAM MEETING (0.9). |
| | | 2.20 | |
| ZIEGLER VE | 03/06/06 | 0.80 | PREPARE FOR AND ATTEND CONFERENCE CALL RE: STATUS OF CASE (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 03/10/06 | 2.40 | PREPARE NOTICE OF SUPPLEMENTAL CASE MANAGEMENT ORDER WITH DESCRIPTION OF CHANGES (2.4). |
| ZIEGLER VE | 03/13/06 | 0.60 | PREPARE FOR AND ATTEND CONFERENCE CALL RE: STATUS OF CASE (0.6). |
| ZIEGLER VE | 03/20/06 | 4.30 | PREPARE NOTICE OF SUPPLEMENTAL CASE MANAGEMENT ORDER (3.1); REVIEW ORDER ENTERED BY CHAMBERS (0.6); PREPARE AND PARTICIPATE IN WEEKLY CALL RE: STATUS OF CHAPTER 11 CASES AND OUTSTANDING ISSUES (0.6). |
| ZIEGLER VE | 03/27/06 | 1.00 | PREPARE FOR AND ATTEND CONFERENCE CALL RE: STATUS AND STRATEGY (1.0). |
| | | **9.10** | |
| **Total Associate** | | **120.80** | |
| DEMMA J | 03/02/06 | 6.40 | UPDATE MASTER AND 2002 SERVICE LIST (2.1); UPDATE CORRESPONDENCE FILES (2.6); UPDATE PRESENTATION FILES (1.1); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 03/03/06 | 6.40 | PREPARE MATERIALS FOR MARCH 9, 2006 OMNIBUS HEARING (5.3); PREPARE MATERIALS FOR ATTORNEY REVIEW (1.1). |
| DEMMA J | 03/06/06 | 3.60 | PREPARE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (3.6). |
| DEMMA J | 03/07/06 | 8.80 | PREPARE CASE LAW MATERIALS RE: PLEADINGS FILED BY AND AGAINST GENERAL MOTORS (7.4); UPDATE PLEADINGS DOCKET (0.5); ORGANIZE CORRESPONDENCE IN CONCORDANCE ELECTRONIC REFERENCE DATABASE (0.9). |
| DEMMA J | 03/08/06 | 4.60 | TELECONFERENCE WITH VARIOUS PARTIES (1.1); RESEARCH MATERIALS FOR ATTORNEY REVIEW (1.1); UPDATE CORRESPONDENCE FILES (1.1); UPDATE PRESENTATION FILES (1.3). |
| DEMMA J | 03/09/06 | 5.70 | UPDATE CASE ADMINISTRATION MATERIALS (2.1); UPDATE CORRESPONDENCE FILES (2.6); PREPARE MATERIALS FOR DISTRIBUTION (0.6); UPDATE PRESENTATION FILES (0.4). |
| DEMMA J | 03/10/06 | 0.60 | UPDATE CORRESPONDENCE FILE (0.6). |
| DEMMA J | 03/13/06 | 2.90 | PREPARE/UPDATE CASE ADMINISTRATION MATERIALS FOR DISTRIBUTION (2.3); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 03/14/06 | 4.70 | PREPARE MATERIALS FROM DANA BANKRUPTCY FOR ATTORNEY REVIEW (3.6); UPDATE CORRESPONDENCE FILES (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 03/15/06 | 3.40 | UPDATE CORRESPONDENCE FILE (1.1); PREPARE MATERIALS FOR ATTORNEY REVIEW (1.6); TELECONFERENCE WITH VARIOUS CREDITORS (0.7). |
| DEMMA J | 03/20/06 | 3.70 | PREPARE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (3.7). |
| DEMMA J | 03/22/06 | 0.80 | ORGANIZE CORRESPONDENCE IN CONCORDANCE ELECTRONIC REFERENCE DATABASE (0.8). |
| DEMMA J | 03/23/06 | 5.20 | RESEARCH/UPDATE SPECIAL SERVICE CONTACT LIST (4.6); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 03/27/06 | 6.40 | UPDATE CASE ADMINISTRATION MATERIALS (4.2); PREPARE MATERIALS FOR ATTORNEY REVIEW (0.6); UPDATE CORRESPONDENCE FILE (1.6). |
| DEMMA J | 03/28/06 | 5.90 | PREPARE MATERIALS FOR ATTORNEY REVIEW (0.6); UPDATE CASE ADMINISTRATION MATERIALS (2.1); ASSIST WITH VERIFYING THAT ALL MOTIONS HAVE BEEN FILED ACCORDING TO CASE MANAGEMENT ORDER (2.1); UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 03/29/06 | 6.40 | UPDATE CORRESPONDENCE FILES (1.6); PREPARE MATERIALS FOR APRIL 7, 2006 OMNIBUS HEARING (3.6); UPDATE PLEADINGS DOCKET (0.6); UPDATE CASE ADMINISTRATION MATERIALS (0.6). |
| DEMMA J | 03/30/06 | 5.00 | UPDATE CORRESPONDENCE FILE (1.1); UPDATE DUE DILIGENCE FILES (1.1); UPDATE PRESENTATION FILES (1.1); PREPARE MATERIALS FOR APRIL 7, 2006 OMNIBUS HEARING (1.1); UPDATE PLEADINGS DOCKET (0.6). |
| DEMMA J | 03/31/06 | 6.40 | PREPARE MATERIALS FOR ATTORNEY REVIEW (0.7); PREPARE MATERIALS FOR APRIL 7, 2006 OMNIBUS HEARING (4.6); UPDATE CORRESPONDENCE FILE (1.1). |
| | | **86.90** | |
| JACOBSON SJ | 03/06/06 | 7.20 | MAINTAIN FILES FOR GENERAL CASE FILES; PRINTING AND DISTRIBUTION OF DOCUMENTS; ASSEMBLY OF BINDERS (7.2). |
| JACOBSON SJ | 03/26/06 | 1.50 | INDEX/CHRON PLEADINGS (1.5). |
| | | **8.70** | |
| NOWICKI JA | 03/28/06 | 1.40 | ATTENTION TO 03/29/2006 DOCUMENT DISTRIBUTION (U.S. POSTAL SERVICE) (1.4). |
| | | **1.40** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| SALAZAR AG | 03/01/06 | 5.60 | COORDINATE SERVICE OF DOCUMENTS WITH KCC (0.1); EDIT CASE MANAGEMENT ORDER WITH CHANGES NEGOTIATED WITH UCC (1.1); PREPARE FOR FILING (0.3); UPDATE HEARING AGENDA (0.9); BEGIN TO ASSEMBLE ALL DOCS HEARING BINDERS (1.2); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (2.0). |
|---|---|---|---|
| SALAZAR AG | 03/02/06 | 1.50 | UPDATE DRAFT HEARING AGENDA AND CIRCULATE (1.1); RESPOND TO REQUESTS FOR FIRST DAYS (0.4). |
| SALAZAR AG | 03/03/06 | 7.60 | UPDATE HEARING AGENDA (2.3); EDIT CASE MANAGEMENT ORDER (0.4); REVIEW OUTSTANDING ORDERS AND SUBMIT PROPOSED FORMS FOR ENTRY ON THE DOCKET (1.0); PREPARE ALL DOCUMENTS HEARING BINDERS AND DELIVER TO PARTNER (3.9). |
| SALAZAR AG | 03/06/06 | 5.50 | EDIT AND DISTRIBUTE DRAFT AGENDA (0.6); ASSEMBLE HEARING BINDERS (2.2); ASSEMBLE ALL DOCUMENTS FOR HEARING (0.8); STRATEGIC MEETING RE: HEARING AND FINALIZING ORDERS (0.9); SEND REQUESTED ITEMS TO CHAMBERS (0.2); PARTICIPATE IN CONFERENCE CALL (0.8). |
| SALAZAR AG | 03/07/06 | 6.70 | COLLECT FINAL VERSIONS OF DOCUMENTS (0.5); COURIER REQUESTED CERTIFICATES OF SERVICE TO CHAMBERS (0.7); SEND FINAL FORM OF DOCUMENTS TO US TRUSTEE (0.4); ASSEMBLE AND UPDATE HEARING BINDERS (2.3); COLLECT PROFFERS AND ASSEMBLE IN BINDERS (1.6); UPDATE ALL DOCUMENTS BOX (0.2); EDIT AND REVISE AGENDA (1.0). |
| SALAZAR AG | 03/08/06 | 9.30 | COLLECT FINAL PROFFERS (0.3); PREPARE ORDERS FOR SUBMISSION TO CHAMBERS (0.3); FINALIZE HEARING BINDERS (2.8); FINALIZE PROFFER AND ORDER BINDERS (2.7); FINALIZE ALL PREPARATION FOR HEARING (3.2). |
| SALAZAR AG | 03/09/06 | 6.70 | COORDINATE FINAL STEPS FOR HEARING (2.0); ATTEND HEARING (2.0); PREPARE AND FINALIZE ORDERS FOR SUBMISSION TO COURT (1.5); SEND ORDERS TO COURT (0.5); REVIEW DOCKET FOR OUTSTANDING ORDERS AND DISCUSS WITH TEAM (0.7); PREPARE AND ELECTRONICALLY FILE AFFIDAVITS OF OCP (0.6). |
| SALAZAR AG | 03/10/06 | 3.70 | REVIEW AFFIDAVITS OF SERVICE AND DISCUSS WITH KCC (0.9); RESPOND TO REQUESTS FOR ORDERS, FOR SUBMISSION TO CHAMBERS (0.6); REVIEW CORRESPONDENCE AND DIRECT TO RESPONSIBLE PARTY (1.7); ORGANIZE MATERIALS FROM HEARING (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 03/13/06 | 3.00 | PARTICIPATE IN TEAM CONFERENCE CALL (0.5); DRAFT AGENDA (1.7); REVIEW ORDER AN SUBMIT PROPOSED VERSION TO COURT (0.2); ORDER HEARING TRANSCRIPT (0.4); REVIEW CORRESPONDENCE (0.2). |
| SALAZAR AG | 03/14/06 | 2.30 | REVISE AGENDA AND UPDATE PURSUANT TO DOCKET FILINGS (0.9); REVIEW OUTSTANDING ORDERS AND CHECK DOCKETS FOR ENTRY (0.4); RESPOND TO REQUESTS FOR SUPPLEMENTAL CASE MANAGEMENT ORDER (0.2); REVIEW CORRESPONDENCE (0.8). |
| SALAZAR AG | 03/15/06 | 1.10 | DRAFT HEARING AGENDA (0.5); PULL EXCERPTS FROM HEARING TRANSCRIPT AS REQUESTED (0.2); SEND PROPOSED ORDER TO CHAMBERS (0.2); RESPOND TO REQUEST FOR DOCUMENTS (0.2). |
| SALAZAR AG | 03/16/06 | 2.50 | EXECUTE PRODUCTION OF DOCUMENTS AND SUBMIT TO ATTYS FOR DISTRIBUTION (2.5). |
| SALAZAR AG | 03/17/06 | 4.50 | REVIEW SERVICE OF PAST PLEADINGS (0.3); PREPARE DOCUMENTS AND COORDINATE FILING AND SERVICE EFFORTS (1.0); AWAIT AND PREPARE FOR FILING OF ADDITIONAL PLEADINGS (3.2). |
| SALAZAR AG | 03/18/06 | 9.70 | ASSIST AND COORDINATE ASSEMBLY OF TRIAL EXHIBITS FOR HEARING (9.7). |
| SALAZAR AG | 03/19/06 | 5.70 | ASSIST WITH AND COORDINATE ASSEMBLY OF TRIAL EXHIBITS FOR HEARING (5.7). |
| SALAZAR AG | 03/20/06 | 1.00 | PARTICIPATE IN TEAM CONFERENCE CALL (0.6); DISTRIBUTE PLEADINGS FILED AS REQUESTED (0.2); SPEAK TO CLERK RE: FILING PAYMENT (0.2). |
| SALAZAR AG | 03/21/06 | 1.40 | PREPARE FOR ELECTRONIC FILING (1.4). |
| SALAZAR AG | 03/22/06 | 3.20 | PREPARE AND ELECTRONICALLY FILE MOTION (3.2). |
| SALAZAR AG | 03/23/06 | 2.10 | PULL AFFIDAVITS OF SERVICE WITH CREDITOR INFORMATION (0.5); REQUEST TRANSCRIPTS (0.4); COURIER COURT MATERIALS AS REQUESTED (0.2); SUBMIT ACCUTRAC REQUESTS FOR HEARING MATERIALS (1.0). |
| SALAZAR AG | 03/24/06 | 0.50 | DISTRIBUTE TRANSCRIPT TO CLIENT (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 03/27/06 | 6.20 | SEARCH DOCKET FOR NEW PLEADINGS (0.2); REVIEW DRAFT AFFIDAVIT OF SERVICE FOR FILING AND EDIT (1.1); PARTICIPATE IN STRATEGY MEETING FOR UPCOMING FILING (1.0); DRAFT OMNIBUS HEARING AGENDA (1.3); COORDINATE SERVICE WITH KCC (0.5); ORGANIZE MATERIALS FROM PREVIOUS HEARINGS IN CASE ROOM (0.9); PREPARE AND ELECTRONICALLY FILE AFFIDAVIT OF SERVICE (0.3); PARTICIPATE IN CONFERENCE CALL (0.9). |
| SALAZAR AG | 03/28/06 | 3.80 | REVIEW NOTICE PARTIES ON MSL AS REQUESTED (0.3); SEARCH DOCKETS FOR PRECEDENT PLEADINGS (1.0); COLLECT AND DISTRIBUTE NEWLY ENTERED ORDERS (0.6); ORGANIZE POTENTIAL SERVICE OF SCHEDULING ORDERS (1.0); EDIT AGENDA (0.5); REVIEW DOCKET FOR POST-DOCKETED ORDER RESPONSES (0.4). |
| SALAZAR AG | 03/29/06 | 11.10 | DRAFT AFFIDAVIT OF SERVICE (0.9); COORDINATE SERVICE OF PLEADINGS WITH KCC (1.8); RUN EDITS TO DRAFT PLEADINGS (2.1); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASES (1.5); UPDATE CASE ADMINISTRATION BINDER (0.6); ASSEMBLE DRAFT BINDERS FOR SIXTH OMNIBUS HEARING (4.2). |
| SALAZAR AG | 03/30/06 | 2.90 | REVIEW HEARING TRANSCRIPT (0.9); ORGANIZE EXHIBITS FOR PRODUCTION (2.0). |
| SALAZAR AG | 03/31/06 | 4.00 | PREPARE AND ELECTRONICALLY FILE DEBTORS OBJECTION (0.5); COORDINATE PRODUCTION OF PLEADINGS FOR INTERNAL PURPOSES (1.5); PREPARE DOCUMENTS FOR FILING (2.0). |
| | | **111.60** | |
| ZSOLDOS AF | 03/01/06 | 0.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 03/02/06 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| ZSOLDOS AF | 03/03/06 | 1.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); CONTACT WITH KCC AND ATTORNEYS RE: RECENT SERVICE OF CASE MANAGEMENT ORDER (0.5). |
|---|---|---|---|
| ZSOLDOS AF | 03/06/06 | 2.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (1.3); DOCKET PULLS (0.2); PARTICIPATE IN WEEKLY ASSOCIATES CALL (0.8). |
| ZSOLDOS AF | 03/07/06 | 2.20 | PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); DOCKET PULLS (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.2). |
| ZSOLDOS AF | 03/08/06 | 4.20 | PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); VARIOUS DOCKET PULLS (0.9); HEARING PREPARATION (2.7). |
| ZSOLDOS AF | 03/09/06 | 7.30 | PREPARATION, ATTENDANCE AND ASSISTANCE, AND ORGANIZATION OF HEARING (5.5); PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); DOCKET PULLS (1.2). |
| ZSOLDOS AF | 03/10/06 | 2.40 | PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); DOCKET PULLS (1.6); PREPARE LETTER TO REQUEST TRANSCRIPT (0.2). |
| ZSOLDOS AF | 03/13/06 | 3.30 | PARTICIPATE IN WEEKLY ASSOCIATES CALL (0.6); PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); UPDATE MOTION SUMMARY CHART (2.1). |
| ZSOLDOS AF | 03/14/06 | 0.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| ZSOLDOS AF | 03/15/06 | 1.90 | PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); PREPARE DANA DOCKET UPDATE (0.2); DOCKET PULLS (1.1). |
| --- | --- | --- | --- |
| ZSOLDOS AF | 03/16/06 | 0.80 | PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE DANA DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2). |
| ZSOLDOS AF | 03/23/06 | 2.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.4); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.4); UPDATE POSTPETITION MASTER DOCUMENT INDEX (0.7). |
| ZSOLDOS AF | 03/24/06 | 0.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 03/27/06 | 5.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (1.3); UPDATE MOTION SUMMARY CHART (1.6); UPDATE POSTPETITION DOCUMENT MASTER INDEX (0.4); PARTICIPATE IN WEEKLY ASSOCIATES CALL (0.9). |
| ZSOLDOS AF | 03/28/06 | 2.90 | PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE DANA DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); UPDATE CASE ADMINISTRATION BINDERS (1.6); DOCKET PULLS (0.2); PREPARE DANA ADVESARY PROCEEDINGS DOCKET UPDATE (0.3). |
| ZSOLDOS AF | 03/29/06 | 1.20 | PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE DANA DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); DOCKET PULLS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 03/30/06 | 1.00 | PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE DANA DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); DOCKET PULLS (0.2). |
| | | 41.80 | |
| Total Legal Assistant | | 250.40 | |
| NEGRON AM | 03/01/06 | 4.50 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.9); DOWNLOAD PLEADINGS (1.4); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (1.1). |
| NEGRON AM | 03/02/06 | 6.50 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (2.4); DOWNLOAD PLEADINGS (1.6); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (1.4). |
| NEGRON AM | 03/03/06 | 1.50 | UPDATE PLEADINGS INDEX (0.9); UPDATE 2002 SERVICE LIST (0.6). |
| NEGRON AM | 03/06/06 | 3.90 | UPDATE PLEADINGS INDEX (1.1); DOWNLOAD PLEADINGS (0.9); UPDATE 2002 SERVICE LIST (0.8); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (1.1). |
| NEGRON AM | 03/07/06 | 5.40 | UPDATE PLEADINGS INDEX (1.2); UPDATE 2002 SERVICE LIST (1.4); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS FOR OUR ONSITE INDEX (1.1); REVIEW HEARING CASE CALENDAR CITATION CHART (1.7). |
| NEGRON AM | 03/08/06 | 4.20 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.9); UPDATE CASE ADMIN BINDERS (0.9); UPDATE ORDERS BINDERS (1.3). |
| NEGRON AM | 03/09/06 | 4.30 | UPDATE PLEADINGS INDEX (0.9); UPDATE 2002 SERVICE LIST (0.9); REVIEW, CREATE AND FILE NOTICES OF DEPOSITION, 8KS, 10QS, FORMS 3 AND 4 AND SC 13G (SCHEDULES) AND MISCELLANEOUS DOCUMENTS (1.8); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (0.7). |
| NEGRON AM | 03/10/06 | 4.40 | UPDATE PLEADINGS INDEX (1.2); UPDATE 2002 SERVICE LIST (0.9); DOWNLOAD PLEADINGS (1.1); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (1.2). |
| NEGRON AM | 03/13/06 | 3.20 | UPDATE PLEADINGS INDEX (1.2); DOWNLOAD PLEADINGS (1.1); UPDATE 2002 SERVICE LIST (0.9). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| NEGRON AM | 03/14/06 | 4.70 | UPDATE PLEADINGS INDEX (1.2); UPDATE 2002 SERVICE LIST (0.9); UPDATE CASE ADMIN BINDERS (1.3); AND REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS FOR OUR ONSITE PLEADINGS FILES (1.3). |
| NEGRON AM | 03/15/06 | 2.00 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.9). |
| NEGRON AM | 03/16/06 | 4.50 | UPDATE PLEADINGS INDEX (1.4); DOWNLOAD PLEADINGS (0.8); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (1.4); REVIEW AND DISTRIBUTE LIFT STAY, BEAR STEARNS AND NOTICE OF HEARING AND MOTION OF OFFSHORE BINDERS (0.9). |
| NEGRON AM | 03/17/06 | 3.50 | UPDATE PLEADINGS INDEX (1.2); UPDATE 2002 SERVICE LIST (0.9) AND REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (1.4). |
| NEGRON AM | 03/20/06 | 4.20 | UPDATE PLEADINGS INDEX (1.6); UPDATE 2002 SERVICE LIST (0.9); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS (0.9) AND DOWNLOAD PLEADINGS (0.9). |
| NEGRON AM | 03/21/06 | 2.60 | UPDATE PLEADINGS INDEX (1.5); DOWNLOAD PLEADINGS (1.1). |
| | | 59.40 | |
| Total Legal Assistant Support | | 59.40 | |

**TOTAL TIME**          505.30

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Case Administration                                        Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/03/06 | Copy Center, D | 96.50 |
| In-house Reproduction | 03/03/06 | Copy Center, D | 175.30 |
| In-house Reproduction | 03/07/06 | Copy Center, D | 786.89 |
| In-house Reproduction | 03/07/06 | Copy Center, D | 966.58 |
| In-house Reproduction | 03/10/06 | Copy Center, D | 650.19 |
| In-house Reproduction | 03/10/06 | Copy Center, D | 515.19 |
| In-house Reproduction | 03/13/06 | Copy Center, D | 8.00 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 383.79 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 221.90 |
| In-house Reproduction | 03/17/06 | Copy Center, D | 182.90 |
| In-house Reproduction | 03/17/06 | Copy Center, D | 668.69 |
| In-house Reproduction | 03/21/06 | Copy Center, D | 12,765.50 |
| In-house Reproduction | 03/21/06 | Copy Center, D | 120.80 |
| In-house Reproduction | 03/22/06 | Copy Center, D | 0.30 |
| In-house Reproduction | 03/24/06 | Copy Center, D | 54.50 |
| In-house Reproduction | 03/24/06 | Copy Center, D | 419.49 |
| In-house Reproduction | 03/28/06 | Copy Center, D | 106.60 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 135.70 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 1,241.18 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$19,500.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 23.23 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 26.24 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.69 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.08 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 4.52 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 5.10 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.13 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$60.00** |
| Postage | 03/22/06 | Office Admin, D | 58.33 |
| Postage | 03/28/06 | Office Admin, D | 28.67 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL POSTAGE** | **$87.00** |
| Lexis/Nexis | 03/07/06 | Demma J | 138.00 |
| | | **TOTAL LEXIS/NEXIS** | **$138.00** |
| Westlaw | 03/07/06 | Demma J | 9.50 |
| Westlaw | 03/30/06 | Reese RG | 28.50 |
| | | **TOTAL WESTLAW** | **$38.00** |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 63.96 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 0.29 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 96.37 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 22.38 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$183.00** |
| Air/Rail Travel (external) | 03/08/06 | Butler, Jr. J | 412.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$412.00** |
| Out-of-Town Travel | 03/08/06 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 03/08/06 | Butler, Jr. J | 23.99 |
| Out-of-Town Travel | 03/08/06 | Butler, Jr. J | 251.51 |
| Out-of-Town Travel | 03/08/06 | Butler, Jr. J | 8.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$294.00** |
| Filing/Court Fees | 03/24/06 | Salazar AG | 40.00 |
| | | **TOTAL FILING/COURT FEES** | **$40.00** |
| Messengers/ Courier | 03/02/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/02/06 | Dist Serv/Mail/Page, D | 12.25 |
| Messengers/ Courier | 03/02/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 40.03 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 30.29 |
| Messengers/ Courier | 03/03/06 | Straightline Courier | 31.80 |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 03/04/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/06/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 03/07/06 | Dist Serv/Mail/Page, D | 138.10 |
| Messengers/ Courier | 03/07/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/07/06 | Dist Serv/Mail/Page, D | 93.54 |
| Messengers/ Courier | 03/07/06 | Dist Serv/Mail/Page, D | 87.54 |
| Messengers/ Courier | 03/08/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 03/08/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/08/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/09/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 03/11/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/13/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 03/13/06 | Dist Serv/Mail/Page, D | 36.96 |
| Messengers/ Courier | 03/13/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/13/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/13/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/13/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/13/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/14/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/14/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/16/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/16/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/17/06 | Straightline Courier | 31.80 |
| Messengers/ Courier | 03/18/06 | Dist Serv/Mail/Page, D | 31.69 |
| Messengers/ Courier | 03/18/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/19/06 | United Parcel Service | 21.87 |
| Messengers/ Courier | 03/19/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/19/06 | Arrow Messenger Svc | 24.60 |
| Messengers/ Courier | 03/20/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 03/20/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 03/20/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/20/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 03/20/06 | Dist Serv/Mail/Page, D | 12.25 |
| Messengers/ Courier | 03/20/06 | Dist Serv/Mail/Page, D | 21.57 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 17.62 |
| Messengers/ Courier | 03/23/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/24/06 | Dist Serv/Mail/Page, D | 11.84 |
| Messengers/ Courier | 03/24/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 03/24/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/24/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/24/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/24/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/24/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/24/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 03/26/06 | United Parcel Service | 39.49 |
| Messengers/ Courier | 03/27/06 | Dist Serv/Mail/Page, D | 10.52 |
| Messengers/ Courier | 03/31/06 | Straightline Courier | 31.80 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,187.00** |
| Out-of-Town Meals | 03/08/06 | Butler, Jr. J | 15.44 |
| Out-of-Town Meals | 03/08/06 | Butler, Jr. J | 15.44 |
| Out-of-Town Meals | 03/22/06 | Lyons JK | 44.82 |
| Out-of-Town Meals | 03/22/06 | Lyons JK | 22.30 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$98.00** |
| Court Reporting | 03/30/06 | Rand Transcript Service, Inc. | 463.08 |
| Court Reporting | 03/31/06 | Veritext New York Reporting Company L.L. | 1,655.92 |
| | | **TOTAL COURT REPORTING** | **$2,119.00** |
| Outside Research/Internet Services | 03/13/06 | Veritext New York Reporting Company L.L. | 349.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$349.00** |
| Scanning | 03/01/06 | Scott-Bonnick S | 78.82 |
| Scanning | 03/01/06 | Scott-Bonnick S | 36.88 |
| Scanning | 03/15/06 | Scott-Bonnick S | 9.58 |
| Scanning | 03/16/06 | Scott-Bonnick S | 41.72 |
| | | **TOTAL SCANNING** | **$167.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| OCR Processing | 03/01/06 | Peresiper R | 35.90 |
| OCR Processing | 03/01/06 | Peresiper R | 16.77 |
| OCR Processing | 03/14/06 | Peresiper R | 4.36 |
| OCR Processing | 03/14/06 | Davis M | 18.97 |
| | | **TOTAL OCR PROCESSING** | **$76.00** |
| Printing to paper from TIF | 03/05/06 | Copy Center, D | 345.63 |
| Printing to paper from TIF | 03/08/06 | Copy Center, D | 113.29 |
| Printing to paper from TIF | 03/08/06 | Copy Center, D | 60.01 |
| Printing to paper from TIF | 03/13/06 | Copy Center, D | 0.48 |
| Printing to paper from TIF | 03/23/06 | Copy Center, D | 151.05 |
| Printing to paper from TIF | 03/23/06 | Copy Center, D | 18.88 |
| Printing to paper from TIF | 03/30/06 | Copy Center, D | 960.81 |
| Printing to paper from TIF | 03/30/06 | Copy Center, D | 42.00 |
| Printing to paper from TIF | 03/31/06 | Copy Center, D | 2,686.56 |
| Printing to paper from TIF | 03/31/06 | Copy Center, D | 113.29 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$4,492.00** |
| Contracted Catering-NY | 03/06/06 | Matz TJ | 298.85 |
| Contracted Catering-NY | 03/10/06 | Matz TJ | 496.23 |
| Contracted Catering-NY | 03/13/06 | Matz TJ | 298.85 |
| Contracted Catering-NY | 03/24/06 | Matz TJ | 496.22 |
| Contracted Catering-NY | 03/27/06 | Matz TJ | 298.85 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$1,889.00** |
| CLR/Disclosure | 03/31/06 | Global Securities | 22.09 |
| CLR/Disclosure | 03/31/06 | Global Securities | 15.23 |
| CLR/Disclosure | 03/31/06 | Global Securities | 21.68 |
| | | **TOTAL CLR/DISCLOSURE** | **$59.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Wireless - Mobile/Cellular/Pager | 03/09/06 | Meisler RE | 3.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$3.00** |
| | | **TOTAL MATTER** | **$31,191.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Case Administration                                         Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/02/06 | 1.40 | CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND NON-CONTESTED MATTERS INCLUDING REVIEW OF DRAFT AGENDA AND HEARING BINDER (1.4). |
| BUTLER, JR. J | 04/04/06 | 0.60 | CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND NON-CONTESTED MATTERS INCLUDING REVIEW PLEADINGS (0.6). |
| BUTLER, JR. J | 04/05/06 | 0.90 | BEGIN TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DRAFT HEARING AGENDA AND RELATED MATTERS (0.9). |
| BUTLER, JR. J | 04/06/06 | 0.80 | CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND NON-CONTESTED MATTERS INCLUDING REVIEW OF REVISED ORDERS AND PLEADINGS (0.8). |
| BUTLER, JR. J | 04/07/06 | 1.60 | PREPARE FOR (0.6) AND PARTICIPATE IN (1.0) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND NON-CONTESTED MATTERS. |
| BUTLER, JR. J | 04/11/06 | 0.30 | EMAILS FROM/TO E. KURTZMAN RE KCC MATTERS (0.3). |
|  |  | **5.60** |  |
| LYONS JK | 04/03/06 | 4.30 | REVIEW OF VARIOUS DOCUMENTS, PLEADINGS, CORRESPONDENCE AND OTHER COMMUNICATIONS AND ASSIGNED TASKS (4.3). |
| LYONS JK | 04/17/06 | 3.30 | REVIEW OF PLEADINGS, CORRESPONDENCE AND OTHER COMMUNICATIONS AND ASSIGNED TASKS (3.3). |
| LYONS JK | 04/24/06 | 4.00 | REVIEW OF PLEADINGS, CORRESPONDENCE AND OTHER COMMUNICATIONS AND ASSIGNED TASKS (4.0). |
|  |  | **11.60** |  |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 04/03/06 | 1.00 | REVIEW CASE MANAGEMENT ISSUES (0.4) AND INCOMING PLEADINGS AND CORRESPONDENCE (0.6). |
| MARAFIOTI KA | 04/04/06 | 1.00 | MISCELLANEOUS CASE MANAGEMENT WORK (0.4); REVIEW OF INCOMING CORRESPONDENCE AND PLEADINGS (0.6). |
| MARAFIOTI KA | 04/05/06 | 1.30 | CORRESPONDENCE REVIEW (0.4); TELECONFERENCE FROM S. CORCORAN RE: MILLER MONTHLY LETTER (0.1); REVIEW PLEADINGS (0.4); CASE MANAGEMENT (0.4). |
| MARAFIOTI KA | 04/06/06 | 3.20 | WORK ON AGENDA FOR 6TH OMNIBUS HEARING (0.4); MEETING WITH CLIENT TO PREPARE FOR OMNIBUS HEARING (2.0); WORK ON CASE MANAGEMENT ISSUES (0.8). |
| MARAFIOTI KA | 04/07/06 | 8.70 | PREPARE WITH CLIENT FOR OMNIBUS HEARING (1.2); ATTEND OMNIBUS HEARING BEFORE JUDGE DRAIN, INCLUDING CONFERENCES WITH PARTIES INTEREST AND MEETINGS WITH CLIENT (6.9); REVIEW CORRESPONDENCE (0.6). |
| MARAFIOTI KA | 04/08/06 | 2.90 | FILE AND CORRESPONDENCE REVIEW (2.9). |
| MARAFIOTI KA | 04/09/06 | 0.90 | REVIEW CORRESPONDENCE (0.9). |
| MARAFIOTI KA | 04/10/06 | 0.80 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.2); WORK ON CASE MANAGEMENT ISSUES (0.6). |
| MARAFIOTI KA | 04/11/06 | 0.90 | CASE MANAGEMENT WORK (0.5), CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 04/12/06 | 0.80 | CASE MANAGEMENT WORK (0.4); REVIEW INCOMING MAIL AND PLEADINGS (0.4). |
| MARAFIOTI KA | 04/13/06 | 2.10 | STATUS UPDATE (0.1); WORK ON ADMINISTRATIVE MATTERS (0.5); REVIEW INCOMING PLEADINGS (0.4); MEET WITH KCC (E. KURTZMAN AND JAMES LE) RE: SERVICE MATTERS (1.1). |
| MARAFIOTI KA | 04/17/06 | 0.70 | CORRESPONDENCE REVIEW (0.7). |
| MARAFIOTI KA | 04/18/06 | 2.00 | REVIEW CORRESPONDENCE AND PLEADINGS (0.5); REVIEW REVISED BACKGROUND SECTION FOR PLEADINGS (0.8); CASE MANAGEMENT ISSUES (0.4); CORRESPONDENCE RE: KCC (0.3). |
| MARAFIOTI KA | 04/19/06 | 0.80 | WORK ON MISCELLANEOUS CASE MANAGEMENT ISSUES (0.2); REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.6). |
| MARAFIOTI KA | 04/20/06 | 0.70 | REVIEW CORRESPONDENCE AND PLEADINGS (0.5); RELATE CONFERENCES AND FILE REVIEW (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 04/21/06 | 1.20 | REVIEW CORRESPONDENCE AND WORK ON ISSUES RE: SERVICE OF PLEADINGS FOR OMNIBUS HEARING (1.2). |
| MARAFIOTI KA | 04/24/06 | 1.50 | WORK ON CASE MANAGEMENT ISSUES (0.8); REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.7). |
| MARAFIOTI KA | 04/26/06 | 0.50 | CASE MANAGEMENT WORK (0.2); CORRESPONDENCE REVIEW (0.3). |

31.00

| | | | |
|---|---|---|---|
| SPRINGER DE | 04/28/06 | 1.10 | SENIOR STAFF WEEKLY TELECONFERENCE (1.1). |
| | | 1.10 | |

**Total Partner**                    **49.30**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/03/06 | 1.80 | WORK ON SCRIPTS/PROFFERS AND AGENDA FOR APRIL 7 OMNIBUS HEARING (1.2); REVIEW CORRESPONDENCE (0.6). |
| MATZ TJ | 04/04/06 | 1.80 | CONTINUING WORK ON APRIL 7 HEARING AGENDA, POSSIBLE ADJOURNMENTS AND PROFFERS (1.6); TELECONFERENCE WITH CHAMBERS RE: AGENDA (0.2). |
| MATZ TJ | 04/05/06 | 1.50 | UPDATE AGENDA (0.4); TELECONFERENCES WITH TOGUT RE: APRIL 7 HEARING AGENDA (0.2); TELECONFERENCES WITH CHAMBER RE: APRIL 7 HEARING AGENDA (0.3); REVIEW CASE RELATED GENERAL CORRESPONDENCE (0.6). |
| MATZ TJ | 04/06/06 | 3.80 | UPDATE AND FINALIZE APRIL 7 HEARING AGENDA (0.9); TELECONFERENCE WITH CHAMBERS RE: AGENDA (0.2); TELECONFERENCE WITH CHAMBERS RE: 3 REPLY PLEADINGS (0.2); REVIEW ADDITIONAL PLEADINGS ON DOCKET (0.5); MEETINGS WITH REPRESENTATIVES OF COMPANY RE: STATUS OF OUTSTANDING MATTERS AND APRIL 7 HEARING (0.2); REVIEW, REVISE AND FINALIZE SCRIPTS, PROFFERS AND HEARING BINDERS FOR APRIL 7 HEARING (1.8). |
| MATZ TJ | 04/07/06 | 9.30 | FINAL PREPARATION FOR APRIL 10 OMNIBUS HEARING (1.5); ATTEND APRIL 10 OMNIBUS HEARING (7.8). |
| MATZ TJ | 04/08/06 | 0.40 | REVIEW CASE RELATED GENERAL CORRESPONDENCE (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/10/06 | 2.70 | WORK ON CASE MANAGEMENT/FLOW OF FUNDS MATTER (0.5); FOLLOW UP WITH FTI RE: SAME (0.3); PARTICIPATE IN WEEKLY STATUS CALL RE: OUTSTANDING MATTERS (0.8); REVIEW ASSIGNMENTS THEREFROM (0.3); FOLLOW UP RE: STATUS OF ATI, HUMAN ATTRITION, CHEROKEE, AND JOINT INTEREST PROTOCOL ORDER FOR CHAMBERS (0.6); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2). |
| MATZ TJ | 04/11/06 | 0.90 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); FOLLOW UP RE: STATUS OF OUTSTANDING ORDER RE: APRIL 7 OMNIBUS HEARING (0.3); REVIEW ATI AND CHEROKEE ORDERS FOR SUBMISSIONS TO CHAMBERS (0.2). |
| MATZ TJ | 04/12/06 | 0.80 | REVIEW STATUS OF VARIOUS OUTSTANDING MATTER FOR MAY 12 OMNIBUS HEARING (0.8). |
| MATZ TJ | 04/13/06 | 2.40 | UPDATE STATUS OF ALL PROPOSED MAY 12 MOTIONS (THREE 9019 MOTIONS, 3 RETENTIONS, JCI PUT MOTION, CEI ASSUMPTION, GOVERNMENT CONTRACTS, DELPHI MEDICAL MOTION, BOOZ ALLEN AND AT KEARNEY MOTIONS) (0.9); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); MEETING WITH E. KURTZMAN AND J. LE OF KURTZMAN CARSON CONSULTANTS RE: CASE MANAGEMENT ISSUES (1.1). |
| MATZ TJ | 04/17/06 | 1.90 | PARTICIPATE IN WEEKLY CALL RE: OUTSTANDING MATTERS (0.7); PREPARATION RE: MAY OMNIBUS HEARING (0.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8). |
| MATZ TJ | 04/18/06 | 1.60 | CORRESPONDENCE WITH B. ROSENBERG ET AL. RE: JUNE OMNIBUS HEARING DATE (0.7); TELECONFERENCE WITH CHAMBERS RE: JUNE OMNIBUS HEARING (0.1); COORDINATING REVISED JUNE OMNIBUS HEARING DATE WITH SKADDEN & LATHAM (0.3); TELECONFERENCE WITH CHAMBERS TO CONFIRM JUNE 20 HEARING DATE (0.2); REVIEW AND REVISE DRAFT AGENDA FOR MAY 12 OMNIBUS HEARING (0.3). |
| MATZ TJ | 04/19/06 | 0.60 | REVIEW STATUS OF ALL MOTIONS FOR FILING FOR MAY OMNIBUS HEARING (0.4); FINALIZE FOR SENDING TO CHAMBERS THE THIRD SUPPLEMENTAL CASE MANAGEMENT ORDER RE: JUNE OMNIBUS HEARING DATE (0.2). |
| MATZ TJ | 04/20/06 | 0.50 | UPDATE STATUS OF ALL MOTIONS FOR FILING MAY 12 (0.5). |
| MATZ TJ | 04/24/06 | 1.60 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8); PARTICIPATE IN WEEKLY STATUS CONFERENCE RE: OUTSTANDING MATTERS (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| MATZ TJ | 04/25/06 | 1.20 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8); REVIEW OUTSTANDING MATTERS AND STATUS OF RESPONSES FOR MAY 12 OMNIBUS HEARING (0.4). | |
| MATZ TJ | 04/26/06 | 0.40 | TELECONFERENCE WITH CHAMBERS RE: VARIOUS HEARING DATES, SCHEDULES (0.2); FOLLOW UP RE: SAME (0.2). | |
| MATZ TJ | 04/27/06 | 1.20 | PREPARE AGENDA FOR SENIOR STRATEGY CONFERENCE CALL (0.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); REVIEW PRELIMINARY AGENDA FOR MAY 12 OMNIBUS HEARING (0.3); CORRESPONDENCE WITH N. BERGER RE: SAME (0.1). | |
| MATZ TJ | 04/28/06 | 0.60 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). | |
| | | **35.00** | | |
| **Total Counsel** | | **35.00** | | |
| DE ELIZALDE D | 04/07/06 | 0.70 | SUPPORT TO TEAM RE: HEARING (0.7). | |
| DE ELIZALDE D | 04/21/06 | 1.20 | WORK ON OUTSTANDING CASE MANAGEMENT ISSUES (1.2). | |
| | | **1.90** | | |
| DIAZ LB | 04/03/06 | 3.10 | PARTICIPATE IN WEEKLY STRATEGY MEETING (0.5); REVISE SCRIPT FOR UPCOMING OMNIBUS HEARING (0.5); COORDINATE AND REVIEW CASE ADMINISTRATION BINDER (2.1). | |
| DIAZ LB | 04/10/06 | 3.10 | REVISE AND EDIT TASK LIST AND CASE ADMINISTRATION BINDER (3.1). | |
| DIAZ LB | 04/11/06 | 1.40 | EDIT AND REVISE TASK LIST (1.4). | |
| DIAZ LB | 04/17/06 | 2.90 | EDIT CASE ADMINISTRATION BINDER, TASK LIST AND NEW MOTION AND OBJECTION CHART (2.9). | |
| DIAZ LB | 04/19/06 | 0.60 | EDIT NEW MOTION AND OBJECTION CHART AND TASK LIST (0.6). | |
| DIAZ LB | 04/21/06 | 0.80 | EDIT TASKLIST AND NEW OBJECTION AND MOTIONS CHART (0.8). | |
| DIAZ LB | 04/24/06 | 3.70 | EDIT TASK LIST, NEW MOTION AND OBJECTION CHART, AND CASE ADMINISTRATION BINDER (3.7). | |
| DIAZ LB | 04/25/06 | 0.90 | REVISE AND EDIT TASK LIST ENTRIES (0.9). | |
| DIAZ LB | 04/26/06 | 0.30 | REVIEW DELPHI HOTLINE CALLS TO DETERMINE PROPER REFERRALS (0.3). | |
| DIAZ LB | 04/27/06 | 0.90 | REVISE AND EDIT TASK LIST (0.9). | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DIAZ LB | 04/28/06 | 0.90 | EDIT TASK LIST FOR UPCOMING WEEKLY STRATEGY MEETING (0.9). |
| | | **18.60** | |
| FERN BM | 04/03/06 | 1.10 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY RE: 4/7 HEARING (0.9). |
| FERN BM | 04/06/06 | 0.50 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); ATTENTION TO EXHIBITS IN PREPARATION FOR CHEROKEE HEARING (0.3). |
| FERN BM | 04/10/06 | 1.10 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY RE: 5/12 HEARING (0.9). |
| | | **2.70** | |
| HERRIOTT AV | 04/03/06 | 1.10 | WORKING GROUP STRATEGY MEETING (0.5); REVIEW AND REVISE CASE ADMINISTRATION MATERIALS FOR DISTRIBUTION (0.6). |
| HERRIOTT AV | 04/04/06 | 0.50 | REVIEW AND REVISE PRESENTATION TO LENDERS RE: TRANSFORMATION PLAN (0.3); RESPOND TO HOTLINE MESSAGES (0.2). |
| HERRIOTT AV | 04/06/06 | 1.10 | REVIEW HEARING BINDER AND RELATED MATERIALS TO PREPARE FOR MISCELLANEOUS OMNIBUS HEARING MATTERS (1.1). |
| HERRIOTT AV | 04/07/06 | 2.50 | ATTEND, AND ASSIST WHERE NECESSARY, OMNIBUS HEARING RE: MISCELLANEOUS CONTESTED AND UNCONTESTED MATTERS (EXCEPT HOURLY ATTRITION PLAN) (2.5). |
| HERRIOTT AV | 04/10/06 | 2.40 | ATTEND WORKING GROUP MEETING (1.1) AND PERFORM FOLLOW UP (0.2); REVIEW AND REVISE TASK LIST (0.1) AND OTHER RELATED MATERIALS (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (0.5); FOLLOW UP WITH CT CORP RE: RELATIONSHIP TO DELPHI ENTITIES (0.4). |
| HERRIOTT AV | 04/11/06 | 1.00 | REVIEW AND REVISE TASK LIST (0.7); REVIEW APRIL TRANSCRIPT (0.3). |
| HERRIOTT AV | 04/12/06 | 0.40 | REVIEW AND RESPOND TO VARIOUS PIECES OF CORRESPONDENCE (0.4). |
| HERRIOTT AV | 04/13/06 | 0.70 | REVIEW AND RESPOND TO CORRESPONDENCE AND INFORMATION RE: DELPHI'S CASES (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 04/17/06 | 1.70 | ATTEND WORKING GROUP MEETING (0.6) AND CONDUCT FOLLOWUP RE: SAME (0.2); REVIEW AND REVISE CASE ADMINISTRATION MATERIALS INCLUDING CALENDAR (0.1) AND OTHER RELATED UPDATES (0.3); RESPOND TO QUESTION RE: PLEADING STYLING FOR DELPHI CASES (0.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1); RESPOND TO HOTLINE CALLS (0.2). |
| HERRIOTT AV | 04/18/06 | 0.50 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.5). |
| HERRIOTT AV | 04/19/06 | 0.90 | REVIEW AND REVISE CASE CALENDAR (0.5); PLEADINGS CHART (0.3); RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 04/20/06 | 0.50 | CREATE TEMPLATE FOR BACKGROUND SECTION OF PLEADINGS (0.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 04/21/06 | 0.60 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| HERRIOTT AV | 04/24/06 | 3.20 | REVIEW AND REVISE ORGANIZATION CHART (1.2); REVIEW NEW FILED PLEADINGS (0.8); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4); ATTEND WORKING GROUP MEETING (0.5); CONDUCT FOLLOW UP RE: SAME (0.3). |
| HERRIOTT AV | 04/25/06 | 1.40 | RESPOND TO CORRESPONDENCE RE: DELPHI (1.2); ASSEMBLE DOCUMENTS FOR VARIOUS TEAM MEMBERS (0.2). |
| HERRIOTT AV | 04/26/06 | 0.80 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.8). |
| HERRIOTT AV | 04/27/06 | 0.90 | REVIEW ISSUES RE: SERVICE OF PLEADING (0.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 04/28/06 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |

**20.60**

B43B

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 04/03/06 | 2.50 | BEGIN PREPARATIONS FOR APRIL 7 OMNIBUS HEARING (0.5); CONFERENCE WITH T. MATZ RE: PLANNING FOR SAME (0.8); BEGIN REVIEW OF SCRIPTS AND PROFFERS (1.2). |
| MEISLER RE | 04/06/06 | 4.60 | CONTINUE TO PREPARE FOR APRIL 7 HEARING (3.9); REVIEW AGENDA FOR APRIL 7 HEARING (0.7). |
| MEISLER RE | 04/07/06 | 9.50 | CONTINUE TO PREPARE FOR APRIL 7 HEARING (2.0); ATTENDED HEARING (7.5). |
| MEISLER RE | 04/10/06 | 4.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.2); CONFERENCE WITH J. LYONS RE: STATUS UPDATE (0.3); REVIEW AND REVISE TASK LIST RE: ACTION ITEMS (1.3); PARTICIPATE ON CONFERENCE CALL RE: ACTION ITEMS (0.9); FOLLOW UP RE: SAME (0.3). |
| MEISLER RE | 04/11/06 | 1.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.9); DRAFT NOTES TO FILE RE: SERVICE (0.5); TELECONFERENCE WITH E. KURTZMAN RE: SAME (0.2). |
| MEISLER RE | 04/13/06 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 04/14/06 | 0.70 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); TELECONFERENCE WITH K. CRAFT RE: MOTIONS TO BE FILED (0.2). |
| MEISLER RE | 04/17/06 | 1.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); UPDATE TASK LIST RE: ACTION ITEMS (0.5); PARTICIPATE ON CALL RE: SAME (0.6); FOLLOW UP RE: SAME (0.2). |
| MEISLER RE | 04/18/06 | 2.90 | REVIEW AND RESPOND TO CORRESPONDENCE (1.5); REVIEW AND REVISE BACKGROUND SECTION FOR PLEADINGS (0.5); UPDATE TASK LIST RE: ACTION ITEMS (0.5); REVIEW DOCKET (0.4). |
| MEISLER RE | 04/19/06 | 1.80 | REVIEW AND RESPOND TO CORRESPONDENCE (1.6); CONTINUE TO UPDATE TASK LIST RE: ACTION ITEMS (0.2). |
| MEISLER RE | 04/20/06 | 2.30 | REVIEW AND RESPOND TO CORRESPONDENCE (1.6); FOLLOW UP ON MATTERS ON TASK LIST (0.7). |
| MEISLER RE | 04/21/06 | 2.10 | UPDATED TASK LIST RE: ACTION ITEMS (0.4); REVIEW AND RESPOND TO CORRESPONDENCE (1.5); REVIEW DOCKET (0.2). |
| MEISLER RE | 04/22/06 | 0.70 | REVIEW CORRESPONDENCE (0.7). |
| MEISLER RE | 04/24/06 | 2.70 | REVIEW AND RESPOND TO CORRESPONDENCE (1.1); UPDATE TASK LIST (1.1); PARTICIPATE ON ASSOCIATES CONFERENCE CALL (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 04/25/06 | 2.20 | REVIEW AND RESPOND TO CORRESPONDENCE (2.2). |
| MEISLER RE | 04/27/06 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8). |
| MEISLER RE | 04/28/06 | 0.20 | REVIEW DOCKET (0.2). |
| MEISLER RE | 04/30/06 | 1.50 | REVIEW AND RESPOND TO CORRESPONDENCE (1.5). |
| | | **42.90** | |
| MICHELI MJ | 04/03/06 | 0.50 | WEEKLY MEETING WITH WORKING GROUP RE: CASE STATUS (0.5). |
| MICHELI MJ | 04/07/06 | 4.40 | HEARING PREPARATION (0.7); ATTEND OMNIBUS HEARING (3.7). |
| MICHELI MJ | 04/10/06 | 1.20 | WEEKLY MEETING WITH WORKING GROUP RE: CASE STATUS (0.9); FOLLOW UP RE: SAME (0.3). |
| MICHELI MJ | 04/17/06 | 0.70 | WEEKLY MEETING WITH WORKING GROUP RE: CASE STATUS (0.6); FOLLOW UP RE: SAME (0.1). |
| MICHELI MJ | 04/20/06 | 1.50 | BEGIN DRAFTING CHART OF OPEN ITEMS (1.5). |
| MICHELI MJ | 04/21/06 | 0.90 | MEETING WITH WORKING GROUP RE: OPEN ITEMS TO BE TRANSITIONED (0.9). |
| | | **9.20** | |
| REESE RG | 04/03/06 | 1.10 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY CALL (1.1). |
| REESE RG | 04/10/06 | 0.90 | PARTICIPATE IN STRATEGY CONFERENCE (0.9). |
| REESE RG | 04/17/06 | 0.60 | PARTICIPATE IN STRATEGY CONFERENCE (0.6). |
| REESE RG | 04/20/06 | 0.80 | RESPOND TO ISSUES RE: CASH MANAGEMENT SYSTEMS FROM M. GUNKLEMAN (0.8). |
| REESE RG | 04/24/06 | 0.70 | PREPARE FOR AND PARTICIPATE IN STRATEGY CALL (0.7). |
| | | **4.10** | |

B438

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 04/03/06 | 0.50 | WEEKLY INTERNAL STRATEGY MEETING (0.5). |
| STUART NL | 04/10/06 | 0.90 | WEEKLY INTERNAL STRATEGY MEETING (0.9). |
| STUART NL | 04/11/06 | 0.60 | INTERNAL STRATEGY CALL (0.6). |
| | | **2.00** | |
| TOUSSI S | 04/04/06 | 2.10 | ADDRESS ISSUE RE: UPCOMING OMNIBUS HEARING AND PROPOSED AGENDA (0.8); EDIT AND REVISE SCRIPTS/PROFFERS RE: HEARING (1.3). |
| TOUSSI S | 04/06/06 | 2.50 | REVIEW HEARING AGENDA (0.3); AND ADDRESS ISSUES RE: OMNIBUS HEARING (1.0); REVIEW TRANSCRIPTS FROM PRIOR HEARING (1.2). |
| TOUSSI S | 04/10/06 | 0.80 | REVIEW DRAFT MOTION TO APPROVE SETTLEMENTS (0.8). |
| TOUSSI S | 04/11/06 | 1.50 | REVIEW TRANSCRIPT FROM APRIL 7 HEARING (1.5). |
| TOUSSI S | 04/21/06 | 0.80 | FINALIZE MOTION TO FILE DENSO SETTLEMENT UNDER SEAL (0.8). |
| TOUSSI S | 04/24/06 | 0.70 | ADDRESS SERVICE ISSUES RELATED TO MOTIONS FILED 2/21 ON 9019 MOTIONS (0.7). |
| | | **8.40** | |
| TSIROS DV* | 04/19/06 | 2.00 | DRAFT THIRD SUPPLEMENTAL CASE ADMINISTRATION ORDER (1.6); REVIEW THIRD SUPPLEMENTAL CASE ADMINISTRATION ORDER (0.4). |
| | | **2.00** | |
| WHARTON JN | 04/10/06 | 0.90 | FORMULATE STRATEGY RE: MAY 12 OMNIBUS HEARING (0.9). |
| WHARTON JN | 04/11/06 | 3.30 | CONTINUE TO DRAFT MOTION TO APPROVE SETTLEMENT PROCEDURES (3.3). |
| WHARTON JN | 04/24/06 | 0.50 | FORMULATE STRATEGY RE: MAY 12 HEARING (0.5). |
| | | **4.70** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 04/19/06 | 0.60 | REVIEW DELPHI DOCKET (0.1); REVIEW THIRD SUPPLEMENTAL CASE MANAGEMENT ORDER (0.3); EDIT THIRD SUPPLEMENTAL CASE MANAGEMENT ORDER (0.2). |
| ZALTZMAN H | 04/24/06 | 0.20 | REVIEW LETTER TO COURT RE: ECF FILING (0.2). |
| ZALTZMAN H | 04/26/06 | 0.50 | DRAFT D. SHIVAKUMAR PRO HAC VICE APPLICATION (0.3); EDIT D. SHIVAKUMAR PRO HAC APPLICATION (0.2). |
| | | **1.30** | |
| ZIEGLER VE | 04/03/06 | 0.90 | PREPARE AND ATTEND WEEKLY STATUS CONFERENCE CALL (0.9). |
| ZIEGLER VE | 04/10/06 | 0.80 | PREPARE AND ATTEND WEEKLY STATUS CONFERENCE CALL (0.8). |
| ZIEGLER VE | 04/17/06 | 0.70 | PREPARE AND ATTEND WEEKLY MEETING RE: CASE STATUS (0.7). |
| ZIEGLER VE | 04/19/06 | 1.50 | LEGAL RESEARCH AND CASE LAW RESEARCH RE: ELECTRONIC FILINGS IN THE SDNY AND CERTIFICATION (1.5). |
| ZIEGLER VE | 04/20/06 | 5.00 | LEGAL RESEARCH AND CASE LAW RESEARCH RE: ELECTRONIC FILINGS IN THE SDNY AND CERTIFICATION (4.5); DRAFT EMAIL RE: SAME (0.5). |
| ZIEGLER VE | 04/24/06 | 0.90 | PREPARE AND ATTEND WEEKLY CONFERENCE CALL RE: CASE STATUS (0.9). |
| | | **9.80** | |
| **Total Associate/Law Clerk** | | **128.20** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 04/03/06 | 10.40 | UPDATE MATERIALS FOR ATTORNEY REVIEW (1.1); UPDATE PLEADINGS DOCKET (1.1); PREPARE MATERIALS FOR APRIL 7, 2006 OMNIBUS HEARING (5.1); UPDATE/PREPARE CASE ADMINISTRATION MATERIALS FOR DISTRIBUTION (3.1). |
| DEMMA J | 04/04/06 | 7.10 | PREPARE MATERIALS FOR APRIL 7, 2006 OMNIBUS HEARING (5.4); UPDATE CORRESPONDENCE FILE (1.7). |
| DEMMA J | 04/05/06 | 8.90 | UPDATE CASE ADMINISTRATION MATERIALS (0.6); UPDATE MASTER AND 2002 SERVICE LIST (1.1); UPDATE CORRESPONDENCE FILES (0.6); UPDATE PRESENTATION FILES (0.6); UPDATE PLEADINGS DOCKET (1.1); PREPARE MATERIALS FOR APRIL 7, 2006 OMNIBUS HEARING (1.1); PREPARE CITATION INDEX FOR CONTESTED MATTERS SET FORTH ON APRIL 7, 2006 OMNIBUS HEARING (3.8). |
| DEMMA J | 04/06/06 | 5.50 | PREPARE MATERIALS FOR APRIL 7, 2006 OMNIBUS HEARING (2.1); UPDATE PLEADING DOCKET (0.6); UPDATE DUE DILIGENCE FILES (0.6); UPDATE TRANSCRIPT FILES (0.6); UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 04/07/06 | 4.10 | UPDATE PLEADINGS DOCKET (0.6); UPDATE CORRESPONDENCE FILES (1.8); UPDATE TRANSCRIPT FILES (0.6); PREPARE MATERIALS FOR ATTORNEY REVIEW (1.1). |
| DEMMA J | 04/10/06 | 4.70 | UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (2.8); UPDATE CORRESPONDENCE FILES (0.6); UPDATE PLEADINGS DOCKET (0.6); PREPARE MATERIALS FOR ATTORNEY REVIEW (0.7). |
| DEMMA J | 04/11/06 | 5.60 | UPDATE PLEADINGS DOCKET (0.7); UPDATE CORRESPONDENCE FILES (0.8); PREPARE MATERIALS FOR ATTORNEY REVIEW (1.6); INDEX CASE FILES FROM APRIL 7, 2006 OMNIBUS HEARING (1.7); UPDATE CASE ADMINISTRATION MATERIALS (0.8). |
| DEMMA J | 04/12/06 | 5.20 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE PLEADING FILES (0.7); UPDATE MASTER AND 2002 SERVICE LIST (1.1); UPDATE/INDEX MATERIALS FOR ATTORNEY USE (2.3). |
| DEMMA J | 04/13/06 | 0.70 | PREPARE MATERIALS FOR ATTORNEY REVIEW (0.7). |
| DEMMA J | 04/14/06 | 1.90 | UPDATE MASTER AND 2002 SERVICE LIST (0.6); UPDATE CORRESPONDENCE FILE (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 04/24/06 | 7.30 | UPDATE CORRESPONDENCE DATABASE (2.1); PREPARE MATERIALS FOR ATTORNEY REVIEW (3.6); PREPARE PLEADINGS FILED ON APRIL 21, 2006 FOR ATTORNEY REVIEW (1.6). |
| DEMMA J | 04/25/06 | 6.80 | PREPARE MATERIALS FOR ATTORNEY REVIEW (2.1); UPDATE PLEADINGS DOCKET (0.6); UPDATE CORRESPONDENCE FILES (1.6); UPDATE ORGANIZATIONAL ATTORNEY CHART (0.6); UPDATE DELPHI TEAM MANAGEMENT MATERIALS (0.6); UPDATE CASE ADMINISTRATION MATERIALS (1.3). |
| DEMMA J | 04/26/06 | 4.90 | UPDATE CORRESPONDENCE FILES (2.1); UPDATE DELPHI TEAM MANAGEMENT MATERIALS (1.1); UPDATE PLEADINGS DOCKET (1.1); UPDATE DUE DILIGENCE FILES (0.6). |
| DEMMA J | 04/27/06 | 4.20 | PREPARE MATERIALS FOR ATTORNEY REVIEW (0.8); UPDATE CORRESPONDENCE FILES (1.6); RESEARCH SERVICE DELIVERY OPTIONS FOR FILING (0.6); COMPARE MOTIONS TO BE HEARD ON APRIL 12, 2006 OMNIBUS HEARING WITH PRESENTATION TO THE CREDITORS COMMITTEE (0.6); PREPARE CASE ADMINISTRATION MATERIALS FOR ATTORNEY USE (0.6). |
| DEMMA J | 04/28/06 | 2.60 | PREPARE MATERIALS FOR ATTORNEY REVIEW (0.8); UPDATE CORRESPONDENCE FILES (1.1); UPDATE PLEADINGS DOCKET (0.7). |

                                                79.90

B438

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| ROSEN R | 04/14/06 | 0.40 | REVIEW CASE DOCKET, UPDATE PLEADINGS INDEX (0.4). |
|---|---|---|---|
| ROSEN R | 04/17/06 | 7.60 | REVIEW CASE DOCKET RE: RECENT FILINGS (0.9); UPDATE PLEADINGS INDEX (0.9), CASE CALENDAR (0.9), HEARING PLANNER (1.1) RE: SAME; COMPILE DOCUMENTS FOR CASE ADMINISTRATION BINDERS AND FORWARD TO CLIENT, TEAM ATTORNEYS (2.9); RESPOND TO ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9). |
| ROSEN R | 04/18/06 | 1.30 | REVIEW CASE DOCKET RE: RECENTLY FILED PLEADINGS (0.6); UPDATE PLEADINGS INDEX RE: SAME (0.3); FORWARD CASE ADMINISTRATION BINDERS TO TEAM ATTORNEYS (0.4). |
| ROSEN R | 04/19/06 | 2.60 | REVIEW CASE DOCKET RE: RECENTLY FILED PLEADINGS, NOTICES OF APPEARANCE (0.8); UPDATE PLEADINGS INDEX (0.4), 2002 SERVICE LIST (0.4) RE: SAME; PREPARE, FORWARD AND REVIEW UPDATED 2002 SERVICE LIST WITH KCC (0.6); RESPOND TO TEAM ATTORNEY'S REQUEST FOR CASE DOCUMENTS (0.4). |
| ROSEN R | 04/20/06 | 0.90 | MONITOR CH. 11 CASE DOCKET RE: NEW PLEADINGS, NOTICES OF APPEARANCE (0.5); UPDATE PLEADINGS INDEX RE: SAME (0.4). |
| ROSEN R | 04/21/06 | 1.30 | MONITOR CH. 11 CASE DOCKET RE: RECENTLY FILED PLEADINGS (0.7); UPDATE PLEADINGS INDEX RE: SAME (0.6). |
| ROSEN R | 04/24/06 | 6.90 | REVIEW CASE DOCKET RE: RECENT FILINGS, NOTICES OF APPEARANCE (0.8); UPDATE 2002 LIST AND FORWARD SAME, NOTICE OF APPEARANCE TO KCC (0.3); UPDATE PLEADINGS INDEX (0.9), CASE CALENDAR (0.9), HEARING PLANNER (0.9) RE: SAME; COMPILE DOCUMENTS FOR CASE ADMINISTRATION BINDERS AND FORWARD TO CLIENT, TEAM ATTORNEYS (3.1). |
| ROSEN R | 04/25/06 | 1.60 | REVIEW CASE DOCKET RE: RECENTLY FILED PLEADINGS, NOTICES OF APPEARANCE (0.7); UPDATE PLEADINGS INDEX RE: SAME (0.6); REVIEW MASTER SERVICE LIST AND 2002 LIST WITH KCC (0.3). |
| ROSEN R | 04/26/06 | 0.90 | REVIEW CASE DOCKET RE: NEW FILINGS, NOTICES OF APPEARANCE (0.6); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.2); REVIEW 2002 SERVICE LIST WITH KCC (0.1). |
| ROSEN R | 04/27/06 | 0.80 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.4); UPDATE PLEADINGS INDEX (0.4). |

**24.30**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 04/03/06 | 5.40 | ASSEMBLE HEARING BINDER (3.6); UPDATE AGENDA (0.2); COLLECT SCRIPTS AND PROFFERS FOR BINDERS (0.9); SUBMIT REQUEST FOR TRANSCRIPT (0.2). |
| SALAZAR AG | 04/04/06 | 0.30 | SEARCH DOCKET (0.1); UPDATE HEARING AGENDA (0.2). |
| SALAZAR AG | 04/05/06 | 8.60 | COLLECT AND REVISE SCRIPTS AND PROFFERS (1.0); RUN CHANGES TO AND UPDATE AGENDA (2.4); CREATE ATTENDEE LIST FOR MEET AND CONFER (1.4); REVIEW AND RESPOND TO EMAIL (0.5); ASSEMBLE HEARING BINDERS (3.0). |
| SALAZAR AG | 04/06/06 | 18.90 | REVIEW DOCKET AND PULL OBJECTIONS (0.8); PARTICIPATE IN MEETING RE: AGENDA (0.3); REVISE AGENDA (0.3); RUN CHANGES TO AND ELECTRONICALLY FILE HEARING AGENDA (1.0); ASSEMBLE PROPOSED HEARING BINDER (1.6); COORDINATE SERVICE OF DOCUMENTS WITH KCC (0.6); PREPARE AND ELECTRONICALLY FILE DEBTORS RESPONSES (2.7); PREPARE ALL DOCUMENTS FOR HEARING (11.6). |
| SALAZAR AG | 04/07/06 | 9.50 | ORGANIZE FINAL DETAILS FOR HEARING (0.8); ATTEND HEARING (8.7). |
| SALAZAR AG | 04/10/06 | 3.00 | REQUEST ACCUTRAC BOXES FOR FILES (0.2); REVIEW CORRESPONDENCE (1.3); DISTRIBUTE DRAFT OF TRANSCRIPT TO TEAM (0.3); REVIEW DOCKET FOR ENTERED PLEADINGS (0.4); PARTICIPATE IN TEAM CALL (0.8). |
| SALAZAR AG | 04/11/06 | 4.20 | REQUEST HEARING TRANSCRIPT AND REVIEW FOR DISTRIBUTION (1.1); UPDATE CASE ADMIN BINDER (0.1); REQUEST ACCUTRAC HOLDERS FOR FILES (0.2); SEND PROPOSED ATTRITION ORDER AS REQUESTED (0.1); DISTRIBUTE SIGNED ORDERS TO TEAM (0.3); REVIEW CORRESPONDENCE (0.3); SEND PROPOSED ORDERS TO CHAMBERS (0.1); PREPARE DOCUMENTS AND COURIER AS REQUESTED (1.1); REVIEW AFFIDAVITS OF SERVICE FOR FILING (0.5); PROVIDE FEEDBACK ON PLEADING PROCESS AS REQUESTED (0.4). |
| SALAZAR AG | 04/12/06 | 5.30 | COMPILE ALL MATERIALS RELATED TO MOTION TO LEAVE FOR APPEAL (1.6); DRAFT AGENDA (0.6); PULL SIGNED ORDERS FROM DOCKET AND DISTRIBUTE (0.3); ORGANIZE CASE ROOM (0.4); UPDATE DTM BINDER (0.3); SEARCH PRECEDENT MOTIONS TO FILE UNDER SEAL (1.0); SEND PROPOSED ORDER TO CHAMBERS (0.1); SEARCH FOR ADDRESS OF CREDITOR (0.2); PREPARE DOCUMENTS FOR SUBMISSION TO CASE DATABASE (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 04/17/06 | 4.50 | PARTICIPATE IN TEAM CONFERENCE CALL (0.6); ORGANIZE MEETING PLACE FOR WEEKLY CALL (0.2); DISTRIBUTE DRAFT HEARING TRANSCRIPT (0.4); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (2.3); REVIEW CORRESPONDENCE AND FORWARD TO APPROPRIATE PARTIES (0.5); FILE MAINTENANCE (0.5). |
| SALAZAR AG | 04/18/06 | 1.10 | REVIEW STIPULATION (0.9); SUBMIT FINAL VERSION OF STIPULATION TO CHAMBERS FOR ENTRY ON DOCKET (0.2). |
| SALAZAR AG | 04/19/06 | 5.70 | REVIEW DOCKET FOR NEW PLEADINGS (0.6); REVIEW, PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (3.2); PARTICIPATE IN MEETING TO STRATEGIZE LOGISTICS OF FILING AND SERVICE (0.7); REVIEW AND EDIT AGENDA TO REFLECT NEWLY FILED ITEMS (1.2). |
| SALAZAR AG | 04/20/06 | 7.50 | REVIEW DRAFT AFFIDAVITS OF SERVICE AND PROVIDE COMMENTS FOR FILING (0.5); REVIEW CASE MANAGEMENT ORDERS FOR FILING OF PLEADINGS (0.5); REVISE AND UPDATE DRAFT HEARING AGENDA (1.0); COLLECT DRAFT PLEADINGS, REVISE AND PREPARE FOR FILING (4.5); DRAFT NOTICES FOR MOTIONS (1.0). |
| SALAZAR AG | 04/21/06 | 7.90 | REVIEW CHART OF MATTERS AGAINST DOCKET AND AGENDA (0.3); DISCUSS CHANGES TO MASTER SERVICE LIST (0.2); COORDINATE SERVICE OF ALL PLEADINGS FILED (1.0); COLLECT SPECIAL NOTICE PARTY INFORMATION (0.5); EDIT, REVISE, PREPARE AND ELECTRONICALLY FILE PLEADINGS (5.9). |
| SALAZAR AG | 04/24/06 | 7.60 | COORDINATE DETAILS FOR CALL (0.1); PARTICIPATE IN WEEKLY STRATEGY CALL (0.5); DRAFT AND SEND LETTER TO CLERK OF COURT RE: ERROR ON DOCKET (0.8); COORDINATE PRODUCTION OF TRANSCRIPTS FOR DISTRIBUTION TO CLIENT (0.7); RESEARCH PRECEDENT CASES AND MOTIONS AND DRAFT CHART OF FINDINGS (4.3); TELECONFERENCE WITH KCC TO COORDINATE SERVICE (0.3); REVIEW FORM OF ORDER FOR 9016 (0.6); SEND PROPOSED SEALING ORDER TO CHAMBERS (0.3). |
| SALAZAR AG | 04/25/06 | 3.40 | DISTRIBUTE HEARING TRANSCRIPTS TO CLIENT (0.4); SEARCH FOR ADDRESSES OF UNIONS (0.5); SEND COURTESY COPIES OF FILED MOTIONS AND PLEADINGS TO CHAMBERS (0.8); TELECONFERENCE WITH TOGUT RE: FILING FOR THIRD PARTIES (0.2); UPDATE AGENDA WITH NEW MATTERS FILED (0.9); PREPARE, ELECTRONICALLY FILE AND SERVE REPORT (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 04/26/06 | 1.30 | COLLECT ORIGINAL DOCUMENTS (0.6); PREPARE AND SUBMIT ORIGINAL DOCUMENTS FOR UPLOAD IN DATABASE (0.7). |
| SALAZAR AG | 04/27/06 | 1.60 | RESPOND TO TELECONFERENCE RE: BONDS (0.3); UPDATE AGENDA FOR HEARING (0.4); DISCUSS DETAILS WITH CONTACTS ASSISTING IN SERVICE (0.9). |
| SALAZAR AG | 04/28/06 | 1.00 | RESPOND TO REQUESTS FOR DOCUMENTS (0.5); RECEIVE APPALOOSA STIPULATION AND FORWARD TO CHAMBERS (0.4); RESPOND TO QUESTION RE: UNIONS (0.1). |
| | | **96.80** | |
| ZSOLDOS AF | 04/03/06 | 4.60 | PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE DANA DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); PREPARE DELPHI ADVERSARY PROCEEDINGS DOCKET UPDATE (0.2); SEND TRANSCRIPT OF HEARING TO E. REILLY AT SHEARMAN (0.2); UPDATE MOTION SUMMARY CHART (2.5); RESEARCH RE: DEBTOR STATEMENTS IN SUPPORT OF MOTION (0.4); ATTEND AND PARTICIPATE IN WEEKLY ASSOCIATES CALL (0.5). |
| ZSOLDOS AF | 04/04/06 | 2.20 | PREPARE DELPHI DOCKET UPDATE (0.2); PREPARE DANA DOCKET UPDATE (0.2); PREPARE TOWER AUTO DOCKET UPDATE (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE (0.2); PULL DOCUMENTS FROM DOCKET (0.7); DOCKET PULLS RE: ATTRITION AND JOINT PROTOCOL DOCUMENTS (0.7). |
| ZSOLDOS AF | 04/05/06 | 2.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); HEARING PREPARATION (1.2). |
| ZSOLDOS AF | 04/06/06 | 3.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE ORDERS FOR SUBMISSION TO COURT (2.3). |
| ZSOLDOS AF | 04/07/06 | 10.60 | FINAL PREPARATION FOR HEARING (1.0); ATTEND AND ASSIST AT HEARING (9.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| ZSOLDOS AF | 04/10/06 | 5.70 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (2.1); FOLLOW UP FROM HEARING AND DISTRIBUTE OF MATERIALS TO VARIOUS SKADDEN ATTORNEYS AND INTERESTED PARTIES OUTSIDE OF THE FIRM (2.0); PARTICIPATE IN WEEKLY ASSOCIATES CALL (0.8). |
|---|---|---|---|
| ZSOLDOS AF | 04/11/06 | 4.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE CASE ADMINISTRATION BINDERS (2.4); DOCKET PULLS AND DISTRIBUTION (1.1). |
| ZSOLDOS AF | 04/12/06 | 1.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DISTRIBUTE HEARING EXHIBIT BINDERS (0.5); DOCKET PULLS (0.6). |
| ZSOLDOS AF | 04/13/06 | 1.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.6). |
| ZSOLDOS AF | 04/14/06 | 0.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 04/17/06 | 5.10 | PARTICIPATE IN WEEKLY ASSOCIATES CALL (0.7); PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); FIND AND SEND TRANSCRIPT OF OMNIBUS HEARING TO E. REILLY AT SHEARMAN (0.2); UPDATE MOTION SUMMARY CHART (1.8); PULL DOCUMENTS OFF DOCKET (0.3); ORGANIZE BOXES OF DOCUMENTS FROM HEARINGS (1.3). |
| ZSOLDOS AF | 04/18/06 | 0.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PULL DOCKETS (0.1). |
| ZSOLDOS AF | 04/19/06 | 5.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DOCUMENTS FROM PAST HEARINGS AND FROM DISCLOSURE RESEARCH FOR ACCUTRACING (4.3). |
| ZSOLDOS AF | 04/20/06 | 6.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE MATERIALS FOR RECORDS (4.5). |
| ZSOLDOS AF | 04/21/06 | 7.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA ADVERSARY DOCKET UPDATES FOR ATTORNEY REVIEW (0.4); VARIOUS DOCKET REQUESTS THROUGHOUT THE DAY (1.9); CONTINUE ORGANIZATION OF HEARING MATERIALS, AND MORE ACCUTRACING OF MATERIALS (4.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 04/24/06 | 5.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (4.4); PARTICIPATE IN WEEKLY ASSOCIATES CALL (0.7). |
| ZSOLDOS AF | 04/25/06 | 1.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.4). |
| ZSOLDOS AF | 04/26/06 | 1.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (1.1). |
| ZSOLDOS AF | 04/27/06 | 1.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.3); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.6). |
| ZSOLDOS AF | 04/28/06 | 3.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA ADVERSARY DOCKET UPDATES FOR ATTORNEY REVIEW (0.2); RESPOND TO AND DISTRIBUTE VARIOUS DOCKET REQUESTS (0.7); ORGANIZING CASE MATERIALS FROM PAST HEARINGS (1.7). |

**75.10**

**Total Legal Assistant          276.10**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ROSI DA | 04/04/06 | 1.40 | MAINTAIN DATABASE FOR DELPHI CORP (1.4). |
| ROSI DA | 04/06/06 | 3.70 | MAINTAIN DATABASE FOR DELPHI CORP (3.7). |
| ROSI DA | 04/10/06 | 2.80 | MAINTAIN DATABASE FOR DELPHI CORP/DPH CORRESPONDENCE (2.8). |
| ROSI DA | 04/12/06 | 1.00 | MAINTAIN DATABASE FOR DELPHI CORP/DPH CORRESPONDENCE (1.0). |
| ROSI DA | 04/25/06 | 0.20 | MAINTAIN DATABASE FOR DELPHI CORP (0.2). |
| | | **9.10** | |
| **Total Legal Assistant Specialist** | | **9.10** | |
| DIBELLA JB | 04/04/06 | 1.30 | UPDATE DELPHI BINDERS (1.3). |
| DIBELLA JB | 04/05/06 | 1.20 | ASSEMBLE DELPHI CORRESPONDENCE FOR PARALEGAL REVIEW (1.2). |
| DIBELLA JB | 04/06/06 | 4.20 | REVIEW DELPHI CORRESPONDENCE (4.2). |
| DIBELLA JB | 04/10/06 | 3.30 | ORGANIZE AND FILE VARIOUS DELPHI DOCUMENTS (1.8); UPDATE CORRESPONDENCE DATABASE (1.5). |
| DIBELLA JB | 04/11/06 | 1.90 | UPDATE DELPHI CASE ADMINISTRATION BINDERS (1.7); ORGANIZE CORRESPONDENCE (0.2). |
| DIBELLA JB | 04/12/06 | 1.20 | COORDINATE WITH UPDATING CORRESPONDENCE DATABASE (1.2). |
| DIBELLA JB | 04/18/06 | 3.70 | ORGANIZE DOCUMENTS AND ASSIST WITH UPDATING DATABASE (2.1); ASSIST WITH UPDATING CASE ADMINISTRATION BINDERS (1.6). |
| DIBELLA JB | 04/19/06 | 2.70 | ORGANIZE CORRESPONDENCE FILE (2.7). |
| | | **19.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| ROMAN JJ | 04/06/06 | 0.40 | RETRIEVE DOCUMENT AND PREPARE FOR ATTORNEYS IN CONFERENCE MEETING RE: SIXTH OMNIBUS HEARING AGENDA (0.4) |
|---|---|---|---|
| ROMAN JJ | 04/12/06 | 3.90 | ASSIST WITH PREPARATION AND PRODUCTION OF DOCUMENTS FOR ATTORNEY REVIEW AND FILES RE: CORRESPONDENCE WITH COURT PAPERS AND EXHIBITS (2.1); ORGANIZE DOCUMENTS AND ASSEMBLE FOR ATTORNEYS' FILES RE: SAME (1.8). |
| ROMAN JJ | 04/13/06 | 1.40 | CONTINUE ORGANIZATION AND PRODUCTION OF DOCUMENTS FOR ATTORNEY REVIEW AND FILES RE: CORRESPONDENCE WITH COURT PAPERS AND EXHIBITS (1.4). |
| ROMAN JJ | 04/28/06 | 1.20 | ASSIST A. ZSOLDOS WITH PREPARATION OF DOCUMENTS FOR ATTORNEY DATABASE RE: FEE APPLICATIONS (1.2). |
| | | 6.90 | |

Total Legal Assistant          26.40
Support

TOTAL TIME          <u>524.10</u>

   * Law clerks are law school graduates
     who are not presently admitted to practice.

48

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                         Bill Date: 05/31/06
Case Administration                              Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 04/02/06 | Reese RG | 53.01 |
| Air/Rail Travel - vendor feed | 04/02/06 | Reese RG | 1,001.26 |
| Air/Rail Travel - vendor feed | 04/02/06 | Reese RG | -8.01 |
| Air/Rail Travel - vendor feed | 04/02/06 | Reese RG | -1,001.26 |
| Air/Rail Travel - vendor feed | 04/04/06 | Lyons JK | 667.58 |
| Air/Rail Travel - vendor feed | 04/05/06 | Reese RG | 737.06 |
| Air/Rail Travel - vendor feed | 04/07/06 | Reese RG | 497.06 |
| Air/Rail Travel - vendor feed | 04/10/06 | Lyons JK | 434.74 |
| Air/Rail Travel - vendor feed | 04/12/06 | Lyons JK | 221.30 |
| Air/Rail Travel - vendor feed | 04/12/06 | Lyons JK | 389.74 |
| Air/Rail Travel - vendor feed | 04/12/06 | Lyons JK | 51.16 |
| Air/Rail Travel - vendor feed | 04/18/06 | Lyons JK | 417.41 |
| Air/Rail Travel - vendor feed | 04/25/06 | Meisler RE | 425.44 |
| Air/Rail Travel - vendor feed | 04/26/06 | Lyons JK | 550.75 |
| Air/Rail Travel - vendor feed | 04/26/06 | Meisler RE | 165.30 |
| Air/Rail Travel - vendor feed | 04/28/06 | Lyons JK | 60.46 |

TOTAL AIR/RAIL TRAVEL -    $4,663.00
VENDOR FEED

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/04/06 | Copy Center, D | 3,372.86 |
| In-house Reproduction | 04/04/06 | Copy Center, D | 354.81 |
| In-house Reproduction | 04/06/06 | Copy Center, D | 515.01 |
| In-house Reproduction | 04/07/06 | Copy Center, D | 2,496.05 |
| In-house Reproduction | 04/11/06 | Copy Center, D | 748.11 |
| In-house Reproduction | 04/11/06 | Copy Center, D | 1,662.93 |
| In-house Reproduction | 04/11/06 | Copy Center, D | 12.20 |
| In-house Reproduction | 04/14/06 | Copy Center, D | 742.31 |
| In-house Reproduction | 04/14/06 | Copy Center, D | 1,194.42 |
| In-house Reproduction | 04/18/06 | Copy Center, D | 130.60 |
| In-house Reproduction | 04/18/06 | Copy Center, D | 83.61 |
| In-house Reproduction | 04/21/06 | Copy Center, D | 203.60 |
| In-house Reproduction | 04/21/06 | Copy Center, D | 343.21 |
| In-house Reproduction | 04/25/06 | Copy Center, D | 81.40 |
| In-house Reproduction | 04/25/06 | Copy Center, D | 1,734.23 |
| In-house Reproduction | 04/28/06 | Copy Center, D | 88.60 |
| In-house Reproduction | 04/28/06 | Copy Center, D | 2,667.05 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$16,431.00** |
| Telephone Expense | 04/28/06 | Telecommunications, D | 16.64 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 20.79 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.50 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 2.10 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 2.92 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.05 |
| | | **TOTAL TELEPHONE EXPENSE** | **$43.00** |
| Postage | 04/05/06 | Office Admin, D | 28.67 |
| Postage | 04/11/06 | Office Admin, D | 14.33 |
| | | **TOTAL POSTAGE** | **$43.00** |
| Lexis/Nexis | 04/28/06 | Morris A | 166.21 |
| Lexis/Nexis | 04/30/06 | Salazar AG | 22.79 |
| | | **TOTAL LEXIS/NEXIS** | **$189.00** |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 04/04/06 | Ziegler VE | 87.03 |
| Westlaw | 04/05/06 | Salazar AG | 72.75 |
| Westlaw | 04/05/06 | Kaissar K | 703.74 |
| Westlaw | 04/06/06 | Salazar AG | 5.43 |
| Westlaw | 04/06/06 | Kaissar K | 147.62 |
| Westlaw | 04/20/06 | Tsiros DV | 369.35 |
| Westlaw | 04/21/06 | Ziegler VE | 81.04 |
| Westlaw | 04/25/06 | Toussi S | 740.17 |
| Westlaw | 04/26/06 | Toussi S | 980.03 |
| Westlaw | 04/27/06 | Toussi S | 894.84 |
| | | **TOTAL WESTLAW** | **$4,082.00** |
| Reproduction - color | 04/11/06 | Copy Center, D | 332.85 |
| Reproduction - color | 04/25/06 | Copy Center, D | 138.15 |
| | | **TOTAL REPRODUCTION - COLOR** | **$471.00** |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 10.39 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 10.87 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 26.74 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$48.00** |
| Air/Rail Travel (external) | 04/05/06 | Lyons JK | 253.92 |
| Air/Rail Travel (external) | 04/06/06 | Butler, Jr. J | 123.08 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$377.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 04/05/06 | Lyons JK | 229.81 |
| Out-of-Town Travel | 04/06/06 | Butler, Jr. J | 9.00 |
| Out-of-Town Travel | 04/06/06 | Butler, Jr. J | 44.00 |
| Out-of-Town Travel | 04/06/06 | Butler, Jr. J | 9.50 |
| Out-of-Town Travel | 04/06/06 | Butler, Jr. J | 177.21 |
| Out-of-Town Travel | 04/07/06 | Micheli MJ | 20.00 |
| Out-of-Town Travel | 04/07/06 | Meisler RE | 807.81 |
| Out-of-Town Travel | 04/07/06 | Meisler RE | 37.25 |
| Out-of-Town Travel | 04/08/06 | Lyons JK | 127.99 |
| Out-of-Town Travel | 04/08/06 | Lyons JK | 137.49 |
| Out-of-Town Travel | 04/12/06 | Lyons JK | 317.71 |
| Out-of-Town Travel | 04/12/06 | Lyons JK | 512.79 |
| Out-of-Town Travel | 04/12/06 | Lyons JK | 95.99 |
| Out-of-Town Travel | 04/20/06 | Lyons JK | 558.00 |
| Out-of-Town Travel | 04/20/06 | Lyons JK | 209.77 |
| Out-of-Town Travel | 04/20/06 | Lyons JK | 78.00 |
| Out-of-Town Travel | 04/26/06 | Lyons JK | 286.51 |
| Out-of-Town Travel | 04/28/06 | Lyons JK | 95.99 |
| Out-of-Town Travel | 04/28/06 | Lyons JK | 630.18 |

**TOTAL OUT-OF-TOWN TRAVEL**      **$4,385.00**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 04/02/06 | United Parcel Service | 131.51 |
| Messengers/ Courier | 04/02/06 | Comet Messenger Service | 29.46 |
| Messengers/ Courier | 04/03/06 | Dist Serv/Mail/Page, D | 32.14 |
| Messengers/ Courier | 04/03/06 | Dist Serv/Mail/Page, D | 10.47 |
| Messengers/ Courier | 04/03/06 | Dist Serv/Mail/Page, D | 67.34 |
| Messengers/ Courier | 04/03/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 04/03/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 04/03/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 04/04/06 | Dist Serv/Mail/Page, D | 28.97 |
| Messengers/ Courier | 04/04/06 | Dist Serv/Mail/Page, D | 28.98 |
| Messengers/ Courier | 04/04/06 | Dist Serv/Mail/Page, D | 10.47 |
| Messengers/ Courier | 04/04/06 | Dist Serv/Mail/Page, D | 10.47 |
| Messengers/ Courier | 04/04/06 | Dist Serv/Mail/Page, D | 10.47 |
| Messengers/ Courier | 04/04/06 | Dist Serv/Mail/Page, D | 10.47 |
| Messengers/ Courier | 04/04/06 | Dist Serv/Mail/Page, D | 10.47 |
| Messengers/ Courier | 04/04/06 | Dist Serv/Mail/Page, D | 49.15 |
| Messengers/ Courier | 04/04/06 | Dist Serv/Mail/Page, D | 38.70 |
| Messengers/ Courier | 04/04/06 | Dist Serv/Mail/Page, D | 21.58 |
| Messengers/ Courier | 04/06/06 | Dist Serv/Mail/Page, D | 21.58 |
| Messengers/ Courier | 04/06/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 04/06/06 | Dist Serv/Mail/Page, D | 21.58 |
| Messengers/ Courier | 04/06/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 04/07/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 04/07/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 04/07/06 | Quick Int'l - Ny | 179.50 |
| Messengers/ Courier | 04/09/06 | Comet Messenger Service | 34.66 |
| Messengers/ Courier | 04/09/06 | United Parcel Service | 35.85 |
| Messengers/ Courier | 04/10/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 04/11/06 | Dist Serv/Mail/Page, D | 36.63 |
| Messengers/ Courier | 04/12/06 | Dist Serv/Mail/Page, D | 31.34 |
| Messengers/ Courier | 04/12/06 | Dist Serv/Mail/Page, D | 10.18 |
| Messengers/ Courier | 04/12/06 | Dist Serv/Mail/Page, D | 21.60 |
| Messengers/ Courier | 04/17/06 | Dist Serv/Mail/Page, D | 42.92 |
| Messengers/ Courier | 04/17/06 | Dist Serv/Mail/Page, D | 6.19 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 04/17/06 | Dist Serv/Mail/Page, D | 6.19 |
| Messengers/ Courier | 04/17/06 | Dist Serv/Mail/Page, D | 6.19 |
| Messengers/ Courier | 04/17/06 | Dist Serv/Mail/Page, D | 29.08 |
| Messengers/ Courier | 04/20/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 04/20/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 04/23/06 | Comet Messenger Service | 13.45 |
| Messengers/ Courier | 04/24/06 | Dist Serv/Mail/Page, D | 18.01 |
| Messengers/ Courier | 04/24/06 | Dist Serv/Mail/Page, D | 6.19 |
| Messengers/ Courier | 04/24/06 | Dist Serv/Mail/Page, D | 6.19 |
| Messengers/ Courier | 04/24/06 | Dist Serv/Mail/Page, D | 6.19 |
| Messengers/ Courier | 04/24/06 | Dist Serv/Mail/Page, D | 33.28 |
| Messengers/ Courier | 04/24/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 04/25/06 | Dist Serv/Mail/Page, D | 10.47 |
| Messengers/ Courier | 04/25/06 | Dist Serv/Mail/Page, D | 10.47 |
| Messengers/ Courier | 04/25/06 | Dist Serv/Mail/Page, D | 10.47 |
| Messengers/ Courier | 04/25/06 | Dist Serv/Mail/Page, D | 10.47 |
| Messengers/ Courier | 04/25/06 | Dist Serv/Mail/Page, D | 10.47 |
| Messengers/ Courier | 04/26/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 04/28/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 04/28/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 04/28/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 04/30/06 | United Parcel Service | 75.95 |

**TOTAL MESSENGERS/ COURIER**        **$1,362.00**

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 04/04/06 | Lyons JK | 45.02 |
| Out-of-Town Meals | 04/05/06 | Lyons JK | 9.86 |
| Out-of-Town Meals | 04/06/06 | Butler, Jr. J | 13.01 |
| Out-of-Town Meals | 04/07/06 | Meisler RE | 26.81 |
| Out-of-Town Meals | 04/07/06 | Meisler RE | 62.46 |
| Out-of-Town Meals | 04/10/06 | Lyons JK | 45.02 |
| Out-of-Town Meals | 04/12/06 | Lyons JK | 28.44 |
| Out-of-Town Meals | 04/18/06 | Lyons JK | 4.41 |
| Out-of-Town Meals | 04/18/06 | Lyons JK | 5.93 |
| Out-of-Town Meals | 04/19/06 | Lyons JK | 45.02 |
| Out-of-Town Meals | 04/28/06 | Lyons JK | 45.02 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$331.00** |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 69.20 |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 12.24 |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 2,417.97 |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 0.33 |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 2,399.89 |
| Outside Research/Internet Services | 04/25/06 | Veritext New York Reporting Company L.L. | 3,066.37 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$7,966.00** |
| Scanning | 04/28/06 | Scott-Bonnick S | 69.00 |
| | | **TOTAL SCANNING** | **$69.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Printing to paper from TIF | 04/03/06 | Copy Center, D | 334.92 |
| Printing to paper from TIF | 04/03/06 | Copy Center, D | 97.48 |
| Printing to paper from TIF | 04/06/06 | Copy Center, D | 54.26 |
| Printing to paper from TIF | 04/24/06 | Copy Center, D | 278.34 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$765.00** |
| Contracted Catering-NY | 04/03/06 | Matz TJ | 298.78 |
| Contracted Catering-NY | 04/03/06 | Butler, Jr. J | 330.75 |
| Contracted Catering-NY | 04/07/06 | Butler, Jr. J | 478.13 |
| Contracted Catering-NY | 04/10/06 | Matz TJ | 298.78 |
| Contracted Catering-NY | 04/17/06 | Matz TJ | 298.78 |
| Contracted Catering-NY | 04/24/06 | Matz TJ | 298.78 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$2,004.00** |
| Wireless - Mobile/Cellular/Pager | 04/23/06 | Marafioti KA | 3.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$3.00** |
| | | **TOTAL MATTER** | **$43,232.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Case Administration                                         Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 05/17/06 | 0.40 | REVIEW MATTERS PLANNED FOR RESCHEDULED MAY 30TH OMNIBUS HEARING (0.2); REVIEW SCHEDULING MATTERS RE: NEWLY RESCHEDULED JUNE 16TH OMNIBUS HEARING (0.2). |
| BUTLER, JR. J | 05/19/06 | 0.30 | BEGIN TO PREPARE FOR MAY 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DRAFT AGENDA ITEMS (0.3). |
| BUTLER, JR. J | 05/25/06 | 0.40 | REVIEW PENDING MATTERS AND DRAFT AGENDA FOR MAY 30TH OMNIBUS HEARING (0.4). |
| BUTLER, JR. J | 05/28/06 | 0.60 | CONTINUE TO REVIEW MATTERS AND PREPARE FOR MAY 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.6). |
| BUTLER, JR. J | 05/30/06 | 0.20 | REVIEW RESULTS OF MAY 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.2). |
| | | **1.90** | |
| LYONS JK | 05/01/06 | 1.90 | REVIEW OF CORRESPONDENCE, PLEADINGS AND ASSIGNED TASKS (1.9). |
| LYONS JK | 05/10/06 | 1.10 | REVIEW OF CORRESPONDENCE AND PLEADINGS AND ASSIGNED TASKS (1.1). |
| LYONS JK | 05/15/06 | 1.70 | REVIEW OF CORRESPONDENCE AND PLEADINGS AND ASSIGNED TASKS (1.7). |
| LYONS JK | 05/31/06 | 0.70 | REVIEW OF CORRESPONDENCE AND PLEADINGS AND ASSIGNED TASKS (0.7). |
| | | **5.40** | |
| MARAFIOTI KA | 05/01/06 | 3.30 | WORK ON CASE MANAGEMENT ISSUES (2.5); CORRESPONDENCE (0.8). |
| MARAFIOTI KA | 05/02/06 | 0.60 | REVIEW PLEADINGS AND CORRESPONDENCE FROM VARIOUS PARTIES (0.6). |
| MARAFIOTI KA | 05/04/06 | 0.40 | REVIEWED INCOMING PLEADINGS AND CORRESPONDENCE (0.3); REVIEWED COVER LETTER RE: FOURTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.1). |
| MARAFIOTI KA | 05/05/06 | 0.40 | CORRESPONDENCE REVIEW (0.4). |
| MARAFIOTI KA | 05/10/06 | 0.40 | CORRESPONDENCE REVIEW (0.4). |
| MARAFIOTI KA | 05/11/06 | 0.30 | REVIEW INCOMING PLEADINGS & CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 05/12/06 | 0.30 | REVIEW CORRESPONDENCE (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 05/16/06 | 0.40 | REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.4). |
| MARAFIOTI KA | 05/17/06 | 0.40 | REVIEWED PLEADINGS AND CORRESPONDENCE RE: SAME (0.4). |
| MARAFIOTI KA | 05/18/06 | 0.90 | REVIEW SCHEDULING MATTERS (0.2); REVIEW CORRESPONDENCE (0.5); REVIEW MISCELLANEOUS DOCUMENTS (0.2). |
| MARAFIOTI KA | 05/19/06 | 0.40 | TELECONFERENCES FROM J. MILLERMAN RE: SCHEDULING OF HEARINGS (0.1); REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.3). |
| MARAFIOTI KA | 05/22/06 | 0.90 | REVIEW SCHEDULING MATTERS AND VARIOUS CONFERENCES RE: SAME (0.3); CORRESPONDENCE REVIEW (0.6). |
| MARAFIOTI KA | 05/24/06 | 0.20 | CORRESPONDENCE REVIEW (0.2). |
| MARAFIOTI KA | 05/25/06 | 1.10 | CORRESPONDENCE (0.8); REVIEW PLEADINGS (0.3). |
| MARAFIOTI KA | 05/28/06 | 2.20 | REVIEWED MOTIONS SCHEDULED TO BE HEARD AT SEVENTH OMNIBUS HEARING (2.2). |
| MARAFIOTI KA | 05/29/06 | 1.70 | PREPARED FOR SEVENTH OMNIBUS HEARING (1.7). |
| MARAFIOTI KA | 05/30/06 | 3.10 | PREPARE FOR SEVENTH OMNIBUS HEARING (1.1); ATTENDED SEVENTH OMNIBUS HEARING (0.9); CONFERENCES WITH CLIENT (0.3); REVIEWED PLEADINGS AND CORRESPONDENCE (0.8). |
| | | **17.00** | |
| **Total Partner** | | **24.30** | |
| MATZ TJ | 05/02/06 | 0.50 | REVIEW CASE CORRESPONDENCE (0.5). |
| MATZ TJ | 05/03/06 | 0.20 | REVIEW AND REVISE FORTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.2). |
| MATZ TJ | 05/04/06 | 1.40 | REVIEW AND REVISE FIFTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.2); FORWARD CASE MANAGEMENT ORDER TO CHAMBERS (0.1); TELECONFERENCES WITH CHAMBERS RE: CASE MANAGEMENT ORDER SCHEDULING (0.3); REVIEW SAME, CORRESPONDENCE AND GENERAL SCHEDULING MATTERS (0.8). |
| MATZ TJ | 05/06/06 | 0.80 | REVIEW CASE CORRESPONDENCE (0.8). |
| MATZ TJ | 05/08/06 | 0.60 | REVIEW CASE CORRESPONDENCE (0.6). |
| MATZ TJ | 05/11/06 | 0.80 | REVIEWING SIXTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.2); FORWARDING SAME TO CHAMBERS (0.1); FOLLOW UP TELECONFERENCE FROM CHAMBERS (0.1); TELECONFERENCE WITH U.S. TRUSTEE RE: SAME (0.2); TELECONFERENCE WITH TOGUT SEGAL RE: SCHEDULING MATTERS (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/14/06 | 0.70 | REVIEW CASE CORRESPONDENCE (0.7). |
| MATZ TJ | 05/15/06 | 1.90 | CORRESPONDENCE WITH U.S. TRUSTEE RE: MAY 30 HEARING AGENDA (0.2); FOLLOW UP RE: SAME (0.1); REVIEWING CASE CORRESPONDENCE (1.1); REVIEWING OUTSTANDING MATTERS AND STATUS FOR MAY 30 AND JUNE 20 OMNIBUS HEARINGS (0.5). |
| MATZ TJ | 05/16/06 | 0.30 | CONTINUING REVIEW OF MATTERS FOR MAY 30 OMNIBUS HEARING AGENDA (0.3). |
| MATZ TJ | 05/17/06 | 2.80 | REVIEWING OUTSTANDING MATTERS FOR MAY 30 AND JUNE OMNIBUS HEARING AGENDAS (0.7); TELECONFERENCE WITH CHAMBERS RE: MAY 30 MATTER (0.3); REVIEWING MAY 30 PROPOSED AGENDA AND REVISE SAME (0.8); CONTINUING REVIEW RE: PBGC REQUEST RE: MAY 30 DATE (0.2); TELECONFERENCE WITH CHAMBERS RE: JUNE OMNIBUS HEARING (0.2); REVIEWING MATTERS RE: SAME (0.3); REVIEWING AND REVISE SEVENTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.3). |
| MATZ TJ | 05/18/06 | 0.50 | REVIEW CASE CORRESPONDENCE (0.5). |
| MATZ TJ | 05/19/06 | 0.50 | REVIEWING AND FINALIZING SEVENTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.5). |
| MATZ TJ | 05/23/06 | 1.40 | REVIEW AND REVISE DRAFT HEARING AGENDA FOR MAY 30, OMNIBUS HEARING (0.9); CORRESPONDENCE WITH N. BERGER RE: SAME (0.2); FURTHER REVISION TO PROPOSED MAY 30 AGENDA (0.3). |
| MATZ TJ | 05/24/06 | 0.20 | DISCUSSION WITH CHAMBERS RE: MAY 30 PROPOSED AGENDA (0.2). |
| MATZ TJ | 05/25/06 | 0.70 | CONTINUING PREPARATION OF HEARING MATERIALS FOR MAY 30 OMNIBUS HEARING (0.7). |
| MATZ TJ | 05/29/06 | 1.90 | REVIEW AND COMMENT ON MATERIALS FOR HEARING BINDER (0.6); PREPARING FOR MAY 30 OMNIBUS HEARING (1.3). |
| MATZ TJ | 05/30/06 | 1.60 | FINAL PREPARATION OF ORDER AND HEARING BINDERS FOR MAY 30 OMNIBUS HEARING (0.9); ATTEND IN COURT ON MAY 30 OMNIBUS HEARING (0.7). |
| MATZ TJ | 05/31/06 | 0.60 | REVIEW CASE CORRESPONDENCE (0.6). |
| | | 17.40 | |
| **Total Counsel** | | **17.40** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DIAZ LB | 05/01/06 | 3.50 | EDITED THE CASE ADMINISTRATION BINDER (1.1); PARTICIPATED IN WEEKLY STRATEGY MEETING. (0.8); REVISED TEAM TASK LIST (1.6). |
| DIAZ LB | 05/02/06 | 0.30 | REVISED CASE MANAGEMENT BINDER INFORMATION (0.3). |
| DIAZ LB | 05/04/06 | 2.90 | REVISED TEAM TASK LIST (1.2); DRAFTED LETTER RE: CASE MANAGEMENT ORDER (1.7). |
| DIAZ LB | 05/08/06 | 2.80 | WEEKLY STRATEGY MEETING (0.5); EDITED TEAM TASK LIST AND NEW MOTION AND OBJECTION CHART (1.2); UPDATED CASE ADMINISTRATION BINDER (1.1). |
| DIAZ LB | 05/09/06 | 0.30 | REVISED NEW MOTION AND OBJECTION CHART (0.3). |
| DIAZ LB | 05/15/06 | 2.00 | ATTENDED WEEKLY STRATEGY MEETING (0.7); REVISED CASE ADMINISTRATION BINDER (0.9); COMPILED SPECIAL SERVICE LISTS (0.4). |
| DIAZ LB | 05/22/06 | 1.70 | ATTENDED WEEKLY STRATEGY MEETING (0.5); UPDATED CASE ADMINISTRATION BINDER (1.2). |
| DIAZ LB | 05/24/06 | 2.90 | DRAFTED DOCUMENTS FOR UPCOMING OMNIBUS HEARING (2.9). |
| DIAZ LB | 05/30/06 | 1.10 | REVISED CASE ADMINISTRATION BINDER (1.1). |
| | | **17.50** | |
| FERN BM | 05/01/06 | 0.80 | FORMULATE STRATEGY RE: 5/30 OMNIBUS HEARING (0.8). |
| FERN BM | 05/08/06 | 0.60 | FORMULATE STRATEGY RE: FUTURE HEARINGS (0.6). |
| FERN BM | 05/15/06 | 0.70 | FORMULATE STRATEGY IN PREPARATION FOR MAY OMNIBUS HEARING (0.7). |
| FERN BM | 05/22/06 | 0.50 | FORMULATE STRATEGY RE: 5/30 OMNIBUS HEARING (0.5). |
| FERN BM | 05/26/06 | 0.70 | REVISED VARIOUS SCRIPTS FOR 5/30 HEARING (0.7). |
| FERN BM | 05/29/06 | 1.10 | PREPARED FOR OMNIBUS HEARING (1.1). |
| FERN BM | 05/30/06 | 0.40 | ATTENTION TO MATERIALS AND DOCUMENTS IN PREPARATION FOR OMNIBUS HEARING (0.4). |
| | | **4.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 05/01/06 | 1.40 | ATTEND WEEKLY WORKING GROUP MEETING (0.9); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2); UPDATE TASK LIST (0.3). |
| HERRIOTT AV | 05/02/06 | 0.70 | REVIEW AND REVISE SEVENTH CASE MANAGEMENT ORDER (0.7). |
| HERRIOTT AV | 05/04/06 | 2.00 | REVIEW AND EVALUATE CERTAIN SERVICE MATTERS (1.2); GATHER PRECEDENT (0.1); REVIEW AND REVISE CASE MANAGEMENT ORDER (0.3); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 05/05/06 | 1.90 | COORDINATE TELECONFERENCE DETAILS FOR SENIOR MEETING (0.6); ADDRESS ISSUES RE: SERVICE OF CASE MANAGEMENT ORDER (0.6); REVIEW CERTAIN CASE ADMINISTRATION ISSUES (0.5); RESPOND TO QUESTION RE: PETITIONS (0.2). |
| HERRIOTT AV | 05/08/06 | 2.80 | REVIEW AND RESPOND TO HOTLINE CALLS (0.5); ATTEND WORKING GROUP MEETING (0.5); REVIEW SERVICES QUESTIONS RELATING TO AFFIDAVITS OF SERVICE (1.4); REVIEW CASE CALENDAR (0.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 05/09/06 | 2.00 | RESPOND TO QUESTIONS RE: SERVICE OF CERTAIN DOCUMENTS (0.9); REVIEW AND RESPOND TO MISCELLANEOUS CASE ADMINISTRATION ISSUES (0.4); REVIEW PROTECTIVE ORDER AND RESPOND TO RELATED QUESTION (0.7). |
| HERRIOTT AV | 05/10/06 | 0.70 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.7). |
| HERRIOTT AV | 05/11/06 | 1.10 | REVIEW AND REVISE CASE CALENDAR (0.3); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.8). |
| HERRIOTT AV | 05/12/06 | 1.00 | REVIEW SERVICE ISSUES (0.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 05/15/06 | 1.80 | RESPOND TO CASE CORRESPONDENCE (0.2); FACILITATE REVIEW AND REVISION OF CASE ADMINISTRATION MATERIALS (0.9); ATTEND WORKING GROUP MEETING (0.7). |
| HERRIOTT AV | 05/16/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 05/17/06 | 2.50 | CONFERENCE WITH LEGAL ASSISTANTS RE: CASE ADMINISTRATION (1.7); ATTEND TO VARIOUS CASE ADMINISTRATION ISSUES (0.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| HERRIOTT AV | 05/18/06 | 1.60 | REVIEW AND REVISE CASE CALENDAR AND OTHER CASE ADMINISTRATION MATERIALS (0.9); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.7). |
|---|---|---|---|
| HERRIOTT AV | 05/19/06 | 0.80 | RESPOND TO HOTLINE QUESTION (0.1); REVISE TASK LIST (0.2); REVIEW AGENDA (0.1); REVIEW AND RESPOND TO ADDITIONAL CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 05/22/06 | 1.10 | WORKING GROUP MEETING (0.5); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| HERRIOTT AV | 05/23/06 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2); REVIEW PROFFERS FOR MISCELLANEOUS HEARING MATTERS (0.2). |
| HERRIOTT AV | 05/24/06 | 0.60 | DRAFT DANE SYSTEMS SCRIPT (0.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4); RETURN TELECONFERENCE FROM LEGAL HOTLINE (0.1). |
| HERRIOTT AV | 05/25/06 | 0.90 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.9). |
| HERRIOTT AV | 05/26/06 | 0.60 | REVIEW AND RESPOND TO CASE CORRESPONDENCE AND MISCELLANEOUS ADMINISTRATIVE MATTERS (0.6). |
| HERRIOTT AV | 05/30/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 05/31/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| | | **24.70** | |
| JJINGO MJ* | 05/08/06 | 0.70 | WEEKLY STRATEGY TELECONFERENCE (0.7). |
| JJINGO MJ* | 05/15/06 | 0.70 | ATTEND WEEKLY STRATEGY SESSION (0.7). |
| JJINGO MJ* | 05/20/06 | 3.80 | PREPARE MATERIALS FOR MAY 30 HEARING (3.8). |
| JJINGO MJ* | 05/21/06 | 0.30 | PREPARE MATERIALS FOR MAY 30TH HEARING (0.3). |
| JJINGO MJ* | 05/24/06 | 1.50 | DRAFT, REVIEW AND REVISE MATERIALS FOR MAY 30 HEARING (1.5). |
| JJINGO MJ* | 05/25/06 | 0.50 | ORGANIZE PLEADINGS FOR DELIVERY TO K. CRAFT AND J. SHEEHAN AT DELPHI (0.5). |
| | | **7.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 05/01/06 | 3.80 | REVIEW AND REVISE TASK LIST TO UPDATE ACTION ITEMS (0.7); LEAD TELECONFERENCE TO DISCUSS SAME (0.8); RESPOND TO FOLLOW UP INQUIRIES RE: SAME (0.4); REVIEW CASE MANAGEMENT ORDER AND SUPPLEMENTS THERETO (0.4); REVIEW AND RESPOND TO CORRESPONDENCE (1.5). |
| MEISLER RE | 05/03/06 | 2.10 | REVIEW SUPPLEMENTAL ORDER RE: CASE MANAGEMENT FOR CHANGE IN OMNIBUS HEARING FROM 5/12 TO 5/24 (0.3); REVIEW DOCKET (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (1.5). |
| MEISLER RE | 05/04/06 | 1.20 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8); REVIEW OF AFFIDAVITS OF SERVICE (0.2); ATTENTION TO FOURTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.2). |
| MEISLER RE | 05/05/06 | 0.80 | REVIEW RECENTLY ENTERED ORDERS (0.4); REVIEW DOCKET (0.4). |
| MEISLER RE | 05/06/06 | 0.70 | ATTENTION TO ACTION ITEMS (0.7). |
| MEISLER RE | 05/08/06 | 3.60 | REVIEW AND REVISE TASK LIST TO UPDATE FOR ACTION ITEMS (0.6); PARTICIPATE ON TELECONFERENCE RE: SAME (0.5); RESPOND TO FOLLOW UP INQUIRIES (1.0); CONFERENCE WITH J. LYONS RE: SAME (0.3); REVIEW DOCKET (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.9). |
| MEISLER RE | 05/09/06 | 0.80 | UPDATE TASK LIST (0.5); CONFERENCE WITH A. HOGAN RE: STATUS (0.3). |
| MEISLER RE | 05/10/06 | 1.40 | CONTINUE TO UPDATE TASK LIST (0.4); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 05/11/06 | 0.80 | DRAFTED INTERNAL CORRESPONDENCE RE: CHANGES TO HEARING DATES AND UPCOMING ITEMS (0.5); ATTENTION TO SAME (0.3). |
| MEISLER RE | 05/12/06 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4); ATTENTION TO LOGISTICS IN CONNECTION WITH CHANGED HEARING DATES (0.4). |
| MEISLER RE | 05/13/06 | 1.30 | REVIEW AND RESPOND TO CORRESPONDENCE (1.3). |
| MEISLER RE | 05/15/06 | 2.20 | REVIEW AND REVISE TASK LIST TO UPDATE FOR ACTION ITEMS (0.8); PARTICIPATE ON TELECONFERENCE RE: ACTION ITEMS (0.7); REVIEWED DOCKET FOR NEWLY FILED PLEADINGS (0.2); REVIEW A. HOGAN PRO HAC VICE MOTION (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 05/17/06 | 3.00 | REVIEW AND RESPOND TO CORRESPONDENCE (0.2); PREPARE FOR HEARINGS AND FILINGS (1.1); REVIEW CASE MANAGEMENT ORDERS (0.4); BEGIN PREPARATIONS FOR MAY 30 HEARING INCLUDING REVIEW OF FILINGS AND ANALYSIS OF MATTERS TO BE HEARD (0.8) AND CONTINUE TO REVIEW DRAFTS OF SCRIPTS AND PROFFERS (0.5). |
| MEISLER RE | 05/18/06 | 1.20 | REVIEWED SEVENTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.4); REVIEW AND UPDATE TASK LIST OF ACTION ITEMS (0.6). |
| MEISLER RE | 05/19/06 | 1.10 | REVIEW 5/26 FILING MATTERS (0.4); REVIEW AND RESPOND TO CORRESPONDENCE (0.2); UPDATE TASK LIST (0.5). |
| MEISLER RE | 05/21/06 | 2.10 | REVIEW OF ACTION ITEMS TO BE ACCOMPLISHED (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (1.6). |
| MEISLER RE | 05/22/06 | 2.70 | REVIEWED AND UPDATED TASK LIST (1.5); PARTICIPATE ON TELECONFERENCE RE: ACTION ITEMS (0.4); REVIEW AND RESPOND TO CORRESPONDENCE (0.5); REVIEW 5/30 HEARING AGENDA (0.3). |
| MEISLER RE | 05/23/06 | 2.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.7); CONTINUED TO REVIEW AND COMMENT ON AGENDA (0.5); CONTINUE PREPARING FOR 5/30 HEARING (0.8); CONTINUE PREPARING FOR FILING OF PLEADINGS ON 5/26 (0.3). |
| MEISLER RE | 05/25/06 | 1.90 | CONTINUED TO REVIEW AGENDA FOR 5/30 HEARING (0.2); REVIEW AND EDIT SCRIPTS AND PROFFERS RE: SAME (1.5); TELECONFERENCE WITH J. SHEEHAN RE: 5/26 FILINGS (0.2). |
| MEISLER RE | 05/26/06 | 0.60 | CONTINUED TO REVIEW SCRIPTS AND PROFFERS RE: 5/30 HEARING (0.6). |
| MEISLER RE | 05/28/06 | 2.20 | REVIEW AND RESPOND TO CORRESPONDENCE (2.0); REVIEW DOCKET (0.2). |
| MEISLER RE | 05/29/06 | 1.00 | REVIEWED SCRIPTS, PROFFERS AND ORDERS IN PREPARATION FOR 5/30 HEARING (1.0). |
| MEISLER RE | 05/30/06 | 4.30 | GENERAL HEARING PREPARATION (0.3); ATTENDED HEARING (0.6); FOLLOW UP MATTERS (0.7); PREPARE FOR INTERNAL STRATEGY MEETING (0.2); STRATEGY MEETING WITH K. MARAFIOTI AND T. MATZ (1.7); UPDATE TASK LIST ON ACCOUNT OF ACTION ITEMS ARISING FROM STRATEGY MEETING (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |
| MEISLER RE | 05/31/06 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

|  |  |  |  |
|---|---|---|---|
|  |  | **42.50** |  |
| REESE RG | 05/08/06 | 0.60 | PREPARE FOR AND PARTICIPATE IN WEEKLY STRATEGY TELECONFERENCE (0.6). |
| REESE RG | 05/15/06 | 0.70 | PARTICIPATE IN WEEKLY STRATEGY CONFERENCE CALL (0.7). |
|  |  | **1.30** |  |
| STUART NL | 05/01/06 | 0.80 | WEEKLY INTERNAL STRATEGY TELECONFERENCE (0.8). |
| STUART NL | 05/08/06 | 0.60 | ATTEND WEEKLY STRATEGY TELECONFERENCE (0.6). |
| STUART NL | 05/15/06 | 0.70 | WEEKLY INTERNAL STRATEGY TELECONFERENCE (0.7). |
|  |  | **2.10** |  |
| TSIROS DV* | 05/15/06 | 0.40 | COMMUNICATE PHV MOTION TO THE APPROPRIATE PARTY; SEEK AUTHORIZATION FOR FILING (0.4). |
| TSIROS DV* | 05/18/06 | 2.40 | REVIEW SCRIPTS AND PROFFERS FOR MAY 30 HEARING (2.4). |
| TSIROS DV* | 05/22/06 | 4.40 | DRAFT SCRIPTS FOR MAY 30 HEARING (3.3); ATTEND CASE MANAGEMENT TELECONFERENCE (0.5); UPDATE TASK LIST CHART (0.6). |
| TSIROS DV* | 05/23/06 | 1.30 | REVIEW SCRIPTS FOR MAY 30 HEARING AND INCORPORATE AMENDMENTS OF THE APPROPRIATE PARTIES (1.3). |
|  |  | **8.50** |  |
| WHARTON JN | 05/01/06 | 0.80 | FORMULATE STRATEGY RE: MAY 24 OMNIBUS HEARING AND FILING OF MOTIONS FOR JUNE 20 OMNIBUS HEARING (0.8). |
| WHARTON JN | 05/15/06 | 0.70 | FORMULATE STRATEGY FOR MAY 31 OMNIBUS HEARING AND FILING OF MOTIONS FOR JUNE OMNIBUS HEARING (0.7). |
| WHARTON JN | 05/22/06 | 0.50 | FORMULATE STRATEGY FOR MAY 31 OMNIBUS HEARING AND FILING OF MOTIONS FOR JUNE OMNIBUS HEARING (0.5). |
|  |  | **2.00** |  |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 05/01/06 | 1.60 | PARTICIPATE IN WEEKLY CASE MANANGEMENT MEETING (0.7); REVIEW DELPHI DOCKET (0.2) DRAFT FOURTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.3) EDIT FOURTH SUPPLEMENTAL ORDER (0.4). |
| ZALTZMAN H | 05/02/06 | 0.60 | REVIEW DELPHI DOCKET (0.1) DRAFT GM HEARING SCHEDULING ORDER (0.5). |
| ZALTZMAN H | 05/08/06 | 0.60 | PARTICIPATE IN WEEKLY CASE MANAGEMENT MEETING (0.6). |
| ZALTZMAN H | 05/09/06 | 0.40 | REVIEW DELPHI DOCKET (0.1) DISCUSS DRAFTING OF NOTICES/NOTICE OF PRESENTMENTS (0.3). |
| ZALTZMAN H | 05/10/06 | 0.20 | REVIEW SHIVAKUMAR PRO HAC VICE APPLICATION (0.2). |
| | | **3.40** | |
| ZIEGLER VE | 05/01/06 | 0.80 | ATTEND WEEKLY CONFERENCE CALL RE: CASE STATUS (0.8). |
| ZIEGLER VE | 05/15/06 | 0.90 | PREPARE AND ATTEND WEEKLY STATUS TELECONFERENCE (0.9). |
| ZIEGLER VE | 05/17/06 | 0.80 | REVISE PRO HAC VICE MOTION FOR AL HOGAN (0.8). |
| ZIEGLER VE | 05/18/06 | 1.20 | DRAFT SEVENTH SUPPLEMENTAL CASE MANAGEMENT ORDER (1.2). |
| ZIEGLER VE | 05/19/06 | 1.20 | FOLLOW UP ON SEVENTH SUPPLEMENTAL CASE MANAGEMENT ORDER AND WORK ON SERVICE (1.2). |
| ZIEGLER VE | 05/22/06 | 0.70 | PREPARE AND ATTEND WEEKLY STATUS TELECONFERENCE (0.7). |
| | | **5.60** | |
| **Total Associate/Law Clerk** | | **119.90** | |
| DEMMA J | 05/01/06 | 8.40 | UPDATE PLEADINGS DOCKET (0.6); UPDATE CORRESPONDENCE FILE (1.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.1); PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (5.1). |
| DEMMA J | 05/02/06 | 1.70 | UPDATE WORKING GROUP LIST (0.6); UPDATE CORRESPONDENCE FILE (1.1). |
| DEMMA J | 05/03/06 | 1.80 | UPDATE CORRESPONDENCE FILE (0.6); UPDATE PLEADINGS DOCKET (0.6); UPDATE DELPHI TEAM MANAGEMENT MATERIALS (0.6). |
| DEMMA J | 05/04/06 | 7.10 | UPDATE CORRESPONDENCE FILES (1.6); PREPARE MATERIALS FOR ATTORNEY REVIEW (0.6); UPDATE PLEADINGS INDEX (0.6); PREPARE CHART OF CONTACT ATTORNEYS FOR ATTORNEY REVIEW (3.6); UPDATE DEPOSITION FILES (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 05/05/06 | 2.20 | UPDATE PLEADINGS DOCKET (0.6); UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 05/08/06 | 6.30 | UPDATE PLEADINGS INDEX (1.1); UPDATE CORRESPONDENCE FILES (1.5); PREPARE/DISTRIBUTE CASE ADMINISTRATION UPDATES (3.1); UPDATE MASTER SERVICE LIST (0.6). |
| DEMMA J | 05/09/06 | 7.30 | UPDATE MASTER AND 2002 SERVICE LIST (0.6); PREPARE PRECEDENT RE: EXCLUSIVITY FOR ATTORNEY REVIEW (2.6); UPDATE PLEADING FILE (0.6); PREPARE MATERIALS FOR ATTORNEY REVIEW (2.4); UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 05/10/06 | 3.30 | UPDATE PLEADINGS FILES (0.6); UPDATE DUE DILIGENCE FILES (1.1); UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 05/11/06 | 4.50 | UPDATE PLEADING INDEX (0.6); UPDATE CASE ADMINISTRATION MATERIALS (1.1); UPDATE CORRESPONDENCE FILES (1.1); UPDATE CONTACT LIST RE: NEW OMNIBUS HEARING DATE (0.6); PREPARE MATERIALS FOR ATTORNEY REVIEW (0.6); UPDATE MASTER AND 2002 SERVICE LIST (1.1). |
| DEMMA J | 05/12/06 | 1.70 | UPDATE CASE CALENDAR TO REFLECT NEW HEARING DATE (0.6); UPDATE CONTACT LIST FOR PARTIES BEING NOTIFIED OF NEW HEARING DATE (1.1). |
| DEMMA J | 05/22/06 | 8.30 | UPDATE PLEADINGS DOCKET (0.6); UPDATE CORRESPONDENCE FILES (1.1); UPDATE MASTER AND 2002 SERVICE LIST (0.6); UPDATE PRESENTATION INDEX (1.1); PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (3.6); UPDATE DUE DILIGENCE FILES (0.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.7). |
| DEMMA J | 05/23/06 | 8.20 | UPDATE PLEADINGS DOCKET (0.3); UPDATE TRANSCRIPT MATERIALS (1.6); UPDATE MATERIALS FOR ATTORNEY REVIEW RE: ENTERED ORDERS (2.6); UPDATE CORRESPONDENCE FILES (2.6); UPDATE DELPHI TEAM MANAGEMENT MATERIALS (1.1). |
| DEMMA J | 05/24/06 | 3.30 | PREPARE MATERIALS FOR ATTORNEY REVIEW (1.1); UPDATE CORRESPONDENCE FILES (1.1); PREPARE MATERIALS FOR MAY 30, 2006 OMNIBUS HEARING (1.1). |
| DEMMA J | 05/25/06 | 2.30 | PREPARE MATERIALS FOR MAY 30, 2006 OMNIBUS HEARING (2.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 05/26/06 | 3.30 | PREPARE MATERIALS FOR MAY 30, 2006 OMNIBUS HEARING (1.1); UPDATE CORRESPONDENCE FILES (1.6); TELECONFERENCE WITH VARIOUS CREDITORS (0.6). |
| DEMMA J | 05/30/06 | 6.20 | UPDATE CORRESPONDENCE DATABASE (2.1); PREPARE/DISTRIBUTE CASE ADMINISTRATION UPDATED MATERIALS (4.1). |
| DEMMA J | 05/31/06 | 1.20 | UPDATE CORRESPONDENCE FILES (1.2). |
| | | **77.10** | |
| ROSEN R | 05/01/06 | 0.80 | PARTICIPATE IN TEAM PLANNING MEETING (0.8). |
| ROSEN R | 05/08/06 | 4.80 | PARTICIPATE IN TEAM PLANNING MEETING (0.5); UPDATE, REVISE HEARING PLANNER (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW 4/24 HEARING AGENDA RE: STATUS OF ORDERS ENTERED (0.9); REVIEW UPDATING SERVICE LISTS, SERVICE OF ORDERS WITH KCC (0.8); COMPILE 5/30 OMNIBUS HEARING DOCUMENTS (0.9). |
| ROSEN R | 05/09/06 | 5.80 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS, PRECEDENT (0.9); REVIEW GENERAL SERVICE PROCEDURES, ORDERS STATUS WITH KCC (0.9); REVIEW, COMPILE LIST OF ALL ORDERS FILED IN CASE (1.3); UPDATE ORDERS BINDER INDEX RE: SAME (0.8); WORK ON ORDERS, SERVICE STATUS LIST (1.9). |
| ROSEN R | 05/10/06 | 4.70 | REVIEW INCOMING CORRESPONDENCE, PLEADINGS (0.6), CASE DOCKET (0.9); UPDATE TASK LIST (0.9), HEARING PLANNER (0.7); 5/30 OMNIBUS HEARING NEW MOTIONS AND OBJECTION CHART (0.7) RE: SAME; RESPOND TO ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9). |
| ROSEN R | 05/11/06 | 3.20 | REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET RE: NEW FILINGS (0.9); UPDATE TASK LIST (0.6), HEARING PLANNER (0.6) AND MONTHLY OMNIBUS NEW MOTION AND OBJECTION CHART (0.5) RE: SAME; RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.6). |
| ROSEN R | 05/12/06 | 8.30 | REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET RE: NEW PLEADINGS (0.9); UPDATE TASK LIST (1.2), HEARING PLANNER (0.9), 5/30 OMNIBUS HEARING NEW MOTIONS, OBJECTIONS CHART (0.8) RE: SAME; UPDATE PLEADINGS INDEX (0.7); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW, COMPILE ORDERS' SERVICE OVERVIEW CHART (2.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| ROSEN R | 05/15/06 | 8.10 | PARTICIPATE IN TEAM PLANNING MEETING (0.7); REVIEW CASE DOCKET RE: RECENT FILINGS (0.9); UPDATE PLEADINGS INDEX (0.9), CASE CALENDAR (0.8), HEARING PLANNER (0.9) RE: SAME; REVISE, UPDATE TASK LIST (1.4); COMPILE DOCUMENTS FOR CASE ADMINISTRATION BINDERS AND FORWARD TO CLIENT, TEAM ATTORNEYS (1.6); RESPOND TO ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9). |

| ROSEN R | 05/16/06 | 7.60 | UPDATE, REVISE HEARING PLANNER (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW, REVISE, UPDATE TASK LIST (2.6); REVIEW DRAFT 5/30 HEARING AGENDA, CASE DOCKET RE: FILINGS STATUS (0.9); WORK ON 5/30 OMNIBUS HEARING MOTIONS, OBJECTIONS SUMMARY CHART (1.4); COMPILE 5/30 OMNIBUS HEARING DOCUMENTS RE: SAME (0.9). |

| ROSEN R | 05/17/06 | 6.80 | REVIEW CASE DOCKET RE: NEW FILINGS (0.7) AND WORK ON DRAFT 5/30 HEARING AGENDA RE: SAME (0.8); REVIEW, REVISE, UPDATE TASK LIST (2.4), HEARING PLANNER (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW UPDATING MASTER AND 2002 SERVICE LISTS, SERVICE OF ORDERS WITH KCC (0.6); PARTICIPATE IN TEAM PLANNING MEETING RE: 5/30 OMNIBUS HEARING, SERVICE MATTERS (0.6). |

| ROSEN R | 05/18/06 | 8.70 | MONITOR CASE DOCKET RE: ENTERED ORDERS, NEW FILINGS (0.9); REVISE, UPDATE TASK LIST (2.9); RESPOND TO ATTORNEYS' REQUESTS FOR PRECEDENT (0.5), CASE DOCUMENTS (0.9); UPDATE 5/30 AND PREPARE 6/19 OMNIBUS HEARINGS' MOTIONS AND OBJECTIONS SUMMARY CHARTS (1.7); WORK ON DRAFT 5/30 HEARING AGENDA (0.9), HEARING DOCUMENTS (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| ROSEN R | 05/19/06 | 10.40 | MONITOR CASE DOCKET RE: ENTERED ORDERS, NEW FILINGS (0.9); REVIEW, REVISE AND FORWARD SPECIAL PARTIES SERVICE LIST TO KCC RE: 7TH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.5); FURTHER REVIEW SERVICE PARTIES, CERTIFICATE OF SERVICE RE: SAME WITH KCC (0.6); REVISE, UPDATE TASK LIST (3.3); RESPOND TO ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW, REVISE AND UPDATE 5/30 AND PREPARE 6/19 OMNIBUS HEARINGS' MOTIONS AND OBJECTIONS SUMMARY CHARTS (1.9); WORK ON DRAFT 5/30 HEARING AGENDA (1.1); REVIEW, COMPILE DOCUMENTS AND PREPARE DRAFT 5/30 HEARING BINDER (1.2). |

| ROSEN R | 05/22/06 | 9.80 | PARTICIPATE IN TEAM PLANNING MEETING (0.7); MONITOR CASE DOCKET RE: ENTERED ORDERS, NEW FILINGS (0.9); REVISE, UPDATE TASK LIST (2.2); RESPOND TO ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW, REVISE AND UPDATE 5/30 AND 6/19 OMNIBUS HEARINGS' MOTIONS AND OBJECTIONS SUMMARY CHARTS (1.9); REVISE, UPDATE DRAFT 5/30 HEARING AGENDA AND FORWARD TO TEAM ATTORNEYS FOR COMMENTS, CHANGES (1.1); REVIEW, COMPILE, ORGANIZE DRAFT 5/30 HEARING BINDER, DOCUMENTS (1.2); RESEARCH, COMPILE DRAFT ORDERS RE: SAME (0.9). |

| ROSEN R | 05/23/06 | 8.70 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW CASE DOCKET RE: RECENTLY ENTERED ORDERS, NEW FILINGS (0.8); REVISE, UPDATE TASK LIST (1.8), 5/30/06 AND 6/19/06 OMNIBUS HEARINGS' MOTIONS/ OBJECTIONS SUMMARY CHARTS RE: SAME (1.2); PREPARE, FORWARD DRAFT 5/30 HEARING AGENDA TO TEAM ATTORNEYS (0.9); REVISE, UPDATE DRAFT 5/30 HEARING AGENDA RE: TEAM ATTORNEYS' COMMENTS (0.9); REVISE, ORGANIZE 5/30 HEARING BINDER, ANCILLARY SUPPORTING DOCUMENTS (1.3); WORK WITH ATTORNEYS RE: DRAFT ORDERS, SUPPORTING DOCUMENTS FOR HEARING BINDER (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ROSEN R | 05/24/06 | 8.60 | WORK WITH TEAM ATTORNEYS RE: FINALIZING DRAFT ORDERS, ANCILLARY SUPPORTING DOCUMENTS FOR 5/30 HEARING BINDERS (1.2); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE, PRECEDENT DOCUMENTS (0.9); MONITOR CASE DOCKET RE: NEW FILINGS, ENTERED ORDERS (0.8); UPDATE TASK LIST (1.1), 5/30 AND 6/19 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART RE: SAME (0.9); REVISE, PREPARE AND FORWARD 5/30 DRAFT HEARING AGENDA TO TEAM ATTORNEYS FOR COMMENTS (0.9); REVISE DRAFT HEARING AGENDA (0.9), BINDER DOCUMENTS RE: SAME (0.8); COMPILE DRAFT HEARING BINDERS (1.1). |
| ROSEN R | 05/25/06 | 6.70 | REVISE, UPDATE AND FORWARD 5/30 HEARING AGENDA TO TEAM ATTORNEYS FOR FINAL COMMENTS, CHANGES (1.5); FINALIZE, COMPILE AND FORWARD 5/30 AGENDA FOR COURT FILING (0.9); FORWARD AGENDA TO KCC FOR SERVICE AND REVIEW SPECIAL PARTIES LIST RE: SAME (0.8); WORK WITH ATTORNEYS RE: SECURING ORDERS, SUPPORTING DOCUMENTS FOR HEARING BINDERS (0.9); UPDATE HEARING BINDERS RE: SAME (0.9); MONITOR CASE DOCKET RE: NEW FILINGS, ENTERED ORDERS (0.8); REVISE, UPDATE TASK LIST (0.9). |
| ROSEN R | 05/26/06 | 8.30 | WORK WITH ATTORNEYS TO SECURE, FINALIZE 5/30 HEARING ORDERS, SUPPORTING DOCUMENTS FOR HEARING BINDERS RE: SAME (2.7); MONITOR CASE DOCKET RE: NEW FILINGS, ENTERED ORDERS (0.9); UPDATE TASK LIST (0.9), 6/19 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.7); COMPILE, REVISE, PREPARE AND FORWARD DRAFT HEARING BINDERS TO TEAM ATTORNEYS (2.4); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7). |
| ROSEN R | 05/29/06 | 7.40 | COMPILE SETS OF ALL ORDERS (1.3) AND ALL HEARING DOCUMENTS (1.9) FOR SUBMITTAL TO COURT; COMPILE, REVIEW, UPDATE AND PREPARE PROFFERS BINDERS (1.4), ORDERS BINDERS (1.8) AND FORWARD TO TEAM ATTORNEYS; PARTICIPATE IN TEAM HEARING PREPARATION MEETING (0.9); IN (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ROSEN R | 05/30/06 | 8.20 | ORGANIZE, PREPARE HEARING DOCUMENTS AND SUPPORTING MATERIALS FOR COURT HEARING (1.9); UPDATE ATTORNEYS' HEARING BINDERS (0.6); TRANSPORT DOCUMENTS TO AND FROM COURT (1.0); PARTICIPATE IN COURT HEARING (0.8); MONITOR CASE DOCKET RE: ENTRY STATUS OF ORDERS SUBMITTED AT HEARING (0.9); REVIEW, UPDATE TASK LIST (1.3) AND 6/19 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.8). |
| ROSEN R | 05/31/06 | 3.60 | MONITOR CASE DOCKET RE: NEW FILINGS (0.9); RESPOND TO ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVISE, UPDATE TASK LIST (1.1) AND 6/19 MOTIONS/OBJECTIONS SUMMARY CHART (0.7). |
| | | **130.50** | |
| SALAZAR AG | 05/01/06 | 1.40 | COORDINATE SERVICE OF DOCUMENTS WITH COURIERS (0.4); PREPARE EMAIL SERVICE LIST (0.5); RESPOND TO REQUESTS FOR DOCUMENTS (0.5). |
| SALAZAR AG | 05/02/06 | 2.90 | SEARCH DOCKET FOR NEW PLEADINGS FILED (0.8); COORDINATE CLIENTS ARRIVAL FOR UCC DINNER (0.8); SERVE NEW DECLARATION TO PARTIES-IN-INTEREST WITH COPIES TO COURT AND TO THE US TRUSTEE (1.3). |
| SALAZAR AG | 05/03/06 | 5.40 | EDIT AND SEND PROPOSED FOURTH SUPPLEMENTAL CASE MANAGEMENT ORDER TO COURT (1.0); DISCUSS EMAIL SERVICE WITH LEGAL TECHNOLOGY (1.0); COORDINATE SERVICE OF DOCUMENTS WITH KCC (0.3); DISCUSS SERVICE OF PRODUCTION AND DISTRIBUTE (1.6); ASSEMBLE HEARING BINDERS (1.5). |
| SALAZAR AG | 05/04/06 | 5.70 | SEND CORRESPONDENCE FOR ENTRY IN DATABASE (1.0); SEND SERVICE LIST TO ATTORNEYS (0.2); PRINT IUOE PRODUCTION DOCUMENTS FOR DEPOSITION (0.6); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (1.0); EDIT AND REVISE AGENDA AS NEW ITEMS ARE FILED (1.4); CREATE HEARING BINDERS (1.5). |
| SALAZAR AG | 05/05/06 | 3.00 | REVISE HEARING BINDER (1.9); UPDATE HEARING AGENDA (1.1). |
| SALAZAR AG | 05/07/06 | 0.90 | REVISE INDEX FOR HEARING BINDERS AND ASSEMBLE FOR PRODUCTION (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

SALAZAR AG       05/08/06       4.30   PARTICIPATE IN WEEKLY TELECONFERENCE
                                       (0.6); UPDATE HEARING BINDER WITH NEW
                                       FILINGS (2.5); SUBMIT REQUEST FOR
                                       HEARING TRANSCRIPTS (0.3); FINALIZE
                                       AGENDA AND SEND TO CHAMBERS (0.8);
                                       ELECTRONICALLY FILE AGENDA AND
                                       COORDINATE SERVICE (0.1).

SALAZAR AG       05/11/06       5.90   RESPOND TO REQUESTS FOR DOCUMENTS
                                       (0.4); RESPOND TO CLIENT REQUEST TO
                                       SEND DOCUMENT (0.1); DISTRIBUTE
                                       HEARING TRANSCRIPT INTERNALLY AND
                                       EXTERNALLY (0.9); ORGANIZE CASE ROOM
                                       IN BARCODED CONTAINERS (1.5); DRAFT
                                       OCP RESPONSE LETTER RE: FILING
                                       AFFIDAVITS AND SEND (0.5); REVIEW
                                       DOCKET AND UPDATE OMNIBUS HEARING
                                       AGENDA (0.4); PREPARE AND SUBMIT
                                       DOCUMENTS FOR UPLOAD IN DATABASE
                                       (0.5); REVIEW AFFIDAVITS OF SERVICE
                                       AND CONFIRM FOR FILING (0.6); RESPOND
                                       TO REQUESTS FOR PRODUCTION OF
                                       DOCUMENTS PREVIOUSLY PRODUCED (0.4);
                                       FILE MAINTENANCE RE: HEARING
                                       MATERIALS AND DUPLICATES (0.6).

SALAZAR AG       05/15/06       4.50   ADMINISTRATIVE TASKS RE: EMAIL
                                       RESPONSES (0.5); SEARCH DOCKET AND
                                       RESOLVE RETENTION OF MAYER BROWN
                                       (0.4); TELECONFERENCES WITH REPORTING
                                       SERVICES RE: TRANSCRIPTS FOR HEARINGS
                                       (0.8); RESEARCH IN RESPONSE TO
                                       REQUEST FOR PRECEDENT (0.5); REVIEW
                                       DOCKET AND UPDATE AND REVISE AGENDA
                                       DRAFTED (1.5); PARTICIPATE IN WEEKLY
                                       STRATEGY TELECONFERENCE (0.8).

                                34.00

YOELI ME         05/15/06       0.70   TELECONFERENCE WITH CASE/DEAL TEAM
                                       RE: WEEKLY UPDATES (0.7).

YOELI ME         05/18/06       1.00   TELECONFERENCE WITH CASE/DEAL TEAM
                                       RE: PREPARATION FOR 5/24 AND 5/26
                                       SECTION 1113 HEARING, INCLUDING
                                       WITNESS PREPARATION, ADMINISTRATIVE
                                       DETAILS (1.0).

YOELI ME         05/22/06       0.50   TELECONFERENCE WITH CASE/DEAL TEAM
                                       RE: WEEKLY TASKS (0.5).

                                2.20

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 05/01/06 | 5.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (4.8). |
| ZSOLDOS AF | 05/02/06 | 2.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); RESPOND TO EMAILS AND OTHER CORRESPONDENCE RE: VARIOUS MATTERS (0.3); COORDINATE EXHIBIT BINDER PREPARATION (0.3); RESEARCH RE: MONTGOMERY WARD BANKRUPTCY (0.7). |
| ZSOLDOS AF | 05/03/06 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PULL DOCKETS AND DISTRIBUTE (0.5). |
| ZSOLDOS AF | 05/04/06 | 2.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET DISTRIBUTION FOR R. MEISLER AND REVIEW DOCUMENTS (0.6); COORDINATE FOR HEARING (0.8). |
| ZSOLDOS AF | 05/05/06 | 2.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE C&A DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); VARIOUS DOCKET PULLS (1.4). |
| ZSOLDOS AF | 05/07/06 | 2.30 | UPDATE MOTION SUMMARY CHART (2.3). |
| ZSOLDOS AF | 05/08/06 | 2.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO UPDATE FOR ATTORNEY REVIEW (0.2); VARIOUS DOCKET DISTRIBUTIONS (1.1); PARTICIPATE IN WEEKLY ASSOCIATES TELECONFERENCE (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 05/11/06 | 0.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 05/15/06 | 5.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS(1.3); UPDATE MOTION SUMMARY CHART (1.7); COORDINATE SERVICE WITH SKADDEN COLLEAGUES AND KCC RE: RETENTION ORDERS, CASE MANAGEMENT ORDER, AND HUMAN CAPITAL ORDER AND REVIEW AFFIDAVITS OF SERVICE (1.1); PARTICIPATE IN WEEKLY ASSOCIATES TELECONFERENCE (0.7). |
| ZSOLDOS AF | 05/16/06 | 1.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); ATTEND TO HEARING TRANSCRIPTS (1.1). |
| ZSOLDOS AF | 05/17/06 | 3.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET UPDATES (0.6); WORK ON MISCELLANEOUS CASE MANAGEMENT MATTERS TO RESOLVE VARIOUS ISSUES (2.2). |
| ZSOLDOS AF | 05/18/06 | 3.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TRANSCRIPTS FOR DISTRIBUTION AND CREATE STANDING ORDER FOR DELPHI HEARINGS (2.0); DOCKET PULLS (0.2); SEND SEVENTH SUPPLEMENTAL CASE MANAGEMENT ORDER TO CHAMBERS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 05/19/06 | 3.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (1.1); PRECEDENT RESEARCH RE: NOTICE OF HEARING (0.5); DISTRIBUTE HEARING TRANSCRIPTS (0.6); COORDINATE SERVICE OF FILINGS WITH KCC AND SKADDEN COLLEAGUES (0.4). |
| ZSOLDOS AF | 05/22/06 | 5.50 | PARTICIPATE IN WEEKLY ASSOCIATES TELECONFERENCE (0.5); PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (3.3); DISTRIBUTE DOCKETS (0.9). |
| ZSOLDOS AF | 05/23/06 | 0.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2): TELECONFERENCE WITH R. ROSEN RE: HEARING PREPARATION (0.1). |
| ZSOLDOS AF | 05/25/06 | 3.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULL (0.4); FILE OMNIBUS HEARING AGENDA (0.4); PREPARATION FOR OMNIBUS HEARING, INCLUDING UPDATING HEARING BINDERS (2.3). |
| ZSOLDOS AF | 05/30/06 | 7.30 | HEARING PREPARATION, INCLUDING UPDATING BINDERS, AND PREPARING ORDERS ON DISKS FOR ENTRY BY COURT (2.7); ATTEND AND ASSIST AT HEARING (2.9); UPDATE MOTION SUMMARY CHART (1.2); PREPARE COURTESY COPIES FOR CHAMBERS (0.5). |
| ZSOLDOS AF | 05/31/06 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS FOR B. FERN (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

55.50

| Total Legal Assistant | | 299.30 | |
|---|---|---|---|
| GALLAGHER T | 05/01/06 | 1.10 | CODE CODED APRIL 2006 CORRESPONDENCE AND ATTACHMENTS (1.1) . |
| GALLAGHER T | 05/03/06 | 1.00 | FILE MAINTENANCE ORGANIZED CORRESPONDENCE IN DATE ORDER FOR PREPARATION OF CODING (1.0) . |
| GALLAGHER T | 05/04/06 | 3.70 | FILE MAINTENANCE PREPARED FOR CODING APRIL 2006 CORRESPONDENCE (3.7) . |
| GALLAGHER T | 05/05/06 | 2.30 | CODE CODED APRIL 2006 CORRESPONDENCE (1.8) ; FILE MAINTENANCE ORGANIZED CORRESPONDENCE AND FILED (0.5) . |
| GALLAGHER T | 05/11/06 | 2.70 | FILE MAINTENANCE PREPARED MARCH, APRIL, MAY 2006 CORRESPONDENCE FOR CODING (1.3) ; CODE CODED MARCH, APRIL, MAY 2006 CORRESPONDENCE (1.2) ; FILE MAINTENANCE ORGANIZED CORRESPONDENCE INTO MONTHLY RED WELDS (0.2) . |
| GALLAGHER T | 05/16/06 | 1.70 | FILE MAINTENANCE PREPARED FOR CODING AND CODED APRIL 2006 AND MAY 2006 CORRESPONDENCE; ORGANIZED CORRESPONDENCE INTO MONTHLY RED WELDS (1.7) . |
| GALLAGHER T | 05/25/06 | 3.50 | ASSEMBLE CONFIDENTIAL DOCUMENTS (3.5) . |
| | | 16.00 | |
| WORSCHECK TM | 05/01/06 | 0.60 | PREPARE CASE ADMINISTRATION MATERIALS FOR DISTRIBUTION (0.6) . |
| WORSCHECK TM | 05/02/06 | 3.80 | UPDATE CASE ADMINISTRATION BINDERS (2.2) ; UPDATE PLEADING FILES (1.6) . |
| WORSCHECK TM | 05/05/06 | 3.80 | UPDATE CORRESPONDENCE FILES (1.4) ; UPDATE PLEADINGS FILES (2.4) . |
| WORSCHECK TM | 05/08/06 | 3.40 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.2) ; UPDATE PLEADINGS FILES (2.2) . |
| WORSCHECK TM | 05/09/06 | 3.80 | UPDATE CASE ADMINISTRATION BINDERS (1.3) ; PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6) ; UPDATE PLEADINGS FILES (1.9) . |
| WORSCHECK TM | 05/10/06 | 2.90 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.2) ; UPDATE PLEADINGS FILES (1.7) . |
| WORSCHECK TM | 05/16/06 | 4.30 | REVIEW CASE DOCKET AND UPDATE PLEADINGS INDEX RE: NEW FILES (0.6) ; UPDATE CASE ADMINISTRATION BINDERS (1.9) ; REVIEW DRAFT MAY 30, 2006 HEARING AGENDA AND COMPILE PLEADINGS RE: SAME (1.8) . |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WORSCHECK TM | 05/17/06 | 1.20 | REVIEW CASE DOCKET AND UPDATE PLEADINGS INDEX RE: NEW FILES (0.8); COMPILE ADDITIONAL ADVERSARY CASE DOCUMENTS RE: MAY 30, 2006 (0.4). |
| WORSCHECK TM | 05/18/06 | 2.60 | REVIEW CASE DOCKET AND UPDATE PLEADINGS INDEX RE: NEW FILES (0.8); COMPILE PLEADINGS RE: MAY 30, 2006 HEARING/AGENDA (1.8). |
| WORSCHECK TM | 05/19/06 | 2.40 | REVIEW CASE DOCKET AND UPDATE PLEADINGS INDEX RE: NEW FILES (0.6); COMPILE PLEADINGS RE: MAY 30, 2006 HEARING AGENDA (1.8). |
| WORSCHECK TM | 05/23/06 | 2.40 | PREPARE DOCUMENTS RE: ENTERED ORDERS FOR ATTORNEY REVIEW (0.6); UPDATE CASE ADMINISTRATION BINDERS (1.8). |
| WORSCHECK TM | 05/24/06 | 2.60 | PREPARE AND FILE DOCUMENTS RE: ORDER DRAFTS FOR ATTORNEY REVIEW (2.6). |
| WORSCHECK TM | 05/25/06 | 2.50 | PREPARE CASE LAW FOR MAY 30, 2006 HEARING (1.2); PREPARE DOCUMENTS RE: ENTERED ORDERS FOR ATTORNEY REVIEW (1.3). |
| WORSCHECK TM | 05/26/06 | 0.80 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| | | 37.10 | |
| Total Legal Assistant Support | | 53.10 | |

**TOTAL TIME** <u>514.00</u>

\* Law clerks are law school graduates
who are not presently admitted to practice.

47                                                                    B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                  Bill Date: 06/30/06
Case Administration                                       Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/22/06 | Meisler RE | 284.10 |
| Air/Rail Travel - vendor feed | 05/24/06 | Meisler RE | 118.10 |
| Air/Rail Travel - vendor feed | 05/26/06 | Butler, Jr. J | 844.89 |
| Air/Rail Travel - vendor feed | 05/28/06 | Rosen R | 744.28 |
| Air/Rail Travel - vendor feed | 05/28/06 | Meisler RE | 120.30 |
| Air/Rail Travel - vendor feed | 05/29/06 | Meisler RE | 737.06 |
| Air/Rail Travel - vendor feed | 05/29/06 | Herriott AV | 993.78 |
| Air/Rail Travel - vendor feed | 05/29/06 | Wharton JN | 737.06 |
| Air/Rail Travel - vendor feed | 05/30/06 | Wharton JN | 279.43 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$4,859.00** |
| In-house Reproduction | 05/02/06 | Copy Center, D | 219.80 |
| In-house Reproduction | 05/02/06 | Copy Center, D | 24.70 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 1,268.82 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 946.11 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 1,058.41 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 472.71 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 3,996.66 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 295.20 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 43.60 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 1,821.33 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 150.30 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 353.40 |
| In-house Reproduction | 05/23/06 | Copy Center, D | 167.31 |
| In-house Reproduction | 05/23/06 | Copy Center, D | 494.81 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 902.91 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 1,077.52 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 05/30/06 | Copy Center, D | 641.31 |
| In-house Reproduction | 05/30/06 | Copy Center, D | 224.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$14,159.00** |
| Telephone Expense | 05/26/06 | Telecommunications, D | 12.93 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 16.15 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.26 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.06 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.03 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.02 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 3.83 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 4.65 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.07 |
| | | **TOTAL TELEPHONE EXPENSE** | **$38.00** |
| Postage | 05/04/06 | Office Admin, D | 14.00 |
| | | **TOTAL POSTAGE** | **$14.00** |
| Lexis/Nexis | 05/04/06 | Cleary MA | 19.45 |
| Lexis/Nexis | 05/08/06 | Salazar AG | 11.35 |
| Lexis/Nexis | 05/12/06 | Demma J | 11.10 |
| Lexis/Nexis | 05/24/06 | Demma J | 11.10 |
| | | **TOTAL LEXIS/NEXIS** | **$53.00** |
| Westlaw | 05/03/06 | Toussi S | 2,072.20 |
| Westlaw | 05/04/06 | Toussi S | 494.70 |
| Westlaw | 05/10/06 | Toussi S | 1,788.89 |
| Westlaw | 05/11/06 | Toussi S | 1,259.17 |
| Westlaw | 05/12/06 | Bovshow B | 259.08 |
| Westlaw | 05/12/06 | Demma J | 9.60 |
| Westlaw | 05/16/06 | Toussi S | 533.72 |
| Westlaw | 05/18/06 | Toussi S | 554.67 |
| Westlaw | 05/18/06 | Peart NA | 149.81 |
| Westlaw | 05/24/06 | Demma J | 28.76 |
| Westlaw | 05/25/06 | Morris A | 172.67 |
| Westlaw | 05/25/06 | Rosen R | 243.73 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL WESTLAW** | **$7,567.00** |
| Reproduction - color | 05/08/06 | Copy Center, D | 21.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$21.00** |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 34.56 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 7.48 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 17.96 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$60.00** |
| Air/Rail Travel (external) | 05/02/06 | Butler, Jr. J | 99.94 |
| Air/Rail Travel (external) | 05/04/06 | Lyons JK | 170.19 |
| Air/Rail Travel (external) | 05/07/06 | Butler, Jr. J | 99.94 |
| Air/Rail Travel (external) | 05/14/06 | Butler, Jr. J | 99.93 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$470.00** |
| Messengers/ Courier | 04/25/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/02/06 | Dist Serv/Mail/Page, D | 21.77 |
| Messengers/ Courier | 05/03/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/03/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/03/06 | Dist Serv/Mail/Page, D | 31.89 |
| Messengers/ Courier | 05/03/06 | Dist Serv/Mail/Page, D | 16.91 |
| Messengers/ Courier | 05/03/06 | Dist Serv/Mail/Page, D | 12.71 |
| Messengers/ Courier | 05/03/06 | Dist Serv/Mail/Page, D | 27.77 |
| Messengers/ Courier | 05/03/06 | Dist Serv/Mail/Page, D | 16.91 |
| Messengers/ Courier | 05/04/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/04/06 | Dist Serv/Mail/Page, D | 21.77 |
| Messengers/ Courier | 05/04/06 | Dist Serv/Mail/Page, D | 21.77 |
| Messengers/ Courier | 05/04/06 | Dist Serv/Mail/Page, D | 88.30 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 29.41 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 31.62 |
| Messengers/ Courier | 05/07/06 | United Parcel Service | 30.86 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 21.77 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 18.25 |
| Messengers/ Courier | 05/09/06 | Dist Serv/Mail/Page, D | 93.86 |
| Messengers/ Courier | 05/09/06 | Dist Serv/Mail/Page, D | 43.73 |
| Messengers/ Courier | 05/11/06 | Dist Serv/Mail/Page, D | 10.61 |
| Messengers/ Courier | 05/11/06 | Dist Serv/Mail/Page, D | 10.61 |
| Messengers/ Courier | 05/11/06 | Dist Serv/Mail/Page, D | 10.61 |
| Messengers/ Courier | 05/11/06 | Dist Serv/Mail/Page, D | 10.61 |
| Messengers/ Courier | 05/11/06 | Dist Serv/Mail/Page, D | 10.61 |
| Messengers/ Courier | 05/14/06 | Comet Messenger Service | 13.45 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 25.13 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 6.28 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 6.28 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 6.28 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 6.28 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 6.28 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 6.28 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 6.28 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 6.28 |
| Messengers/ Courier | 05/16/06 | Dist Serv/Mail/Page, D | 6.28 |
| Messengers/ Courier | 05/16/06 | Dist Serv/Mail/Page, D | 27.05 |
| Messengers/ Courier | 05/17/06 | Dist Serv/Mail/Page, D | 43.11 |
| Messengers/ Courier | 05/19/06 | Dist Serv/Mail/Page, D | 18.25 |
| Messengers/ Courier | 05/19/06 | Dist Serv/Mail/Page, D | 18.25 |
| Messengers/ Courier | 05/19/06 | Dist Serv/Mail/Page, D | 18.25 |
| Messengers/ Courier | 05/19/06 | Dist Serv/Mail/Page, D | 18.25 |
| Messengers/ Courier | 05/19/06 | Dist Serv/Mail/Page, D | 18.25 |
| Messengers/ Courier | 05/21/06 | Arrow Messenger Svc | 18.84 |
| Messengers/ Courier | 05/21/06 | United Parcel Service | 140.26 |
| Messengers/ Courier | 05/23/06 | Dist Serv/Mail/Page, D | 36.06 |
| Messengers/ Courier | 05/24/06 | Dist Serv/Mail/Page, D | 26.35 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 21.77 |
| Messengers/ Courier | 05/30/06 | Dist Serv/Mail/Page, D | 100.11 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL MESSENGERS/ COURIER** | **$1,241.00** |
| Court Reporting | 05/15/06 | Veritext New York Reporting Company L.L. | 3,112.24 |
| Court Reporting | 05/17/06 | Veritext New York Reporting Company L.L. | 2,907.65 |
| Court Reporting | 05/23/06 | Regency Reporting, Inc. | 1,775.11 |
| | | **TOTAL COURT REPORTING** | **$7,795.00** |
| OCR Processing | 04/27/06 | Peresiper R | 11.00 |
| | | **TOTAL OCR PROCESSING** | **$11.00** |
| Printing to paper from TIF | 05/08/06 | Copy Center, D | 80.82 |
| Printing to paper from TIF | 05/08/06 | Copy Center, D | 810.88 |
| Printing to paper from TIF | 05/11/06 | Copy Center, D | 219.56 |
| Printing to paper from TIF | 05/15/06 | Copy Center, D | 148.68 |
| Printing to paper from TIF | 05/18/06 | Copy Center, D | 714.06 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$1,974.00** |
| Wireless - Mobile/Cellular/Pager | 04/09/06 | Meisler RE | 9.18 |
| Wireless - Mobile/Cellular/Pager | 04/15/06 | Meisler RE | 0.82 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$10.00** |
| | | **TOTAL MATTER** | **$38,272.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------- x
                            :
      In re                    :      Chapter 11
                            :
DELPHI CORPORATION, et al.,    :      Case No. 05–44481 (RDD)
                            :
              Debtors.    :      (Jointly Administered)
                            :
------------------------------- x

## EXHIBIT D-5
## SUPPLIER MATTERS
## 1,014.1 HOURS

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Supplier Matters                                           Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 02/01/06 | 4.10 | REVIEW OF VARIOUS CONTRACT ASSUMPTION AGREEMENTS, TERM CHANGE AGREEMENTS AND OTHER SUPPLIER MATTERS (4.1). |
| LYONS JK | 02/02/06 | 5.50 | REVIEW OF VARIOUS FIRST DAY RELIEF REQUESTS (2.1); REVIEW AND DEVELOP STRATEGIES RE: CONTRACT ASSUMPTIONS (3.4). |
| LYONS JK | 02/03/06 | 6.00 | REVIEW AND REVISIONS TO ASSUMPTION AGREEMENTS (2.1); CONFERENCES WITH CLIENT AND SUPPLIER COUNSEL RE: THE SAME (2.5); REVIEW OF TERM CHANGE ISSUES (1.4). |
| LYONS JK | 02/07/06 | 5.80 | REVIEWED FIRST DAY RELIEF REQUESTS (3.2); REVIEW AND REVISIONS TO VARIOUS CONTRACT ASSUMPTION AGREEMENTS AND NEGOTIATIONS WITH COUNSEL (2.6). |
| LYONS JK | 02/08/06 | 7.30 | PREPARATIONS AND MEETINGS WITH SUPPLIERS INCLUDING TRW (2.1); TI AUTOMOTIVE (1.4); REVIEW OF CONTRACT ASSUMPTIONS INCLUDING REVISIONS TO ASSUMPTION AGREEMENTS AND CONFERENCES WITH COUNSEL AND CLIENT (3.4); REVIEW OF FIRST DAY RELIEF REQUESTS (0.4). |
| LYONS JK | 02/09/06 | 6.40 | REVIEW OF VARIOUS FIRST DAY RELIEF REQUESTS (2.3); REVIEW OF CONTRACT ASSUMPTION PROCEDURES MATTERS INCLUDING REVISIONS TO ASSUMPTION AGREEMENTS, NEGOTIATIONS WITH COUNSEL AND STRATEGIES FOR AGREEMENTS (4.1). |
| LYONS JK | 02/10/06 | 9.90 | REVIEW OF ATS AGREEMENT (0.4); VARIOUS CONTRACT ASSUMPTION AGREEMENTS AND REVISIONS (4.3); CONFERENCES WITH CLIENT RE: CONTRACT ASSUMPTIONS AND OTHER SUPPLIER MATTERS (2.1); REVIEW OF ASSIGNMENT OF PLEADINGS, CORRESPONDENCE FOR RESPONSE (3.1). |
| LYONS JK | 02/12/06 | 3.50 | REVIEW OF 1113 AMD GM REJECTION PLEADINGS RE: SUPPLIER ISSUES AND STRATEGIES (3.5). |
| LYONS JK | 02/13/06 | 8.10 | NEGOTIATIONS AND REVIEW OF AGREEMENTS RE: VARIOUS SUPPLIER ASSUMPTION REQUESTS (4.1), FIRST DAY ISSUES INCLUDING REVISIONS TO ESSENTIAL SUPPLIER ORDER (2.2), AND OTHER MATTERS INCLUDING TERM CHANGE ISSUES (1.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LYONS JK | 02/14/06 | 6.30 | REVIEW OF VARIOUS REQUESTS FOR PAYMENT UNDER FIRST DAY MOTIONS (1.6), CONTRACT ASSUMPTION MATTERS (1.2) AND NEGOTIATIONS AND REVIEW OF CONTRACT ASSUMPTION REQUESTS WITH VARIOUS SUPPLIERS (3.5). |
| LYONS JK | 02/15/06 | 7.50 | REVIEW OF CONTRACT ASSUMPTION AGREEMENTS (3.2), TERM CHANGES/DEPOSIT AGREEMENT ISSUES (0.6), STRATEGIES RE: SUPPLIER ISSUES IN LIGHT OF 1113 PROCESS AND OTHER POTEINETIAL DISRUPTIONS (3.7). |
| LYONS JK | 02/16/06 | 3.40 | REVIEW OF VARIOUS OPEN SUPPLIER MATTERS INCLUDING CONTRACT ASSUMPTIONS (0.4), TERM CHANGES (0.8) AND OTHER MATTERS (2.2). |
| LYONS JK | 02/20/06 | 2.90 | REVIEW OF VARIOUS CONTRACT ASSUMPTION ISSUES (1.8), TERM CHANGE MATTERS (0.2) AND COORDINATION OF TASKS RE: SUPPLIER RESPONSES (0.9). |
| LYONS JK | 02/21/06 | 1.80 | REVIEW OF VARIOUS CONTRACT ASSUMPTION ISSUES (0.5) AND DEVELOPED STRATEGIES RE: ASSUMPTIONS WITH PARTICULAR SUPPLIERS (1.3). |
| LYONS JK | 02/22/06 | 7.50 | REVIEW OF DEPOSIT AGREEMENT, TERM CHANGES AND RELATED ISSUES (1.6); REVISIONS TO ESSENTIAL SUPPLIER ORDER AND CONFERENCE WITH M. BROUDE RE: THE SAME (2.1); REVIEW OF RESPONSE TO CARTER LENDERS (0.4); DEVELOPED SUPPLIER STRATEGIES RE: TRAM, TRW, TYCO AND OTHERS (3.4). |
| LYONS JK | 02/23/06 | 4.90 | REVIEW OF VARIOUS SUPPLIER ASSUMPTION REQUESTS AND CONFERENCES WITH OPPOSING COUNSEL INCLUDING TYCO, TRAM, AND OTHERS (3.4) AND CONFERENCE AND REVISIONS RE: ESSENTIAL SUPPLIER ORDER (1.5). |
| LYONS JK | 02/24/06 | 5.70 | REVIEW OF VARIOUS CONTRACT ASSUMPTION AND TERM CHANGE MATTERS INCLUDING TRW, TYCO, AND OTHERS AND CALLS RE: THE SAME (3.8) AND REVISIONS TO ESSENTIAL SUPPLIER ORDER AND OTHER PAYMENT REQUEST MATTERS (1.9). |
| LYONS JK | 02/27/06 | 4.50 | REVIEW OF VARIOUS CONTRACT ASSUMPTION MATTERS INCLUDING DANVILLE, TRW AND TYCO AND CONFERENCES RE: THE SAME (4.5). |
| LYONS JK | 02/28/06 | 7.10 | REVIEW OF REQUESTS TO PAY FOREIGN VENDORS, LIEN CLAIMANTS AND CONTRACT ASSUMPTION ISSUES (3.9); REVIEW OF CONTRACT ASSUMPTION AND PAYMENT TERM AGREEMENTS (3.2). |

**108.20**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 02/06/06 | 0.10 | CORRESPONDENCE RE: NOMA COMPANY SETOFF (0.1). |
| MARAFIOTI KA | 02/08/06 | 0.50 | ANALYZE GOVERNMENT CONTRACT AND SUBCONTRACT ISSUES (0.5). |
| MARAFIOTI KA | 02/22/06 | 0.90 | REVIEW FLEXTRONICS STIPULATION (0.8) AND TELECONFERENCE WITH B. ROSENBERG RE: SAME (0.1). |
| | | 1.50 | |
| **Total Partner** | | **109.70** | |
| MATZ TJ | 02/01/06 | 0.30 | REVIEW APPELERA CORPORATION MOTION FOR SETOFF (0.2); CORRESPONDENCE WITH TOGUT SEGAL RE: SAME (0.1). |
| MATZ TJ | 02/03/06 | 0.40 | FOLLOW UP WORK RE: FORM POTENTIAL LIEN ADVERSARIES (0.4). |
| MATZ TJ | 02/08/06 | 0.50 | FINALIZING AMENDMENTS TO ESSENTIAL SUPPLIER ORDER (0.3); FOLLOW UP WORK RE: SAME (0.2). |
| MATZ TJ | 02/20/06 | 0.20 | WORK ON SET OFF MATTER (0.2). |
| MATZ TJ | 02/22/06 | 1.70 | REVIEW REVISED FLEXTRONICS SETOFF AND STIPULATION (0.3); FOLLOW UP WORK RE: FLEXTRONICS PAYMENT, SET OFF AND STIPULATION (0.8); CONTINUING WORK ON FLEXTRONICS SETOFF AND STIPULATION (0.6). |
| MATZ TJ | 02/23/06 | 0.60 | WORK ON SET OFF MATTER RE: FLEXTRONICS (0.6). |
| | | 3.70 | |
| **Total Counsel** | | **3.70** | |
| HERRIOTT AV | 02/01/06 | 0.50 | RESPOND TO SUPPLIER QUESTION (0.2); DRAFT LETTER TO SUPPLIER (0.3). |
| HERRIOTT AV | 02/02/06 | 1.90 | REPOND TO NUMEROUS SUPPLIER QUESTIONS(1.8); UPDATE CHART OF SUPPLIER ASSUMPTION AGREEMENT RESPONSES (0.1). |
| HERRIOTT AV | 02/03/06 | 2.80 | DRAFT ASSUMPTION AGREEMENT FOR SUPPLIER (2.2); RESPOND TO MISCELLANEOUS SUPPLIER QUESTIONS (0.4); REVIEW RESEARCH RE: SUPPLIER QUESTION (0.1); UPDATE SUPPLIER ASSUMPTION AGREEMENT CHART (0.1). |
| HERRIOTT AV | 02/06/06 | 1.20 | TELECONFERENCE WITH M. KHAMBATI RE: SUPPLIER MATTER (0.3); FOLLOW UP RE: SAME (0.1); COMPILE NOTICES FOR SUPPLIER ASSUMPTION AGREEMENT MOTION (0.1); EVALUATE RESEARCH RE: SUPPLIER QUESTION ABOUT DEBTOR ENTITY (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| HERRIOTT AV | 02/08/06 | 0.70 | REVISE SUPPLIER ASSUMPTION AGREEMENT (0.3); REVIEW AND RESPOND TO SUPPLIER QUESTIONS (0.2); CONFERENCE WITH D. ARONSON RE: SAME (0.2). |
| HERRIOTT AV | 02/10/06 | 0.30 | RESPOND TO QUESTIONS FROM SUPPLIERS RE: VARIOUS ISSUES (0.3). |
| HERRIOTT AV | 02/24/06 | 0.20 | REVIEW SUPPLIER MATTERS ONGOING IN CASE (0.2). |
| HERRIOTT AV | 02/27/06 | 0.60 | ASSIST DELPHI IN MEMORIALIZING PARTICULAR AGREEMENTS WITH SUPPLIERS (0.4); RESPOND TO QUESTION RE: FOREIGN SUPPLIER SETTLEMENT AGREEMENT (0.2). |
| HERRIOTT AV | 02/28/06 | 1.00 | RESPOND TO LBQ'S QUERY RE: PAYMENT UNDER FOREIGN SUPPLIER ORDER (0.2); CONFERENCE WITH W. HANLON RE: SAME (0.1); ASSIST COMPANY IN MEMORIALIZING SUPPLIER AGREEMENTS (0.7). |
| | | **9.20** | |
| MEISLER RE | 02/01/06 | 0.30 | REVIEWED AND COMMENTED ON AMENDED ESSENTIAL SUPPLIERS ORDER (0.3). |
| MEISLER RE | 02/02/06 | 0.40 | ATTENTION TO SUPPLIER MOTIONS AND POTENTIAL OBJECTIONS TO SAME (0.4). |
| MEISLER RE | 02/06/06 | 0.70 | TELECONFERENCE WITH K. CRAFT RE: SUPPLIER MATTERS (0.3); ATTENTION TO LBQ AND ARAMARK MOTIONS (0.4). |
| MEISLER RE | 02/07/06 | 0.60 | DRAFTED RIDER FOR CONSENT TO ASSIGNMENT BY A SUPPLIER TO A THIRD PARTY WITH LANGUAGE TO ACKNOWLEDGE RESERVATION OF RIGHTS UNDER SECTION 365 (0.3); ATTENTION TO ESSENTIAL SUPPLIERS AND FOREIGN VENDORS ORDER (0.3). |
| MEISLER RE | 02/09/06 | 0.90 | TELECONFERENCE WITH K. CRAFT RE: SUPPLIER MATTERS (0.3); ANALYSIS OF SAME (0.3); TELECONFERENCE WITH T. MATZ RE: SAME (0.3). |
| MEISLER RE | 02/15/06 | 1.60 | TELECONFERENCE WITH K. CRAFT RE: PBR (0.1); DRAFTED OUTLINE FOR T. LEWIS AND K. CRAFT RE: PBR (1.5). |
| MEISLER RE | 02/21/06 | 1.70 | TELECONFERENCE WITH J. HARRINGTON RE: SUPPLIER CONCERNS (0.3); TELECONFERENCE WITH D. DRAGICH RE: PBR (0.2); REVIEWED DOCUMENTS RE: SAME (0.5); REVIEWED CORRESPONDENCE RE: SAME (0.3); TELECONFERENCE WITH K. CRAFT RE: VARIOUS SUPPLIER CONCERNS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 02/28/06 | 0.40 | ATTENTION TO SUPPLIER MATTERS (0.2); TELECONFERENCE WITH T. LEWIS RE: PBR (0.2). |
| | | **6.60** | |
| MICHELI MJ | 02/01/06 | 0.10 | TELECONFERENCE WITH M. BACH RE: GE SUPPLY CHAIN (0.1). |
| MICHELI MJ | 02/02/06 | 0.10 | TELECONFERENCE WITH J. MALESKY RE: GOVERNMENT FUNDED PROGRAMS (0.1). |
| MICHELI MJ | 02/03/06 | 0.30 | TELECONFERENCE WITH K. CRAFT RE: SUPPLIER LETTER RE: COURSE OF PERFORMANCE GOING FORWARD (0.2); REVIEW LETTER RE: SAME (0.1). |
| MICHELI MJ | 02/06/06 | 0.70 | CORRESPONDENCE WITH J. MALESKY RE: GOVERNMENT FUNDS AND PROPERTY OF THE ESTATE (0.1); BEGAN DRAFTING MOTION RE: SAME (0.3); TELECONFERENCE WITH J. MALESKY RE: SAME (0.3). |
| MICHELI MJ | 02/07/06 | 5.20 | IN CONNECTION WITH GOVERNMENT FUNDED PROGRAMS, CONTINUED RESEARCH RE: FEDERAL FUNDS AND PROPERTY OF THE ESTATE (0.5); CONTINUED DUE DILIGENCE OF CONTRACTS IN CONECTION WITH GOVERNMENT FUNDED PROGRAMS (3.9); CONTINUED DRAFTING MOTION RE: SAME (0.8). |
| MICHELI MJ | 02/08/06 | 7.90 | IN CONNECTION WITH GOVERNMENT FUNDED PROGRAMS, CONTINUED RESEARCH RE: FEDERAL FUNDS AND PROPERTY OF THE ESTATE (1.4); CONTINUED DUE DILIGENCE REVIEW OF CONTRACTS GOVERNING GOVERNMENT FUNDED PROGRAMS (0.4); DRAFTED CORRESPONDENCE WITH J. MALESKY RE: SAME (0.2); MEETING WITH K. MARAFIOTI RE: SAME (0.4); DRAFTED MEMO RE: SAME (5.5). |
| MICHELI MJ | 02/09/06 | 6.30 | CORRESPONDENCE WITH J. MALESKY RE: GOVERNMENT FUNDED PROGRAMS AND COTRACTS RELATED THERETO (0.6); IN CONNECTION WITH GOVERNMENT FUNDED PROGRAMS, CONTINUED RESEARCH RE: DEPARTMENT OF ENERGY AND TRANSPORTATION REGULATIONS GOVERNING THE FEDERAL PROGRAMS (1.5); CONTINUED DRAFTING MEMO RE: NEW RESEARCH (3.5); CONTINUED REVISIONS TO MEMO (0.7). |
| MICHELI MJ | 02/10/06 | 0.70 | CONTINUED REVISIONS TO MEMO IN CONNECTION WITH GOVERNMENT FUNDED PROGRAMS (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 02/15/06 | 1.60 | REVIEW OF CORRESPONDENCE RE: PBR MEETING SUMMARY (0.1); BEGAN DRAFTING CORRESPONDENCE TO K. CRAFT RE: SAME (0.4); CONTINUED TO REVISIONS OF MEETING SUMMARY (0.6); MEETING WITH J. MALESKY RE: GOVERNMENT FUNDED PROGRAMS AND PROPERTY OF THE ESTATES (0.5). |
| MICHELI MJ | 02/17/06 | 0.30 | REVIEW STATUS OF MEMO RE: GOVERNMENT FUNDED PROGRAMS AND PROPERTY OF THE ESTATES (0.3). |
| MICHELI MJ | 02/28/06 | 0.40 | REVIEW ESPEC PAYMENT ISSUES (0.2); CORRESPONDENCE WITH K. MARAFIOTI RE: MEMO ON GOVERNMENT FUNDED PROGRAMS AND PROPERTY OF THE ESTATES (0.2). |
| | | **23.60** | |
| REESE RG | 02/01/06 | 3.40 | PARTICIPATE IN CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.2); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.2). |
| REESE RG | 02/02/06 | 8.80 | PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.7); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.9); FOLLOW UP RE: LBQ MOTION (0.9); DISCUSSION WITH ARAMARK'S COUNSEL (0.3). |
| REESE RG | 02/03/06 | 3.10 | PARTICIPATE IN CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (0.6); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.2); TELECONFERENCE WITH LBQ'S COUNSEL (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 02/06/06 | 10.40 | PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.7); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (5.6); TELECONFERENCE WITH ARAMARK'S COUNSEL RE: MOTION (0.4); DRAFT PROPOSED AGREED ORDER (0.7). |
| REESE RG | 02/07/06 | 7.10 | PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.3); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.1); TELECONFERENCE WITH COUNSEL TO ARAMARK (0.3); REVISE DRAFT AGREED ORDER (0.4). |
| REESE RG | 02/08/06 | 6.70 | PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.3); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.6); COMMUNICATIONS WITH ARAMARK'S COUNSEL (0.6); COMMUNICATIONS WITH LBQ'S COUNSEL (0.2). |
| REESE RG | 02/09/06 | 11.70 | PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.9); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (6.3); LEGAL RESEARCH RE: SUPPLIER ISSUES (2.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 02/10/06 | 7.20 | PARTICIPATE IN CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.9); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (5.3). |
| REESE RG | 02/13/06 | 6.20 | PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.5); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.7). |
| REESE RG | 02/14/06 | 8.10 | DRAFT PORTION OF MEMORANDUM OF LAW ADDRESSING SUPPLIER CONCESSIONS (0.9); PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.8); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.4). |
| REESE RG | 02/15/06 | 8.20 | PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.4); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.8). |
| REESE RG | 02/16/06 | 7.00 | PARTICIPATE IN CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.7); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (5.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 02/17/06 | 5.20 | PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.9); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.3). |
| REESE RG | 02/20/06 | 6.40 | PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.3); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.1). |
| REESE RG | 02/21/06 | 8.40 | PARTICIPATE IN MEETINGS, TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.5); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.9). |
| REESE RG | 02/22/06 | 4.80 | PARTICIPATE IN CALLS AND TELECONFERENCES AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.7); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.1). |
| REESE RG | 02/23/06 | 7.90 | PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.7); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (5.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 02/24/06 | 6.40 | PARTICIPATE IN TELECONFERENCES AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.2); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.2). |
| REESE RG | 02/25/06 | 0.60 | REVIEW OF ISSUES RELATED TO CORRESPONDENCE ON SUPPLIER MATTERS (0.2); EMAILS RE: SUPPLIER-RELATED ISSUES (0.4). |
| | | **127.60** | |
| STUART NL | 02/02/06 | 2.20 | DISCUSSION WITH M. DENSMORE RE: PAYMENTS RE: PREPETITION SALE (0.3); RESEARCH RE: SAME (1.9). |
| STUART NL | 02/23/06 | 4.10 | DRAFT LETTER TO GM RE: EXPIRING NILES CONTRACTS (4.1). |
| STUART NL | 02/24/06 | 7.90 | REVIEW AND REVISE NILES LETTER (0.6); BEGIN DRAFTING MEMO RE: NILES MATTER (4.4); REVIEW VARIOUS LETTERS, MEMOS AND CORRESPONDENCE RE: SAME (2.9). |
| | | **14.20** | |
| **Total Associate** | | **181.20** | |
| RIVERA M | 02/01/06 | 2.90 | UPDATE CORRESPONDENCE FILES (1.0); DOCKET PLEADINGS (1.9). |
| RIVERA M | 02/02/06 | 4.00 | REVIEW AND CODE CORRESPONDENCE (2.4); UPDATE CORRESPONDENCE FILES (0.7); DOCKET PLEADINGS (0.9). |
| RIVERA M | 02/03/06 | 4.00 | REVIEW AND CODE CORRESPONDENCE (2.7); UPDATE CORRESPONDENCE FILES (0.3); DOCKET PLEADINGS (1.0). |
| RIVERA M | 02/06/06 | 2.90 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (2.1); DOCKET PLEADINGS (0.8). |
| RIVERA M | 02/07/06 | 2.10 | DOCKET PLEADINGS (1.4); UPDATE CORRESPONDENCE FILES (0.2); ASSIST WITH UPDATE OF CASE ADMINISTRATION BINDERS (0.5). |
| RIVERA M | 02/08/06 | 3.70 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (2.5); DOCKET PLEADINGS (1.2). |
| RIVERA M | 02/09/06 | 1.80 | DOCKET PLEADINGS (1.8). |
| RIVERA M | 02/10/06 | 1.50 | DOCKET PLEADINGS (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| RIVERA M | 02/13/06 | 3.50 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (2.5); DOCKET PLEADINGS (1.0). |
| RIVERA M | 02/14/06 | 1.00 | DOCKET PLEADINGS (1.0). |
| RIVERA M | 02/15/06 | 1.50 | DOCKET PLEADINGS (1.5). |
| RIVERA M | 02/16/06 | 3.90 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (2.5); DOCKET PLEADINGS (1.4). |
| RIVERA M | 02/17/06 | 1.90 | DOCKET PLEADINGS (1.9). |
| RIVERA M | 02/20/06 | 1.50 | DOCKET PLEADINGS (1.5). |
| RIVERA M | 02/21/06 | 1.60 | DOCKET PLEADINGS (1.6). |
| RIVERA M | 02/22/06 | 1.20 | DOCKET PLEADINGS (1.2). |
| RIVERA M | 02/23/06 | 2.20 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (2.2). |
| RIVERA M | 02/24/06 | 1.40 | DOCKET PLEADINGS (1.4). |
| RIVERA M | 02/27/06 | 3.40 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (2.4); DOCKET PLEADINGS (1.0). |
| RIVERA M | 02/28/06 | 1.20 | DOCKET PLEADINGS (1.2). |
| | | 47.20 | |
| Total Legal Assistant Support | | 47.20 | |

**TOTAL TIME**          <u>341.80</u>

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)  
Supplier Matters

Bill Date: 03/31/06  
Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 02/07/06 | Reese RG | 593.80 |
| Air/Rail Travel - vendor feed | 02/13/06 | Reese RG | 601.52 |
| Air/Rail Travel - vendor feed | 02/19/06 | Reese RG | 541.06 |
| Air/Rail Travel - vendor feed | 02/27/06 | Lyons JK | 528.62 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,265.00** |
| In-house Reproduction | 02/17/06 | Copy Center, D | 27.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$27.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 7.59 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 8.25 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.16 |
| | | **TOTAL TELEPHONE EXPENSE** | **$16.00** |
| Lexis/Nexis | 02/01/06 | De Elizalde D | 385.27 |
| Lexis/Nexis | 02/07/06 | Saindon SR | 326.56 |
| Lexis/Nexis | 02/07/06 | De Elizalde D | 95.91 |
| Lexis/Nexis | 02/12/06 | De Elizalde D | 627.49 |
| Lexis/Nexis | 02/13/06 | De Elizalde D | 95.91 |
| Lexis/Nexis | 02/20/06 | De Elizalde D | 156.86 |
| | | **TOTAL LEXIS/NEXIS** | **$1,688.00** |
| Westlaw | 02/06/06 | Reese RG | 80.22 |
| Westlaw | 02/08/06 | Micheli MJ | 47.03 |
| Westlaw | 02/09/06 | Reese RG | 217.66 |
| Westlaw | 02/10/06 | Reese RG | 27.69 |
| Westlaw | 02/13/06 | Ziegler VE | 251.92 |
| Westlaw | 02/15/06 | Reese RG | 329.44 |
| Westlaw | 02/23/06 | Reese RG | 183.91 |
| Westlaw | 02/24/06 | Reese RG | 95.13 |
| | | **TOTAL WESTLAW** | **$1,233.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 02/01/06 | Reese RG | 638.42 |
| Out-of-Town Travel | 02/02/06 | Reese RG | 141.99 |
| Out-of-Town Travel | 02/02/06 | Reese RG | 202.26 |
| Out-of-Town Travel | 02/02/06 | Reese RG | 400.93 |
| Out-of-Town Travel | 02/03/06 | Reese RG | 376.47 |
| Out-of-Town Travel | 02/07/06 | Reese RG | 17.75 |
| Out-of-Town Travel | 02/10/06 | Reese RG | 82.00 |
| Out-of-Town Travel | 02/10/06 | Reese RG | 239.37 |
| Out-of-Town Travel | 02/10/06 | Reese RG | 627.87 |
| Out-of-Town Travel | 02/10/06 | Reese RG | 14.03 |
| Out-of-Town Travel | 02/13/06 | Reese RG | 931.07 |
| Out-of-Town Travel | 02/17/06 | Reese RG | 408.67 |
| Out-of-Town Travel | 02/17/06 | Reese RG | 105.99 |
| Out-of-Town Travel | 02/22/06 | Reese RG | 82.00 |
| Out-of-Town Travel | 02/22/06 | Reese RG | 292.86 |
| Out-of-Town Travel | 02/22/06 | Reese RG | 617.32 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$5,179.00** |
| Out-of-Town Meals | 02/01/06 | Reese RG | 7.12 |
| Out-of-Town Meals | 02/01/06 | Reese RG | 10.01 |
| Out-of-Town Meals | 02/02/06 | Reese RG | 7.29 |
| Out-of-Town Meals | 02/03/06 | Reese RG | 6.79 |
| Out-of-Town Meals | 02/03/06 | Reese RG | 7.15 |
| Out-of-Town Meals | 02/03/06 | Reese RG | 31.20 |
| Out-of-Town Meals | 02/07/06 | Reese RG | 20.69 |
| Out-of-Town Meals | 02/07/06 | Reese RG | 4.23 |
| Out-of-Town Meals | 02/08/06 | Reese RG | 5.69 |
| Out-of-Town Meals | 02/09/06 | Micheli MJ | 45.00 |
| Out-of-Town Meals | 02/09/06 | Reese RG | 12.14 |
| Out-of-Town Meals | 02/09/06 | Reese RG | 3.92 |
| Out-of-Town Meals | 02/10/06 | Reese RG | 72.76 |
| Out-of-Town Meals | 02/10/06 | Reese RG | 2.85 |
| Out-of-Town Meals | 02/10/06 | Reese RG | 12.14 |
| Out-of-Town Meals | 02/10/06 | Reese RG | 6.14 |
| Out-of-Town Meals | 02/13/06 | Reese RG | 86.77 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 02/13/06 | Reese RG | 24.71 |
| Out-of-Town Meals | 02/14/06 | Reese RG | 4.19 |
| Out-of-Town Meals | 02/15/06 | Reese RG | 5.14 |
| Out-of-Town Meals | 02/15/06 | Reese RG | 25.81 |
| Out-of-Town Meals | 02/15/06 | Reese RG | 9.97 |
| Out-of-Town Meals | 02/16/06 | Reese RG | 6.14 |
| Out-of-Town Meals | 02/16/06 | Reese RG | 10.44 |
| Out-of-Town Meals | 02/19/06 | Reese RG | 22.00 |
| Out-of-Town Meals | 02/19/06 | Reese RG | 2.97 |
| Out-of-Town Meals | 02/20/06 | Reese RG | 34.62 |
| Out-of-Town Meals | 02/20/06 | Reese RG | 7.94 |
| Out-of-Town Meals | 02/20/06 | Reese RG | 8.09 |
| Out-of-Town Meals | 02/21/06 | Reese RG | 9.25 |
| Out-of-Town Meals | 02/21/06 | Reese RG | 16.32 |
| Out-of-Town Meals | 02/21/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 02/22/06 | Reese RG | 2.85 |
| Out-of-Town Meals | 02/22/06 | Reese RG | 4.77 |
| Out-of-Town Meals | 02/22/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 02/22/06 | Reese RG | 24.92 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$574.00** |
| Wireless - Mobile/Cellular/Pager | 02/09/06 | Meisler RE | 3.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$3.00** |
| | | **TOTAL MATTER** | **$10,985.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)
Supplier Matters

Bill Date: 04/30/06
Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/04/06 | 0.70 | PREPARE FOR (0.2) AND PARTICIPATE IN TELECONFERENCE WITH (0.4) J. SHEEHAN, S. CORCORAN AND K. CRAFT RE: BEHR CONTESTED HEARING; REVIEW STATUS OF ESSENTIAL SUPPLIER AND FOREIGN CREDITOR FINAL ORDERS (0.1). |
| BUTLER, JR. J | 03/06/06 | 0.40 | PREPARE FOR (0.2) AND ATTEND MEETINGS (0.2) AT COMPANY WITH J. SHEEHAN, S. CORCORAN AND K. CRAFT RE BEHR CONTESTED HEARING. |
| | | 1.10 | |
| LYONS JK | 03/01/06 | 3.00 | REVIEW OF VARIOUS SUPPLIER TERM SHEET AND SETTLEMENT ISSUES INCLUDING TRW, TYCO AND OTHERS AND ANALYZED AND RESPONDED TO THE SAME (3.0). |
| LYONS JK | 03/02/06 | 2.40 | REVIEW AND REVISIONS TO TYCO ASSUMPTION AGREEMENT AND OTHER AGREEMENTS AND CONFERENCE WITH CLIENT RE: THE SAME (2.4). |
| LYONS JK | 03/03/06 | 3.50 | REVIEW AND RESPONSE TO VARIOUS SUPPLIER MATTERS INCLUDING PAYMENT TERMS ISSUES, TYCO AND OTHER MATTERS (3.5). |
| LYONS JK | 03/06/06 | 6.70 | REVISIONS TO ESSENTIAL SUPPLIER ORDER AND FOREIGN VENDOR ORDERS (2.1); REVIEW AND RESPONSE TO VARIOUS ASSUMPTION AGREEMENTS, TERMS AGREEMENTS AND OTHER MATTERS (4.6). |
| LYONS JK | 03/07/06 | 2.50 | REVIEW OF ASSUMPTION AGREEMENTS AND DISCUSSIONS WITH COUNSEL AND REVIEW OF OTHER SUPPLIER MATTERS (2.5). |
| LYONS JK | 03/08/06 | 3.30 | REVIEW OF VARIOUS ASSUMPTION ISSUES, PAYMENT TERMS ISSUES, AND OTHER SUPPLIER MATTERS (3.3). |
| LYONS JK | 03/09/06 | 2.70 | REVIEW OF VARIOUS ASSUMPTION ISSUES AND AGREEMENTS (1.1) AND FIRST DAY RELIEF REQUESTS (1.6). |
| LYONS JK | 03/10/06 | 1.20 | REVIEW OF VARIOUS SUPPLIER MATTERS INCLUDING PAYMENT TERM AGREEMENTS AND ASSUMPTION ISSUES (1.2). |
| LYONS JK | 03/13/06 | 1.80 | REVIEW AND RESPONSE TO VARIOUS SUPPLIER QUESTIONS AND AGREEMENTS (1.8). |
| LYONS JK | 03/14/06 | 2.20 | REVIEW AND RESPONSE TO VARIOUS SUPPLIER MATTERS INCLUDING PAYMENT TERM ISSUES IN LIGHT OF DANA CHAPTER 11 CASE (2.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LYONS JK | 03/15/06 | 2.10 | REVIEW OF VARIOUS SUPPLIER MATTERS INCLUDING TYCO AND OTHERS AND PAYMENT TERM STRATEGIES (2.1). |
| LYONS JK | 03/16/06 | 3.20 | REVIEW OF VARIOUS ASSUMPTION REQUESTS, FIRST DAY PAYMENT REQUESTS AND RESPONSES TO THE SAME (3.2). |
| LYONS JK | 03/17/06 | 4.70 | REVIEW AND REVISIONS TO VARIOUS CONTRACT ASSUMPTION PROPOSALS AND FINALIZATION OF NILES/GM/DELPHI TERM SHEET (4.7). |
| LYONS JK | 03/20/06 | 4.30 | PARTICIPATION IN SEVERAL VENDOR CALLS AND REVIEW OF ASSUMPTION AGREEMENTS AND OTHER MATTERS (4.3). |
| LYONS JK | 03/21/06 | 5.40 | REVIEW OF VARIOUS FIRST DAY REQUESTS, CONTRACT ASSUMPTION NEGOTIATIONS AND STRATEGIES, REVIEW OF AGREEMENTS, AND OTHER SUPPLIER MATTERS (5.4). |
| LYONS JK | 03/22/06 | 5.80 | REVIEW OF VARIOUS SUPPLIER FIRST DAY REQUESTS, CONTRACT ASSUMPTION MATTERS, PAYMENT TERMS STRATEGIES, CONFERENCES WITH COUNSEL RE: CONTRACT ASSUMPTIONS AND OTHER SUPPLIERS MATTERS (5.8). |
| LYONS JK | 03/23/06 | 4.10 | REVIEW OF VARIOUS FIRST DAY RELIEF REQUESTS, CONTRACT ASSUMPTION MATTERS, AND OTHER SUPPLIER ISSUES (4.1). |
| LYONS JK | 03/24/06 | 3.80 | REVIEW OF VARIOUS SUPPLIER ASSUMPTION REQUESTS AND FINALIZATION OF THE NILES/GM/DELPHI TERM SHEET AND PRESENTATION TO THE PANEL (3.8). |
| LYONS JK | 03/29/06 | 2.10 | REVIEW AND RESPONSES TO SEVERAL SUPPLIER REQUESTS (2.1). |
| LYONS JK | 03/31/06 | 2.10 | REVIEW AND RESPONSES TO SEVERAL SUPPLIER MATTERS (2.1). |
| | | **66.90** | |
| **Total Partner** | | **68.00** | |
| MATZ TJ | 03/03/06 | 0.90 | WORK ON AMENDED FINAL ESSENTIAL SUPPLIER ORDER AND FOREIGN CREDITORS ORDER (0.8); FORWARD SAME TO M. BRONDI (0.1). |
| MATZ TJ | 03/20/06 | 0.50 | REVIEW CHART FOR U.S. TRUSTEE RE: FIRST DAY ORDERS DISBURSEMENTS (0.3) AND FOLLOW UP WITH FTI RE: SAME (0.2). |
| | | **1.40** | |
| **Total Counsel** | | **1.40** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DIAZ LB | 03/29/06 | 7.50 | REVIEW RELEVANT CORRESPONDENCE RE: AN EXISTING ADMINISTRATIVE FREEZE PLACED ON ACCOUNTS PAYABLE BY CREDITOR (3.2); DRAFT A LETTER TO A CREDITOR RE: AN EXISTING ADMINISTRATIVE FREEZE (4.3). |
| DIAZ LB | 03/30/06 | 1.90 | REVIEW RELEVANT CORRESPONDENCE RE: AN EXISTING ADMINISTRATIVE FREEZE PLACED ON ACCOUNTS PAYABLE BY A CREDITOR (1.9). |
| | | **9.40** | |
| HERRIOTT AV | 03/01/06 | 1.00 | RESPOND TO SUPPLIER CONCERNS (0.6); DRAFT SAAP LETTER (0.4). |
| HERRIOTT AV | 03/02/06 | 2.60 | CONFERENCE WITH T. SELIGSON (0.2), K. SCHAA (0.2) RE: MULTIPLE SUPPLIER MATTERS; RESEARCH AND RESPOND RE: SAME (2.2). |
| HERRIOTT AV | 03/03/06 | 0.50 | RESEARCH AND RESOLVE PARTICULAR SUPPLIER MATTER (0.5). |
| HERRIOTT AV | 03/06/06 | 0.50 | REVIEW AND RESPOND TO SEVERAL SUPPLIER ISSUES (0.5). |
| HERRIOTT AV | 03/08/06 | 0.20 | RESPOND TO CORRESPONDENCE FROM SUPPLIER (0.2). |
| HERRIOTT AV | 03/10/06 | 0.10 | REVIEW ASSUMPTION AGREEMENT (0.1). |
| HERRIOTT AV | 03/24/06 | 0.10 | RESPOND TO SUPPLIER QUESTION (0.1). |
| HERRIOTT AV | 03/27/06 | 0.40 | RESPOND TO SUPPLIER QUESTION (0.4). |
| | | **5.40** | |
| MEISLER RE | 03/01/06 | 0.20 | REVIEW DOCUMENTATION RE: SUPPLIER REQUESTS (0.2). |
| MEISLER RE | 03/02/06 | 0.60 | TELECONFERENCE WITH K. CRAFT RE: SATELLITE RADIO (0.2); CONFERENCE WITH K. CRAFT RE: SUPPLIERS (0.2); TELECONFERENCE WITH D. DRAGICH RE: PBR (0.2). |
| MEISLER RE | 03/05/06 | 0.20 | DRAFT CORRESPONDENCE TO K. CRAFT RE: SUPPLIER MATTERS (0.2). |
| MEISLER RE | 03/07/06 | 0.90 | CONTINUE DRAFTING CORRESPONDENCE TO K. CRAFT RE: SUPPLIER MATTERS (0.9). |
| MEISLER RE | 03/08/06 | 1.30 | CONTINUE ATTENTION TO SUPPLIER MATTERS (1.3). |
| MEISLER RE | 03/09/06 | 0.10 | ATTENTION TO TADITEL INQUIRY (0.1). |
| MEISLER RE | 03/14/06 | 0.50 | TELECONFERENCE WITH K. CRAFT RE: SUPPLIER MATTERS (0.2); REVIEW DANA PLEADINGS RE: ORDER TO SHOW CAUSE AND TRO GRANTED (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 03/28/06 | 0.30 | TELECONFERENCE WITH K. CRAFT RE: COMMERCIAL TRANSACTION AND POTENTIAL SETTLEMENT (0.2); ANALYSIS RE: SAME (0.1). |
| MEISLER RE | 03/29/06 | 2.50 | REVIEW AND ANALYZE SETTLEMENTS (1.5); CONFERENCE WITH H. ZALTZMAN RE: SAME (1.0). |
| | | 6.60 | |
| REESE RG | 03/04/06 | 0.40 | ATTENTION TO ASSUMPTION ISSUES RE: SUPPLIER (0.4). |
| REESE RG | 03/06/06 | 7.60 | PARTICIPATE IN CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.9); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.7). |
| REESE RG | 03/07/06 | 4.90 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.2); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.7). |
| REESE RG | 03/08/06 | 5.60 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.7); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.9). |
| REESE RG | 03/09/06 | 6.90 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.8); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 03/10/06 | 5.10 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.2); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.9). |
| REESE RG | 03/13/06 | 4.60 | PARTICIPATE IN CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.3); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.3). |
| REESE RG | 03/14/06 | 6.40 | TELECONFERENCES RE: SUPPLIER ASSUMPTION AND OTHER ISSUES (3.6); DRAFTING AGREEMENTS AND REVISING DOCUMENTS RE: SUPPLIER ISSUES (2.8). |
| REESE RG | 03/15/06 | 2.80 | REVIEW AND RESPOND TO VARIOUS DOCUMENTS AND CORRESPONDENCE RE: SUPPLIER ISSUES (1.7); TELEPHONE DISCUSSIONS RE: SAME (1.1). |
| REESE RG | 03/16/06 | 1.40 | REVIEW AND RESPOND TO MULTIPLE SUPPLIER-RELATED ISSUES (1.4). |
| REESE RG | 03/17/06 | 1.50 | RESPOND TO CALLS AND CORRESPONDENCE RE: VARIOUS SUPPLIER-RELATED ISSUES (0.9); REVIEW DOCUMENTS RE: SAME (0.6). |
| REESE RG | 03/20/06 | 4.00 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.7); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 03/21/06 | 5.20 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.4); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.8). |
| REESE RG | 03/22/06 | 6.60 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.0); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.6). |
| REESE RG | 03/23/06 | 6.70 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.9); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.8). |
| REESE RG | 03/24/06 | 8.30 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.7); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (5.6). |
| REESE RG | 03/27/06 | 6.90 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.1); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 03/28/06 | 7.30 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.8); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.5). |
| REESE RG | 03/29/06 | 7.80 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.6); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (6.2). |
| REESE RG | 03/30/06 | 7.10 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.9); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (5.2). |
| REESE RG | 03/31/06 | 2.40 | PARTICIPATE IN MEETINGS, CALLS AND CONFERENCE CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.1); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (1.3). |
| | | **109.50** | |
| STUART NL | 03/02/06 | 1.20 | REVIEW ICX INVOICES WITH RESPECT TO PRE AND POSTPETITION PAYMENTS (1.2). |
| STUART NL | 03/03/06 | 1.30 | CONTINUE TO REVIEW ICX INVOICES (1.3). |
| STUART NL | 03/21/06 | 1.20 | REVIEW ICX INVOICES (0.3); TELECONFERENCE WITH CLIENT RE: PRE AND POST PETITION PAYMENTS TO ICX (0.9). |
| STUART NL | 03/22/06 | 0.70 | CONTINUE DISCUSSIONS WITH CLIENT RE: ICX PAYMENT MATTERS (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 03/27/06 | 0.90 | RESOLVE ICX PAYMENT MATTERS (0.9). |
| | | 5.30 | |
| **Total Associate** | | 136.20 | |
| **TOTAL TIME** | | <u>**205.60**</u> | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                Bill Date: 04/30/06
Supplier Matters                                        Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 03/06/06 | Reese RG | 686.84 |
| Air/Rail Travel - vendor feed | 03/07/06 | Lyons JK | 324.41 |
| Air/Rail Travel - vendor feed | 03/09/06 | Lyons JK | 453.34 |
| Air/Rail Travel - vendor feed | 03/14/06 | Lyons JK | 417.40 |
| Air/Rail Travel - vendor feed | 03/14/06 | Reese RG | 579.90 |
| Air/Rail Travel - vendor feed | 03/14/06 | Lyons JK | -372.40 |
| Air/Rail Travel - vendor feed | 03/14/06 | Reese RG | -579.90 |
| Air/Rail Travel - vendor feed | 03/15/06 | Lyons JK | 641.84 |
| Air/Rail Travel - vendor feed | 03/17/06 | Lyons JK | 252.10 |
| Air/Rail Travel - vendor feed | 03/19/06 | Reese RG | 830.63 |
| Air/Rail Travel - vendor feed | 03/19/06 | Reese RG | -389.73 |
| Air/Rail Travel - vendor feed | 03/21/06 | Lyons JK | 824.47 |
| Air/Rail Travel - vendor feed | 03/23/06 | Reese RG | 96.16 |
| Air/Rail Travel - vendor feed | 03/23/06 | Reese RG | -51.16 |
| Air/Rail Travel - vendor feed | 03/27/06 | Reese RG | 677.54 |
| Air/Rail Travel - vendor feed | 03/27/06 | Reese RG | -380.44 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$4,011.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 5.11 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 5.74 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.13 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.02 |
| | | **TOTAL TELEPHONE EXPENSE** | **$11.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 03/06/06 | De Elizalde D | 95.88 |
| Lexis/Nexis | 03/07/06 | De Elizalde D | 249.46 |
| Lexis/Nexis | 03/22/06 | De Elizalde D | 284.41 |
| Lexis/Nexis | 03/23/06 | De Elizalde D | 567.96 |
| Lexis/Nexis | 03/30/06 | De Elizalde D | 277.29 |
| | | **TOTAL LEXIS/NEXIS** | **$1,475.00** |
| Westlaw | 03/07/06 | Reese RG | 231.58 |
| Westlaw | 03/08/06 | Reese RG | 112.42 |
| | | **TOTAL WESTLAW** | **$344.00** |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 7.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$7.00** |
| Telephone - Long Distance | 03/05/06 | Lyons JK | 386.00 |
| | | **TOTAL TELEPHONE - LONG DISTANCE** | **$386.00** |
| Air/Rail Travel (external) | 03/23/06 | Reese RG | 120.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$120.00** |
| Out-of-Town Travel | 03/05/06 | Lyons JK | 60.00 |
| Out-of-Town Travel | 03/06/06 | Reese RG | 17.75 |
| Out-of-Town Travel | 03/09/06 | Lyons JK | 530.01 |
| Out-of-Town Travel | 03/09/06 | Lyons JK | 453.17 |
| Out-of-Town Travel | 03/10/06 | Reese RG | 105.99 |
| Out-of-Town Travel | 03/10/06 | Reese RG | 384.38 |
| Out-of-Town Travel | 03/10/06 | Reese RG | 840.68 |
| Out-of-Town Travel | 03/15/06 | Lyons JK | 453.61 |
| Out-of-Town Travel | 03/17/06 | Lyons JK | 78.00 |
| Out-of-Town Travel | 03/17/06 | Lyons JK | 202.92 |
| Out-of-Town Travel | 03/22/06 | Lyons JK | 308.62 |
| Out-of-Town Travel | 03/22/06 | Lyons JK | 95.99 |
| Out-of-Town Travel | 03/22/06 | Reese RG | 674.57 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 03/22/06 | Reese RG | 276.99 |
| Out-of-Town Travel | 03/22/06 | Reese RG | 14.74 |
| Out-of-Town Travel | 03/23/06 | Lyons JK | 498.81 |
| Out-of-Town Travel | 03/23/06 | Reese RG | 312.35 |
| Out-of-Town Travel | 03/23/06 | Reese RG | 103.99 |
| Out-of-Town Travel | 03/27/06 | Reese RG | 20.25 |
| Out-of-Town Travel | 03/31/06 | Reese RG | 113.99 |
| Out-of-Town Travel | 03/31/06 | Reese RG | 328.31 |
| Out-of-Town Travel | 03/31/06 | Reese RG | 25.58 |
| Out-of-Town Travel | 03/31/06 | Reese RG | 40.31 |
| Out-of-Town Travel | 03/31/06 | Reese RG | 128.07 |
| Out-of-Town Travel | 03/31/06 | Reese RG | 1,010.92 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$7,080.00** |
| Out-of-Town Meals | 03/06/06 | Reese RG | 5.06 |
| Out-of-Town Meals | 03/07/06 | Lyons JK | 45.02 |
| Out-of-Town Meals | 03/07/06 | Reese RG | 7.94 |
| Out-of-Town Meals | 03/07/06 | Reese RG | 13.67 |
| Out-of-Town Meals | 03/07/06 | Reese RG | 10.66 |
| Out-of-Town Meals | 03/08/06 | Lyons JK | 45.02 |
| Out-of-Town Meals | 03/08/06 | Lyons JK | 14.66 |
| Out-of-Town Meals | 03/08/06 | Reese RG | 8.85 |
| Out-of-Town Meals | 03/09/06 | Reese RG | 3.50 |
| Out-of-Town Meals | 03/09/06 | Reese RG | 12.08 |
| Out-of-Town Meals | 03/10/06 | Reese RG | 43.50 |
| Out-of-Town Meals | 03/10/06 | Reese RG | 7.48 |
| Out-of-Town Meals | 03/10/06 | Reese RG | 7.94 |
| Out-of-Town Meals | 03/15/06 | Lyons JK | 63.28 |
| Out-of-Town Meals | 03/15/06 | Lyons JK | 19.00 |
| Out-of-Town Meals | 03/15/06 | Lyons JK | 6.15 |
| Out-of-Town Meals | 03/19/06 | Reese RG | 2.94 |
| Out-of-Town Meals | 03/20/06 | Reese RG | 13.07 |
| Out-of-Town Meals | 03/20/06 | Reese RG | 23.29 |
| Out-of-Town Meals | 03/21/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 03/21/06 | Reese RG | 39.69 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 03/21/06 | Reese RG | 7.74 |
| Out-of-Town Meals | 03/22/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 03/22/06 | Reese RG | 16.78 |
| Out-of-Town Meals | 03/22/06 | Lyons JK | 12.06 |
| Out-of-Town Meals | 03/23/06 | Reese RG | 2.33 |
| Out-of-Town Meals | 03/23/06 | Reese RG | 5.06 |
| Out-of-Town Meals | 03/23/06 | Lyons JK | 45.02 |
| Out-of-Town Meals | 03/28/06 | Reese RG | 89.41 |
| Out-of-Town Meals | 03/28/06 | Reese RG | 7.94 |
| Out-of-Town Meals | 03/29/06 | Reese RG | 10.89 |
| Out-of-Town Meals | 03/29/06 | Reese RG | 7.95 |
| Out-of-Town Meals | 03/29/06 | Reese RG | 15.22 |
| Out-of-Town Meals | 03/30/06 | Reese RG | 7.91 |
| Out-of-Town Meals | 03/30/06 | Reese RG | 8.01 |
| Out-of-Town Meals | 03/30/06 | Reese RG | 7.95 |
| Out-of-Town Meals | 03/31/06 | Reese RG | 42.78 |
| Out-of-Town Meals | 03/31/06 | Reese RG | 6.75 |
| Out-of-Town Meals | 03/31/06 | Reese RG | 6.02 |
| Out-of-Town Meals | 03/31/06 | Reese RG | 7.95 |
| Out-of-Town Meals | 03/31/06 | Reese RG | 4.45 |

**TOTAL OUT-OF-TOWN MEALS**          **$717.00**

**TOTAL MATTER**          **$14,151.00**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                         Bill Date: 05/31/06
Supplier Matters                                                 Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 04/03/06 | 3.80 | REVIEW AND CONFERENCES RE: VARIOUS CONTRACT ASSUMPTION MATTERS AND FIRST DAY PAY REQUESTS AND CALLS WITH COUNSEL (3.8). |
| LYONS JK | 04/04/06 | 4.60 | REVIEW OF NUMEROUS FIRST DAY PAY REQUESTS AND CONTRACT ASSUMPTION MATTERS (4.6). |
| LYONS JK | 04/06/06 | 2.10 | FOLLOW UP ON SUPPLIER MATTERS INCLUDING NILES, TRW AND OTHERS (2.1). |
| LYONS JK | 04/07/06 | 1.30 | TRW EXTENSION MATTERS AND CONFERENCES RE: THE SAME (1.3). |
| LYONS JK | 04/10/06 | 3.70 | WORK ON SEVERAL SUPPLIER MATTERS, CONFERENCE RE: TYCO, CONTRACT ASSUMPTION REVIEW, AND PAYMENT TERM STRATEGY RESEARCH AND ISSUES (3.7). |
| LYONS JK | 04/11/06 | 4.80 | FIRST DAY REQUEST REVIEW (2.1) AND TRW AND TYCO CONTRACT ASSUMPTION CONFERENCES AND REVIEW (2.7). |
| LYONS JK | 04/12/06 | 4.10 | VARIOUS SUPPLIER ISSUES FOLLOW UP INCLUDING TRW, TYCO AND OTHERS (4.1). |
| LYONS JK | 04/13/06 | 5.70 | WORK ON VARIOUS SUPPLIER MATTERS INCLUDING TIMKEN (0.7), TRW (1.4), TYCO (1.1), AUTOCAM (0.9) AND OTHERS (1.6). |
| LYONS JK | 04/14/06 | 2.00 | REVIEW OF VARIOUS CONTRACT ASSUMPTION ISSUES AND PROPOSALS RE: TYCO, TRW AND OTHERS AND ADVICE RE: THE SAME (2.0). |
| LYONS JK | 04/17/06 | 2.30 | CONTRACT ASSUMPTION DISCUSSIONS RE: TYCO AND TRW AND OTHER SUPPLIER ISSUES (2.3). |
| LYONS JK | 04/18/06 | 2.30 | REVIEW OF FIRST DAY PAYMENT ISSUES (1.1) AND CONTRACT ASSUMPTION REQUESTS (1.2). |
| LYONS JK | 04/19/06 | 4.70 | REVIEW OF VARIOUS FIRST DAY REQUESTS AND CONTRACT ASSUMPTION MATTERS (4.7). |
| LYONS JK | 04/20/06 | 3.80 | VARIOUS CONTRACT ASSUMPTION MATTERS INCLUDING TRW AND TYCO AND FIRST DAY PAY REQUESTS (3.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LYONS JK | 04/24/06 | 3.40 | PARTICIPATION IN VARIOUS CONFERENCES WITH SUPPLIERS RE: CONTRACT ASSUMPTION INCLUDING TYCO (2.4) AND REVIEW OF WESTWOOD ESSENTIAL SUPPLIER DETERMINATION AND CALL WITH COUNSEL (1.0). |
| LYONS JK | 04/25/06 | 2.40 | REVIEW OF VARIOUS CONTRACT ASSUMPTION ISSUES INVOLVING TYCO, TRW AND OTHERS (2.4). |
| LYONS JK | 04/26/06 | 5.40 | MARK UP OF TYCO CONTRACT AND NEGOTIATIONS RE: THE SAME (2.1) AND OTHER CONTRACT ASSUMPTION MATTERS (2.6) AND DEVELOPED STRATEGIES RE: FOREIGN VENDOR PAYMENTS (0.7). |
| LYONS JK | 04/27/06 | 4.20 | WORK ON TYCO ASSUMPTION AGREEMENT AND NEGOTIATIONS RE: THE SAME (2.1); REVIEW OF VARIOUS FIRST DAY PAYMENT REQUESTS AND STRATEGIES (2.1). |
| LYONS JK | 04/28/06 | 3.60 | PARTICIPATION IN SENIOR STRATEGY CALL (1.5); VARIOUS SUPPLIER MATTERS INCLUDING TYCO, AUTOCAM AND OTHERS AND RESPONSE TO QUESTIONS (2.1). |
| | | **64.20** | |
| **Total Partner** | | **64.20** | |
| MATZ TJ | 04/13/06 | 0.80 | REVIEW AND REVISE XM SATELLITE 9019 SETTLEMENT MOTION (0.8). |
| MATZ TJ | 04/17/06 | 1.20 | CONTINUE REVIEW AND COMMENT ON XM SATELLITE 9019 SETTLEMENT PLEADINGS (0.4); CORRESPONDENCE TO N. BERGER RE: 9019 SETTLEMENT STIPULATION (0.2); REVIEW AND COMMENT ON FLEXTRONICS 9019 SETTLEMENT MOTION (0.6). |
| MATZ TJ | 04/18/06 | 0.30 | CONTINUE REVIEW OF FLEXTRONICS 9019 SETTLEMENT (0.3). |
| MATZ TJ | 04/20/06 | 1.30 | REVIEW AND REVISE TO XM SATELLITE 9019 MOTIONS (0.4); CONTINUE TOG REVIEW AND REVISE TO CARBONE 9019 MOTIONS (0.6); REVIEW AND REVISE TO FLEXTRONICS 9019 MOTIONS (0.3). |
| MATZ TJ | 04/21/06 | 1.10 | REVIEW, REVISE, AND FINALIZE FOR FILING XM SATELLITE SETTLEMENT MOTION (0.6); REVIEW, REVISE, AND FINALIZE FOR FILING FLEXTRONICS DISPUTE SETTLEMENT MOTION (0.5). |
| | | **4.70** | |
| **Total Counsel** | | **4.70** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 04/10/06 | 2.10 | ADDRESS MISCELLANEOUS SUPPLIER QUESTIONS (0.8); BEGIN DRAFTING MOTION RELATING TO CERTAIN SUPPLY AGREEMENT (1.3). |
| HERRIOTT AV | 04/11/06 | 3.00 | CONTINUE DRAFTING MOTION RE: SUPPLY CONTRACTS (3.0). |
| HERRIOTT AV | 04/12/06 | 1.10 | CONTINUE DRAFTING MOTION RE: CERTAIN SUPPLY CONTRACTS (0.9); RESPOND TO QUESTIONS FROM SUPPLIERS (0.2). |
| HERRIOTT AV | 04/20/06 | 0.10 | ANSWER QUESTION FROM SUPPLIER RE: SUPPLIER AGREEMENT ASSUMPTION ORDER (0.1). |
| HERRIOTT AV | 04/21/06 | 2.00 | GATHER DIP FACILITY DOCUMENTS TO RESPOND TO REQUEST FROM SUPPLIER (0.4); DRAFT RESPONSE LETTER TO SUPPLIER (1.4); CONFERENCE WITH S. MCBAIN RE: SAME (0.2). |
| HERRIOTT AV | 04/24/06 | 0.60 | RESPOND TO MISCELLANEOUS QUESTIONS FROM SUPPLIERS (0.6). |
| HERRIOTT AV | 04/26/06 | 0.10 | RESPOND TO SUPPLIER HOTLINE QUESTION (0.1). |
| HERRIOTT AV | 04/27/06 | 0.20 | RESPOND TO SUPPLER HOTLINE CALL (0.2). |
| | | **9.20** | |
| MEISLER RE | 04/03/06 | 0.50 | TELECONFERENCE WITH K. CRAFT RE: PROPOSED TERMS OF XM SETTLEMENT (0.5). |
| MEISLER RE | 04/06/06 | 0.10 | TELECONFERENCE WITH K. CRAFT RE: XM SETTLEMENT (0.1). |
| MEISLER RE | 04/10/06 | 0.50 | REVIEW PROPOSED SETTLEMENT WITH XM (0.3); TELECONFERENCE WITH COUNSEL TO XM RE: SAME (0.2). |
| MEISLER RE | 04/19/06 | 0.20 | CONFERENCE WITH J. PAPELIAN, S. CORCORAN, K. CRAFT AND B. FRANTANGELO RE: SUPPLIERS (0.2). |
| MEISLER RE | 04/24/06 | 0.20 | ATTENTION TO 9019 SETTLEMENTS (0.2). |
| MEISLER RE | 04/25/06 | 0.60 | REVIEW CORRESPONDENCE RE: TADITEL AND STORAGE FEES (0.6). |
| MEISLER RE | 04/28/06 | 0.50 | ATTENTION TO TADITEL TRANSACTION (0.2); TELECONFERENCE WITH G. WELSH RE: SAME (0.1); ATTENTION TO OTHER SUPPLIER TRANSACTIONS (0.2). |
| MEISLER RE | 04/30/06 | 0.20 | ATTENTION TO SUPPLIER DISPUTE (0.2). |
| | | **2.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 04/21/06 | 0.20 | REVIEW PILLARHOUSE PAYMENT STATUS RE: ASSUMED CONTRACT (0.2). |
| MICHELI MJ | 04/25/06 | 0.80 | DRAFT CORRESPONDENCE TO J. MALESKY RE: STATUS OF GOVERNMENT FUNDED PROGRAMS AND PROPERTY OF THE ESTATES (0.8). |
| | | 1.00 | |
| REESE RG | 04/03/06 | 5.30 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.8); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.5). |
| REESE RG | 04/04/06 | 3.10 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.4); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (1.7). |
| REESE RG | 04/05/06 | 1.10 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (0.6); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (0.5). |
| REESE RG | 04/06/06 | 1.70 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES AND SUPPLIERS' LEGAL COUNSEL (0.8); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (0.9). |
| REESE RG | 04/07/06 | 0.40 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES AND SUPPLIERS' LEGAL COUNSEL (0.4). |
| REESE RG | 04/10/06 | 11.00 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.3); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (8.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 04/11/06 | 5.90 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.3); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.6). |
| REESE RG | 04/12/06 | 8.20 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.1); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (6.1). |
| REESE RG | 04/13/06 | 6.10 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.3); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.8). |
| REESE RG | 04/14/06 | 8.40 | PARTICIPATE IN TELECONFERENCES AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.6); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.3); BEGIN DRAFTING MOTION TO REJECT DMS AGREEMENT (2.5). |
| REESE RG | 04/15/06 | 2.80 | COMPLETE DRAFT OF MOTION TO REJECT DMS AGREEMENT (2.8). |
| REESE RG | 04/17/06 | 7.00 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.9); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (5.1). |
| REESE RG | 04/18/06 | 6.10 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (4.1); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (1.2); REVISE MOTION TO REJECT DMS CONTRACT (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 04/19/06 | 7.10 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.3); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.0); RESPOND TO ISSUES RE: MOTION TO REJECT DMS AGREEMENT (0.8). |
| REESE RG | 04/20/06 | 8.50 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.6); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.7); FINALIZE MOTION TO REJECT DMS AGREEMENT (1.2). |
| REESE RG | 04/21/06 | 6.20 | PARTICIPATE IN TELECONFERENCES AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.3); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.9). |
| REESE RG | 04/23/06 | 0.30 | CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (0.3). |
| REESE RG | 04/24/06 | 6.10 | PARTICIPATE IN TELECONFERENCES AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.4); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.7). |
| REESE RG | 04/25/06 | 10.00 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (3.2); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (6.8). |
| REESE RG | 04/26/06 | 6.90 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.1); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 04/27/06 | 9.30 | PARTICIPATE IN TELECONFERENCES AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.5); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (6.8). |
| REESE RG | 04/28/06 | 6.30 | PARTICIPATE IN TELECONFERENCES AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.0); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.3). |
| REESE RG | 04/30/06 | 0.30 | CORRESPOND BY EMAIL WITH OPPOSING COUNSEL AND INTERNAL CONTACTS RE: SUPPLIER ISSUES (0.3). |

                                        128.10

| | | | |
|---|---|---|---|
| TOUSSI S | 04/03/06 | 1.30 | REVIEW XM SATELLITE NEGOTIATIONS CORRESPONDENCE AND DRAFT AGREEMENT (0.8); ADDRESS SETTLEMENT ISSUES WITH XM SATELLITE AND FINALIZING SAME FOR MOTION TO APPROVE SETTLEMENT (0.5). |
| TOUSSI S | 04/07/06 | 2.00 | REVIEW SETTLEMENT AGREEMENTS RELATED TO XM LITIGATION (1.0); BEGIN DRAFTING PROPOSED MOTIONS TO APPROVE SETTLEMENTS (1.0). |
| TOUSSI S | 04/12/06 | 4.10 | ADDRESS COMMENTS TO FLEXTRONICS STIPULATION BY FLEXTRONICS COUNSEL. AND UCC (0.5); FINALIZE SAME FOR DISTRIBUTION (0.2); DRAFT AND REVISE MOTION TO APPROVE SAME (1.2); REVIEW LATEST DRAFT OF XM SETTLEMENT AGREEMENT IN CONNECTION WITH DRAFTING MOTION TO APPROVE SAME (0.4); INCORPORATE LANGUAGE INTO SETTLEMENT MOTION (1.0); REVIEW BACKGROUND INFORMATION ON XM AND PARTNERSHIP WITH DELPHI IN AFTERMARKET PRODUCTS (0.8). |
| TOUSSI S | 04/13/06 | 4.20 | EDIT AND REVISE MOTION TO APPROVE FLEXTRONICS STIPULATION (1.5); INCORPORATE GENERAL COMMENTS INTO MOTION (0.5); EDIT AND REVISE XM SATELLITE MOTION (1.0); INCORPORATE MATZ'S COMMENTS TO SAME (0.7); REVIEW DRAFT ORDERS (0.5). |

                                                                    B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 04/18/06 | 9.10 | TELECONFERENCES WITH SKADDEN, FTI AND TOGUT TEAM RE: ADDRESSING WIRE TRANSFER PAYMENT ISSUES AND CREATING PROCEDURES GOING FORWARD (2.4); PREPARE FOR SAME (0.3); FOLLOWUP ISSUES RE: SAME (0.2); ADDRESS ISSUES RE: EDITING MOTION TO APPROVE DENSO LICENSING AGREEMENT (1.5); EDIT AND REVISE MOTION TO APPROVE XM SATELLITE SETTLEMENTS AGREEMENT (2.0); FOLLOWUP ISSUES RE: SAME (0.5); REVIEW DRAFT ORDER TO APPROVE XM SETTLEMENT (0.3); REVIEW BACKGROUND ISSUES RELATED TO DISPUTE WITH XM AND FLEXTRONICS (0.4); VARIOUS TELECONFERENCE TO DISCUSS STATUS OF 9019 MOTIONS (1.2); ADDRESS ISSUES RE: FLOFORM AND GE (0.3). |
| TOUSSI S | 04/19/06 | 3.70 | EDIT AND REVISE MOTION TO APPROVE FLEXTRONICS STIPULATION AND AGREED ORDER (2.2); REVIEW AND EDIT PROPOSED NOTICE OF MOTION (0.7); CORRESPONDENCE RE: SAME (0.3); REVIEW DIP ORDER AND RELATED DOCUMENTS IN CONNECTION WITH FINALIZING SAME (0.5). |
| TOUSSI S | 04/20/06 | 1.70 | EDIT AND REVISE XM SATELLITE MOTION (1.2); INCORPORATE GENERAL COMMENTS FROM DENSO/CARBONE MOTION INTO XM (0.5). |
| TOUSSI S | 04/21/06 | 6.20 | EDIT AND XM SATELLITE MOTION AND INCORPORATE COMMENTS RE: CONFORMING CHANGES TO APPLICABLE AUTHORITY AND BACKGROUND SECTIONS (1.0); FINALIZE MOTION FOR FILING (0.4); FINALIZE PROPOSED ORDER AND NOTICE OF MOTION (0.5); EDIT AND REVISE FLEXTRONICS SETTLEMENT MOTION (0.6); INCORPORATE INTERNAL COMMENTS AND COMMENTS FROM FLEXTRONICS AND UCC TO MOTION (0.6); CONFORM APPLICABLE AUTHORITY SECTION (0.7); FINALIZE NOTICE OF MOTION (0.4); FINALIZE MOTION TO APPROVE DENSO SETTLEMENT AND PROPOSED ORDER (1.0); INCORPORATE INTERNAL COMMENTS RE: SAME TO MOTION AND ORDER (0.4); REVIEW AND FINALIZE NOTICE OF MOTION (0.3); CORRESPONDENCE WITH DENSO'S COUNSEL TO FINALIZE MOTION AND STATUS OF FILING (0.3). |
| TOUSSI S | 04/27/06 | 2.20 | CORRESPONDENCE RE: ADDRESSING CREDITORS COMMITTEE CONCERNS FOR XM SATELLITE SETTLEMENT (0.5) AND DENSO SETTLEMENT (0.3); VARIOUS TELECONFERENCE RE: SAME (0.4); REVIEW COMPLAINT AND RELATED DOCUMENTS (0.5), REVIEW MOTIONS AND AGREEMENTS IN CONNECTION WITH SAME (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 04/28/06 | 1.50 | REVIEW DOCUMENTS RELATED TO XM SATELLITE SETTLEMENT (0.5); DISCUSS SAME WITH CLIENT J. DAMATO (0.4); TELECONFERENCE WITH CREDITORS' COMMITTEE ADVISORS (0.4); FOLLOWUP ISSUES RE: SAME (0.2). |
| | | 36.00 | |
| ZALTZMAN H | 04/12/06 | 2.90 | DRAFT MOTION FOR APPROVAL OF FLEXTRONICS STIPULATION (1.5); DRAFT MOTION FOR APPROVAL OF XM SATELLITE RADIO SETOFF AGREEMENT (1.4). |
| ZALTZMAN H | 04/13/06 | 1.60 | REVIEW XM SETTLEMENT MOTION AND SETTLEMENT LETTER (0.7) EDIT XM SETTLEMENT MOTION (0.4) EDIT FLEXTRONICS STIPULATION MOTION (0.5). |
| ZALTZMAN H | 04/14/06 | 2.60 | EDIT/DRAFT XM 9019 SETTLEMENT AGREEMENT (1.5) EDIT/DRAFT FLEXTRONIC'S STIPULATION MOTION (1.1). |
| ZALTZMAN H | 04/17/06 | 2.10 | REVIEW FLEXTRONIC'S 9019 STIPULATION (0.3); CORRESPOND WITH N. BERGER OF TOGUT RE: 9019 SETOFF SETTLEMENTS (0.1); EDIT FLEXTRONIC'S 9019 MOTION (0.4); DRAFT XM 9019 ORDER (0.3); DRAFT XM 9019 NOTICE (0.2); EDIT XM 9019 MOTION (0.5); DRAFT FLEXTRONIC'S 9019 ORDER (0.2); DRAFT FLEXTRONIC'S 9019 NOTICE (0.1). |
| ZALTZMAN H | 04/18/06 | 1.50 | CONTINUE EDITING XM 9019 MATERIALS FOR UPCOMING FRIDAY FILING (1.2) ADD INFORMATION TO SETOFF CHART RE: DAET WYLER RUBBER AND PLASTICS (0.1); ADD INFORMATION TO SETOFF CHART RE: MARK IV INDUSTRIES (0.2). |
| ZALTZMAN H | 04/19/06 | 0.60 | EDIT XM STIPULATION MOTION WITH COMMENTS FROM DELPHI (0.3); EDIT FLEXTRONIC'S STIPULATION MOTION (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 04/20/06 | 2.70 | REVIEW XM 9019 SETTLEMENT MOTION (1.0); EDIT FLEXTRONIC'S STIPULATION MOTION (0.4); EDIT XM 1019 SETTLEMENT MOTION (0.2); EDIT FLEXTRONIC'S STIPULATION NOTICE (0.2); EDIT XM STIPULATION NOTICE (0.2); REVIEW DELPHI COMMENTS TO XM SETTLEMENT MOTION AND UPDATE DRAFTS (0.3); EDIT FLEXTRONIC'S ORDER (0.1); EDIT XM 1019 ORDER (0.3). |
| ZALTZMAN H | 04/21/06 | 2.00 | REVIEW FLEXTRONIC'S 9019 MOTION (0.5); REVIEW XM SETTLEMENT 9019 MOTION (0.7); REVIEW XM SETTLEMENT ORDER (0.2); REVIEW EXHIBITS FOR ALL 9019 MOTIONS TO BE FILED TODAY (0.4); REVIEW XM 9019 NOTICE (0.1); REVIEW FLEXTRONIC'S 9019 NOTICE (0.1). |
| | | 16.00 | |
| **Total Associate** | | 193.10 | |
| **TOTAL TIME** | | **262.00** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                      Bill Date: 05/31/06
Supplier Matters                                             Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 04/11/06 | Reese RG | 204.06 |
| Air/Rail Travel - vendor feed | 04/11/06 | Reese RG | -159.07 |
| Air/Rail Travel - vendor feed | 04/14/06 | Reese RG | 254.65 |
| Air/Rail Travel - vendor feed | 04/14/06 | Reese RG | -254.65 |
| Air/Rail Travel - vendor feed | 04/18/06 | Reese RG | 417.32 |
| Air/Rail Travel - vendor feed | 04/24/06 | Reese RG | 686.69 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,149.00** |
| Telephone Expense | 04/28/06 | Telecommunications, D | 2.07 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 2.88 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.05 |
| | | **TOTAL TELEPHONE EXPENSE** | **$5.00** |
| Lexis/Nexis | 04/05/06 | De Elizalde D | 109.88 |
| Lexis/Nexis | 04/11/06 | De Elizalde D | 216.63 |
| Lexis/Nexis | 04/13/06 | Peart NA | 129.98 |
| Lexis/Nexis | 04/13/06 | Reese RG | 17.51 |
| | | **TOTAL LEXIS/NEXIS** | **$474.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 04/05/06 | Diaz LB | 84.55 |
| Westlaw | 04/13/06 | Peart NA | 52.49 |
| Westlaw | 04/13/06 | Reese RG | 17.05 |
| Westlaw | 04/13/06 | Diaz LB | 107.69 |
| Westlaw | 04/14/06 | Diaz LB | 228.15 |
| Westlaw | 04/17/06 | Diaz LB | 69.63 |
| Westlaw | 04/18/06 | Diaz LB | 67.53 |
| Westlaw | 04/24/06 | Reese RG | 78.87 |
| Westlaw | 04/25/06 | Reese RG | 286.99 |
| Westlaw | 04/27/06 | Reese RG | 17.05 |
| | | **TOTAL WESTLAW** | **$1,010.00** |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 1.60 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 53.48 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 8.92 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$64.00** |
| Out-of-Town Travel | 04/11/06 | Reese RG | 425.67 |
| Out-of-Town Travel | 04/11/06 | Reese RG | 133.58 |
| Out-of-Town Travel | 04/11/06 | Reese RG | 69.90 |
| Out-of-Town Travel | 04/11/06 | Reese RG | 17.75 |
| Out-of-Town Travel | 04/13/06 | Reese RG | 130.79 |
| Out-of-Town Travel | 04/18/06 | Reese RG | 78.01 |
| Out-of-Town Travel | 04/18/06 | Reese RG | 280.51 |
| Out-of-Town Travel | 04/19/06 | Reese RG | 20.23 |
| Out-of-Town Travel | 04/21/06 | Reese RG | 296.53 |
| Out-of-Town Travel | 04/21/06 | Reese RG | 415.12 |
| Out-of-Town Travel | 04/23/06 | Reese RG | 78.01 |
| Out-of-Town Travel | 04/23/06 | Reese RG | 280.51 |
| Out-of-Town Travel | 04/24/06 | Reese RG | 540.18 |
| Out-of-Town Travel | 04/24/06 | Reese RG | 247.21 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$3,014.00** |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 04/20/06 | Dist Serv/Mail/Page, D | 6.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$6.00** |
| Out-of-Town Meals | 04/11/06 | Reese RG | 32.35 |
| Out-of-Town Meals | 04/12/06 | Reese RG | 20.33 |
| Out-of-Town Meals | 04/12/06 | Reese RG | 10.64 |
| Out-of-Town Meals | 04/12/06 | Reese RG | 5.98 |
| Out-of-Town Meals | 04/13/06 | Reese RG | 9.93 |
| Out-of-Town Meals | 04/13/06 | Reese RG | 7.93 |
| Out-of-Town Meals | 04/18/06 | Reese RG | 7.31 |
| Out-of-Town Meals | 04/18/06 | Reese RG | 5.93 |
| Out-of-Town Meals | 04/19/06 | Reese RG | 5.55 |
| Out-of-Town Meals | 04/19/06 | Reese RG | 17.58 |
| Out-of-Town Meals | 04/19/06 | Reese RG | 40.25 |
| Out-of-Town Meals | 04/19/06 | Reese RG | 26.32 |
| Out-of-Town Meals | 04/20/06 | Reese RG | 9.82 |
| Out-of-Town Meals | 04/20/06 | Reese RG | 7.93 |
| Out-of-Town Meals | 04/21/06 | Reese RG | 5.98 |
| Out-of-Town Meals | 04/21/06 | Reese RG | 10.54 |
| Out-of-Town Meals | 04/23/06 | Reese RG | 27.59 |
| Out-of-Town Meals | 04/24/06 | Reese RG | 16.89 |
| Out-of-Town Meals | 04/24/06 | Reese RG | 7.58 |
| Out-of-Town Meals | 04/24/06 | Reese RG | 5.55 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 04/25/06 | Reese RG | 8.74 |
| Out-of-Town Meals | 04/25/06 | Reese RG | 27.50 |
| Out-of-Town Meals | 04/26/06 | Reese RG | 11.57 |
| Out-of-Town Meals | 04/26/06 | Reese RG | 11.42 |
| Out-of-Town Meals | 04/26/06 | Reese RG | 5.05 |
| Out-of-Town Meals | 04/26/06 | Reese RG | 8.74 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$355.00** |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 13.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$13.00** |
| | | **TOTAL MATTER** | **$6,090.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 06/30/06
Supplier Matters                                  Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 05/01/06 | 3.80 | WORKED ON VARIOUS SUPPLIER MATTERS INCLUDING REVIEW OF SUPPLIER SET OFF LETTER AND DISCUSSION OF STRATEGIES RE: THE SAME AND OTHER SUPPLIER MATTERS INCLUDING TYCO AND OTHERS (3.8). |
| LYONS JK | 05/02/06 | 4.80 | VARIOUS SUPPLIER ISSUES INCLUDING FREESCALE RECONCILIATION AND COMMITTEE ISSUES (0.8), AUTOCAM (1.0), TYCO (1.3), AND RESEARCH RE: ABILITY TO ENFORCE PAYMENT TERMS (1.7). |
| LYONS JK | 05/03/06 | 6.50 | WORKED ON VARIOUS SUPPLIER MATTERS INCLUDING NEGOTIATIONS AND MARK UP OF TYCO AGREEMENT (2.3), AUTOCAM (0.7), OTHER MATTERS AND REVIEW OF FIRST DAY ORDER PAY ISSUES (2.3); REVIEW OF JOHNSON ELECTRIC PRICE INCREASE ISSUE (1.2). |
| LYONS JK | 05/04/06 | 3.40 | ANALYZED FIRST DAY ORDER PAY REQUESTS (1.2) AND REVIEW OF TYCO ASSUMPTION AGREEMENT AND OTHER SUPPLIER MATTERS (2.2). |
| LYONS JK | 05/05/06 | 5.20 | REVIEW AND ADVICE RE: VARIOUS CONTRACT ASSUMPTIONS INCLUDING TYCO, AUTOCAM AND OTHERS (5.2). |
| LYONS JK | 05/08/06 | 4.50 | REVIEW AND ADVICE RE: VARIOUS SUPPLIER MATTERS INCLUDING FREESCALE, TYCO AND AUTOCAM (4.5). |
| LYONS JK | 05/09/06 | 4.40 | REVIEW OF VARIOUS SUPPLIER MATTERS INCLUDING TYCO, SETECH PAYMENT AND OTHER MATTERS (3.3) AND REVIEW OF FIRST DAY PAY REQUESTS (1.1). |
| LYONS JK | 05/10/06 | 3.40 | ADVICE RE: VARIOUS SUPPLIER MATTERS INCLUDING AUTOCAM AND TYCO AND REVIEW OF CASE JUSTIFICATION (3.4). |
| LYONS JK | 05/11/06 | 4.50 | VARIOUS SUPPLIER MATTERS INCLUDING TYCO, FIRST DAY PAY REQUESTS AND OTHER MATTERS (4.5). |
| LYONS JK | 05/12/06 | 2.30 | VARIOUS SUPPLIER MATTERS INCLUDING AUTOCAM AND OTHERS (2.3). |
| LYONS JK | 05/15/06 | 5.70 | WORKED ON VARIOUS SUPPLIER MATTERS INCLUDING KURZ-KASCH, AUTOCAM, QC ONICS, AND JOHNSON ELECTRIC AND REVIEW OF CORRESPONDENCE AND ADVICE TO CLIENT (5.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LYONS JK | 05/16/06 | 3.30 | WORKED ON VARIOUS SUPPLIER MATTERS INCLUDING CAP ISSUES, AUTOCAM, JOHNSON ELECTRIC, AND OTHER SUPPLIERS (3.3). |
| LYONS JK | 05/17/06 | 4.70 | REVIEW AND FOLLOW UP ON ADDITIONAL TYCO LANGUAGE (1.1), WORKED ON AUTOCAM (2.3), SETECH FOLLOW UP (1.3). |
| LYONS JK | 05/18/06 | 2.30 | WORKED ON VARIOUS SUPPLIER MATTERS INCLUDING TYCO FOLLOW UP, AUTOCAM AND OTHERS (2.3). |
| LYONS JK | 05/23/06 | 5.40 | ADDITIONAL REVISIONS TO AUTOCAM AGREEMENT AND CONFERENCE WITH CLIENT (2.3) AND WORKED ON OTHER SUPPLIERS MATTERS (3.1). |
| LYONS JK | 05/24/06 | 4.40 | REVIEW OF VARIOUS CAP, FIRST DAY PAY REQUESTS AND OTHER SUPPLIER MATTERS INCLUDING AUTOCAM (4.4). |
| LYONS JK | 05/30/06 | 3.80 | REVIEW OF AUTOCAM REMAINING ISSUES AND ASSUMPTION AGREEMENT AND ADVICE RE: THE SAME (1.3); VARIOUS SUPPLIER MATTERS AND CORRESPONDENCE AND ADVICE RE: THE SAME INCLUDING JOHNSON ELECTRIC AND OTHERS (2.5). |
| LYONS JK | 05/31/06 | 3.40 | REVIEW OF VARIOUS SUPPLIER MATTERS INCLUDING TRW, AUTOCAM, AKEBONO AND OTHER MATTERS AND ADVICE RE: THE SAME (3.4). |
| | | 75.80 | |
| **Total Partner** | | **75.80** | |
| HERRIOTT AV | 05/08/06 | 2.00 | CONTINUE TO REVIEW RESEARCH RE: SUPPLY CONTRACTS PURSUANT TO GOVERNMENT CONTRACTS (1.6); REVIEW PLEADINGS OF AD HOC TRADE GROUP (0.4). |
| HERRIOTT AV | 05/10/06 | 2.40 | DRAFT LETTER TO SUPPLIER IN RESPONSE TO STATEMENTS MADE IN SUPPLIER LETTER TO DEBTORS (1.8); CONTINUE TO RESEARCH ISSUES RE: SUPPLY CONTRACTS RELATING TO GOVERNMENT FUNDED CONTRACTS (0.6). |
| HERRIOTT AV | 05/11/06 | 0.10 | REVIEW ISSUE RELATING TO GOVERNMENT FUNDED CONTRACTS SUPPLIERS (0.1). |
| HERRIOTT AV | 05/15/06 | 2.10 | DRAFT LETTER RE: SUPPLIER'S CONTRACT TERMINATION REQUEST (1.4); CONTINUE ANALYZING ISSUES RE: SUPPLIERS PROVIDING SERVICES IN CONNECTION WITH GOVERNMENT FUNDED PROGRAMS (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 05/16/06 | 3.40 | CONTINUE TO RESEARCH AND DRAFT MEMO RE: SUPPLIERS WHO PROVIDE SERVICES FOR DELPHI'S GOVERNMENT FUNDED PROGRAMS (3.3); FOLLOW UP ON LETTER TO SUPPLIER (0.1). |
| HERRIOTT AV | 05/17/06 | 4.60 | CONTINUE TO RESEARCH AND DRAFT MEMO RE: SUPPLIERS WHO PROVIDE SERVICES FOR DELPHI'S GOVERNMENT FUNDED PROGRAMS (4.6). |
| HERRIOTT AV | 05/18/06 | 3.90 | CONTINUE TO RESEARCH AND REVIEW SUPPLIER CONTRACTS IN CONNECTION WITH DELPHI GOVERNMENT FUNDED PROGRAMS (2.2); CONFERENCE WITH J. MALESKY, M. SUMTER AND M. HARVEY RE: SAME (1.7). |
| HERRIOTT AV | 05/19/06 | 3.70 | CONTINUE TO ANALYZE ISSUES RE: SUPPLIERS WITH CONTRACTS RELATED TO GOVERNMENT FUNDED PROGRAMS AND DRAFT MEMO RE: SAME (3.7). |
| HERRIOTT AV | 05/20/06 | 4.00 | REVIEW RESEARCH AND CONTRACTS OF SUPPLIERS WHO PROVIDE SERVICES TO DELPHI IN CONNECTION WITH DELPHI'S GOVERNMENT CONTRACTS (4.0). |
| HERRIOTT AV | 05/22/06 | 2.80 | CONTINUE REVIEWING SUPPLIER CONTRACT RELATED TO GOVERNMENT FUNDED PROGRAMS AND DEVELOP STRATEGY FOR NEXT STEPS (2.8). |
| HERRIOTT AV | 05/23/06 | 2.50 | CONTINUE FINALIZING RESEARCH AND MEMO ON SUPPLIERS PROVIDING GOODS PURSUANT TO GOVERNMENT FUNDED CONTRACTS (2.5). |
| HERRIOTT AV | 05/25/06 | 1.30 | CONFERENCE WITH K. CRAFT RE: SUPPLIERS IN CONNECTION WITH GOVERNMENT PROGRAMS (0.2); FINALIZE RESEARCH RE: SAME (1.1). |
| HERRIOTT AV | 05/26/06 | 0.10 | FOLLOW UP RE: SUPPLIER ISSUE (0.1). |
| HERRIOTT AV | 05/31/06 | 0.20 | REVIEW SUPPLIER LETTER REQUESTING TERMINATION AND PREPARE FOR TELECONFERENCE RE: SAME (0.2). |
| | | **33.10** | |
| MEISLER RE | 05/08/06 | 0.60 | TELECONFERENCE WITH COUNSEL TO XM RADIO RE: COMMENTS TO PROPOSED 9019 ORDER (0.2); FOLLOW UP RE: SAME (0.2); RESPOND TO SUPPLIER QUESTIONS (0.2). |
| MEISLER RE | 05/09/06 | 0.20 | CONTINUED ATTENTION XM RADIO SETTLEMENT AND 9019 ORDER (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 05/15/06 | 1.30 | REVIEW DOCUMENTS AND FILINGS RE: BEHR ORDER TO SHOW CAUSE (0.1); TELECONFERENCE WITH N. BERGER RE: STATUS OF SAME (0.1); TELECONFERENCES WITH K. CRAFT RE: PBR (0.2, 0.3); FOLLOW UP RE: SAME (0.2); CONFERENCE WITH J. LYONS RE: SAME (0.2); DRAFT CORRESPONDENCE TO COUNSEL FOR PBR RE: SAME (0.2). |
| MEISLER RE | 05/17/06 | 0.10 | TELECONFERENCE WITH K. CRAFT RE: SUPPLIER MATTERS (0.1). |
| MEISLER RE | 05/18/06 | 0.40 | TELECONFERENCE WITH M. DENSMORE RE: CONTRACT INQUIRIES (0.2); ATTENTION TO OUTSOURCING CONTRACTS RE: IT (0.2). |
| | | **2.60** | |
| REESE RG | 05/01/06 | 8.40 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.3); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (6.1). |
| REESE RG | 05/02/06 | 4.10 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (0.8); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.3). |
| REESE RG | 05/03/06 | 6.80 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.1); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.7). |
| REESE RG | 05/04/06 | 8.70 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (4.6); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.1). |
| REESE RG | 05/05/06 | 5.80 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.1); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 05/08/06 | 3.20 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.1); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.1). |
| REESE RG | 05/09/06 | 6.50 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES AND OTHER PROFESSIONALS WORKING ON SUPPLIER ISSUES AND SUPPLIER REPRESENTATIVES (2.6); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.9). |
| REESE RG | 05/10/06 | 9.10 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.9); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (6.2). |
| REESE RG | 05/11/06 | 7.70 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.8); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.9). |
| REESE RG | 05/12/06 | 4.60 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES AND OTHER PROFESSIONALS WORKING ON SUPPLIER ISSUES AND SUPPLIER REPRESENTATIVES (1.9); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.7). |
| REESE RG | 05/15/06 | 8.90 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (3.7); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (5.2). |
| REESE RG | 05/16/06 | 7.20 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.5); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (5.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| REESE RG | 05/17/06 | 5.30 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.3); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.0). |
|---|---|---|---|
| REESE RG | 05/18/06 | 7.10 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.0); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (5.1). |
| REESE RG | 05/19/06 | 7.70 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (3.8); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.9). |
| REESE RG | 05/20/06 | 0.70 | ATTENTION TO ISSUES RE: INOVICE CONTRACT REJECTION MOTION (0.7). |
| REESE RG | 05/22/06 | 5.80 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.7); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.1). |
| REESE RG | 05/23/06 | 4.90 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (0.9); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.0). |
| REESE RG | 05/24/06 | 4.60 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.8); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 05/25/06 | 4.40 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.5); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.9). |
| REESE RG | 05/26/06 | 6.90 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (2.1); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.8). |
| REESE RG | 05/30/06 | 5.70 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES, ADVISORS AND OTHERS WORKING ON SUPPLIER ISSUES (1.7); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (4.0). |
| REESE RG | 05/31/06 | 4.60 | PARTICIPATE IN CALLS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES (1.4); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.2). |
| | | **138.70** | |
| TOUSSI S | 05/02/06 | 2.80 | ADDRESS ISSUES RE XM SATELLITE SETTLEMENT 9019 MOTION (1.0); DISCUSS MOTION WITH CLIENT AND FTI (0.8); TELECONFERENCES RE OBTAINING APPROVAL FROM VARIOUS CREDITOR CONSTITUENCIES (1.0). |
| | | **2.80** | |
| Total Associate | | **177.20** | |
| ROSEN R | 05/29/06 | 2.20 | REVISE, UPDATE 6/19 HEARING BINDERS RE: XM BLACKLINED AND CLEAN ORDERS (0.9); FURTHER UPDATE BINDERS RE: DENSO, INOVISE, FLEXTRONICS AND ELECTRICAL CARBON RELATED SUPPORTING DOCUMENTS (1.3). |
| ROSEN R | 05/30/06 | 1.20 | MONITOR CASE DOCKET AND COORDINATE WITH KCC RE: SERVICE OF INOVISE, XM, FURUKAWA, FLEXTRONICS, ELECTRICAL CARBON AND DENSO ORDERS ENTERED AT 5/30 HEARING (1.2). |
| | | 3.40 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Total Legal Assistant                3.40

**TOTAL TIME**                        256.40

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                   Bill Date: 06/30/06
Supplier Matters                                          Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/02/06 | Reese RG | 324.46 |
| Air/Rail Travel - vendor feed | 05/08/06 | Lyons JK | 682.29 |
| Air/Rail Travel - vendor feed | 05/11/06 | Lyons JK | 550.83 |
| Air/Rail Travel - vendor feed | 05/14/06 | Reese RG | 917.63 |
| Air/Rail Travel - vendor feed | 05/15/06 | Meisler RE | 284.14 |
| Air/Rail Travel - vendor feed | 05/16/06 | Meisler RE | 120.32 |
| Air/Rail Travel - vendor feed | 05/17/06 | Meisler RE | 297.15 |
| Air/Rail Travel - vendor feed | 05/17/06 | Meisler RE | 120.32 |
| Air/Rail Travel - vendor feed | 05/17/06 | Meisler RE | -252.14 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$3,045.00** |
| In-house Reproduction | 05/16/06 | Copy Center, D | 133.97 |
| In-house Reproduction | 05/23/06 | Copy Center, D | 0.30 |
| In-house Reproduction | 05/30/06 | Copy Center, D | 67.73 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$202.00** |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.95 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 1.04 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| Westlaw | 05/01/06 | Reese RG | 51.32 |
| Westlaw | 05/03/06 | Reese RG | 927.10 |
| Westlaw | 05/10/06 | Rosen R | 572.96 |
| Westlaw | 05/10/06 | Ziegler VE | 356.05 |
| Westlaw | 05/11/06 | Reese RG | 261.22 |
| Westlaw | 05/11/06 | Rosen R | 198.02 |
| Westlaw | 05/11/06 | Ziegler VE | 103.13 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 05/12/06 | Reese RG | 17.04 |
| Westlaw | 05/15/06 | Reese RG | 240.81 |
| Westlaw | 05/15/06 | Ziegler VE | 142.24 |
| Westlaw | 05/16/06 | Reese RG | 19.18 |
| Westlaw | 05/24/06 | Ziegler VE | 17.55 |
| Westlaw | 05/26/06 | Ziegler VE | 30.39 |
| Westlaw | 05/26/06 | Reese RG | 91.62 |
| Westlaw | 05/31/06 | Ziegler VE | 715.37 |
| | | **TOTAL WESTLAW** | **$3,744.00** |
| | | **TOTAL MATTER** | **$6,993.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05–44481 (RDD)
                                          :
                        Debtors.          :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-6
RETENTION / FEE MATTERS / OBJECTIONS (OTHERS)
1,119.5 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                        Bill Date: 03/31/06
Retention / Fee Matters/Objections (Others)                    Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 02/24/06 | 1.30 | REVIEW OF CALLAWAY SERVICES (1.3). |
| | | **1.30** | |
| MARAFIOTI KA | 02/06/06 | 0.20 | WORK ON ISSUES RE: FEE APPLICATIONS FILED BY VARIOUS PROFESSIONALS (0.2). |
| MARAFIOTI KA | 02/22/06 | 0.40 | ANALYZE ISSUES RE: DLA PIPER RETENTION (0.3); TELECONFERENCE WITH A. FRNKUM RE: FTI RETENTION ISSUES (0.1). |
| MARAFIOTI KA | 02/23/06 | 0.40 | CONSIDER FTI RETENTION ISSUES (0.2); REVIEWED COMMITTEE BRIEF RE: DELOITTE DISCOVERY (0.2). |
| MARAFIOTI KA | 02/24/06 | 0.10 | TELECONFERENCE WITH A. FRANKUM RE: FTI RETENTION ISSUES (0.1). |
| MARAFIOTI KA | 02/27/06 | 1.00 | ANALYZE POTENTIAL RETENTION RE: CONSULTING FIRM (0.5); REVIEW E&Y ENGAGEMENT LETTER (0.5). |
| | | **2.10** | |
| **Total Partner** | | **3.40** | |
| MATZ TJ | 02/01/06 | 0.70 | TELECONFERENCE WITH S. CORCORAN RE: RETENTION OF MAYER, BROWN (0.2); FOLLOW UP WORK RE: SAME (0.2); TELECONFERENCE WITH U.S. TRUSTEE RE: ONGOING RETENTION APPLICATIONS (0.1); REVIEW PROPOSAL OF LATHAM RE: FEE COMMITTEE (0.2). |
| MATZ TJ | 02/03/06 | 0.90 | DISCUSSIONS WITH U.S. TRUSTEE RE: ALL OUTSTANDING RETENTION APPLICATIONS (0.3); FOLLOW UP WORK RE: REVISED LIST OF ORDINARY COURSE PROFESSIONALS (0.2); FOLLOW UP WORK RE: SUPPLEMENTAL DISCLOSURES (0.4). |
| MATZ TJ | 02/06/06 | 0.60 | FOLLOW UP WORK RE: FINALIZING FOR FILING SIX ADDITIONAL RETENTION APPLICATIONS (0.4); WORKING ON MATTERS RE: ORDINARY COURSE PROFESSIONAL'S AFFIDAVITS (0.2). |
| MATZ TJ | 02/07/06 | 0.70 | CORRESPONDENCE RE: PAYMENT OF PROFESSIONALS AND REVISONS TO ORDINARY COURSE PROFESSIONALS LIST (0.2); FOLLOW UP RE: FILING OF FIVE RETENTION APPLICATIONS (0.3); CORRESPONDENCE RE: SAME (0.2). |
| MATZ TJ | 02/08/06 | 0.30 | FINALIZING REVISED ORDINARY COURSE PROFESSIONAL LISTING AND FOLLOW UP WORK RE: SAME (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 02/09/06 | 1.10 | WORK ON RETENTION MATTERS RE: BAKER, DANIELS, CADWALDER, DICKSON AND OTHER MATTERS (0.5); REVIEW POSSIBLE PROPOSAL AND FOLLOW UP RE: UST REQUEST FOR FEE EXAMINER (0.3); REVIEW POSSIBLE PROPOSAL FOR FEE EXAMINER BY U.S.T. AND FOLLOW UP WORK RE: SAME (0.3). |
| MATZ TJ | 02/15/06 | 1.00 | FOLLOW UP WORK RE: KPMG RETENTION (0.2); FOLLOW UP WORK RE: BAKER & DANIELS RETENTION (0.2); TELECONFERENCE WITH CHAMBERS RE: BAKER & DANIELS (0.2); CONTINUING WORK ON ADDITIONAL RETENTION APPLICATIONS (0.4). |
| MATZ TJ | 02/16/06 | 0.70 | REVIEW AND COMMENT ON COVINGTON RETENTION PLEADINGS (0.7). |
| MATZ TJ | 02/17/06 | 0.70 | FOLLOW UP WORK RE: OUTSTANDING RETENTIONS STATUS (0.4); FOLLOW UP WORK RE: FIRST INTERIM APPLICATIONS (0.3). |
| MATZ TJ | 02/20/06 | 1.10 | REVIEW AND COMMENT ON CADWALDER RETENTION (0.4); CORRESPONDENCE RE: COVINGTON RETENTION (0.2); CORRESPONDENCE RE: INTERIM FEE APPLICATIONS (0.2); FOLLOW UP WORK RE: SAME (0.3). |
| MATZ TJ | 02/21/06 | 2.70 | REVIEW AND REVISE DICKINSON & WRIGHT, CALDWALDER, AND CROWELL RETENTION APPLICATIONS AND AFFIDAVITS IN SUPPORT (1.4); FOLLOW UP WORK RE: BILLING MATTERS (0.2); WORK ON RETENTION ORDERS FOR JAECKLE, QUINN EMANUEL, RADER FISHMAN, AND THOMPSON HINE (0.4); FOLLOW UP TELECONFERENCE WITH CHAMBERS RE: SAME (0.3); CONTINUING WORK ON SET OFF MATTERS (FLEXTRONICS STIPULATION) (0.4). |
| MATZ TJ | 02/22/06 | 0.90 | WORK ON DLA/PIPER RETENTION MATTERS (0.3); WORK ON 327(E) COUNSEL BILLING MATTERS (0.2); WORK ON ERNST & YOUNG AUDITOR RETENTION (0.4). |
| MATZ TJ | 02/23/06 | 2.30 | CORRESPONDENCE WITH A FRANKUM RE: FTI RETENTION (0.4); FOLLOW UP WORK AND CORRESPONDENCE RE: SAME (0.7); CORRESPONDENCE AND FOLLOW UP WORK RE: PAYMENTS OF ORDINARY COURSE PROFESSIONALS (0.3); WORK ON KPMG PRESENTATION TO CHAMBERS (0.2); FOLLOW UP WITH CHAMBERS RE: OUTSTANDING RETENTION PRESENTMENTS (0.3); REVIEW AND COMMENT ON E&Y ENGAGEMENT LETTER (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 02/24/06 | 1.20 | FOLLOW UP RE: REVISIONS TO E&Y ENGAGEMENT LETTER (0.3); REVIEW AND REVISE FIRST INTERIM FEE APPLICATION AND MATERIALS (0.9). |
| MATZ TJ | 02/27/06 | 1.60 | WORK ON THE RETENTIONS OF CADWALDER AND WILMER AND OTHER ORDINARY COURSE PROFESSIONAL MATTERS (1.6). |
| MATZ TJ | 02/28/06 | 0.80 | WORKING ON FIRST INTERIM FEE APPLICATION QUESTIONS (0.5); FOLLOW UP WORK RE: SAME (0.3). |
| | | 17.30 | |
| **Total Counsel** | | **17.30** | |
| DANZ CE | 02/01/06 | 1.20 | DRAFTED PORTIONS OF AND REVISED THE THE JONES LANG LASALLE HISTORY SUMMARY (0.7); REVIEW OF AFFIDAVIT AND LEASE SERVICES AGREEMENT (0.5). |
| DANZ CE | 02/09/06 | 0.30 | COMMUNICATION WITH JONES LANG LASALLE RE: FEE APPLICATION ISSUES (0.3). |
| DANZ CE | 02/16/06 | 2.20 | REVIEW OF SUMMARY PROVIDED BY JONES LANG LASALLE (0.5), COMMUNICATION WITH B. ECHKBLAD WITH QUESTIONS RE: SUMMARY (0.3), CONTINUED TO INVESTIGATE SUMMARY CHARGES RE: JONES LANG LASALLE INVOICES IN FOLLOWUP TO REQUEST BY THE CREDITORS COMMITTEE (1.4). |
| DANZ CE | 02/28/06 | 0.40 | REVIEW OF JONES LANG LASALLE STATEMENT (0.4). |
| | | 4.10 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 02/01/06 | 5.20 | REVIEWED CHART TO SEND PRECISE INSTRUCTIONS TO THE COMPANY RE: PAYMENT OF PROFESSIONALS (CHART INCLUDES INVOICE NUMBER, DATE AND AMOUNT) (3.8); REVIEWED AFFIDAVIT OF OCP BY GLOBAL QUALITY INSTITUTE (0.6); REVIEWED PLEADINGS RE: DICKINSON WRIGHT'S APPLICATION FOR EMPLOYMENT (0.8). |
| DE ELIZALDE D | 02/02/06 | 7.70 | SUPERVISED FILING OF AFFIDAVITS OF ORDINARY COURSE PROFESSIONALS (0.8); ANALYSIS OF CANTOR COLBURN'S FEE STATEMENT AND PAYMENT THEREOF (1.2); ANALYSIS OF HOWARD AND HOWARD'S FEE STATEMENT (0.5); ANALYSIS OF ROTHSCHILD FEE STATEMENT (0.7); ANALYSIS OF FEE STATEMENTS OF FOLLOWING FIRMS: LATHAM, E&Y, BUTZEL LONG, SHEARMAN, TOGUT, WILMER HALE, AND WARNER STEVENS (3.9); REVIEWED AND REVISED AMENDED OCP LIST (0.6). |
| DE ELIZALDE D | 02/03/06 | 4.70 | SUPERVISED SIGN OFF AND SIGNATURES OF AMENDED OCP LIST (1.2); COORDINATED FILING OF FEE APPLICATIONS (0.9); REVIEWED AND REVISED JLL'S SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF RETENTION ORDER (1.5); REVIEW INVOICE OF ALVAREZ & MARSAL AND ADVISED COMPANY RE: PAYMENT (0.7); SUPERVISED FILING OF OCP AFFIDAVITS (0.4). |
| DE ELIZALDE D | 02/06/06 | 6.90 | TRACKED OBJECTIONS TO FEE STATEMENTS OF PROFESSIONALS TO SUPERVISE PAYMENT OF PROFESSIONAL FEES (1.5); ORGANIZED FEE APPLICATION FILING BY ALL PROFESSIONALS (0.7); SUPERVISED FILING AND SERVING OF JLL'S SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF JLL'S APPLICATION FOR EMPLOYMENT (0.9); COORDINATED FILING OF AMENDED OCP LIST (0.5); SUPERVISED FILING OF OCP AFFIDAVITS (0.4); RESPONDED TO QUESTIONS RE: FILING OF OCP AFFIDAVITS BY BAKER & MCKENZIE (0.4); CHECKED STATUS ON E&Y RETENTION APPLICATION (0.3); TELECONFERENCE WITH AN OCP TO RESPOND TO QUESTIONS RE: DISINTERESTEDNESS (1.4); ANALYSIS OF WHETHER AN OCP NEEDED TO BE RETAINED (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 02/07/06 | 6.80 | TELECONFERENCE AND EMAILS WITH S. GALE RE: OCP LIST (0.8); EMAIL TO S. CORCORAN RE: OCP LIST (0.3); REVIEWED AND REVISED APPLICATION FOR EMPLOYMENT OF THOMPSON HINE (0.5); REVIEWED AND REVISED APPLICATION FOR EMPLOYMENT OF RADAR FISHMAN (0.5); REVIEWED AND REVISED APPLICATION FOR EMPLOYMENT OF QUINN EMANUEL (0.3); SUPERVISED FILING AND SERVICE OF APPLICATION FOR EMPLOYMENT (0.9); ANSWERED QUESTION POSED BY MARK ROZYCKI RE: DEFINITION OF "PROFESSIONAL" UNDER THE BANKRUPTCY CODE (0.7); REVIEWED AND REVISED OCP LIST TO DELETE LAW FIRMS THAR ARE PAID UNDER THE HUMAN CAPITAL ORDER (0.8); COORDINATED PAYMENT OF E&Y AND SKADDEN'S INVOICES (0.4); ANSWERED M. ROZYCKI'S QUESTION RE: RETENTION OF D&T AS OCP (0.4); ANSWERED QUESTIONS POSED BY M. PISCITELLI RE: INVOICES BY QUINN EMANUEL AND FEE STATEMENT BY WILMER (1.2). |
| DE ELIZALDE D | 02/08/06 | 7.00 | COORDINATED DRAFTING AND FILING OF FEE APPLICATIONS OF ALL RETAINED PROFESSIONALS (1.5); ANSWERED QUESTION BY R. SPARKS RE: FILING OF OCP AFFIDAVITS BY FOREIGN ENTITIES (0.3); SUPERVISED TRACKING OF RETAINED PROFESSIONALS AND THEIR CONTACT INFORMATION (0.9); SUPERVISED FILING OF AMENDED OCP LIST (0.3); ANALYSIS OF REQUEST BY BAKER & DANIELS THAT DELPHI WITHDRAWS ITS APPLICATION TO EMPLOY THEM (1.9); TRACKING PAYMENTS TO RETAINED PROFESSIONALS (2.1). |
| DE ELIZALDE D | 02/09/06 | 5.60 | REVIEWED LIST OF ORDINARY COURSE PROFESSIONALS AND COMPARED IT TO THE LIST OF ORDINARY COURSE PROFESSIONALS WHO HAVE ALREADY FILED AFFIDAVITS (0.9); SUPERVISED SERVICE OF NOTICE OF AMENDED OCP LIST (0.5); COORDINATED FILING OF FEE APPLICATIONS (0.4); TRACKING PAYMENT TO RETAINED PROFESSIONALS (1.5); TRACKING OCPS WHO HAVE FILED AFFIDAVITS (1.8); REVIEWED AND REVISED DRAFT LETTER TO OCPS REMINDING THEM OF THEIR OBLIGATION TO FILE AN AFFIDAVIT (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 02/10/06 | 6.30 | ANALYSIS OF RETENTION OF FIRM DOING ASSET VALUATION FOR DELPHI (0.5); TELECONFERENCE AND EMAIL TO DENISE OLBRECHT RE: PROCESS FOR RETAINING ORDINARY COURSE PROFESSIONALS (0.6); ANSWERED QUESTIONS BY CREDITORS COMMITTEE'S COUNSEL RE: RETENTION OF DIFFERENT IP COUNSEL TO THE DEBTORS (1.5); COORDINATED FILING OF FTI'S SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF FTI'S APPLICATION FOR EMPLOYMENT (0.6); TRACKING OF PAYMENTS TO PROFESSIONALS (0.9); ANALYSIS OF KCC'S DECEMBER INVOICE (0.4); SUPERVISED FILING OF OCP AFFIDAVIT (0.2); TELECONFERENCE WITH P. ALONSO TO PROVIDE GUIDANCE TO COMPLETING, FILING, AND SERVING OCP AFFIDAVIT (0.4); REVIEWED LIST OF FIRMS WHO HAD FILED OCP AFFIDAVITS PURSUANT TO FTI'S REQUEST (1.2). |
| DE ELIZALDE D | 02/13/06 | 1.20 | REVISED LETTER TO ORDINARY COURSE PROFESSIONALS WHO HAVE NOT FILED AFFIDAVITS YET (0.8); ANSWERED EMAIL FROM M. PISCITELLI RE: FILING AFFIDAVITS OF OCPS (0.1); SUPERVISED FILING OF AFFIDAVIT OF DINSMORE & SHOHL (0.2); TELECONFERENCE WITH M. KAMISCHKE RE: JLL FEE APPLICATION (0.1). |
| DE ELIZALDE D | 02/14/06 | 3.90 | TELECONFERENCE WITH DELPHI RE: JLL'S FEE APPLICATION (0.3); REVIEWED AND REVISED KPMG'S APPLICATION (1.3); REVISED NOTICE OF PRESENTMENT OF KPMG'S APPLICATION (0.4); SUPERVISED FILING OF AFFIDAVITS OF OCPS (0.8); TELECONFERENCE WITH J. VITALE RE: PAYMENT TO ADVISORS TO UNIONS (0.6); UPDATED MEMO RE: PAYMENT TO DIFFERENT PROFESSIONALS AND SENT SUCH MEMO TO J. VITALE AND M. PISCITELLI (0.5). |
| DE ELIZALDE D | 02/16/06 | 2.30 | REVIEWED AND REVISED COVINGTON'S APPLICATION FOR EMPLOYMENT (1.9); REVIEWED LIST OF PROFESSIONALS THAT HAD FILED AFFIDAVITS (0.4). |
| DE ELIZALDE D | 02/17/06 | 0.90 | SUPERVISED FILING OF COVINGTON'S APPLICATION (0.5); REVIEWED AND REVISED LETTER TO COURT WITHDRAWING FILING OF OCP AFFIDAVIT (0.4). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 02/20/06 | 4.60 | TELECONFERENCE WITH J. NOLAN RE: PAYMENT OF KCC INVOICES AND EMAIL RE: SAME (0.4); EMAIL TO KCC RE: NOTICE OF OBJECTIONS TO BILLS (0.1); UPDATE DELPHI IN PAYMENT OF DECEMBER FEE STATMENTS (MESIROW, FTI AND BUZTEL LONG) (0.9); CONFERENCE CALL AND EMAILS WITH M. PISCITELLI RE: SIMPSON THACHER'S INVOICES (0.6); REVIEWED AND REVISED OCP LIST PURSUANT TO DELPHI'S INSTRUCTIONS (0.3); UPDATED CHART RE: PAYMENT TO PROFESSIONALS (1.2); REVIEWED AND REVISED SECOND DRAFT OF LETTER REMINDING ORDINARY COURSE PROFESSIONALS TO FILE AFFIDAVITS (0.5); ANALYSIS OF REVISED APPLICATION BY UCC TO RETAIN JEFFERIES (0.6). |
| DE ELIZALDE D | 02/21/06 | 4.40 | ANALYSIS OF KPMG'S RETENTION LETTER (0.9); REPLIED TO S. KIHN'S QUESTIONS RE: STATUS OF DIFFERENT PROFESSIONALS (0.4); EDITED CHART RE: TRACKING OF PROFESSIONALS' INVOICES AND PAYMENTS THERETO (1.3); COORDINATED PAYMENT OF INVOICES OF RETAINED PROFESSIONALS WITH M. PISCITELLI AND J. NOLAN (1.8). |
| DE ELIZALDE D | 02/22/06 | 4.50 | REVIEWED AND REVISED E&Y'S AUDIT ENGAGEMENT LETTER (1.6); REVIEWED AND REVISED CHART RE: PAYMENT TO PROFESSIONALS (2.5); SUPERVISED FILING OF OCP AFFIDAVITS (0.4). |
| DE ELIZALDE D | 02/23/06 | 7.40 | ANALYSIS OF WHETHER A PROFESSIONAL RETAINED BY THE DEBTORS NEEDED TO FILE A SUPPLEMENTAL APPLICATION (1.2); ANALYSIS OF PRICE HENEVELD'S INVOICES (1.3); REVIEWED AND REVISED CHART RE: PAYMENT TO PROFESSIONALS (0.9); SUPERVISED FILING OF OCP AFFIDAVITS (0.3); SUPERVISED SENDING OF REMINDERS TO OCPS OF THEIR OBLIGATION TO FILE AFFIDAVITS (1.9); REVIEWED AND REVISED E&Y'S AUDIT ENGAGEMENT LETTER (0.7); REVIEWED AND REVISED SECOND AMENDED LIST OF OCPS (0.3); TELECONFERENCE WITH KPMG'S ATTORNEY RE: KPMG RETENTION (0.5); TELECONFERENCE WITH J. NOLAN RE: BILLING AND PAYMENT OF PROFESSIONALS (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

DE ELIZALDE D    02/24/06    4.30    TRACKING PAYMENT OF FIRM AUTHORIZED
                                     TO BE PAID BY THE DIP FINANCING ORDER
                                     (0.4); INVESTIGATING ANSWER TO
                                     QUESTION BY THE UCC RE: RETENTION OF
                                     TWO FIRMS (0.2); TRACKING INVOICE
                                     FROM BANNER WITCOFF (0.7); CONFERENCE
                                     CALL WITH KPMG'S ATTORNEYS RE: KPMG
                                     APPLICATION (0.4); ANALYSIS OF ISSUE
                                     RE: MOBILEARIA'S PROFESSIONALS (0.3);
                                     ANALYSIS RE: JLL'S INVOICES (1.3);
                                     REVIEW OF LIST OF NON-DEBTOR
                                     SUBSIDIARIES AND THEIR ADDRESSES TO
                                     PROVIDE LIST TO KPMG FOR ITS
                                     CONFLICTS REVIEW (0.7); SUPERVISED
                                     FILING OF OCP AFFIDAVITS (0.3).

DE ELIZALDE D    02/27/06    4.90    ANALYSIS OF WILMER CUTLER JANUARY FEE
                                     STATEMENT (0.5); SUPERVISED FILING OF
                                     FTI'S SUPPLEMENTAL DECLARATION (0.2);
                                     ANALYSIS OF INTERIM COMPENSATION
                                     ORDER TO DETERMINE REQUIREMENT OF
                                     NOTICE RE: FEE APPLICATIONS (0.9);
                                     AMENDED OCP LIST PURSUANT TO RESPONSE
                                     FROM ONE PROFESSIONAL (0.4); ANALYSIS
                                     OF INVOICE OF OUTSIDE CONSULTANT
                                     (0.5); ANALYSIS OF WHETHER MANAGEMENT
                                     CONSULTING FIRMS HAVE TO BE RETAINED
                                     AS PROFESSIONALS (0.8); SUPERVISED
                                     FILING OF FTI'S SUPPLEMENTAL
                                     AFFIDAVIT (0.4); FURTHER REVIEWED AND
                                     REVISED E&Y'S AUDIT ENGAGEMENT LETTER
                                     (1.2).

DE ELIZALDE D    02/28/06    5.80    RESPONDED TO QUESTIONS RE: DRAFTING,
                                     FILING, AND SERVING ORDINARY COURSE
                                     PROFESSIONALS' AFFIDAVITS (1.3);
                                     ANALYSIS OF WHETHER A COMPANY NEEDS
                                     TO BE RETAINED AS AN ORDINARY COURSE
                                     PROFESSIONAL (0.7); TRACKING PAYMENT
                                     OF SIMPSON THACHER'S INVOICES (0.6);
                                     SUPERVISED FILING OF OCP AFFIDAVITS
                                     (0.5); SUPERVISED FILING AND SERVING
                                     OF FTI'S SUPPLEMENTAL AFFIDAVIT AND
                                     DRAFTING OF CERTIFICATE OF SERVICE
                                     (0.5); RESPONDED TO KATHY BAMBACH'S
                                     QUESTIONS RE: OCP AFFIDAVITS FILED
                                     (0.3); REVIEWED OMM'S SUBMISSION OF
                                     EXPENSES (0.7); ANALYSIS OF WHETHER A
                                     FIRM DOING WORKER COMPENSATION SHOULD
                                     BE SUBJECT TO THE ORDINARY COURSE
                                     PROFESSIONALS' ORDER (1.2).

                             94.40

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 02/01/06 | 0.20 | ATTENTION TO K. BAMBACH RE: PROFESSIONAL FEES (0.2). |
| MEISLER RE | 02/03/06 | 0.70 | BEGAN REVIEW OF JEFFERIES APPLICATION (0.7). |
| MEISLER RE | 02/09/06 | 0.90 | TELECONFERENCE WITH J. WEISS RE: JONES LANG LASALLE (0.2); FOLLOW UP RE: SAME (0.3); CORRESPONDED WITH OTHER PROFESSIONALS RE: FIRST INTERIM FEE APPLICATIONS RE: OTHER PROFESSIONALS (0.3); TELECONFERENCE WITH S. CORCORAN RE: INTERIM COMPENSATION PROCEDURES (0.1). |
| MEISLER RE | 02/13/06 | 0.10 | TELECONFERENCE WITH B. KAPLAN RE: KPMG RETENTION (0.1). |
| MEISLER RE | 02/14/06 | 0.10 | TELECONFERENCE WITH S. CORCORAN RE: ORDINARY COURSE PROFESSIONAL INQUIRY (0.1). |
| MEISLER RE | 02/19/06 | 0.40 | ATTENTION TO RETENTION MATTERS (0.4). |
| MEISLER RE | 02/20/06 | 0.30 | REVIEW STATUS OF COVINGTON RETENTION (0.2) AND DRAFT CORRESPONDENCE TO D. SHERBIN RE: SAME (0.1). |
| MEISLER RE | 02/21/06 | 0.10 | TELECONFERENCE WITH A. TOGUT RE: RETENTION MATTERS (0.1). |
| MEISLER RE | 02/22/06 | 1.60 | ANALYSIS OF DISINTERESTEDNESS (0.2); REVIEWED CASE RE: SAME (0.5); PREPARE FOR TELECONFERENCE RE: RETENTION APPLICATIONS (0.4); TELECONFERENCE WITH A. TOGUT AND B. SHAW RE: SAME (0.5). |
| MEISLER RE | 02/23/06 | 0.90 | CONTINUED TO RETENTION APPLICATIONS (0.5); TELECONFERENCE WITH A. TOGUT RE: SAME (0.2); ATTENTION TO OCP RETENTION INQUIRIES (0.2). |
| MEISLER RE | 02/24/06 | 0.30 | CONTINUED ATTENTION TO RETENTION MATTERS (0.3). |
| MEISLER RE | 02/25/06 | 0.60 | REVIEW KCC MONTHLY FEE PACKAGE (0.6). |
| | | **6.20** | |
| OGUNSANYA GO | 02/21/06 | 3.50 | RESEARCH OF DISINTERESTED INVESTMENT ADVISOR RULES AND CASE-LAW (3.5). |
| | | **3.50** | |
| ZALTZMAN H | 02/01/06 | 4.40 | EDIT/DRAFT DICKINSON WRIGHT RETENTION APPLICATION, ORDER, AND AFFIDAVIT (3.2); DISCUSS UPDATED DOCUMENTS WITH ED HOWBERT OF DICKINSON (0.5); REVIEW FEE/EXPENSES INVOICES RE: PAYMENTS TO RETAINED PROFESSIONALS FOR CHART (0.5); REVIEW OCP AFF AND CERT OF SERVICE FOR CLARK CONSULTING (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 02/02/06 | 1.00 | DRAFT LETTER TO PROFESSIONALS RE: FEE/EXPENSE SUBMISSIONS AND EMAIL TO PROFESSIONALS (1.0). |
| ZALTZMAN H | 02/03/06 | 6.20 | ANSWER RETENTION APPLICATION QUESTION FOR A. KUSHNIR AT BLAKE (0.4); CONTINUE DRAFTING DICKINSON WRIGHT RETENTION APPLICATION (1.2); DISCUSS PAYMENT OF FEES/EXPENSES WITH J. SHEPARD OF WILMER LLP (0.1); REVIEW OF HORWOOD MARCUS AFFIDAVIT AND CERT OF SERVICE (0.2); SPEAK WITH L. GRETCHKO OF HOWARD & HOWARD P.C. RE: FEE PAYMENT (0.1); RESPOND TO E&Y EMAIL RE: RETENTION FEES (0.1); DRAFT EMAIL TO DELPHI'S T. TWOMY RE: HOWARD'S RETENTION STATUS (0.1); DISCUSS RETENTION PAYMENT ISSUES WITH M. NAFT OF COVINGTON (0.1); DRAFT COVINGTON RETENTION APPLICATION MATERIALS (3.8); DISCUSS QUINN'S RETENTION STATUS WITH I. WOON OF QUINN (0.1). |
| ZALTZMAN H | 02/06/06 | 7.00 | DISCUSS RETENTION PROCEDURES WITH J. MURPHY FROM CROWELL & MORING LLP AND MAKE CHANGES TO RETENTION MATERIALS (0.4); DISCUSS APPLICATION FILING WITH T. LIENISCH OF THOMPSON HINE AND MAKE CHANGES TO APPLICATION (0.1); SPEAK WITH P. UROFSKY OF CADWALADER RE: FILING THEIR APPLICATION (0.3); PREPARE FINAL BAKER & DANIELS RETENTION MATERIALS FOR FILING TOMORROW (1.2); PREPARE FINAL CADAWALDER RETENTION MATERIALS FOR FILING TOMORROW (0.8); PREPARE FINAL RETENTION MATERIALS FOR FILING (1.0); PREPARE FINAL QUINN EMANUEL RETENTION MATERIALS FOR FILING (1.0); PREPARE FINAL RADER FISHMAN RETENTION MATERIALS FOR FILING (1.0); PREPARE FINAL THOMPSON HINE RETENTION MATERIALS FOR FILING (1.2). |
| ZALTZMAN H | 02/07/06 | 2.70 | FINALIZE 5 RETENTION APPLICATIONS FOR FILING TODAY (0.8); REVIEW BT CONNECTS OCP AFF AND CERT OF SERVICE AND DISCUSS WITH COLIN HULL OF BT CONNECT (0.4); FILE 5 RETENTION APPLICATIONS AND PREPARE FOR SERVICE OF PROCESS AND SENDING COURTESY COPIES TO LATHAM, CHAMBERS, AND THE US TRUSTEE (1.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ZALTZMAN H | 02/08/06 | 1.50 | DRAFT LETTER TO ALL PROFESSIONALS RE: UPCOMING FEE APP DEADLINE AND ANSWER QUESTIONS RE: FEE APP PROCEDURES (0.8); SPEAK WITH J. JAFFE OF BAKER & DANIELS RE: RETAINED PROFESSIONALS FILING (0.5); SPEAK WITH J. MURPHY RE: POSSIBLE SETTLEMENT ISSUES RE: LITIGATION INVOLVING DELPHI (0.1); REVIEW OCP AFF AND CERT OF SERVICE OF K. PFLAUM (0.1). |
|---|---|---|---|
| ZALTZMAN H | 02/09/06 | 1.20 | PREPARE COVINGTON, CROWELL, AND DICKINSON MATERIALS FOR PRESENTATION (0.4); REVIEW D. BUFFENSTEIN OF P. HASTINGS LLP OCP AFF AND CERT OF SERVICE (0.1); REVIEW ANNE & MURPHY OCP AFF AND CERT OF SERVICE (0.1); DEVELOP STRATEGY RE: NEXT STEPS IN RETENTION FILINGS FOR RETAINED PROFESSIONALS (0.2); DRAFT EMAIL TO ALL RETAINED PROFESSIONALS RE: PROCEDURES FOR FEE APP. (0.4). |
| ZALTZMAN H | 02/10/06 | 0.50 | SPEAK WITH M. RIELA OF LATHAM RE: FILED RETENTIONS (0.1); SPEAK WITH J. JAFFE OF BAKER AND DANIELS RE: THEIR RETENTIONS (0.3); SEND OCP MATERIALS TO J. JAFFE AT BAKER AND DANIELS (0.1). |
| ZALTZMAN H | 02/13/06 | 0.30 | DISCUSS RETENTION UPDATE AND DEVELOP RETENTION STRATEGY (0.2); CORRESPOND WITH A. KUSHNIR OF BLAKES RE: RUNNING CONFLICTS FOR THEIR RETENTION (0.1). |
| ZALTZMAN H | 02/14/06 | 0.30 | CORRESPOND WITH T. LIENESCH OF THOMPSON HINE LLP RE: FEE APP PROCEDURES (0.1); CORRESPOND WITH L. BURDICK OF THOMPSON HINE RE: FEE APP AND SUBMITTING INVOICE (0.1); CORRESPOND WITH A. KUSHNIR OF BLAKES RE: FEE APP. (0.1). |
| ZALTZMAN H | 02/15/06 | 6.40 | REVIEW FILING OF SEVERAL OCP AFFIDAVITS (0.1); REVIEW OCP AFF OF D. LYONS OF ABATE (0.1); REVIEW KPMG RETENTION APP (0.2); EDIT NOTICE OF PRESENTMENT FOR KPMG RETENTION APP. (0.3); OVERSEE FILING OF KPMG RETENTION PLEADINGS (5.3); DEVELOP STRATEGY RE: CADWALADER RETENTION (0.2); CONTINUE REVIEW OF SEVERAL OCP AFFIDAVITS (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

ZALTZMAN H          02/16/06          2.60     REVIEW BAKER & DANIELS OCP AFF AND
                                                CERT OF SERVICE FOR FILING (0.3);
                                                EDIT COVINGTON RETENTION APPLICATION
                                                (1.0); SPEAK WITH L. GRETCHKO OF H&H
                                                RE: FEE APP. (0.1); EDIT COVINGTON
                                                RETENTION AFFIDAVIT (0.5); EDIT
                                                COVINGTON RETENTION ORDER (0.2);
                                                DRAFT COVINGTON RETENTION NOTICE OF
                                                PRESENTMENT (0.2); CORRESPOND WITH M.
                                                NAFT OF COVINGTON RE: THEIR
                                                APPLICATION (0.3).

ZALTZMAN H          02/17/06          1.50     REVIEW COVINGTON'S RETENTION
                                                MATERIALS IN PREPARATION FOR FILING
                                                (1.5).

ZALTZMAN H          02/18/06          0.20     PREPARE BLACKLINES OF DICKINSON AND
                                                CROWELL RETENTION APPS (0.2).

ZALTZMAN H          02/20/06          5.50     REVIEW CROWELL RETENTION PLEADINGS
                                                (0.2); PREPARE AND DRAFT EMAIL TO ALL
                                                FEE APP PROFESSIONALS RE: NOTICE
                                                PROCEDURES FOR FILING FEE APP (0.4);
                                                DISCUSS CADWALADER RETENTION RE:
                                                THEIR RETENTION STATUS (0.2); EDIT
                                                CADWALADER RETENTION APPLICATION
                                                (0.8); CORRESPOND WITH J. SHEPHARD OF
                                                WILMER RE: NOTICE FOR FEE APPLICATION
                                                (0.1); CORRESPOND WITH N. BERGER OF
                                                TOGUT RE: NOTICE OF FEE APPLICATION
                                                (0.1); UPDATE RETENTION CHART
                                                INDICATING CURRENT STATUS (0.2); EDIT
                                                CADWALADER AFFIDAVIT (1.5); EDIT
                                                CADWALADER ORDER (0.5); DRAFT
                                                CADWALADER 10-DAY NOTICE OF
                                                PRESENTMENT (0.4); DRAFT CROWELL 10-
                                                DAY NEGATIVE NOTICE OF PRESENTMENT
                                                (0.4); DRAFT DICKINSON 10-DAY NOTICE
                                                OF PRESENTMENT (0.3); CORRESPOND WITH
                                                J. JAFFE AND K. ERDMAN OF BAKER AND
                                                DANIELS RE: THEIR OCP AFFIDAVIT
                                                (0.4).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 02/21/06 | 7.30 | CORRESPOND WITH K. ERDMAN OF BAKER & DANIELS RE: COMPLETING THEIR OCP AFF. (0.1); SPEAK WITH JAMES HAWKS OF BAKER & MCKENZIE (LONDON) RE: OCP AFFIDAVIT (0.2); REVIEW CADWALADER, CROWELL, AND DICKINSON MATERIALS (1.0); REVIEW CASE LAW RE: "DISINTERESTEDNESS" STANDARD UNDER 327 (E) OF THE CODE (0.5); REVIEW COLIN HULL OCP AFFIDAVIT AND CERT OF SERVICE (0.1); REVIEW DUCHARME'S OCP AFF AND CERTIFICATE OF SERVICE FOR FILING (0.1); REVIEW KENYON AND KENYON OCP AFF AND CERTIFICATE OF SERVICE FOR FILING (0.1); UPDATE RETENTION STATUS CHART (0.2); REVIEW DICKINSON WRIGHT RETENTION DOCUMENTS FOR FINAL TIME AND FILE DOCUMENTS (1.2); CORRESPOND WITH W. HONAKER AT DICKINSON RE: ALL RETENTION DOCUMENTS AND NOTARIZING THE AFFIDAVIT (0.3); REVIEW CROWELL RETENTION MATERIALS FOR FINAL TIME AND FILE (0.8); CORRESPOND WITH J. MURPHY RE: ALL RETENTION DOCUMENTS AND NOTARIZING THE AFFIDAVIT (0.4); REVIEW CADWALADER RETENTION MATERIALS AND FILE (1.4); CORRESPOND WITH P. UROFSKY OF CADWALADER RE: ALL RETENTIONS AND NOTARIZING THE AFFIDAVIT (0.4); REVIEW OCP AFF AND CERT OF SERVICE OF KPMG CANADA (0.1); REVIEW ABATE AFF AND CERTIFICATE OF SERVICE - NO CERT OF SERVICE INCLUDED WITH FILING (0.1); REVIEW BATCH OF OCP AFFS TO SEE IF THEY WERE ALREADY FILED (0.3). |
| ZALTZMAN H | 02/22/06 | 1.10 | REVIEW KPMG RETENTION APPLICATION TO SEE WHETHER IT COVERS KPMG CANADA (0.8); CORRESPOND WITH M. PISCITELLI FROM DELPHI RE: PAYMENT TO PRICE, HENEVELD (0.2); CORRESPOND WITH M. NAFT OF COVINGTON RE: THEIR RETENTION OBJECTION DEADLINE (0.1). |
| ZALTZMAN H | 02/23/06 | 1.60 | CORRESPOND WITH T. BRYAND OF HOWARD & HOWARD, LLC RE: FEE APP PROCEDURES (0.3) CORRESPOND WITH C. SHIFLEY OF BANNER & WITCOFF RE: THE MONTHLY FEES (0.1) REVIEW BAKER & DANIELS OCP AFF AND CERTIFICATE OF SERVICE AND FILE (0.2); REVIEW M. LAVOIE OCP AFF AND CERTIFICATE OF SERVICE (0.1); CORRESPOND WITH C. REID OF WARNER STEVENS RE: FEE APP AND MONTHLY STATEMENTS (0.2); DRAFT LETTER TO DELPHINE L. EVANS OF EVANS, PLETKOVIC RE: NOTICE OF FEE STATEMENTS (0.3); RESPOND TO UCC REQUEST RE: DIFFERENCES BETWEEN CADWALADER'S APPLICATION FROM WILMERS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 02/24/06 | 0.70 | CORRESPOND WITH K. GRZELAK OF PRICE HENEVELD RE: FEE APPLICATION (0.3); CORRESPOND WITH J. GULIELMO OF FTI RE: FILING OF FEE APP. (0.4). |
| ZALTZMAN H | 02/27/06 | 4.60 | REVIEW EMAILS RE: BOOZ ALLAN HAMILTON RETENTION (0.2); CORRESPOND WITH M. PISCITELLO OF DELPHI RE: HOWARD & HOWARD'S PAYMENT (0.3) CORRESPOND WITH L. GRETCHKO OF HOWARD AND HOWARD RE: NOTICE OF FEE APP (0.2); CORRESPOND WITH J. GUGLIELMO OF FTI RE: SKADDEN'S FILING OF FTI'S FEE APP (0.3); DRAFT FEE APP REMINDER AND EXPLANATION OF NOTICE PROCEDURE TO ALL PROFESSIONALS (0.4); CORRESPOND WITH A. KUSHNIR OF BLAKE'S RE: FE APPLICATION (0.2); CORRESPOND WITH J. SADOWDKI OF HOWARD AND HOWARD RE: PAYMENT OF FEES (0.4); CORRESPOND WITH R. KISICKI OF JAECKLE FLEISHMANN RE: FEE APP (0.2); DRAFT EMAIL TO ALL PROFESSIONALS RE: PRECEDENT TO USE FOR FEE APPLICATION (0.3); CORRESPOND WITH MIKE NAFT OF COVINGTON RE: THEIR FEE APPLICATION (0.2); REVIEW SDNY PRECEDENT RE: POSSIBLE RETENTION OF CONSULTING FIRM (1.5); REVIEW SEVERAL OCP AFFS AND CERTS OF SERVICE (0.4). |
| ZALTZMAN H | 02/28/06 | 2.70 | CORRESPOND WITH J. ROSSIE OF ERNST AND YOUNG RE: FEE APP. (0.1); CORRESPOND WITH M. NAFT OF COVINGTON RE: NOTICE REQUEST ISSUE (0.2); DRAFT FAX TO LENOX, SOCEY RE: OCP AFF AND CERT OF SERVICE REQUIREMENTS (0.4); REVIEW STATUS OF OCP FOR DOUGLAS ELLEMANN (0.2); SPEAK WITH ROLAND FORMIDONI RE: OCP AFF AND CERTIFICATE OF SERVICE FILING (0.2); REVIEW R. FORMIDONI OCP AFF AND CERTIFICATE OF SERVICE FOR FILING (0.2); CORRESPOND WITH R. JANGER OF O'MELVENY RE: FEE APPLICATION (0.3); REVIEW D. PRICHARD AFF AND CERTIFICATE OF SERVICE FOR FILING (0.2); CORRESPOND TO T. BRYANT OF HOWARD AND HOWARD RE: FEE APPLICATION (0.4); CORRESPOND WITH C. SHIFLEY OF BANNER AND WITCOFF RE: FEE APPLICATION (0.3); CORRESPOND WITH J. JAFFE OF BAKER AND DANIEL'S RE: PAYMENT ISSUES (0.2). |

59.30

**Total Associate**          167.50

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 02/28/06 | 6.60 | CONTINUE PREPARING PROFESSIONAL SUMMARY CHART (6.6). |
| | | **6.60** | |
| SALAZAR AG | 02/01/06 | 0.60 | PREPARE AND ELECTRONICALLY FILE AFFIDAVITS OF ORDINARY COURSE PROFESSIONALS (0.6). |
| SALAZAR AG | 02/02/06 | 0.80 | PREPARE AND ELECTRONICALLY FILE AFFIDAVITS OF OCP (0.8). |
| SALAZAR AG | 02/06/06 | 0.20 | PREPARE AND ELECTRONICALLY FILE AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL (0.2). |
| SALAZAR AG | 02/09/06 | 0.50 | PREPARE AND ELECTRONICALLY FILE AFFIDAVIT OF OCP (0.5). |
| SALAZAR AG | 02/13/06 | 0.90 | PREPARE AND ELECTRONICALLY FILE OCPS (0.9). |
| SALAZAR AG | 02/14/06 | 0.70 | PREPARE AND ELECTRONICALLY FILE AFFIDAVIT OF OCP (0.7). |
| SALAZAR AG | 02/15/06 | 1.80 | PREPARE AND ELECTRONICALLY FILE KPMG RETENTION APPLICATION AND AFFIDAVITS OF OCP (1.8). |
| SALAZAR AG | 02/21/06 | 0.60 | PREPARE AND ELECTRONICALLY FILE AFFIVADIT OF OCP (0.6). |
| SALAZAR AG | 02/23/06 | 1.30 | PREPARE AND ELECTRONICALLY FILE AFFIDAVIT OF OCP (1.3). |
| SALAZAR AG | 02/27/06 | 1.70 | PREPARE AND ELECTRONICALLY FILE SUPPLEMENTAL DECLARATION FOR RETENTION OF FTI (1.4); PREPARE AND ELECTRONICALLY FILE AFFIDAVITS FOR ORDINARY COURSE PROFESSIONALS (0.3). |
| SALAZAR AG | 02/28/06 | 1.50 | PULL AND EDIT FEE COMMITTEE LANGUAGE ON INTERIM COMPENSATION PLEADINGS (0.4); REVIEW AFFIDAVITS OF ORDINARY COURSE PROFESSIONALS, PREPARE AND ELECTRONICALLY FILE AND UPDATE CHART WITH ADDITIONAL PROFESSIONALS (1.1). |
| | | **10.60** | |
| ZSOLDOS AF | 02/01/06 | 5.80 | UPDATE FEE APPLICATION CHART (5.8). |
| ZSOLDOS AF | 02/02/06 | 2.50 | ASSIST WITH LETTER RE: PROPER PROCEDURES FOR SUBMITTING FEE APPLICATION (0.3); UPDATE RETAINED PROFESSIONALS CHART (2.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 02/07/06 | 4.90 | ELECTRONICALLY FILE RETENTIONS OF: BAKER & DANIELS, LLP, JAECKLE FLEISCHMANN & MUGEL, LLP, QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP , RADAR, FISHMAN & GRAUER PLLC, AND THOMPSON HINE LLP (3.2); PREPARE COURTESY COPIES FOR CHAMBERS, US TRUSTEE, CREDITORS COMMITTEE, AND FILING FIRMS (1.7). |
| ZSOLDOS AF | 02/08/06 | 0.80 | UPDATE FEE APPLICATIONS CHART (0.8). |
| ZSOLDOS AF | 02/09/06 | 0.40 | ELECTRONICALLY FILE NOTICE OF REVISED LIST OF PROFESSIONALS AND COORDINATE SERVICE (0.4). |
| ZSOLDOS AF | 02/14/06 | 0.40 | TELECONFERENCE WITH A. KUSHNIR AT BLAKES RE: RETENTION APPLICATION (0.4). |
| ZSOLDOS AF | 02/16/06 | 4.30 | UPDATE FEE CHART OF PROFESSIONALS (1.6); ORGANIZE FEE STATEMENTS (2.7). |
| ZSOLDOS AF | 02/17/06 | 1.30 | FINALIZE AND ELECTRONICALLY FILE COVINGTON AND BURLING RETENTION APPLICATION (0.9); PREPARE COURTESY COPIES FOR CHAMBERS AND US TRUSTEE (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 02/21/06 | 4.40 | ELECTRONICALLY FILE DICKINSON, CROWELL, AND CADWALADER RETENTION APPLICATIONS AND COORDINATE SERVICE WITH KCC (3.2); UPDATE FEE APPLICATION CHARTS (0.7); COORDINATE PRODUCTION OF LETTER TO ORDINARY COURSE PROFESSIONALS WHO HAVE NOT FILED AFFIDAVITS (0.5). |
| ZSOLDOS AF | 02/22/06 | 3.70 | REVIEW LATEST DRAFT OF OCP LETTER AND PREPARE FOR DISTRIBUTION (1.3); TELECONFERENCE RE CANTOR COLBURN INVOICE WITH D. BRUSO (0.3); TELECONFERENCE WITH W. EGUCHI RE: ERNST & YOUNG APPLICATION (0.2); REVIEW E&Y APPLICATION IN PREPARATION FOR CALL (0.9); UPDATE FEE APPLICATION CHARTS (1.0). |
| ZSOLDOS AF | 02/23/06 | 7.00 | PREPARE NUMEROUS OCP LETTERS FOR DISTRIBUTION (4.1); PREPARE LETTERS FOR NEXT MAIL MERGE AND COORDINATE WITH WORD PROCESSING (0.3); ORGANIZE NEW FEE APPLICATIONS RECEIVED WITH THOSE ALREADY RECEIVED (0.4); UPDATE FEE CHART (2.2). |
| ZSOLDOS AF | 02/27/06 | 2.40 | UPDATE FEE CHART (0.5); UPDATE FILES OF FEE APPLICATIONS (0.3); RESEARCH MAJOR SDNY CASES FOR CONSULTING FIRM PRECEDENTS (1.6). |
| | | 37.90 | |
| **Total Legal Assistant** | | 55.10 | |
| **TOTAL TIME** | | **243.30** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Retention / Fee Matters/Objections (Others)                Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/03/06 | Copy Center, D | 23.11 |
| In-house Reproduction | 02/07/06 | Copy Center, D | 243.27 |
| In-house Reproduction | 02/10/06 | Copy Center, D | 39.01 |
| In-house Reproduction | 02/14/06 | Copy Center, D | 15.10 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 95.63 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 780.50 |
| In-house Reproduction | 02/24/06 | Copy Center, D | 272.27 |
| In-house Reproduction | 02/28/06 | Copy Center, D | 25.11 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,494.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 4.24 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 4.68 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.08 |
| | | **TOTAL TELEPHONE EXPENSE** | **$9.00** |
| Lexis/Nexis | 02/14/06 | Zaltzman H | 146.41 |
| Lexis/Nexis | 02/20/06 | Ogunsanya GO | 76.46 |
| Lexis/Nexis | 02/21/06 | Ogunsanya GO | 54.51 |
| Lexis/Nexis | 02/21/06 | Zaltzman H | 129.33 |
| Lexis/Nexis | 02/22/06 | Ogunsanya GO | 187.29 |
| | | **TOTAL LEXIS/NEXIS** | **$594.00** |
| | | **TOTAL MATTER** | **$2,097.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Retention / Fee Matters/Objections (Others)                Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/04/06 | 0.50 | TELECONFERENCE WITH D. MARTINI RE: FEE COMMITTEE MATTERS AND UST'S REQUEST FOR ADJOURNMENT OF MARCH 9TH HEARING (0.2); TELECONFERENCE WITH J. SHEEHAN, S. CORCORAN AND K. CRAFT RE: SAME (0.2); EMAIL TO D. MARTINI RE: SAME (0.1). |
| BUTLER, JR. J | 03/07/06 | 0.40 | FOLLOW-UP ON MARCH 4TH TELECONFERENCE WITH D. MARTINI RE FEE COMMITTEE MATTERS (0.2); REVIEW AND REVISE SUPPLEMENTAL COMPENSATION ORDER (0.2). |
| BUTLER, JR. J | 03/10/06 | 0.20 | EMAILS TO/FROM D. MARTINI, E. AUSTIN AND B. ROSENBERG RE MARCH 22ND MEET AND CONFER MEETING RE FEE COMMITTEE PROTOCOL (0.2). |
| | | **1.10** | |
| MARAFIOTI KA | 03/06/06 | 0.10 | REVIEW SUPPLEMENTAL INTERIM COMPENSATION ORDER (0.1). |
| MARAFIOTI KA | 03/07/06 | 0.50 | REVIEW AND REVISE DRAFT SUPPLEMENTAL INTERIM COMPENSATION ORDER (0.2); UPDATE RE: GM ISSUES (0.3). |
| MARAFIOTI KA | 03/08/06 | 0.30 | REPORT RE: FEE ISSUES (0.1) AND REVIEW INTERIM COMPENSATION ORDER (0.2). |
| MARAFIOTI KA | 03/10/06 | 0.10 | CORRESPONDENCE WITH U.S. TRUSTEE AND COMMITTEE RE: FEE COMMITTEE PROPOSAL (0.1). |
| MARAFIOTI KA | 03/13/06 | 0.50 | REVIEW E&Y ENGAGEMENT LETTER (0.5). |
| MARAFIOTI KA | 03/15/06 | 1.30 | REVIEW AND REVISE SECOND REVISED NOTICE OF ORDINARY COURSE PROFESSIONALS (0.2); REVIEW E&Y RETENTION PLEADINGS (0.9); TELECONFRERENCE WITH S. CORCORAN RE: DELOITTE ISSUES (0.2). |
| MARAFIOTI KA | 03/16/06 | 0.20 | REVIEW E&Y PLEADINGS (0.2). |
| MARAFIOTI KA | 03/17/06 | 1.50 | REVIEW E7Y APPLICATION (0.7), AFFIDAVIT (0.6), AND ORDER (0.2). |
| MARAFIOTI KA | 03/23/06 | 0.10 | TELECONFERENCE FROM J. SAMETRE OCP PROCEDURES (0.1). |
| MARAFIOTI KA | 03/27/06 | 0.10 | REVIEW SUPPLEMENTAL INTERIM COMPENSATION ORDER (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 03/29/06 | 0.10 | CONSIDER E&Y RETENTION ISSUE (0.1). |
| | | 4.80 | |
| **Total Partner** | | 5.90 | |
| MATZ TJ | 03/02/06 | 0.30 | FOLLOW UP WORK RE: INTERIM FEE APPLICATIONS REVISED '06 SCHEDULE (0.3). |
| MATZ TJ | 03/03/06 | 0.80 | WORK ON ERNST AND YOUNG RETENTION AS '06 AUDITOR (0.5); WORK ON CADWALDER AND WILMER RETENTIONS (0.1); WORK ON NOTICE RE: '06 INTERIM FEE APPLICATIONS (0.2). |
| MATZ TJ | 03/05/06 | 1.10 | REVIEW CORRESPONDENCE RE: CASE (0.5); REVISE MARCH 9 HEARING AGENDA RE: FEE COMMITTEE (0.1); WORK ON FEE STATEMENTS FROM PROFESSIONALS (0.2); WORK ON ERNST & YOUNG RETENTION (0.3). |
| MATZ TJ | 03/06/06 | 1.80 | WORK ON REVISIONS TO INTERIM COMPENSATION ORDER RE: INTERIM FEE APPLICATIONS AND FEE COMMITTEE MATTER (0.6); WORK ON SUPPLEMENTAL ORDER (0.4); FOLLOW UP WORK RE: MATTERS PERTAINING TO MONTHLY FEE STATEMENTS, BILLING AND PAYMENT PROCESS (0.6); FOLLOW UP WORK RE: BLAKE CASSEL'S RETENTION (0.2). |
| MATZ TJ | 03/07/06 | 0.70 | FOLLOW UP WITH CHANIN RE: DECLARATION AND ACCOUNT (0.2); WORKING ON ORDINARY COURSE PROFESSIONAL MATTERS (0.3); WORK ON MORGAN LEWIS RETENTION (0.2). |
| MATZ TJ | 03/08/06 | 1.30 | WORK ON MATTERS RE: DLA, PIPER, MAYER BROWN, AND MOBILEARIA'S DELOITTE RETENTIONS (0.7); TELECONFERENCE WITH CHAMBERS RE: PROFESSIONAL RETENTION PRESENTMENTS (0.3); DISCUSSIONS WITH CLIENT RE: MOBILEARIA'S DELOITTE RETENTION (0.2); FOLLOW UP RE: SAME (0.1). |
| MATZ TJ | 03/09/06 | 0.40 | WORK ON VARIOUS RETENTION AND FEE MATTERS RE: OTHER PROFESSIONALS (0.4). |
| MATZ TJ | 03/10/06 | 0.50 | FOLLOW UP WORK RE: RETENTIONS OF OTHER PROFESSIONALS (0.3); CORRESPONDENCE WITH CHAMBERS RE: T. HINE AND QUINN (0.2). |
| MATZ TJ | 03/13/06 | 0.40 | REVIEW AND COMMENT ON ERNST & YOUNG AUDIT ENGAGEMENT, TIMETABLE (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 03/14/06 | 2.20 | REVISE SECOND AMENDED ORDINARY COURSE PROFESSIONALS LIST (0.4); CONTINUED WORK ON E&Y ENGAGEMENT FOREIGN ENTITIES AND ADDENDUMS (0.7); WORK ON ASHER AFFIDAVIT (0.3); WORK ON DISCLOSURE (0.3); CORRESPONDENCE WITH PRICE WATERHOUSE RE: RETENTION APPLICATION (0.1); FOLLOW UP RE: PREPARATION OF SAME (0.2); FOLLOW UP WORK RE: MORGAN LEWIS RETENTION (0.2). |
| MATZ TJ | 03/15/06 | 2.10 | REVIEW AND COMMENT ON E&Y RETENTION APPLICATION, AND 2 ENGAGEMENT LETTERS (1.2); FOLLOW UP WORK RE: REVISIONS TO FILING LIST OF ORDINARY COURSE PROFESSIONALS (0.4); REVIEW AND COMMENT ON ASHER AFFIDAVIT IN SUPPORT (0.5). |
| MATZ TJ | 03/16/06 | 1.60 | REVIEW AND COMMENT ON VARIOUS MATTERS RE: E&Y'S TWO ENGAGEMENT LETTERS (0.9); TELECONFERENCE WITH M. RICHMOND OF M. BROWN RE: E&Y RETENTION APPLICATION (0.1); TELECONFERENCE WITH B. ASHER DECLARATION (0.2); FOLLOW UP WORK RE: SAME (0.4). |
| MATZ TJ | 03/17/06 | 4.40 | REVIEW AND COMMENT ON E&Y RETENTION MOTION, AUDIT ENGAGEMENT LETTER (1.3); FURTHER REVIEW OF AND COMMENT ON APPLICATION AND DECLARATION IN SUPPORT THEREOF (0.8); FINALIZE REVISIONS TO E&Y RETENTION APPLICATION (1.7); TELECONFERENCES WITH S. CONCORAN RE: SAME (0.5); TELECONFERENCE WITH U.S. TRUSTEE RE: E&Y PRESENTMENT (0.1). |
| MATZ TJ | 03/19/06 | 0.20 | WORKING ON PROFESSIONALS PAYMENT MATTERS AND PROCEDURES (0.2). |
| MATZ TJ | 03/20/06 | 0.30 | TELECONFERENCE WITH U.S. TRUSTEE RE: E&Y RETENTION APPLICATION (0.3). |
| MATZ TJ | 03/21/06 | 0.40 | DISCUSSION WITH S. CONCORAN RE: MAYER BROWN RETENTION (0.2); FOLLOW UP IN RESPECT THEREOF (0.2). |
| MATZ TJ | 03/22/06 | 0.30 | FOLLOW UPWORK RE: E&Y RETENTION MATTER (0.3). |
| MATZ TJ | 03/24/06 | 1.30 | WORK ON PAGEMILL RETENTION MATTERS (0.4); WORK ON ATK RETENTION MATTERS (0.2); WORK ON 1B RETENTION APPLICATION FOR MOBILEARIA (0.4); REVIEW AND COMMENT ON FIRST INTERIM FEE APPLICATION (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 03/27/06 | 1.20 | TELECONFERENCE TO CHAMBERS RE: E&Y PRESENTMENT AND FIRST INTERIM FEE EXTENSION (0.2); WORKING ON ORDER TO EXTEND FIRST INTERIM FEE APPLICATION DEADLINE (0.6); CORRESPONDENCE WITH UCC AND US TRUSTEE RE: CONSENT TO SAME (0.2); FORWARD AGREED ORDER TO CHAMBERS (0.2). |
| MATZ TJ | 03/28/06 | 0.30 | WORK ON FIRST INTERIM FEE APPLICATION QUESTIONS RE: OTHER FIRMS (0.3). |
| MATZ TJ | 03/29/06 | 0.30 | REVIEW AND REVISE E&Y RETENTION ORDER (0.3). |
| | | 21.90 | |
| **Total Counsel** | | **21.90** | |
| DE ELIZALDE D | 03/01/06 | 7.40 | ANALYSIS OF CHART TRACKING PROFESSIONALS' INVOICES AND PAYMENTS RE: OBJECTIONS TO DECEMBER'S FEE STATEMENT (2.8); SUPERVISED FILING OF OCP AFFIDAVIT (1.9); REVIEW AND REVISE CHART INCLUDING A LIST OF OCPS WHO HAVE FILED AFFIDAVITS (0.7); ANALYSIS OF JLL'S INVOICES (1.1); TELECONFERENCE WITH OCPS RE: NEED OF FILING OF AFFIDAVITS (0.9). |
| DE ELIZALDE D | 03/02/06 | 4.90 | ANALYSIS OF LAZARD'S PROPOSED INVOICE (0.5); ANALYSIS OF CHART TRACKING PROFESSIONALS' INVOICES AND PAYMENTS (0.9); TELECONFERENCES WITH OCPS RE: FILING AFFIDAVITS (0.2); ANALYSIS OF WHETHER CONSULTANCY FIRMS NEED TO BE RETAINED (0.5); ANALYSIS OF CHANIN'S INVOICE AND CONFERENCE CALL WITH CHANIN THEREOF (0.7); EMAILS TO THE COMPANY RE: PROFESSIONALS THAT ALLEGEDLY DO NOT DO WORK FOR DELPHI AND WANT TO BE TAKEN OUT OF THE DEBTORS' OCP LIST (0.6); COORDINATING FILING OF FEE APPLICATIONS (1.2); REVIEW AND REVISE NOTICE OF FEE APPLICATION DEADLINE (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 03/03/06 | 4.80 | CHECKING ON STATUS OF APPLICATION FOR EMPLOYMENT OF CADWALADER, DICKINSON, AND CROWELL (0.7); TELECONFERENCE WITH J. MILLERMAN RE: RETENTIONS (0.2); COORDINATED SENDING COURTESY COPIES OF THE RETENTION TO JIM MILLERMAN (0.5); UPDATE PAYMENT TRACKING CHART RE: PROFESSIONALS PER M. PISCITELLI'S EMAIL (1.5); COORDINATE PAYMENT OF PROFESSIONALS WITH M. PISCITELLI (PRICE HENEVELD) (0.4); EMAIL CANTOR COLBURN RE: OBJECTIONS TO FEE STATEMENT (0.3); TELECONFERENCE WITH C. REIMER FROM MAYER BROWN RE: RETENTION OF SUCH FIRM (0.9); SENT FORMS OF OCP AFFIDAVIT AND COS TO PROFESSIONAL IN OUR OCP LIST (0.3). |
| DE ELIZALDE D | 03/06/06 | 6.60 | ANALYSIS OF INSTRUCTIONS GIVEN TO COMPANY RE: PAYMENT OF PROFESSIONAL FEES (2.9); TRACKING PAYMENT OF PROFESSIONAL INVOICES (2.7); PROVIDED GUIDANCE TO ORDINARY COURSE PROFESSIONALS RE: DRAFTING, SERVING, AND FILING OCP AFFIDAVITS (0.6); PROVIDED GUIDANCE TO JLL RE: FILING FEE APPLICATIONS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

DE ELIZALDE D        03/07/06        9.90    ANALYSIS OF CHART PROVIDED BY FTI TO
TRACK FEES PAID TO ORDINARY COURSE
PROFESSIONALS (1.2); ANALYSIS OF
LETTER BY PROFESSIONAL REQUESTING
DELETION FROM OUR OCP LIST (0.5);
ANALYSIS OF DLA PIPER'S OCP AFFIDAVIT
(0.6); TRACKED FEES PAID AND FEE
STATEMENTS SUBMITTED BY FTI AND
BUTZEL LONG (1.6); ANALYSIS OF
OBJECTION DEADLINE RE: FEE STATEMENTS
(0.9); TELECONFERENCES AND EMAILS
WITH MAYER BROWN RE: THEIR RETENTION
APPLICATION (0.3); TELECONFERENCE
WITH PINHERO NETO ADVOGADOS RE:
REQUEST FOR DELETION FROM OUR OCP
LIST (0.5); ANALYSIS OF OCP LIST
(0.2); ANALYSIS OF REQUEST BY
HONIGMAN TO BE TAKEN OUT OF THE OCP
LIST (0.5); ANALYSIS OF REQUEST BY
MOBILEARIA TO INCLUDE DELOITTE AS OCP
(0.9); RESPONDED TO EMAIL BY JUNKIN,
PEARSON, HARRISON & JUNKIN RE:
REQUEST OF DELETION FROM OCP LIST
(0.4); RESPONDED TO QUESTION FROM THE
COMPANY RE: PAYMENT OF 20% HOLDBACK
(0.3); RESPONDED TO MOBILEARIA'S
QUESTIONS RE: RETENTION OF D&T (0.5);
ANALYSIS OF RETENTION OF MORGAN LEWIS
(0.4); ADVICE TO DLA PIPER RE:
SERVICE OF AFFIDAVIT OF OCP (0.2);
ANALYSIS OF DECLARATION BY CHANIN
(0.2); ANSWERED COMPANY'S QUESTION
RE: 20% HOLDBACK OF FEES (0.4);
RESPONDED TO JLL'S OUTSIDE COUNSEL
QUESTION RE: FILING OF FEE
APPLICATIONS (0.2); ANALYSIS OF
REQUEST OF SAP AMERICA INC. TO BE
TAKEN OUT OF THE OCP LIST (0.1).

DE ELIZALDE D        03/08/06        5.70    RESEARCH RE: SECTION 327(E)
REQUIREMENTS (0.8); ANALYSIS OF
AFFIDAVIT OF LEGAL OCP OF TWO FIRMS
(1.3); ADVICE RE: RETENTION OF MORGAN
LEWIS (1.5); REVISED OCP LIST TO TAKE
MCDERMOTT WILL & EMERY LLP OUT OF IT
(0.3); SUPERVISED FILING OF OCP
AFFIDAVITS (0.6); ANALYSIS OF MAYER
BROWN RETENTION (1.2).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 03/09/06 | 6.70 | RESEARCH RE: SECTION 327(E) REQUIREMENTS (3.2); TELECONFERENCES WITH PROFESSIONALS LISTED IN OUR OCP LIST TO INFORM OF REQUIREMENTS OF THE OCP ORDER (0.6); TELECONFERENCE WITH DELPHI'S TAX DEPARTMENT AND B. KAPLAN RE: KPMG FOREIGN ENTITIES (0.5); ASSISTANCE TO MAYER BROWN RE: THEIR RETENTION APPLICATION (0.5); SUPERVISED FILING OF OCP AFFIDAVIT (0.2); ANALYSIS OF PROFESSIONALS RENDERING ADVICE TO MOBILEARIA (0.6); REVISED OCP LIST (0.3); ADVISED DLA PIPER RE: FILING OF OCP AFFIDAVIT (0.4); REQUESTED CERTIFICATE OF NO OBJECTIONS TO BANNER AND WITCOFF'S FEE STATEMENT (0.2); REQUESTED CERTIFICATE OF NO OBJECTION TO CHANIN'S FEE STATEMENT (0.2); REQUESTED CERTIFICATE OF NO OBJECTION TO WILMER'S FEE STATEMENT. |
| DE ELIZALDE D | 03/10/06 | 4.30 | ANALYSIS OF WHETHER CONSULTANTS RETAINED TO ANALYZE LABOR ISSUES ARE "PROFESSIONALS" UNDER THE BANKRUPTCY CODE (1.2); ALERTED THE COMPANY AS TO PAYMENT OF WILMER'S JANUARY FEE STATEMENT (0.3); CONFERENCE WITH PRICE HENEVELD RE: SUBMISSION OF FEE STATEMENT (0.2); ANALYSIS OF RETENTION ORDERS RE: THOMPSON HINE AND QUINN EMANUEL (0.6); ANALYSIS OF ORDERS RE: COVINGTON, RADER, JAECKLE, DICKINSON AND CROWELL (1.5); ANALYSIS OF E&Y RETENTION LETTER (0.3); ALERTED THE COMPANY AS TO PAYMENT OF BANNER & WITCOFF'S FEE STATEMENT (0.2). |
| DE ELIZALDE D | 03/13/06 | 3.10 | REVIEW AND COMMENT ON E&Y'S AUDIT RETENTION LETTER (0.9); REVIEW AND REVISE DLA PIPER'S AFFIDAVIT AND SUPERVISED FILING THEREOF (0.5); INFORMED MOBILEARIA OF FILING OF DLA PIPER'S AFFIDAVIT (0.1); EMAIL LAZARD TO ASK A QUESTION RE: FIRST INVOICE (0.1); UPDATE CHART RE: PAYMENTS TO PROFESSIONALS (0.5); EMAIL GROOM LAW TO INQUIRE ABOUT OBJECTIONS TO THEIR JANUARY FEE STATEMENT (0.2); REVIEW STATUS OF PAYMENT OF PROFESSIONAL FEES (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

DE ELIZALDE D     03/14/06     5.20     REMOVAL OF VORYS SATER SEYMOUR AND
PEASE AND CLAYTON FROM THE OCP LIST
(0.5); ADVISED THE COMPANY RE:
PAYMENT OF GROOM LAW'S JANUARY FEE
STATEMENT (0.2); SENT REVISED OCP
LIST TO COMPANY FOR APPROVAL (0.3);
DRAFTED E&Y RETENTION APPLICATION
(1.6); ANALYSIS OF PWC'S RETENTION
LETTER (0.4); REVISED OCP LIST (0.4);
REQUESTED AUTHORIZATION FROM DELPHI
TO REMOVE VEREENIGDE FROM THE OCP
LIST (0.2); SENT OCP LIST FOR FINAL
SIGN OFF (0.1); INSTRUCTIONS TO
DELPHI TO PAY HUMAN RESOURCES
CONSULTANT (0.2); TELECONFERENCE WITH
E&Y'S OUTSIDE COUNSEL RE:
FINALIZATION OF TAX ENGAGEMENT LETTER
AND TREATMENT OF FOREIGN E&Y ENTITIES
(0.5); TRACKED OBJECTIONS TO FEE
STATEMENTS OF OMM, ROTHSCHILD, AND
WARNER STEVENS (0.6); EMAIL TO S.
CORCORAN RE: OUTSTANDING ISSUES RE:
E&Y APPLICATION (0.1); AUTHORIZED
PAYMENT OF PRICE HENEVELD'S INVOICE
(0.1).

DE ELIZALDE D     03/15/06     7.90     COORDINATED PAYMENT OF OMM JANUARY
INVOICE (0.3); COORDINATED PAYMENT OF
ROTHSCHILD'S JANUARY FEE STATEMENT
(0.3); COORDINATED PAYMENT OF WARNER
STEVENS' JANUARY FEE STATEMENT (0.3);
REVIEWED AND REVISED E&Y APPLICATION,
ENGAGEMENT LETTERS AND PROPOSED ORDER
(3.9); REVISED OCP LIST AND SEND IT
TO S. CORCORAN FOR HIS SIGN OFF
(0.7); REVIEWED RADER'S FEE STATEMENT
(0.4); EMAIL TO MOBILEARIA RE:
AUDITORS FOR 2006 (0.3); REPLIED TO
EMAIL FROM J. VITALE RE: INVOICES OF
LAZARD AND MILLIMAN (0.2); SENT EMAIL
TO S. CORCORAN RE: STATUS OF E&Y
APPLICATION (0.3); EMAILED JLL RE:
OBJECTIONS TO JANUARY STATEMENT
(0.3); EMAILED L. WATKINS RE:
OBJECTIONS TO JANUARY FEE STATEMENT
(0.2); EMAILED MESIROW RE: OBJECTIONS
TO JANUARY FEE STATEMENT (0.2);
EMAILED TOGUT RE: OBJECTIONS TO
JANUARY FEE STATEMENT (0.3);
COORDINATED PAYMENT OF MESIROW
JANUARY FEE STATEMENT (0.1);
COORDINATED PAYMENT OF TOGUT JANUARY
FEE STATEMENT (0.1).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 03/16/06 | 13.20 | REVIEW AND REVISED E&Y APPLICATION (6.8); ANALYSIS RE: ENGAGEMENT LETTER RE: E&Y (1.4); SUPERVISE FILING OF OCP LIST (1.7); ANALYSIS OF PAGEMILL'S PROPOSED ENGAGEMENT LETTER (0.7); ANALYSIS OF REQUIREMENT OF DISINTERESTEDNESS RE: PAGEMILL'S APPLICATION (1.1); REVIEW AND REVISE OCP LIST (0.6); ANALYSIS OF PAGEMILL'S RETENTION (0.9). |
| DE ELIZALDE D | 03/17/06 | 10.20 | REVIEW AND REVISE NOTICE OF PRESENTMENT RE: E&Y (0.5); SENT SECOND REVISED OCP LIST FILED ON MARCH 16, 2006 TO COMPANY (0.4); EMAIL M. BROUDE RE: OBJECTIONS TO LATHAM AND S. HALL'S FEE STATEMENT FOR THE MONTH OF JANUARY 2006 (0.3); INSTRUCT THE COMPANY RE: PAYMENT OF FEE STATEMENTS (0.4); REVIEW AND REVISE E&Y APPLICATION (5.7); ANALYSIS RE: ENGAGEMENT LETTER RE: E&Y (1.5); SUPERVISE FILING OF E&Y RETENTION APPLICATION (1.4). |
| DE ELIZALDE D | 03/20/06 | 5.60 | ANALYSIS OF NEED OF RETENTION OF AUCTIONEER OF SURPLUS EQUIPMENT (2.5); FOLLOWED-UP ON PAYMENT OF PROFESSIONALS (1.8); ANALYSIS OF RETENTION OF INVESTMENT BANKING FIRM (1.3). |
| DE ELIZALDE D | 03/21/06 | 2.60 | TELECONFERENCES WITH FTI AND M. HALL RE: RETENTION OF AUCTIONEER (0.9); CHECKED STATUS OF PAYMENT OF PROFESSIONALS (0.8); TELECONFERENCE WITH TWO FIRMS RE: THEIR PROFESSIONAL INVOICES (0.5); TELECONFERENCE WITH JAECKLE RE: BILLING ARRANGEMENT WITH DELPHI (0.4). |
| DE ELIZALDE D | 03/22/06 | 4.20 | TELECONFERENCE WITH ICE MILLER RE: FILING OF OCP AFFIDAVIT (0.3); REVIEW DOWNS & STANFORD' S OCP AFFIDAVIT (0.4); TELECONFERENCE WITH CHRISTIE, PARKER & HALE, LLP RE: COMPLETION OF AFFIDAVIT (0.2); SUPERVISE E&Y'S RETENTION FILING (0.3); REVIEW AND REVISE CHART RE: TRACKING OF PROFESSIONALS' FEES (1.9); REVIEW AND REVISE CHINA PATENT AGENT'S AFFIDAVIT OF OCP (0.6); INQUIRY RE: BNP PARIBAS AS OCP (0.3); ANSWER QUINN EMANUEL'S QUESTIONS RE: FEE APPLICATIONS (0.2). |
| DE ELIZALDE D | 03/23/06 | 3.50 | UPDATE CHART RE: TRACKING OF FEES (1.5); TELECONFERENCE WITH PAGEMILL RE: FILING RETENTION APPLICATION (0.3); REVISE AND UPDATE OCP LIST (1.2); INQUIRY RE: SEYFARTH SHAW LLP AS OCP (0.2); SUPERVISE FILING OF OCP AFFIDAVIT BY CHRISTIE, PARKER & HALE LLP (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

DE ELIZALDE D   03/24/06   5.90   SUPERVISE FILING AFFIDAVIT OF
PHILLIPS ORMONDE & FITZPATRICK (0.2);
TELECONFERENCE WITH BAKER MCKENZIE
RE: FILING OF AFFIDAVIT (0.4); EMAIL
TO J. VITALE RE: PAYMENT OF MESIROW,
A&M, AND CHANIN (0.2); REVISE THIRD
AMENDED OCP LIST (0.5);
TELECONFERENCE WITH UCC'S CONFLICTS
COUNSEL RE: E&Y'S APPLICATION (0.2);
TRACK PAYMENTS TO PROFESSIONALS AND
UPDATED CHART (1.3); ANALYZE CHANGES
TO PAGEMILL'S ENGAGEMENT LETTER
(0.4); DEALT WITH REQUEST FROM UCC TO
EXTEND TIME TO OBJECT TO E&Y
APPLICATION (1.1); OKAY PAYMENT OF
BUTZEL LONG AND WARNER STEVENS'
JANUARY FEE STATEMENTS (0.3); REQUEST
INFORMATION FROM THE COMPANY RE:
PAYMENT OF DELOITTE'S INVOICE (0.2);
REQUEST INFORMATION RE: PAYMENT OF
JLL, E&Y, FTI, AND KCC'S FEE
STATEMENTS FOR THE MONTHS OF DECEMBER
THROUGH FEBRUARY (0.4); UPDATE FEE
PAYMENT CHART (0.7).

DE ELIZALDE D   03/27/06   5.00   REVIEW AND REVISE SECOND SUPPLEMENTAL
INTERIM COMPENSATION ORDER (1.6);
SENT EMAIL TO E&Y'S OUTSIDE COUNSEL
RE: EXTENSION OF DEADLINE TO OBJECT
TO E&Y'S APPLICATION (0.2); SUPERVISE
UPDATE OF CHART RE: RETENTION OF
PROFESSIONALS (0.3); EMAIL S.
CORCORAN RE: RETENTION OF PWC (0.1);
ANALYSIS OF PRECEDENT RE: 363 MOTION
TO APPROVE CONTRACT WITH CONSULTANT
(0.5); UPDATE ON PAGEMILL'S
APPLICATION (0.3); TELECONFERENCE
WITH KPMG'S OUTSIDE COUNSEL RE:
FILING FEE APPLICATIONS (0.3);
REQUEST INFORMATION ABOUT OBJECTIONS
TO SEVERAL FIRMS (0.9); REQUEST
INFORMATION ABOUT PAYMENT OF
PROFESSIONALS TO THE COMPANY (0.8).

DE ELIZALDE D   03/28/06   5.20   TELECONFERENCE WITH J. WEISS (LATHAM)
RE: QUESTIONS ABOUT OCP LIST (0.3);
EMAILED COMPANY RE: UCC QUESTIONS
ABOUT OCP LIST (0.2); TELECONFERENCE
WITH JAECKLE AND COMPANY RE: BILLING
SYSTEM FOR PATENT ATTORNEYS (0.6);
INSTRUCTED THE COMPANY AS TO PAYMENTS
OF PRICE HENEVELD AND HOWARD AND
HOWARD'S FEE STATEMENTS (0.4); REVISE
CHART RE: FILED AFFIDAVITS (0.5);
REVIEW AND REVISE CHART RE: TRACKING
OF PAYMENT OF INVOICES OF RETAINED
PROFESSIONALS (0.9); DRAFT ORDER RE:
DEADLINE TO FILE FEE APPLICATIONS
(1.8); ANALYSIS RE: CADWALADAR'S
INVOICES (0.5).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 03/29/06 | 6.60 | TELECONFERENCE WITH SWIFT CURRIE RE: INVOICES (0.6); REQUEST TO RADER FISHMAN RE: OBJECTIONS TO FEE STATEMENT (0.2); INQUIRY INTO COMPANY RE: S. HALL'S INVOICES (0.3); SENT UPDATED OCP LIST AND UPDATED FILED AFFIDAVITS LIST TO COMPANY (0.5); ANALYSIS OF LAZARD'S FIRST MONTHLY STATEMENT (0.4); ANALYSIS RE: LETTER FROM OCP REQUESTING TO BE DELETED FROM OCP LIST (0.3); ANALYSIS AND NEGOTIATION OF INFORMAL OBJECTION OF UCC TO E&Y'S RETENTION (1.6); EMAIL TO THE COMPANY RE: PAYMENT OF UNIONS' FINANCIAL ADVISORS (0.6); ANSWER TO THE COMPANY'S QUESTION RE: WILLIAM R. JENTES PC AS OCP OR SUPPLIER (0.5); RESPONSE TO UCC'S QUESTION RE: A.S.K. SERVICES AS AN OCP (0.2); RESPONSE TO UCC'S QUESTION RE: FOREIGN OCPS (0.3); SUPERVISED PAYMENT OF WARNER STEVENS' INVOICES (0.2); REVISED CHART RE: PAYMENT OF PROFESSIONALS (0.3); INSTRUCTED DELPHI RE: PAYMENT OF RADER'S FEE STATEMENT (0.2); ANALYSIS RE: LATHAM AND STEVEN HALL'S INVOICES (0.4). |
| DE ELIZALDE D | 03/30/06 | 5.40 | ANALYSIS AND NEGOTIATION RE: INFORMAL OBJECTION OF THE UCC TO E&Y'S RETENTION (1.5); TELECONFERENCE WITH CHAMBERS RE: PRESENTMENT OF E&Y'S RETENTION (0.2); REVIEW AND REVISE THE CHART INCLUDING ALL OCP FIRMS WHO HAVE FILED AFFIDAVITS (1.2); REVIEW AND REVISE OCP LIST (0.5); ANALYSIS OF PAGEMILL'S DECLARATION IN SUPPORT OF APPLICATION FOR EMPLOYMENT (1.5); EMAIL TO JLL'S OUTSIDE COUNSEL RE: FILING FEE APPLICATIONS (0.5). |
| DE ELIZALDE D | 03/31/06 | 2.30 | SUPERVISE FILING OF OCP AFFIDAVITS (0.5); SUPERVISE FILING OF FEE APPLICATIONS (0.4); SENT SECOND AMENDED INTERIM COMPENSATION ORDER TO JLL'S OUTSIDE COUNSEL (0.2); ANALYSIS OF REVISED PAGEMILL'S DECLARATION (0.3); SUPERVISED DRAFTING OF PAGEMILL'S APPLICATION (0.4); COORDINATE PAYMENT OF UNIONS' INVOICES (0.3); ANALYSIS OF WHETHER MILLER JOHNSON IS AN OCP (0.2). |

136.20

| | | | |
|---|---|---|---|
| DIAZ LB | 03/28/06 | 0.90 | REVIEW RETENTION AGREEMENTS, FEE APPLICATIONS AND OTHER RELATED DOCUMENTS THAT NEED TO BE DRAFTED FOR THE CASE (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DIAZ LB | 03/31/06 | 3.10 | DRAFT APPLICATION AND PROPOSED ORDER FOR PAGEMILL (3.1). |
| | | 4.00 | |
| MEISLER RE | 03/06/06 | 0.20 | ATTENTION TO MONTHLY ESTIMATES PER K. BAMBACH INQUIRY FOR LATHAM AND TOGUT (0.2). |
| MEISLER RE | 03/07/06 | 1.50 | TELECONFERENCE WITH B. SCHEIBE RE: RETENTION OF MORGAN LEWIS (0.3); FOLLOW UP RE: SAME (0.9); ATTENTION TO INTERIM FEE APPLICATIONS FOR OCPS (0.3). |
| MEISLER RE | 03/08/06 | 1.10 | CONTINUE ATTENTION TO MORGAN LEWIS RETENTION (1.1). |
| MEISLER RE | 03/09/06 | 2.00 | ATTENTION TO RETENTION OF MAYER BROWN (0.2); CONTINUED FOLLOW UP RE: MORGAN LEWIS (0.7); TELECONFERENCE WITH B. SCHEIBE RE: SAME (0.1); DRAFTED INTERNAL CORRESPONDENCE RE: SAME (0.3); ATTENTION TO MOBILEARIA RETENTION MATTERS (0.2); TELECONFERENCE WITH E. KURTZMAN RE: MONTHLY COMPENSATION (0.2); DRAFTED INTERNAL CORRESPONDENCE RE: SAME (0.2); TELECONFERENCE WITH S. CHERNICH RE: OCP INQUIRY (0.1). |
| MEISLER RE | 03/10/06 | 0.20 | REVIEW OCP ORDERS (0.2). |
| MEISLER RE | 03/14/06 | 0.60 | ATTENTION TO E&Y RETENTION (0.6). |
| MEISLER RE | 03/15/06 | 3.50 | CONTINUE REVIEW AND ANALYSIS OF E&Y ENGAGEMENT LETTER AND RETENTION APPLICATION (3.5). |
| MEISLER RE | 03/16/06 | 1.90 | CONFERENCE WITH M. LOEB RE: E&Y RETENTION (0.6); CONTINUE REVIEW AND ANALYSIS RE: SAME (1.0); TELECONFERENCE WITH T. MATZ RE: SAME (0.3). |
| MEISLER RE | 03/23/06 | 0.30 | TELECONFERENCE WITH D. SHERBIN RE: E&Y RETENTION (0.1); FOLLOW UP RE: SAME (0.2). |
| MEISLER RE | 03/24/06 | 1.20 | CONFERENCES WITH D. DE ELIZALDE RE: E&Y AND UCC REQUEST FOR EXTENSION OF OBJECTION DEADLINE (0.4, 0.4); TELECONFERENCE WITH D. SHERBIN RE: SAME (0.4). |
| MEISLER RE | 03/25/06 | 0.30 | ATTENTION TO RETENTION MATTERS (0.3). |
| MEISLER RE | 03/29/06 | 1.40 | ATTENTION TO UCC INQUIRY RE: E&Y RETENTION (0.8); TELECONFERENCE WITH COUNSEL TO E&Y RE: SAME (0.2); FOLLOW UP RE: SAME (0.2); ATTENTION TO INQUIRIES RE: ORDINARY COURSE PROFESSIONALS (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 03/30/06 | 0.90 | CONTINUE ATTENTION TO E&Y RETENTION (0.3); RESOLVE ISSUE RE: SAME (0.3); CONFERENCES WITH M. WARNER RE: SAME (0.2, 0.1). |
| | | **15.10** | |
| STUART NL | 03/16/06 | 0.70 | REVIEW MATERIALS RELATED TO INVESTMENT BANKER RETENTION (0.7). |
| STUART NL | 03/24/06 | 3.20 | COMMENT ON MOBILEARIA INVESTMENT BANKER ENGAGEMENT LETTER (1.7); TELECONFERENCE WITH MOBILEARIA AND MOBILEARIA COUNSEL (0.9); FURTHER REVISIONS TO ENGAGEMENT LETTER (0.6). |
| | | **3.90** | |
| ZALTZMAN H | 03/01/06 | 2.40 | REVIEW KPMG HUNGARY OCP AFFIDAVIT AND CERT OF SERVICE (0.5); SPEAK WITH R. JUNGER OF OMM RE: PAYMENTS (0.1); CORRESPOND WITH M. FOWLER OF QUINN RE: FEE APP (0.2); SPEAK WITH E. HOWBERT OF DICKINSON WRIGHT RE: FEE APPLICATION (0.5); CORRESPOND WITH T. BRYANT OF HOWARD & HOWARD RE: FEE APP NOTICE (0.2); CORRESPOND WITH S. HUCK OF GROOM LAW GROUP RE: FEE APPLICATION (0.4); CORRESPOND WITH D. BRUSO OF CANTOR RE: FEE APP (0.2); SPEAK WITH T. BRYANT OF H&H RE: UPDATED DATES FOR FEE APP (0.1); DRAFT NOTICE OF DEADLINES OF FEE APPLICATION (0.2). |
| ZALTZMAN H | 03/02/06 | 2.10 | DRAFT NOTICE OF DEADLINE OF FEE APPLICATION (0.2); INITIATE MAYER BROWN RETENTION AS 327 (E) PROFESSIONAL (0.6); REVIEW OCP AFFIDAVITS AND CERTIFICATES OF SERVICE (0.2); REVIEW RETAINED PROFESSIONALS FEE STATEMENTS (0.2); REVIEW FEE APP NOTICE AND RECIPIENTS LIST (0.2); DRAFT REMINDER EMAIL TO ALL RETAINED PROFESSIONALS (0.3); CORRESPOND WITH J. ALLEN OF JAECKLE RE: FEE APP (0.1); CORRESPOND WITH M. BROUDE OF LATHAM AND WATKINS RE: FEE APPLICATION (0.1); CORRESPOND WITH E. HOWBERT OF DICKINSON WRIGHT RE: FEE APPLICATION (0.2). |
| ZALTZMAN H | 03/03/06 | 0.40 | CORRESPOND WITH E. HOWBERT OF DICKINSON RE: FEE APP (0.4). |
| ZALTZMAN H | 03/06/06 | 0.40 | REVIEW BLAKE STATUS AS 327(E) COUNSEL VERSUS 327(A) (0.3); CORRESPOND WITH A. KUSHNIR OF BLAKES RE: NEEDED DILIGENCE TO COMPLETE CONFLICTS REVIEW (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 03/07/06 | 1.40 | SPEAK WITH T. RADOM OF BUTZEL RE: FEE APP (0.4); DRAFT FEE APPLICATION INFORMATION EMAIL TO ALL RETAINED PROFESSIONALS (0.4); CORRESPOND WITH P. UROFSKY OF CADWALADER RE: FEE APP (0.3); CORRESPOND WITH T. BRYANT OF HOWARD & HOWARD RE: FEE APP (0.1); CORRESPOND WITH A. KUSHNIR OF BLAKES RE: RETENTION APP STATUS (0.2). |
| ZALTZMAN H | 03/08/06 | 0.20 | SPEAK WITH S. SCHENK OF RADER FISHMAN RE: SUBMITTAL OF INVOICES (0.2). |
| ZALTZMAN H | 03/09/06 | 0.60 | REVIEW MAYER BROWN RETENTION STATUS (0.2) REVIEW CABINET M. POUPON'S OCP REQUEST (0.2) CORRESPOND WITH M. NAFT OF COVINGTON RE: RETENTION STATUS (0.2). |
| ZALTZMAN H | 03/10/06 | 1.20 | CORRESPOND WITH RETAINED PROFESSIONALS WHO HAD ORDER SIGNED TODAY FOR THEIR RETENTION AS 327 (E) COUNSEL (0.3); CORRESPOND WITH M. NAFT OF COVINGTON RE: NEXT RETENTION STEPS (0.1); SPEAK WITH S. CALNER OF RADER FISHMAN RE: FEE APP/INVOICES (0.1); REVIEW THOMPSON HINE AND QUINN RETENTION STATUS ISSUES (0.2); CORRESPOND WITH IRIS WOON OF QUINN RE: SIGNED RETENTION (0.1); CORRESPOND WITH L. BURICK OF THOMPSON HINE RE: THEIR SIGNED RETENTION ORDER (0.1); CORRESPOND WITH PHILIP UROFSKY OF CADWALADER RE: SIGNED RETENTION ORDER (0.1); CORRESPOND WITH J. ALLEN AND R. KISICKI OF JAECKLE RE: FEE APP (0.2). |
| ZALTZMAN H | 03/12/06 | 0.20 | CORRESPOND WITH J. PLEMMONS OF DICKINSON WRIGHT RE: RETENTION STATUS (0.2). |
| ZALTZMAN H | 03/13/06 | 0.20 | CORRESPOND WITH N. THOMPSON OF BLAKES RE: FEE APP (0.2). |
| ZALTZMAN H | 03/14/06 | 1.00 | SPEAK WITH J. DARIAN OF BUTZEL RE: NEW SERVICES RENDERED TO DELPHI RE: POSSIBLE RETENTION AMENDMENTS (0.2); REVIEW FEE INVOICES RECEIVED FROM RETAINED PROFESSIONALS (0.4); CORRESPOND WITH K. KGRZELAK OF PRICE RE: FEE PAYMENTS (0.3); CORRESPOND WITH T. RADOM OF BUTZEL LONG RE: RETENTION SERVICES (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 03/15/06 | 1.70 | DRAFT E&Y NOTICE OF PRESENTMENT (0.5); REVIEW NEW NOTICE PROCEDURES REQUESTED BY CHAMBERS (0.4); CORRESPOND WITH J. DARIAN OF BUTZEL RE: AMENDING THEIR RETENTION STATUS (0.2); REVIEW M. GUARIGLIA OCP AFF (0.1); REVIEW DLA PIPER RUDNICK OCP AFF (0.1); CORRESPOND WITH S. HAUF OF OMM RE: FEE APP (0.3); CORRESPOND WITH T. RADOM OF BUTZEL RE: CHANGING RETENTION STATUS (0.1). |
| ZALTZMAN H | 03/16/06 | 0.70 | REVIEW KPMG HUNGARY OCP STATUS (0.2); CORRESPOND WITH PIROSKA PADAR OF KPMG HUNGARY RE: PAYMENT OF OCP FEES (0.2) CORRESPOND WITH J. DARIAN OF BUTZEL LONG RE: RETENTION AMENDMENT (0.1); CORRESPOND WITH T. LIENESCH OF THOMPSON HINE RE: FEE APPLICATION (0.2). |
| ZALTZMAN H | 03/17/06 | 2.50 | REVIEW E&Y NOTICE OF PRESENTMENT AND DRAFT CHANGES (0.8); CORRESPOND WITH J. NARCISSO OF BSI RE: OCP STATUS (0.1); REVIEW PAGEMILL PARTNERS ENGAGEMENT LETTER (1.1); PREPARE CONTACT CHART FOR RETAINED PROFESSIONALS (0.5). |
| ZALTZMAN H | 03/20/06 | 0.70 | REVIEW J. MEYER AFFIDAVIT OF OCP STATUS (0.3); REVIEW FILING REQUIREMENTS FOR PROESSIONALS UNDER THE INTERIM COMP ORDER (0.4). |
| ZALTZMAN H | 03/21/06 | 0.20 | SPEAK WITH M. FOWLER OF QUINN EMANUEL RE: FEE APPS (0.2). |
| ZALTZMAN H | 03/22/06 | 1.20 | CORRESPOND WITH S. HAUF OF OMM RE: FEE APP (0.1); CORRESPOND WITH S. HUCK OF GROOM RE: FEE APP (0.1); DRAFT REMINDER EMAIL TO ALL RETAINED PROFESSIONALS RE: UPCOMING FEE APP DEADLINE (0.3); CORRESPOND WITH T. RADOM AND J. DARIAN OF BUTZEL LONG RE: DRAFTING AMENDED RETENTION APPLICATIONS (0.4); SPEAK WITH J. DARIAN OF BUTZEL RE: AMENDED RETENTION (0.2); SPEAK WITH WESTON EGUCHI OF MAYER BROWN RE: FEE APP (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 03/23/06 | 1.80 | CORRESPOND WITH W. EGUCHI OF MAYER BROWN RE: FEE APP (0.1); SPEAK WITH J. GUGLIELMO OF FTI RE: FEE APP (0.2); REVIEW M. CURLEY'S OCP AFF AND CERT OF SERVICE (0.2); REVIEW HOWARD AND HOWARD FEE APP NOTICE (0.2); CORRESPOND WITH C. SHIFLEY OF BANNER AND WITCOFF RE: FEE APP (0.1); SPEAK WITH C. SHIFLEY OF BANNER AND WITCOFF RE: FEE APP (0.2); CORRESPOND WITH L. BURICK OF THOMPSON HIRE RE: FEE APP (0.2); CORRESPOND WITH T. LENIESCH OF THOMPSON HIRE RE: FEE APP (0.1); CORRESPOND WITH J. GUGLIELMO AND S. RUSHING RE: THE FEE APP (0.3); CORRESPOND WITH M. PISCITELLI OF DELPHI RE: CONTINUED RETENTION OF OCP FIRM (0.2). |
| ZALTZMAN H | 03/24/06 | 4.20 | DRAFT PAGEMILL PARTNERS RETENTION APPLICATION (2.4); DRAFT PAGEMILL RETENTION ORDER (1.0); CORRESPOND WITH S. SCHENK OF RADER FISHMAN RE: FEE APP (0.2); RESEARCH FEE APP PRECEDENT RE: CERTAIN PROFESSIONALS QUESTIONS (0.4); EDIT PAGE MILL RETENTION APP PER CHANGES TO ENGAGEMENT LETTER (0.2). |
| ZALTZMAN H | 03/27/06 | 3.90 | DRAFT PAGEMILL RETENTION NOTICE OF PRESENTMENT, INCLUDING INCORPORATION OF NEW LANGUAGE RE: SUPPLEMENTAL CASE MANAGEMENT ORDER (0.8); DRAFT NEW FEE APP DEADLINE NOTICE (0.2); DRAFT SECOND SUPPLEMENTAL INTERIM COMP ORDER (1.4); EDIT PAGEMILL RETENTION PLEADINGS (1.0); REVIEW RETENTION MATERIALS FOR BOARD OF DIRECTORS MEETING (0.5). |
| ZALTZMAN H | 03/28/06 | 3.20 | CORRESPOND WITH J. GUGLIELMO OF FTI RE: FEE APP PROCEDURES (0.2); EDIT PROFESSIONALS CATEGORIZATION MEMORANDUM (0.1); REVIEW ICE MILLER OCP AFF AND CERT OF SERVICE AND DISCUSS ISSUES RAISED (0.3); CORRESPOND WITH E. IRION OF ROTHSCHILD RE: FEE APP (0.1); CORRESPOND WITH D. BRUSO OF CANTOR COLBURN RE: FEE APP (0.3;) CORRESPOND WITH C. SHIFLEY OF BANNER RE: FEE APP (0.2); DRAFT EMAIL TO ALL RETAINED PROFESSIONALS INFORMING THEM OF NEW FEE APP DEADLINE (0.4); CORRESPOND WITH S. HUCK OF GROOM RE: FEE APP (0.1); REVIEW FEE INVOICES AND OTHER PROFESSIONALS MAIL (0.2); CORRESPOND WITH P. UROFSKY OF CADWALADER RE: FEE STATEMENTS (0.1); DRAFT PWC RETENTION APPLICATION (1.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 03/29/06 | 1.10 | REVIEW JOINT INTEREST AGREEMENT MOTION (0.1); DRAFT PROPOSED ORDER FOR PRICE WATER HOUSE COOPERS RETENTION (0.4); DRAFT NOTICE OF PRESENTMENT FOR PRICEWATERHOUSECOOPERS RETENTION APPLICATION (0.2); CORRESPOND WITH C. SHIFLEY OF BANNER RE: FEE APP (0.2); REVIEW C. HAMILTON OCP AFF AND CERT OF SERVICE (0.1); REVIEW CHANIN'S FEE INVOICE ON BEHALF OF VAW (0.1). |
| | | 31.30 | |
| **Total Associate** | | **190.50** | |
| DEMMA J | 03/01/06 | 3.60 | CONTINUE UPDATING PROFESSIONAL SUMMARY CHART (3.6). |
| DEMMA J | 03/21/06 | 1.10 | UPDATE FEE APPLICATION PROFESSIONALS CHART (1.1). |
| | | 4.70 | |
| SALAZAR AG | 03/01/06 | 0.90 | PREPARE AND ELECTRONICALLY FILE AFFIDAVITS OF OCP AND UPDATE RETENTION CHART (0.9). |
| SALAZAR AG | 03/02/06 | 0.50 | PREPARE AND FILE AFFIDAVITS OF OCP AND UPDATE RETENTION CHARTS (0.5). |
| SALAZAR AG | 03/07/06 | 1.90 | PREPARE AND ELECTRONICALLY FILE AFFIDAVITS OF OCP (0.9); REVIEW TERMS OF INTERIM COMPENSATION ORDER (0.5); DRAFT PROFFER FOR INTERIM COMPENSATION (0.5). |
| SALAZAR AG | 03/09/06 | 0.60 | PREPARE AND ELECTRONICALLY FILE AFFIDAVITS OF OCP (0.6). |
| SALAZAR AG | 03/13/06 | 0.10 | PREPARE AND ELECTRONICALLY FILE AFFIDAVIT OF OCP (0.1). |
| SALAZAR AG | 03/14/06 | 0.30 | PREPARE AND FILE AFFIDAVIT OF OCP (0.3). |
| SALAZAR AG | 03/16/06 | 0.60 | PREPARE AND ELECTRONICALLY FILE NOTICE OF REVISED OCP (0.6). |
| SALAZAR AG | 03/17/06 | 0.50 | SEND OCP LIST TO CLIENT (0.2); REVIEW E&Y RETENTION APPLICATIONS FOR FILING (0.3). |
| SALAZAR AG | 03/23/06 | 1.30 | COLLECT ALL ERNST & YOUNG PLEADINGS AND COURIER TO CHAMBERS FOR ENTRY OF ORDER (0.8); PREPARE AND FILE AFFIDAVIT OF OCP (0.5). |
| SALAZAR AG | 03/24/06 | 0.40 | PREPARE AND ELECTRONICALLY FILE AFFIDAVIT OF OCP (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 03/27/06 | 1.50 | DISTRIBUTE INTERIM COMPENSATION ORDER (0.4);  REVIEW LIST OF OCPS FILED (0.1); REVIEW CORRESPONDENCE AND DISTRIBUTE TO RESPONSIBLE PARTIES (1.0). |
| SALAZAR AG | 03/28/06 | 0.40 | REVIEW OCP LIST FOR PROFESSIONALS RETAINED (0.4). |
| | | **9.00** | |
| ZSOLDOS AF | 03/01/06 | 3.40 | PRECEDENT RESEARCH FOR PROFESSIONAL FEE APPLICATIONS (1.1); UPDATE FEE CHART (2.3). |
| ZSOLDOS AF | 03/02/06 | 4.60 | UPDATE, FORMAT, AND MAKE FEE CHART MORE MANAGEABLE (3.7); RECONCILE EMAIL ADDRESSES OF CONTACT PERSON AT RETAINED PROFESSIONALS FIRM (0.9). |
| ZSOLDOS AF | 03/03/06 | 2.70 | PREPARE COURTESY COPIES OF RECENTLY FILED APPLICATIONS FOR THE COURT (0.9); UPDATE FEE APPLICATION CHART (1.8). |
| ZSOLDOS AF | 03/07/06 | 1.50 | RESEARCH NORTHWEST DOCKET FOR ORDER RE: REDUCTION IN PROFESSIONAL FEES (0.3); UPDATE FEE APPLICATION CHART (1.2). |
| ZSOLDOS AF | 03/08/06 | 1.40 | UPDATE PROFESSIONALS FEE APPLICATIONS CHART (1.4). |
| ZSOLDOS AF | 03/13/06 | 1.40 | RESEARCH RE: D. RESNICK IN OTHER CASES (0.2); PREPARE LIST OF ADDRESSES OF RETAINED PROFESSIONALS (1.2). |
| ZSOLDOS AF | 03/14/06 | 3.30 | FILE AND ORGANIZE FEE STATEMENTS, AND DISCARD DUPLICATES (2.2); UPDATE AND FORMAT FEE CHART (1.1). |
| ZSOLDOS AF | 03/15/06 | 0.60 | CREATE LIST OF ADDRESSES OF RETAINED PROFESSIONALS (0.6). |
| ZSOLDOS AF | 03/16/06 | 1.80 | UPDATE MEMO OF PROFESSIONALS AND CREATE LIST OF ADDRESSES OF PROFESSIONALS (1.8). |
| ZSOLDOS AF | 03/23/06 | 0.80 | CREATE LIST OF FIRMS THAT HAVE PAID AND THAT HAVE PAYMENTS PENDING (0.8). |
| ZSOLDOS AF | 03/24/06 | 1.90 | UPDATE FEE CHART, SORT AND FILE STATEMENTS (1.1); RESEARCH RE: PROPOSED ORDERS IN FEE APPLICATIONS FILED IN MAJOR SDNY CASES (0.8). |
| ZSOLDOS AF | 03/27/06 | 1.50 | FEE CHART UPDATING (1.5). |
| ZSOLDOS AF | 03/28/06 | 1.90 | CREATE LIST OF ADDRESSES OF UCC AND DEBTOR'S RETAINED PROFESSIONALS (0.3); UPDATE FEE CHARTS (1.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

```
ZSOLDOS AF          03/29/06        0.40  UPDATE FEE CHARTS (0.4).
                                   27.20
Total Legal Assistant               40.90
TOTAL TIME                         259.20
```

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 04/30/06
Retention / Fee Matters/Objections (Others)       Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/03/06 | Copy Center, D | 0.80 |
| In-house Reproduction | 03/03/06 | Copy Center, D | 555.03 |
| In-house Reproduction | 03/07/06 | Copy Center, D | 94.62 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 326.38 |
| In-house Reproduction | 03/17/06 | Copy Center, D | 47.01 |
| In-house Reproduction | 03/24/06 | Copy Center, D | 214.55 |
| In-house Reproduction | 03/28/06 | Copy Center, D | 17.80 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 0.10 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 803.71 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$2,060.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 7.83 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 8.91 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.24 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.02 |
| | | **TOTAL TELEPHONE EXPENSE** | **$17.00** |
| Lexis/Nexis | 03/08/06 | De Elizalde D | 330.59 |
| Lexis/Nexis | 03/21/06 | De Elizalde D | 119.41 |
| | | **TOTAL LEXIS/NEXIS** | **$450.00** |
| | | **TOTAL MATTER** | **$2,527.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Retention / Fee Matters/Objections (Others)                Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/01/06 | 0.20 | REVIEW CALLAWAY INFORMATION FROM J. SHEEHAN AND CONSIDER SAME (0.2). |
| BUTLER, JR. J | 04/05/06 | 0.40 | CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE FEE COMMITTEE MOTION INCLUDING EMAILS FROM/TO US TRUSTEE AND B. ROSENBERG (0.4). |
| BUTLER, JR. J | 04/06/06 | 2.20 | CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: FEE COMMITTEE MOTION INCLUDING REVIEW AND REVISION OF PROPOSED FEE COMMITTEE ORDER AND PROTOCOL (1.2); EMAILS FROM/TO J. SHEEHAN AND CONFERENCE WITH J. SHEEHAN RE CALLOWAY FIRM (0.4); EMAILS FROM J. PAPELIAN AND D. SHERBIN AND FOLLOW-UP RE UNRDACTED FEE APPLICATION FILING FROM SECTION 327(E) FIRM AND NEXT STEPS (0.6). |
| BUTLER, JR. J | 04/07/06 | 0.60 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.4) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: FEE COMMITTEE MOTION. |
| BUTLER, JR. J | 04/11/06 | 0.20 | FOLLOW-UP ON CALLOWAY MATTER (0.2). |
| BUTLER, JR. J | 04/24/06 | 0.40 | CONTINUE TO REVIEW AND REVISE SUPPLEMENTAL COMPENSATION PROCEDURES ORDER (0.2); FOLLOW-UP ON ELIMINATION OF INTERIM HOLDBACKS ON SECTION 328(A) RETENTIONS INCLUDING EMAILS FROM/TO B. SHAW (0.2). |
| BUTLER, JR. J | 04/26/06 | 0.30 | REVIEW SUPPLEMENTAL INTERIM COMPENSATION PROCEDURES ORDER (0.3). |
| BUTLER, JR. J | 04/28/06 | 0.60 | CONTINUE TO REVIEW SUPPLEMENTAL INTERIM COMPENSATION PROCEDURES ORDER (0.3); EMAILS TO/FROM A. LEONHARD AND B. ROSENBERG RE PROPOSED ELIMINATE OF HOLDBACKS FOR SECTION 328 FINANCIAL PROFESSIONALS (0.3). |

                                            **4.90**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LYONS JK | 04/12/06 | 3.30 | GATHER DOCUMENTS AND BEGAN CALLAWAY 327 ANALYSIS (3.3). |
| LYONS JK | 04/17/06 | 1.00 | REVIEW OF CALLAWAY DOCUMENTS RE: 327 ANALYSIS (1.0). |
| LYONS JK | 04/21/06 | 2.00 | WORK ON ANALYSIS RE: APPLICABILITY OF 327 TO CALLAWAY PARTNERS (2.0). |
| LYONS JK | 04/24/06 | 2.30 | WORK ON CALLAWAY ANALYSIS AND REVIEW OF DOCUMENTS (2.3). |
| LYONS JK | 04/25/06 | 3.40 | FINISH CALLAWAY ANALYSIS (3.4). |
| | | **12.00** | |
| MARAFIOTI KA | 04/03/06 | 0.20 | REVIEW STATEMENTS OF UNION PROFESSIONALS (0.2). |
| MARAFIOTI KA | 04/04/06 | 0.30 | REVIEW THIRD ORDINARY COURSE PROFESSIONALS NOTICE AND REVISED SAME (0.3). |
| MARAFIOTI KA | 04/05/06 | 0.10 | FEE COMMITTEE CORRESPONDENCE (0.1). |
| MARAFIOTI KA | 04/06/06 | 0.40 | WORK ON PROPOSAL RE: REVISED FEE COMMITTEE ORDER AND PROTOCOL (0.4). |
| MARAFIOTI KA | 04/11/06 | 0.20 | ANALYZE CALLAWAY ISSUES (0.2). |
| MARAFIOTI KA | 04/12/06 | 0.20 | ANALYZE ISSUES RE: REDACTION OF COVINGTON FEE STATEMENT (0.2). |
| MARAFIOTI KA | 04/13/06 | 0.20 | REVIEW AND REVISE NOTICE OF SECOND QUARTER STATEMENT RE: OCPS (0.2). |
| MARAFIOTI KA | 04/18/06 | 0.20 | ANALYZE PWC RETENTION ACCOUNTING ISSUES (0.2). |
| MARAFIOTI KA | 04/19/06 | 0.90 | WORK ON PAGEMILL NOTICE OF PRESENTMENT (0.1); RETENTION APPLICATION (0.7); AND PROPOSED ORDER (0.1). |
| MARAFIOTI KA | 04/20/06 | 0.80 | WORK ON PAGEMILL PLEADINGS (0.4); WORK ON BLAKE'S RETENTION ORDER, AFFIDAVIT, APPLICATION, AND NOTICE OF PRESENTMENT (0.4). |
| MARAFIOTI KA | 04/25/06 | 0.20 | CORRESPONDENCE RE: PAGEMILL RETENTION (0.1) AND ANALYZE OTHER ISSUES PERTAINING TO PAGEMILL (0.1). |
| | | **3.70** | |
| **Total Partner** | | **20.60** | |

147                                                                    B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/04/06 | 0.50 | REVIEW UPDATED ORDINARY COURSE PROFESSIONALS LIST (0.2); WORK ON VARIOUS FEE APPLICATION QUESTIONS (0.3). |
| MATZ TJ | 04/05/06 | 0.50 | TELECONFERENCE WITH U.S. TRUSTEE RE: FEE COMMITTEE OUTSTANDING MATTERS (0.3); REVIEW CORRESPONDENCE WITH U.S. TRUSTEE AND UCC RE: SAME (0.2). |
| MATZ TJ | 04/06/06 | 0.70 | TELECONFERENCE WITH U.S. TRUSTEE RE: FEE COMMITTEE STRUCTURE (0.4); FOLLOW UP WORK RE: SAME (0.3). |
| MATZ TJ | 04/10/06 | 1.00 | TELECONFERENCE WITH U.S. TRUSTEE RE: REVISED FEE COMMITTEE PROTOCOL (0.2); REVIEW AND REVISE FEE COMMITTEE PROTOCOL AS PER COURT HEARING APRIL 7 (0.5); REVIEW MEDIATOR RETENTION MATTERS (JENTES) (0.3). |
| MATZ TJ | 04/11/06 | 1.30 | CORRESPONDENCE RE: COVINGTON & BURLING FEE APPLICATION (0.2); FOLLOW UP WORK RE: SAME (0.2); CORRESPONDENCE RE: PETITION LENDERS EXPENSES (0.2); TELECONFERENCE WITH A. MARCU & S. JOHNSTON RE: COVINGTON & BURLING FEE APPLICATION (0.2); WORKING ON MAYER BROWN FEE APPLICATION (0.3); FOLLOW UP RE: DICKINSON WRIGHT ORDINARY COURSE PROFESSIONAL ACCOUNT (0.2). |
| MATZ TJ | 04/12/06 | 5.00 | REVIEW MAYER BROWN RETENTION MATERIALS (0.5); REVIEW PRICEWATERHOUSE RETENTION MATTERS (0.3); REVIEW AND CLARIFYING TIME ENTRIES RE: INTERIM FEE APPLICATION (2.8); TELECONFERENCE WITH S. JOHNSTON RE: COVINGTON & BURLING INTERIM FEE APPLICATION (0.7); CORRESPONDENCE WITH S. JOHNSTON RE: COVINGTON & BURLING INTERIM FEE APPLICATION (0.2); TELECONFERENCE WITH K. FARRELL-WILLOUGHBY RE: SAME (0.3); TELECONFERENCE WITH S. JOHNSTON RE: REVISED FEE APPLICATION AND 2002 SERVICE LIST (0.2). |
| MATZ TJ | 04/13/06 | 1.90 | REVIEW AND COMMENT ON MAYER BROWN RETENTION APPLICATION (0.8); REVIEW AND CALL TO J. CORCORAN RE: SECOND QUARTERLY ORDINARY COURSE PROFESSIONALS PAYMENTS CHART (0.3); REVIEW PAGEMILL RETENTION MATTERS (0.4); REVIEW MAYER BROWN 327(E) MATTER (0.2); UPDATE STATUS OF BLAKES CASSELS RETENTION, DECLARATION (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/17/06 | 3.10 | CONTINUE TO REVIEW AND COMMENT ON PAGEMILL (0.6); CONTINUE TO REVIEW OF MAYER BROWN RETENTION MATERIALS (0.7); REVIEW AMENDED ORDINARY COURSE PROFESSIONAL LISTING (0.2); FOLLOW UP REVIEW RE: FILING SECOND QUARTERLY ORDINARY COURSE PROFESSIONAL FEE STATEMENT (0.3); REVIEW, REVISE AND COMMENT ON MAYER BROWN RETENTION APPLICATION, ORDER, NOTICE OF PRESENTMENT AND ROY DECLARATION IN SUPPORT THEREOF (1.3). |
| MATZ TJ | 04/18/06 | 3.60 | CORRESPONDENCE WITH J. WEISS RE: FEE APPLICATIONS, NOTICE (0.2); REVIEW FREE APPLICATIONS (0.2); TELECONFERENCE WITH ROTHSCHILD RE: FIRST INTERIM FEE APPLICATIONS AND HOLD BACK (0.3); TELECONFERENCE WITH S. CORCORAN AND J. WHITSON RE: PRICEWATERHOUSE RETENTION APPLICATION (0.3); REVIEW RE: PRICEWATERHOUSE RETENTION APPLICATION (0.3); REVIEW AND COMMENT ON PAGEMILL RETENTION APPLICATION AND ORDER (0.8); CONTINUE WORK ON PAGEMILL RETENTION APPLICATION AND ORDER (0.6); TELECONFERENCE FROM J. WHITSON RE: PRICEWATERHOUSE RETENTION (0.3); CONTINUE REVIEW AND COMMENT ON PRICEWATERHOUSE RETENTION APPLICATION (0.6). |
| MATZ TJ | 04/19/06 | 1.60 | CONTINUE TO WORK RE: PRICEWATERHOUSE RETENTION MATTERS (0.4); REVIEW AND COMMENT ON BLAKES REJECTION APPLICATION (0.5); REVIEW AND REVISE FIRST INTERIM FEE APPLICATIONS AND NOTICE (0.2); TELECONFERENCE WITH J. WHITSON RE: PRICEWATERHOUSE RETENTION (0.3); FINALIZE PLEADINGS RE: PAGEMILL RETENTION (0.2). |
| MATZ TJ | 04/20/06 | 0.90 | TELECONFERENCE FROM CHAMBERS RE: COVINGTON & BURLING FEE APPLICATION (0.2); TELECONFERENCE TO S. JOHNSTON RE: SAME (0.2); CONTINUE TO REVIEW AND COMMENT ON PAGEMILL RETENTION APPLICATION (0.2); FOLLOW UP RE: STATUS OF PRICEWATERHOUSE DECLARATION (0.1); CORRESPONDENCE WITH N. BERGER RE: FIRST INTERIM FEE APPLICATIONS (0.1); FOLLOW UP REVIEW RE: SAME (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/21/06 | 3.40 | REVIEW COMMENTS FROM COMPANY RE: MAYER BROWN RETENTION (0.3); CONTINUE TO REVIEW, REVISE AND FINALIZE FOR FILING PAGEMILL RETENTION APPLICATION (0.7); FINALIZE ENGAGEMENT LETTER MATTERS IN RESPECT THEREOF (0.3); FINALIZE RETENTION APPLICATION OF BLAKE CASSELS (0.4); FINALIZE MAYER BROWN RETENTION APPLICATION (0.8); TELECONFERENCE FROM S. CORCORAN RE: DECLARATION IN SUPPORT OF MAYER BROWN APPLICATION (0.3); MARK UP CORRESPONDENCE FROM S. CORCORAN RE: DECLARATION IN SUPPORT OF MAYER BROWN APPLICATION (0.3); FINAL REVIEW FOR FILING OF BOOZ ALLEN AGREEMENT MOTION AND REVISIONS THERETO (0.3). |
| MATZ TJ | 04/24/06 | 0.30 | CONTINUE WORK RE: PRICEWATERHOUSE RETENTION MATTERS (0.3). |
| MATZ TJ | 04/25/06 | 0.90 | RESPONDING TO FEE APPLICATION INQUIRIES FROM FTI (0.2); RESPONDING TO FEE APPLICATION INQUIRIES FROM COVINGTON & BURLING (0.1); RESPONDING TO FEE APPLICATIONS INQUIRIES FROM UCC RE: PAGEMILL (0.2); TELECONFERENCE WITH PRICEWATERHOUSE RE: FEE STATEMENTS (0.2); TELECONFERENCE WITH B. SHAW RE: FEE STATEMENT AND APPLICATION (0.2). |
| MATZ TJ | 04/26/06 | 1.10 | REVIEW PAGEMILL RETENTION (0.2); CORRESPONDENCE WITH M. RIELA RE: SAME (0.1); TELECONFERENCE WITH M. RIELA RE: PAGEMILL RETENTION (0.2); CONTINUE REVIEW OF PWC RETENTION MATTERS (0.2) AND DELOTTE RETENTION MATTERS (0.2); REVIEW AND WORK ON REVISIONS TO INTERIM COMPENSATION ORDER (0.2). |
| MATZ TJ | 04/27/06 | 1.00 | CORRESPONDENCE WITH S. MURPHY RE: SUPPLEMENTAL DECLARATIONS (0.2); CONTINUE WORK RE: FIRST INTERIM FEE APPLICATIONS (0.2); REVIEW COMMENTS FROM CREDITORS' COMMITTEE RE: BOOZ ALLEN RETENTION (0.2); CORRESPONDENCE FROM J. SHEEHAN RE: SAME (0.2); REVIEW AND COMMENT ON REVISIONS TO BOOZ ALLEN RETENTION ORDER (0.2). |
| MATZ TJ | 04/28/06 | 0.30 | CORRESPONDENCE WITH J. SHEEHAN RE: BOOZ ALLEN CONTRACT AND UCC COMMENTS THEREON (0.3). |
| | | **27.10** | |
| **Total Counsel** | | **27.10** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

DE ELIZALDE D    04/03/06    5.10    TELECONFERENCE WITH Q. EMANUEL RE:
FILING FEE APP (0.4); TELECONFERENCE
WITH OCP RE: OBJECTIONS (0.1); DRAFT
PAGEMILL'S APPLICATION FOR EMPLOYMENT
(2.5); ANALYSIS OF UNIONS'
PROFESSIONALS FEE STATEMENTS (1.2);
ANALYSIS OF JAECKLE, CADWALADER, AND
SHEARMAN'S FEE STATEMENT FOR FEBRUARY
2006 (0.9).

DE ELIZALDE D    04/04/06    6.30    REVIEW FEBRUARY FEE STATEMENTS AND
OBJECTION DEADLINES (0.6); EMAIL
CANTOR COLBURN AND BUTZEL LONG
INQUIRING ABOUT OBJECTIONS TO THEIR
FEE STATEMENTS (0.3); AUTHORIZE
PAYMENT OF CANTOR'S FEE STATEMENT
(0.1); ANALYSIS OF JOINT INTEREST
AGREEMENT MOTION (0.5); REPLIED TO
EMAIL FROM CADWALADER RE: FEE
APPLICATION AND APPLICABILITY OF
JOINT INTEREST AGREEMENT MOTION
(0.3); REVIEW AND REVISE OCP LIST
(1.2); TELECONFERENCE WITH CHANIN RE:
DECLARATION (0.2); ANALYSIS RE: FIRST
INTERIM FEE APPLICATIONS (0.6);
REVIEW AND REVISE PAGEMILL'S
APPLICATION (0.8); ANALYSIS RE:
INTERIM COMPENSATION ORDERS (0.5);
MONITOR DOCKET RE: OCP AFFIDAVITS
(0.3); REVISE THIRD AMENDED OCP LIST
(0.4); SENT REVISED THIRD AMENDED OCP
LIST TO S. CORCORAN FOR HIS SIGN OFF
(0.2); MONITOR DOCKET RE: E&Y
RETENTION PLEADINGS (0.3).

DE ELIZALDE D    04/05/06    3.80    ANALYSIS RE: COVINGTON AND BURLING
FEE STATEMENTS FOR THE MONTHS OF
OCTOBER THROUGH FEBRUARY (0.9);
TELECONFERENCE WITH DELPHI AND
COVINGTON AND BURLING RE: FEE
STATEMENT (0.2); ANALYSIS RE: E&Y
RETENTION ORDER (0.5); ANALYSIS OF
INVOICES OF CHINA PATENT AND SENT
THOSE TO COMPANY (0.5); ANALYSIS OF
CHANIN'S INVOICES AND SENT CHANIN
INVOICES TO J. VITALE (0.6); ANALYSIS
OF OCP AFFIDAVIT FROM GRAHAM LESLIE
COWIN (0.2); TELECONFERENCE WITH
THOMPSON HINE RE: DRAFTING OF FEE
STATEMENTS (0.5); ANALYSIS OF NEED OF
RETENTION OF PWC (0.4).

DE ELIZALDE D    04/06/06    5.80    ANALYSIS OF QUINN EMANUEL'S INVOICES
(1.5); CONFERENCE CALL WITH QUINN
EMANUEL RE: REVISIONS TO MONTHLY FEE
STATEMENTS (0.5); REVIEW AND REVISE
PAYMENT OF PROFESSIONALS CHART (2.7);
SENT INFORMATION RE: COVINGTON TO
MICHELLE PISCITELLI (0.2); ANALYSIS
RE: PROFESSIONALS REPRESENTING UNIONS
(0.5); RESPOND TO QUESTIONS RE: E&Y
FEE APPLICATIONS (0.4).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 04/07/06 | 4.40 | TELECONFERENCE WITH QUINN EMANUEL RE: MONTHLY FEE STATEMENTS (0.5); ANALYSIS RE: LAZARD'S FEE STATEMENTS (0.4); REVIEW AND REVISED CHART RE: PAYMENT OF PROFESSIONAL FEES (1.4); REVIEW AND REVISE PAGEMILL'S APPLICATION FOR EMPLOYMENT (1.2); RESPOND TO QUESTION RE: WHETHER MEDIATOR IS A PROFESSIONAL UNDER THE BANKRUPTCY CODE (0.4); TELECONFERENCE WITH J. WHITMAN RE: RETENTION OF PWC (0.3); TELECONFERENCE WITH JAECKLE RE: DRAFTING OF FEE STATEMENTS (0.2). |
| DE ELIZALDE D | 04/10/06 | 7.80 | REVIEW AND REVISE PAGEMILL'S APPLICATION AND ORDER (1.5); TELECONFERENCE WITH M. PISCITELLI AND JAECKLE RE: JAECKLE'S MONTHLY STATEMENTS (0.6); TELECONFERENCE WITH J. WHITSON RE: PWC'S RETENTION APPLICATION (0.3); TELECONFERENCE WITH MAYER BROWN RE: THEIR RETENTION APPLICATION (0.4); REVIEW AND REVISE FEES AND EXPENSES REPORT FOR DELPHI'S OFFICIALLY RETAINED PROFESSIONALS (1.3); REVIEW AND REVISE THIRD AMENDED OCP LIST (0.3); REVIEW AND REVISE LIST OF OCPS WHO FILED AFFIDAVITS (0.3); REVIEW MAYER BROWN'S ENGAGEMENT LETTER (0.9); REVIEW AFFIDAVIT OF SERVICE RE: E&Y RETENTION ORDER (0.2); SENT THIRD OCP LIST FOR S. CORCORAN'S SIGN OFF (0.2); RESPOND TO QUESTIONS RE: FILING OF OCP AFFIDAVITS (0.3); REVIEW AND REVISE CHART RE: PROFESSIONALS (1.5). |
| DE ELIZALDE D | 04/11/06 | 4.20 | REVIEW AND REVISE LIST OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS (1.5); REVIEW AND REVISE OCP LIST PURSUANT TO K. BAMBACH'S REQUEST (0.6); TELECONFERENCE WITH K. BAMBACH RE: OCP LIST (0.2); TELECONFERENCE WITH J. NOLAN RE: PAYMENTS TO DET NORSKE VERITAS, BSI AND HEWITT (0.4); REVIEW AND REVISE PWC'S APPLICATION FOR EMPLOYMENT (1.2); REVIEW LIST OF PARTIES-IN-INTEREST (0.3). |
| DE ELIZALDE D | 04/12/06 | 3.00 | REVIEW AND REVISE CHART TRACKING PAYMENT OF PROFESSIONALS (0.5); TELECONFERENCE WITH J. WHITSON RE: GRANT THORNTON (0.3); REVIEW AND REVISE LIST OF OCPS (0.4); REVIEW AND REVISE PAGEMILL'S APPLICATION (1.2); DRAFT SECOND QUARTERLY REPORT RE: OCP PAYMENTS (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 04/13/06 | 7.10 | REVIEW AND REVISE CHART RE: PROFESSIONALS (1.5); REVIEW OBJECTION PERIOD FOR PROFESSIONALS' FEE STATEMENTS AND EMAILED M. PISCITELLI ABOUT IT (0.6); EMAIL COMPANY RE: SIGN OFF ON OCP QUARTERLY REPORT (0.3); ANALYSIS RE: LATHAM AND STEVEN HALL'S FEE STATEMENTS (0.7); EMAIL JAECKLE RE: OBJECTIONS TO FEE STATEMENT (0.3); EMAILED BUTZEL LONG RE: OBJECTIONS TO FEE STATEMENT (0.2); EMAILED OMM RE: OBJECTIONS TO FEE STATEMENT (0.2); EMAIL BANNER WITCOFF RE: OBJECTIONS TO FEE STATEMENT (0.2); EMAIL CANTOR COLBURN RE: OBJECTIONS TO FEE STATEMENT (0.2); EMAIL S. CORCORAN RE: SIGN OFF FOR OCP LIST AND OCP QUARTERLY STATEMENT (0.3); REVIEW AND REVISE RETENTION MATERIALS FOR MAYER BROWN (1.6); ANALYSIS RE: DNV AS A PROFESSIONAL (0.4); REVIEW PAGEMILL'S APPLICATION MATERIALS AND SUPERVISED DRAFTING OF NOTICE OF PRESENTMENT (0.6). |
| DE ELIZALDE D | 04/14/06 | 2.50 | REVIEW MONTHLY INVOICES FROM RETAINED PROFESSIONALS AND UPDATED CHART ACCORDINGLY (2.5). |
| DE ELIZALDE D | 04/17/06 | 9.60 | REVIEW AND REVISE BLAKE CASSELS' APPLICATION FOR EMPLOYMENT (2.9); REVIEW OBJECTION DEADLINES FOR RETAINED FIRMS SUBJECT TO THE INTERIM COMPENSATION ORDER (1.5); EMAIL WARNER STEVENS, JLL, CADWALADER, JAECKLE, DICKINSON WRIGHT RE: OBJECTION PERIOD TO FEE STATEMENTS (0.8); REVIEW STATUS OF MB'S APPLICATION (0.3); SUPERVISE FILING OF OCP QUARTERLY REPORT (2.8); ANALYSIS OF INVOICES RE: FINANCIAL ADVISORS TO UNIONS (0.9); ANALYSIS OF KCC'S INVOICES (0.4). |
| DE ELIZALDE D | 04/18/06 | 5.80 | ANALYSIS RE: D&T RETENTION TO DO MOBILEARIA'S AUDIT (0.5); REVIEW AND REVISE CHART RE: PAYMENT OF PROFESSIONALS (1.6); REVISE MAYER BROWN RETENTION APPLICATION (0.7); ANALYSIS RE: PRECEDENTS IN SDNY RE: OMNIBUS HEARING NOTICES OF FEE APPLICATIONS (0.9); REVIEW AND REVISE PAGEMILL'S APPLICATION (0.9); ANALYSIS OF PROPOSED PWC'S RETENTION LETTERS (1.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 04/19/06 | 7.10 | REVISE CHART RE: PROFESSIONALS (1.5); REVIEW AND REVISE PLEADINGS RE: BLAKES RETENTION (1.9); REVIEW AND REVISE PLEADINGS RE: PAGEMILL RETENTION (1.5); ANALYSIS RE: FINANCIAL ADVISORS TO UNIONS' FEE STATEMENTS (0.6); REQUEST SIGN OFF FROM COMPANY TO THIRD AMENDED OCP LIST (0.7); REVIEW AFFIDAVIT OF SERVICE RE: QUARTERLY REPORT (0.3); ANALYSIS RE: FILING OF OCP AFFIDAVITS (0.2); CHECK ON STATUS OF KPMG'S SUPPLEMENTAL APPLICATION (0.4). |
| DE ELIZALDE D | 04/20/06 | 3.70 | REVIEW AND REVISE APPLICATIONS FOR EMPLOYMENT OF BLAKES, PAGEMILL AND MAYER BROWN (1.6); UPDATE CHART RE: PROFESSIONALS (1.5); REVISE CHART RE: PROFESSIONALS (0.6). |
| DE ELIZALDE D | 04/21/06 | 9.00 | ANALYSIS OF UST'S POSITION RE: DEFINITION OF PROFESSIONALS IN THE SOUTHERN DISTRICT OF NEW YORK (1.5); REVISE PWC'S RETENTION APPLICATION (0.4); REVIEW AND REVISE BLAKES APPLICATION FOR EMPLOYMENT (0.9); REVIEW AND REVISE MAYER BROWN'S APPLICATION FOR EMPLOYMENT (1.5); REVIEW AND REVISE PAGEMILL'S APPLICATION FOR EMPLOYMENT (1.8); SUPERVISE FILING OF BLAKES, MAYER BROWN, AND PAGEMILL'S APPLICATIONS FOR EMPLOYMENT (2.9). |
| DE ELIZALDE D | 04/24/06 | 3.30 | ANALYSIS RE: DELOITTE'S RETENTION BY MOBILEARIA (0.5); ANALYSIS RE: PWC'S RETENTION (0.6); ANALYSIS RE: PAYMENT OF PROFESSIONALS' CHART (0.9); SENT EMAILS TO CANTOR AND FTI RE: OBJECTIONS (0.4); ANALYSIS RE: OUTSTANDING ISSUES RE: RETENTION OF BLAKES, MAYER BROWN AND PAGEMILL (0.9). |

                                    **88.50**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DIAZ LB | 04/03/06 | 2.80 | CONTINUE TO DRAFT RETENTION APPLICATION AND PROPOSED ORDER FOR PAGEMILL, INC (2.8). |
| DIAZ LB | 04/07/06 | 3.10 | REVISE RETENTION APPLICATION AND PROPOSED ORDER FOR PAGEMILL, INC (3.1). |
| DIAZ LB | 04/11/06 | 2.50 | EDIT AND REVISE PAGEMILL APPLICATION, PROPOSED ORDER AND NOTICE (2.5). |
| DIAZ LB | 04/12/06 | 1.30 | REVISE PAGEMILL RETENTION APPLICATION, PROPOSED ORDER AND NOTICE (1.3). |
| DIAZ LB | 04/14/06 | 0.80 | EDIT PAGEMILL APPLICATION, NOTICE, AND PROPOSED ORDER (0.8). |
| DIAZ LB | 04/18/06 | 0.40 | REVISE PAGEMILL RETENTION APPLICATION (0.4). |
| DIAZ LB | 04/19/06 | 0.90 | REVISE PAGEMILL APPLICATION, PROPOSED ORDER AND NOTICE (0.9). |
| DIAZ LB | 04/20/06 | 1.10 | REVISE PAGEMILL APPLICATION, PROPOSED ORDER AND NOTICE (1.1). |
| DIAZ LB | 04/21/06 | 0.50 | REVISE PAGEMILL APPLICATION, PROPOSED ORDER, AND NOTICE (0.5). |
| | | **13.40** | |
| MEISLER RE | 04/10/06 | 0.10 | TELECONFERENCE WITH S. CORCORAN RE: PROFESSIONAL RETENTION (0.1). |
| MEISLER RE | 04/18/06 | 0.60 | REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL (0.3); DRAFT INQUIRIES RE: SAME (0.3). |
| MEISLER RE | 04/19/06 | 0.30 | FOLLOW UP ON (0.2) AND RESPONDED TO M. WARNER EMAIL (0.1) RE: PAYMENT OF FEES AND EXPENSES. |
| MEISLER RE | 04/20/06 | 0.30 | ATTENTION TO RETENTION OF PROFESSIONALS AND REPORTS RE: SAME (0.3). |
| MEISLER RE | 04/24/06 | 0.40 | ATTENTION TO INQUIRIES RE: PROFESSIONAL RETENTIONS (0.2); TELECONFERENCE WITH N. BERGER RE: RETENTION OF BUCK CONSULTANTS (0.1); ATTENTION TO SAME (0.1). |
| MEISLER RE | 04/25/06 | 0.70 | ATTENTION TO RETENTION OF PAGEMILL AND COMMITTEE QUESTIONS RE: SAME (0.7). |
| MEISLER RE | 04/27/06 | 0.40 | RESPOND TO D. SHERBIN REQUEST RE: PROFESSIONAL'S ENGAGEMENT LETTER (0.4). |
| MEISLER RE | 04/28/06 | 0.30 | ATTENTION TO PROFESSIONAL RETENTION (0.2); TELECONFERENCE WITH K. BUTLER RE: BUCK CONSULTANTS (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 04/30/06 | 0.60 | ATTENTION TO FILING OF FIRST INTERIM FEE APPLICATION AND PROPOSED INTERIM COMP ORDER (0.3); TELECONFERENCE WITH N. TORRACCO RE: FIRST INTERIM FEE APPLICATION (0.1); FOLLOW UP RE: SAME (0.2). |
| | | **3.70** | |
| TSIROS DV* | 04/12/06 | 3.20 | REVIEW CASE ADMINISTRATION BINDER, COMMENT TASK LIST AND OBTAIN INFORMATION RE: THE FEE STATEMENT ENTRY SYSTEM (3.2). |
| TSIROS DV* | 04/19/06 | 3.90 | ADD TO THE FEE CHART RECENTLY ARRIVED FEE STATEMENTS (0.4); PERFORM SEARCH RE: WHETHER AN OMNIBUS OR INDIVIDUAL NOTICES OF HEARING SHOULD BE FILED FOR ORDINARY COURSE PROFESSIONALS (2.3); DRAFT LIST OF PROFESSIONALS WHOSE OBJECTION PERIOD HAS LAPSED AND FORWARD THEIR FEE STATEMENTS TO CLIENT (1.2). |
| TSIROS DV* | 04/20/06 | 3.40 | PERFORM SEARCH RE: ELECTRONIC FILING FOR OTHER PROFESSIONALS (3.4). |
| TSIROS DV* | 04/21/06 | 5.00 | CREATE CHART FEATURING LAST WEEK'S PAYMENT OF FEES AND EXPENSES OF ALL RETAINED PROFESSIONALS (2.6); ENTER RECENTLY ARRIVED FEE STATEMENTS TO THE CHART (2.1); CHECK DOCKET (0.3). |
| | | **15.50** | |
| ZALTZMAN H | 04/12/06 | 5.40 | CORRESPOND WITH MATEO FOWLER OF QUINN RE: FEE APPS (0.2); DRAFT MAYER BROWN RETENTION APPLICATION (1.8); REVIEW FEE INVOICES/MONTHLY STATEMENTS OF RETAINED PROFESSIONALS FROM MARCH 2006 (2.1); CORRESPOND WITH N. THOMPSON OF BLAKES RE: THEIR RETENTION APPLICATION (0.1); DRAFT MAYER BROWN RETENTION ORDER (1.0); DRAFT MAYER BROWN RETENTION NOTICE OF PRESENTMENT (0.2). |
| ZALTZMAN H | 04/13/06 | 4.70 | CORRESPOND WITH N. THOMPSON OF BLAKES RE: RETENTION STATUS (0.3); CORRESPOND WITH P. STOYCHOFF OF RUSSELL AND STOYCHOFF RE: OCP FILING (0.2); CORRESPOND WITH P. TOWERS OF RADER FISHMAN RE: FEE APP (0.3); EDIT MAYER BROWN RETENTION APPLICATION (0.5); EDIT MAYER BROWN RETENTION ORDER (0.4); EDIT MAYER BROWN NOTICE OF PRESENTMENT (0.2); BEGIN REVIEW OF BLAKES RETENTION APPLICATION (1.4); BEGIN REVIEW OF BLAKES RETENTION AFFIDAVIT (1.0); BEGIN REVIEW OF BLAKES RETENTION ORDER (0.2); BEGIN REVIEW OF BLAKES NOTICE FOR RETENTION (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 04/15/06 | 3.70 | DRAFT BLAKES RETENTION APPLICATION (1.4); DRAFT BLAKES RETENTION ORDER (0.5); DRAFT BLAKES NOTICE OF PRESENTMENT (0.3); DRAFT BLAKES RETENTION DECLARATION (1.5). |
| ZALTZMAN H | 04/17/06 | 3.60 | DRAFT AND SEND REMINDER EMAIL RE: FEE APP DEADLINE TO ALL RETAINED PROFESSIONALS (0.2); CORRESPOND WITH P. UROFSKY OF CADWALADER RE: JOINT INTEREST AGREEMENT MOTION (0.2); CORRESPOND WITH N. THOMPSON OF BLAKES RE: RETENTION APPLICATION (0.1); EDIT BLAKES RETENTION APPLICATION (0.8); EDIT BLAKES RETENTION DECLARATION (0.4); EDIT BLAKES RETENTION ORDER (0.2); EDIT BLAKES NOTICE OF PRESENTMENT (0.2); EDIT MAYER, BROWN RETENTION MATERIALS (1.5). |
| ZALTZMAN H | 04/18/06 | 4.60 | CORRESPOND WITH N. THOMPSON OF BLAKES RE: THEIR RETENTION ENGAGEMENT LETTER (0.2); REVIEW MOFFAT THOMAS OCP AFF AND CERT OF SERVICE (0.4); CORRESPOND WITH M. NAFT OF COVINGTON RE: FEE APP (0.1); CORRESPOND WITH S. THOMAS OF MOFFAT THOMAS RE: OCP AFF AND CERT OF SERVICE (0.2); REVIEW DELPHI - PWC ENGAGEMENT LETTER AND STATEMENTS OF WORK (1.5); CONTINUE EDITING BLAKES RETENTION MATERIALS (1.2); CONTINUE EDITING MAYER BROWN RETENTION MATERIALS (1.0). |
| ZALTZMAN H | 04/19/06 | 5.20 | REVIEW RETENTION ORG MATTERS WITH TEAM (0.5); CORRESPOND WITH S. THOMAS OF MOFFAT THOMAS RE: OCP AFF AND CERT OF SERVICE (0.2); EDIT MAYER BROWN RETENTION APPLICATION (0.2); EDIT PWC RETENTION APPLICATION (0.5); EDIT BLAKES RETENTION APPLICATION (0.2); EDIT BLAKES RETENTION DECLARATION (0.4); CORRESPOND WITH N. THOMPSON AND S. GRUNDY OF BLAKES RE: THEIR RETENTION MATERIALS (0.3); SPEAK WITH P. UROFSKY OF CADWALADER RE: FEE APP (0.3); REVIEW JOINT INTEREST ORDER RE: APPLICATION TO FEE PROCEDURES (0.2); SPEAK WITH J. DARIAN OF BUTZEL RE: FEE APPLICATION (0.1); SPEAK WITH N. THOMPSON OF BLAKES RE: THEIR RETENTION APPLICATION (0.3); DRAFT PWC'S RETENTION APPLICATION (1.8); DRAFT PWC'S RETENTION ORDER (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 04/20/06 | 4.60 | CORRESPOND WITH T. RADOM OF BUTZEL RE: RETENTIONS (0.1); REVIEW APPLICATION OF JOINT INTEREST ORDER TO ALL FEE APPLICATIONS BY PROFESSIONALS (0.6); EDIT BLAKES RETENTION APP (0.4); SPEAK WITH P. UROFSKY OF CADWALADER RE: FEE APP DEADLINES (0.2); EDIT BLAKES RETENTION NOTICE OF PRESENTATION (0.1); EDIT MAYER BROWN RETENTION APP (1.4); EDIT MAYER BROWN ORDER (0.2); EDIT MAYER BROWN RETENTION NOTICE (0.1); CORRESPOND WITH N. THOMPSON OF BLAKES RE: THEIR RETENTION APP (0.2); SPEAK WITH S. HANK AND R. JANGER OF OMM RE: JOINT INTEREST ORDER (0.3); SPEAK WITH N. THOMPSON OF BLAKES RE: RETENTION DECLARATION (0.2); CORRESPOND WITH S. GRUNDY OF BLAKES RE: THEIR RETENTION (0.1); EDIT PAGEMILL RETENTION ORDER (0.1); EDIT PAGEMILL RETENTION APPLICATION (0.3); EDIT PAGEMILL RETENTION NOTICE (0.3). |
| ZALTZMAN H | 04/21/06 | 6.90 | PREPARE BLAKE'S RETENTION MATERIALS FOR FILING (1.9); EDIT MAYER BROWN RETENTION APPLICATION (0.8); PREPARE MAYER BROWN RETENTION FOR FILING (2.2); CORRESPOND WITH S. CORCORAN OF DELPHI RE: MAYER BROWN RETENTION (0.1); SPEAK WITH E. SLASINSKI OF DELPHI RE: RETENTIONS (0.1); CORRESPOND WITH J. SHEEHAN OF DELPHI RE: RETENTIONS (0.2); CORRESPOND WITH SHE GRUNDY AND N. THOMPSON OF BLAKES RE: RETENTION FILING (0.1); DRAFT PWC APPLICATION (1.0;) REVIEW UPDATED RETENTION DECLARATION RECEIVED FROM C. REMER OF MAYER BROWN (0.4); CORRESPOND WITH C. REMER OF MAYER BROWN AND S. CORCORAN OF DELPHI RE: COMPLETED FILING OF MAYER'S APP. (0.1). |
| ZALTZMAN H | 04/24/06 | 1.00 | UPDATE RETAINED PROFESSIONALS CHART (0.2); DRAFT EMAIL TO ALL RETAINED PROFESSIONALS RE: SUPP ORDER AND CHANGE OF DATE (0.4); CORRESPOND WITH A. FRANKUM OF FTI RE: FILING OF FEE APPS (0.2); CORRESPOND WITH S. HUCK OF GROOM RE: FEE APP FILING (0.1); SPEAK WITH J. GUGLIELMO OF FTI RE: FILING PROCEDURES (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| ZALTZMAN H | 04/25/06 | 1.60 | CORRESPOND WITH E. HOWBERT OF DICKINSON RE: FEE APP (0.2); CORRESPOND WITH L. BURICK OF THOMPSON HINE RE: FEE APP (0.2); CORRESPOND WITH T. BRYANT OF HOWARD RE: FEE APP (0.1); CORRESPOND WITH J. FRIZZLEY OF SHEARMAN RE: FEE APP (0.1); CORRESPOND WITH S. HUCK OF GROOM RE: FILING PROCEDURES (0.1); CORRESPOND WITH J. ALLEN OF JAECKLE RE: FEE APP (0.2); REVIEW INTERIM COMP ORDER NOTICE PROVISIONS (0.4); CORRESPOND WITH P. TOWERS OF RADER RE: FEE APP (0.1); REVIEW APPLICATION OF JOINT INTEREST ORDER TO FILING OF FEE APPS (0.2). |
|---|---|---|---|
| ZALTZMAN H | 04/26/06 | 1.80 | CORRESPOND WITH K. GRZELAK OF PRICE HENEVELD RE: FEE APP (0.2); CORRESPOND WITH P.A TOTTIS OF DELPHI RE: MOFFAT THOMAS OCP AFF (0.1); REVIEW 20% HOLDBACK PROVISIONS FOR FEE APPS (0.4); SPEAK WITH J. GUGLIELMO OF FTI RE: FEE APP (0.1); CORRESPOND WITH J. SHEPHERD OF WILMER RE: FEE APP (0.1); SPEAK WITH N. BERGER OF TOGUT RE: FEE APP PROCEDURES (0.1); SPEAK WITH L. BURRIK OF THOMPSON HINE RE: FEE APP (0.2); DRAFT EMAIL TO ALL RETAINED PROFESSIONALS RE: SERVICE OF FEE APP (0.3); SPEAK WITH R. JANGER OF OMM RE: FEE APP (0.1); SPEAK WITH S. HAUF OF OMM RE: FEE APP (0.1); CORRESPOND WITH T. RADOM OF BUTZEL RE: FEE APP (0.1). |
| ZALTZMAN H | 04/27/06 | 1.00 | CORRESPOND WITH P. TOWERS OF RADER RE: FEE APP FILING (0.1); CORRESPOND WITH J. ALLEN OF JAECKLE RE: FEE APPS (0.2); CORRESPOND WITH S. HUCK OF OMM RE: FEE APP (0.1); CORRESPOND WITH J. SHEPHARD OF WILMER RE: APPLICATION OF JOINT INTEREST MOTION TO WILMER'S FILING (0.2); CORRESPOND WITH S. SCHENK OF RADER RE: FEE APP (0.1); SPEAK WITH J. SHEPHARD OF WILMER RE: FEE APP (0.1); SPEAK WITH MATEO FOWLER OF QUINN RE: FEE APP (0.1); CORRESPOND WITH A. CONNOR OF MAYER BROWN RE: FEE PROCEDURES (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 04/28/06 | 2.20 | REVIEW NOTICES OF RETAINED PROFESSIONALS' FEE APPS (0.4); REVIEW JOINT INTEREST ORDER NOTICE PROCEDURES (0.2); SPEAK WITH E. IRION OF ROTHSCHILD RE: FEE APP (0.2); REVIEW MONTHLY STATEMENTS FROM RETAINED PROFESSIONALS (1.0); REVIEW OCP AFF OF CHINA PATENT AGENT AND SEND TO COURT (0.2); CORRESPOND WITH E. IRION OF ROTHSCHILD RE: FEE APP (0.1); CORRESPOND WITH N. TORRACO OF ROTHSCHILD RE: FEE APP (0.1). |
| ZALTZMAN H | 04/30/06 | 0.70 | REVIEW FEE APP NOTICES FROM RETAINED PROFESSIONALS (0.3); REVIEW ROTHSCHILD FEE APP NOTICE (0.2); CORRESPOND WITH N. TORRACO OF ROTHSCHILD RE: FEE APP (0.2). |
| | | 47.00 | |
| ZIEGLER VE | 04/10/06 | 2.10 | WORK ON ANALYSIS OF PAYMENTS OF RETAINED PROFESSIONALS (2.1). |
| ZIEGLER VE | 04/12/06 | 4.10 | ANALYSIS OF ORDINARY COURSE PROFESSIONALS PAYMENT, QUARTERLY REPORTS AND AFFIDAVITS, STRUCTURE OF INTERIM COMPENSATION OF PROFESSIONALS AND FEES (4.1). |
| ZIEGLER VE | 04/17/06 | 3.60 | EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: PAYMENTS OF PROFESSIONALS (0.3); FOLLOW UP ON OBJECTIONS TO FEE STATEMENTS OF RETAINED PROFESSIONALS (1.2); ANALYSIS OF PAYMENTS AND CHART FOR CREDITORS COMMITTEE (2.1). |
| ZIEGLER VE | 04/19/06 | 2.60 | REVIEW LETTER TO ORDINARY COURSE PROFESSIONAL (0.4); ANALYZE LIST AND STRUCTURE OF NOTIFYING ORDINARY COURSE PROFESSIONALS (0.5); WORK ON KPMG RETENTION APPLICATION (0.6); ANALYSIS OF PAYMENTS OF RETAINED PROFESSIONALS (1.1). |
| ZIEGLER VE | 04/20/06 | 0.40 | TELECONFERENCE WITH K. BAMBACH RE: ORDINARY COURSE PROFESSIONALS AFFIDAVITS (0.4). |
| ZIEGLER VE | 04/21/06 | 4.60 | ANALYZE PAYMENTS TO PROFESSIONALS (2.2); ANALYSIS OF STATUS WITH D. DE ELIZALDE (2.1); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: PAYMENTS OF INVOICES OF RETAINED PROFESSIONALS (0.3). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZIEGLER VE | 04/24/06 | 5.60 | ANALYZE PAYMENTS TO PROFESSIONALS (2.2); DRAFT AND SEND EMAILS TO M. PISCITELLI RE: PAYMENT STATUS (1.4); EMAIL CORRESPONDENCE WITH VARIOUS RETAINED PROFESSIONALS RE: EXPIRATION OF OBJECTION DEADLINES (1.2); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: ORDINARY COURSE PROFESSIONALS AFFIDAVITS (0.3); EMAIL CORRESPONDENCE WITH J. VITALE, D. KOLANO AND M. KAMISCHKE RE: PAYMENTS OF MONTHLY FEE STATEMENT (0.5). |
| ZIEGLER VE | 04/25/06 | 4.60 | ANALYZE PAYMENTS TO PROFESSIONALS (1.9); EMAIL CORRESPONDENCE WITH VARIOUS RETAINED PROFESSIONALS RE: EXPIRATION OF OBJECTION DEADLINES (0.9); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: PAYMENTS OF INVOICES OF RETAINED PROFESSIONALS (0.3); EMAIL CORRESPONDENCE WITH J. VITALE, D. KOLANO, K. KENION, J. NOLAN AND M. KAMISCHKE RE: PAYMENTS OF MONTHLY FEE STATEMENT (0.5); ANALYZE AND COMPARE: SUBMITTED PAYMENT INFORMATION (1.0). |
| ZIEGLER VE | 04/27/06 | 1.50 | EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: PAYMENTS OF PROFESSIONALS (0.3); FOLLOW UP ON OBJECTIONS TO FEE STATEMENTS OF RETAINED PROFESSIONALS (1.2). |
| ZIEGLER VE | 04/28/06 | 3.70 | ANALYZE PAYMENTS TO PROFESSIONALS (2.2); EMAIL CORRESPONDENCE WITH VARIOUS RETAINED PROFESSIONALS RE: EXPIRATION OF OBJECTION DEADLINES (1.2); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: PAYMENTS OF INVOICES OF RETAINED PROFESSIONALS (0.3). |
| | | 32.80 | |

**Total Associate/Law Clerk**      200.90

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 04/04/06 | 0.10 | REVIEW AFFIDAVITS OF OCP FILED AND UPDATE LIST (0.1). |
| SALAZAR AG | 04/10/06 | 0.60 | COMPILE OCPS FILED (0.4); UPDATE OCP LIST (0.2). |
| SALAZAR AG | 04/11/06 | 0.30 | UPDATE OCP LISTS (0.3). |
| SALAZAR AG | 04/19/06 | 0.20 | UPDATE LIST OF OCP PROFESSIONALS (0.2). |
| SALAZAR AG | 04/20/06 | 1.20 | PREPARE AND SUBMIT COURTESY COPIES OF NOTICE OF PRESENTMENT RETENTION PLEADINGS TO THE US TRUSTEE (1.2). |
| SALAZAR AG | 04/27/06 | 0.20 | UPDATE OCP LIST TO REFLECT NEW FILED AFFIDAVITS (0.2). |
| SALAZAR AG | 04/28/06 | 0.30 | DISTRIBUTE ROTHSCHILD ENGAGEMENT LETTER (0.3). |
| | | 2.90 | |
| ZSOLDOS AF | 04/04/06 | 2.80 | UPDATE FEE CHARTS (2.8). |
| ZSOLDOS AF | 04/05/06 | 2.00 | ORGANIZE FEE APPS (0.4); UPDATE CHART (1.6). |
| ZSOLDOS AF | 04/11/06 | 2.60 | UPDATE FEE CHART (1.5); FILE FEE STATEMENTS (0.2); FORMAT CHART (0.9). |
| ZSOLDOS AF | 04/12/06 | 3.80 | UPDATE FEE CHART (3.8). |
| ZSOLDOS AF | 04/13/06 | 5.00 | UPDATE AND FORMAT FEE CHART (5.0). |
| ZSOLDOS AF | 04/18/06 | 6.10 | UPDATE FEE CHART OF RETAINED PROFESSIONALS (2.9); DOCKET RESEARCH FOR PRECEDENT RE: OMNIBUS FEE APPLICATION NOTICES AND ORDERS (2.8); PREPARE WILMER HALE RETENTION DOCUMENTS (0.2); REVIEW COMMENTS ON MOTION (0.2). |
| ZSOLDOS AF | 04/24/06 | 2.90 | UPDATE MEMO OF PROFESSIONAL FEES INCLUDING LAST PAYMENT MADE, AMOUNT OF LAST PAYMENT, AND CONTACT INFORMATION AT FIRM (2.4); CHECK FEE APPLICATIONS FOR OBJECTION DEADLINES (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 04/25/06 | 7.20 | UPDATE FEE CHARTS THROUGHOUT THE DAY IN PREPARATION FOR UCC MEETING (2.9); PREPARE AND SEND EMAILS TO PROFESSIONALS WHOSE 15 DAY OBJECTION DEADLINE HAS PASSED AND FOLLOW UP ON EMAILS (2.5); UPDATE MEMO OF PAYMENTS RECEIVED AND AMOUNT (1.8). |
| ZSOLDOS AF | 04/26/06 | 3.20 | UPDATE FEE APP CHART AND OTHER CHARTS IN PREPARATION (3.2). |
| ZSOLDOS AF | 04/27/06 | 0.60 | TELECONFERENCE AND OTHER CORRESPONDENCE WITH I. CANNON-GEARY AT DELOITTE RE: FEE STATEMENT OBJECTIONS (0.2); CORRESPONDENCE RE: COVINGTON AND BURLING CONFLICTS (0.2); EMAILS TO VARIOUS PROFESSIONALS RE: OBJECTION DEADLINES AND CHECK FOR UPCOMING OBJECTION DEADLINES (0.2). |
| ZSOLDOS AF | 04/28/06 | 4.10 | SEND EMAILS TO VARIOUS PROFESSIONALS RE: FEE APPLICATION OBJECTION DEADLINE (1.2); ORGANIZE INTERIM FEE APPLICATIONS FROM DOCKET (1.8); UPDATE FEE APPLICATION CHART (1.1). |
| | | 40.30 | |
| **Total Legal Assistant** | | 43.20 | |
| **TOTAL TIME** | | **291.80** | |

\* Law clerks are law school graduates
who are not presently admitted to practice.

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 05/31/06
Retention / Fee Matters/Objections (Others)       Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/04/06 | Copy Center, D | 359.03 |
| In-house Reproduction | 04/11/06 | Copy Center, D | 2,073.65 |
| In-house Reproduction | 04/14/06 | Copy Center, D | 0.10 |
| In-house Reproduction | 04/14/06 | Copy Center, D | 527.54 |
| In-house Reproduction | 04/18/06 | Copy Center, D | 81.31 |
| In-house Reproduction | 04/21/06 | Copy Center, D | 128.01 |
| In-house Reproduction | 04/25/06 | Copy Center, D | 438.93 |
| In-house Reproduction | 04/28/06 | Copy Center, D | 364.43 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3,973.00** |
| Telephone Expense | 04/28/06 | Telecommunications, D | 6.92 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 8.89 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.19 |
| | | **TOTAL TELEPHONE EXPENSE** | **$16.00** |
| Lexis/Nexis | 04/21/06 | De Elizalde D | 180.00 |
| | | **TOTAL LEXIS/NEXIS** | **$180.00** |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 98.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$98.00** |
| | | **TOTAL MATTER** | **$4,267.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Retention / Fee Matters/Objections (Others)                Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MATZ TJ | 05/04/06 | 0.60 | REVIEW AND FORWARD TO CHAMBERS THIRD PROPOSED SUPPLEMENTAL INTERIM COMPENSATION ORDER AND FEE COMMITTEE PROTOCOL (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); TELECONFERENCE WITH UST RE: FEE COMMITTEE PROTOCOL (0.2). |
| MATZ TJ | 05/05/06 | 0.30 | TELECONFERENCE TO CHAMBERS RE: THIRD SUPPLEMENTAL INTERIM COMPENSATION ORDER EXHIBIT (0.2); FOLLOW UP RE: SAME (0.1). |
| MATZ TJ | 05/08/06 | 0.30 | FOLLOW UP RE: NOTICE OF FIRST INTERIM FEE APPLICATIONS AND THIRD SUPPLEMENTAL INTERIM COMPENSATION ORDER (0.3). |
| MATZ TJ | 05/11/06 | 1.20 | TELECONFERENCE WITH PRICEWATERHOUSE RE: RETENTION APPLICATION (0.3); TELECONFERENCE WITH U.S. TRUSTEE RE: SAME (0.3); FOLLOW UP TELECONFERENCE WITH PRICEWATERHOUSE RE: RETENTION (0.2); CORRESPONDENCE WITH J. WHITSON RE: SAME (0.1); REVIEWING AND REVISING NOTICE RE: FIRST INTERIM FEE APPLICATION (0.2); FOLLOW UP RE: SAME (0.1). |
| MATZ TJ | 05/15/06 | 2.10 | REVIEWING AND COMMENTING ON FIRST INTERIM FEE APPLICATIONS NOTICES AND REVISIONS THERETO (0.4); CORRESPONDENCE WITH U.S. TRUSTEE RE: FEE COMMITTEE MEETING (0.2); TELECONFERENCE WITH B. SUNSTRUM OF PAGEMILL RE: PAGEMILL RETENTION (0.2); CORRESPONDENCE WITH B. SUNSTRUM RE: SAME (0.1); FOLLOW UP RE: MAYER, BROWN & BLAKES PRESENTMENTS AND ORDERS (0.2); REVIEWING PRICEWATERHOUSE RETENTION MATTERS (0.3); REVIEWING PRICEWATERHOUSE DECLARATION MATTERS (0.3); FOLLOW UP RE: SAME (0.2); TELECONFERENCE WITH U.S. TRUSTEE RE: PRESENTMENT AND SCHEDULING (0.2). |
| MATZ TJ | 05/16/06 | 0.60 | CORRESPONDENCE WITH J. WHITSON RE: PRICEWATERHOUSE RETENTION (0.1); REVIEW ENGAGEMENT LETTER OF PRICEWATERHOUSE (0.3); REVIEW DECLARATION RE: SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/17/06 | 1.30 | REVIEW AND REVISE MATERIALS FOR FEE COMMITTEE (0.3); REVIEW AND REVISE NOTICE RE: FIRST INTERIM FEE APPLICATIONS (0.4); FURTHER REVIEW RE: PRICEWATERHOUSE RETENTION ORDER (0.4); CONTINUING REVIEW RE: PAGEMILL RETENTION MATTERS (0.2). |
| MATZ TJ | 05/22/06 | 0.30 | REVIEWING AND COMMENTING ON REVISED NOTICE OF FIRST INTERIM FEE APPLICATIONS (0.3). |
| MATZ TJ | 05/23/06 | 0.50 | REVIEWING MATTERS RE: HOWARD & HOWARD RETENTION (0.3); REVIEWING PAYMENTS TO ORDINARY COURSE PROFESSIONALS (0.2). |
| MATZ TJ | 05/30/06 | 0.40 | CONTINUING REVIEW AND ANALYSIS OF PRICEWATERHOUSE RETENTION (0.4). |
| MATZ TJ | 05/31/06 | 1.80 | TWO TELECONFERENCES WITH A. VONDRA RE: PRICEWATERHOUSE RETENTION (0.5); REVIEW AND ANALYZE SAME (0.5); TELECONFERENCE WITH A. LEONHARD RE: SAME (0.2); REVIEW AND COMMENT ON PRICEWATERHOUSE RETENTION APPLICATION (0.6). |
| | | **9.40** | |
| **Total Counsel** | | **9.40** | |
| DIAZ LB | 05/16/06 | 0.80 | RESPONDED QUESTIONS FROM RETAINED PROFESSIONALS (0.8). |
| DIAZ LB | 05/17/06 | 0.40 | RESPONDED TO PROFESSIONALS' QUESTIONS (0.4). |
| DIAZ LB | 05/22/06 | 0.30 | RESPONDED TO QUESTIONS FROM RETAINED PROFESSIONALS (0.3). |
| DIAZ LB | 05/30/06 | 0.50 | RESPONDED TO RETAINED PROFESSIONAL'S QUESTIONS (0.5). |
| | | **2.00** | |
| JJINGO MJ* | 05/08/06 | 2.60 | BEGIN TO PREPARE MATERIALS FOR FEE COMMITTEE MEETING (2.6). |
| JJINGO MJ* | 05/09/06 | 9.60 | REVIEW INTERIM FEE APPLICATIONS SUBMITTED BY RETAINED PROFESSIONALS AND BEGIN TO DRAFT NOTICE RELATED TO INTERIM COMPENSATION FEE HEARING (9.6). |
| JJINGO MJ* | 05/10/06 | 2.40 | REVIEW DRAFT OF NOTICE OF HEARING (1.0); REVIEW PROFESSIONAL FEE APPLICATIONS (1.4). |
| JJINGO MJ* | 05/11/06 | 9.10 | REVISE DRAFT OF NOTICE OF HEARING (3.1); REVIEW AND REVISE RETAINED PROFESSIONALS CHART (6.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| JJINGO MJ* | 05/12/06 | 8.30 | REVIEW NOTICE OF HEARING AND MAKE PREPARATIONS FOR FILING AND SERVICE OF PROCESS (8.3). |
|---|---|---|---|
| JJINGO MJ* | 05/13/06 | 0.40 | CORRESPOND WITH E. GERSHBEIN AT KCC RE: SERVICE OF PROCESS (0.2); STRATEGIZE RE: NOTICE (0.2). |
| JJINGO MJ* | 05/15/06 | 3.40 | REVIEW ORDINARY COURSE PROFESSIONAL PROTOCOL (0.3); REVIEW FEE COMMITTEE MATERIALS (0.3); REVISE NOTICE OF HEARING (1.7); REVIEW FEE CHARTS (1.1). |
| JJINGO MJ* | 05/16/06 | 9.90 | UPDATE RETAINED PROFESSIONAL ADDRESS LIST (0.3); RESEARCH NOTICE OF HEARING ISSUE (1.5); REVISE NOTICE OF HEARING (3.1); RESEARCH POSSESSORY LIEN ISSUES (4.1); DRAFT EMAIL TO CLIENT RELATED TO THE SAME (0.9). |
| JJINGO MJ* | 05/17/06 | 3.80 | REVIEW INTERIM COMPENSATION ORDER AND REVISE NOTICE OF HEARING (1.7); REVIEW AND UPDATE ORDINARY COURSE PROFESSIONALS LIST (2.1). |
| JJINGO MJ* | 05/19/06 | 2.30 | ORGANIZE CHART OF ORDINARY COURSE PROFESSIONALS WHO HAVE YET TO FILE AFFIDAVITS (2.3). |
| JJINGO MJ* | 05/24/06 | 0.40 | REVIEW CORRESPONDENCE FROM M. PISCITELLI AT DELPHI RE: MAYER BROWN AND CONTACT C. REIMER AT MAYER BROWN RE: THE SAME (0.4). |
| JJINGO MJ* | 05/26/06 | 1.60 | REVIEW FEES RELATED TO RETAINED PROFESSIONALS (1.6). |
| JJINGO MJ* | 05/30/06 | 4.20 | REVIEW AND REVISE MATERIALS RELATED TO FEES AND EXPENSES OF RETAINED PROFESSIONALS (2.8); REVIEW AFFIDAVITS OF ORDINARY COURSE PROFESSIONALS (1.4). |
| JJINGO MJ* | 05/31/06 | 15.00 | PREPARE MATERIALS FOR FEE COMMITTEE MEETING (15.0). |
| | | **73.00** | |
| MEISLER RE | 05/03/06 | 1.10 | CONFERENCE WITH J. BUTLER RE: FEE COMMITTEE (0.3); REVIEW AND REVISE ORDER AND PROTOCOL (0.5); CONTINUED ATTENTION TO SAME (0.3). |
| MEISLER RE | 05/04/06 | 0.30 | CONTINUED ATTENTION TO INTERIM COMPENSATION MATTERS (0.3). |
| MEISLER RE | 05/08/06 | 1.20 | REVIEW FEE PROCEDURES (0.4); RESPOND TO INQUIRIES RE: SAME (0.8). |
| MEISLER RE | 05/10/06 | 0.60 | REVIEW NOTICE RE: HEARING ON FEE APPLICATIONS (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 05/11/06 | 0.50 | CONTINUED ATTENTION TO NOTICE OF INTERIM COMPENSATION AND HEARING ON FEE APPLICATIONS (0.5). |
| MEISLER RE | 05/12/06 | 0.20 | ATTENTION TO PROFESSIONAL RETENTION APPLICATION OF BLAKES, PAGEMILL AND MAYER BROWN (0.2). |
| MEISLER RE | 05/13/06 | 0.20 | ATTENTION RETENTION ORDER RE: MAYER BROWN (0.2). |
| MEISLER RE | 05/15/06 | 0.20 | ATTENTION TO UPCOMING FEE COMMITTEE MEETING AND PROTOCOLS (0.2). |
| MEISLER RE | 05/17/06 | 0.40 | ATTENTION TO INTERIM FEE APPLICATIONS (0.4). |
| MEISLER RE | 05/21/06 | 0.20 | FOLLOW UP ON JOINT INTEREST AGREEMENT INQUIRY (0.2). |
| MEISLER RE | 05/30/06 | 0.30 | ATTENTION TO FEE COMMITTEE MATTERS (0.3). |
| | | **5.20** | |
| TSIROS DV* | 05/22/06 | 2.70 | DRAFT LETTER ADDRESSED TO ORDINARY COURSE PROFESSIONALS RE: FILING AFFIDAVIT WITH THE COURT TO RECEIVE PAYMENT FROM THE COMPANY; REVIEW AND PROCESS RELEVANT ATTACHMENTS THERETO; REVIEW AND UPDATE THE CHART OF ORDINARY COURSE PROFESSIONALS WHO HAVE NOT FILED AFFIDAVITS (2.7). |
| TSIROS DV* | 05/23/06 | 3.20 | ENTERTAIN SEVERAL COMMUNICATIONS WITH KPMG CANADA RE: THEIR OBLIGATION OR LACK THEREOF TO FILE AFFIDAVIT WITH THE COURT (0.6); PERFORM SEARCH AND ANALYSIS ON SECTION 327(E) SPECIAL COUNSEL MATTERS (2.6). |
| TSIROS DV* | 05/24/06 | 0.60 | ORGANIZE LETTER AND ORDER OF ATTACHED MATERIALS TO SEND TO ORDINARY COURSE PROFESSIONALS TO FILE AFFIDAVITS WITH THE COURT; HAVE THE PACKAGE REVIEWED BY THE APPROPRIATE PARTY (0.6). |
| TSIROS DV* | 05/25/06 | 1.30 | REVIEW REMINDER LETTERS PREPARED FOR OCPS THAT HAVE NOT FILED AFFIDAVITS WITH THE COURT; MODIFY LIST OF RECIPIENTS (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TSIROS DV* | 05/26/06 | 3.50 | MONITOR PROCESS AND AMEND DOCUMENTS RE: REMINDERS TO OCPS THAT HAVE NOT FILED AFFIDAVITS WITH THE COURT (3.5). |
| TSIROS DV* | 05/31/06 | 14.60 | REVIEW AND AMEND PROFESSIONALS' RETENTION APPLICATIONS FOR UPCOMING FEE COMMITTEE MEETING (3.6); REVIEW AND AMEND PROFESSIONALS' MONTHLY FEE STATEMENTS (6.2); REVIEW AND AMEND PROFESSIONALS' APPLICATIONS FOR INTERIM COMPENSATION (4.8). |
| | | **25.90** | |
| ZALTZMAN H | 05/01/06 | 2.80 | CORRESPOND WITH N. TORRACO OF ROTHSCHILD RE: FEE APPLICATION (0.2); SPEAK WITH N. TORRACO OF ROTHSCHILD (0.1); REVIEW/EDIT ROTHSCHILD FEE APP NOTICE (0.3); CORRESPOND WITH E. IRION OF ROTHSCHILD RE: FEE APP FILING (0.1); CORRESPOND WITH M. FOWLER OF QUINN RE: WORK ALLOCATION (0.2); REVIEW FILED FEE APPS (1.0); SPEAK WITH J. ALLEN OF JAECKLE RE: FEE APP (0.1); CORRESPOND WITH R. KISICKI AND J. ALLEN OF JAECKLE RE: FEE APP (0.3); SPEAK WITH R. KISICKI OF JAECKLE RE: FEE APP (0.2); CORRESPOND WITH J. MURPHY OF CROWELL RE: FEE APP (0.1); CORRESPOND WITH J. LE AND E. GERSHBEIN RE: FEE APP (0.1); CORRESPOND WITH M. BROUDE OF LATHAM RE: FEE APP (0.1). |
| ZALTZMAN H | 05/02/06 | 0.80 | CORRESPOND WITH R. KISICKI OF JAECKLE RE: FEE APP (0.3); SPEAK WITH R. KISICKI OF JAECKLE (0.2); CORRESPOND WITH C. RAMER OF MAYER BROWN RE: RETENTION STATUS (0.1); CORRESPOND WITH C. SHIFLEY OF BANNER RE: FEE APP (0.1); SPEAK WITH C. SHIFLEY OF BANNER (0.1). |
| ZALTZMAN H | 05/03/06 | 3.40 | REVIEW FILED MOFFAT THOMAS OCP AFF AND UPDATE CHART (0.2); SPEAK WITH W. COSNOWSKI OF DELPHI RE: FEE APPLICATION FILINGS (0.2); SPEAK WITH GEORGETTE CHANSEE OF KPMG CANADA RE: INVOICE MATTERS (0.2); REVIEW OCP PROCEDURES AND STANDARDS WITH NEW TEAM (1.2); REVIEW CONFIDENTIALITY/PRIVILEGES RE: FEE APP (1.2); CORRESPOND WITH J. SHEPHERD OF WILMER RE:DISCLOSURE (0.1); REVIEW DISCLOSURE LIST (0.2); REVIEW DELPHI DOCKET (0.1). |
| ZALTZMAN H | 05/04/06 | 1.10 | CORRESPOND WITH J. MURPHY OF CROWELL RE: FEE APP (0.1); REVIEW FILED FEE APPS (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 05/05/06 | 0.80 | CORRESPOND WITH M. PISTICELLI OF DELPHI RE: MAYER BROWN INVOICES (0.2); REVIEW OPC AFF FILING PROCEDURES AND NOTIFICATION OF PROFESSIONALS PROCEDURES (0.6). |
| ZALTZMAN H | 05/08/06 | 0.30 | CORRESPOND WITH J. MURPHY OF CROWELL RE: SCHEDULING (0.1); REVIEW SRR AFF AND CERT OF SERVICE (0.2). |
| ZALTZMAN H | 05/09/06 | 0.20 | SPEAK WITH M. ROZICKI OF DELPHI RE: KPMG HUNGARY AFFIDAVIT (0.2). |
| ZALTZMAN H | 05/10/06 | 0.30 | REVIEW DOCKET FOR BLAKES AND CORRESPOND WITH N. THOMPSON OF BLAKES RE: FEE APP (0.3). |
| ZALTZMAN H | 05/12/06 | 1.00 | CORRESPOND WITH WESTIN EGUCHI OF MAYER RE: FEE APPS (0.1); UPDATE RETAINED PROFESSIONALS EMAIL LIST SERVE (0.1); RESEARCH/UPDATE RETAINED PROFESSIONALS CONTACT LISTS (0.3); CORRESPOND WITH C. REMER OF MAYER RE: RETENTION (0.1); REVIEW ALL UP-TO-DATE PWC RETENTION MATERIALS (0.4). |
| ZALTZMAN H | 05/15/06 | 0.20 | REVIEW MAYER BROWN'S PRESENTMENT PACKET AND ENTRANCE OF (0.2). |
| ZALTZMAN H | 05/16/06 | 0.20 | REVIEW SIGNED ORDERS FOR MAYER, PAGEMILL, AND BLAKES (0.2). |
| ZALTZMAN H | 05/17/06 | 0.10 | REVIEW RETENTION PROFESSIONALS EMAIL LISTS (0.1). |
| ZALTZMAN H | 05/18/06 | 0.40 | REVIEW HOWARD & HOWARD RETENTION APPLICATIONS RE: 327(E) LANGUAGE AND CORRESPOND WITH L. GRETCHKO OF HOWARD RE: THE SAME (0.4). |
| ZALTZMAN H | 05/19/06 | 0.20 | CORRESPOND WITH J. ALLEN OF JAECKLE RE: FEE APP (0.2). |
| ZALTZMAN H | 05/22/06 | 1.00 | CORRESPOND WITH R. KISICKI OF JAECKLE RE: PAYMENT (0.1); CORRESPOND WITH M. MCGANN OF DELPHI RE: MAYER BROWN (0.1); REVIEW FEE APP PROCEDURES/ROLES (0.7); CORRESPOND WITH M. PISITELLI OF DELPHI RE: MONTHLY STATEMENTS (0.1). |
| ZALTZMAN H | 05/30/06 | 0.60 | RESPOND TO FEE APP QUESTIONS (0.3) SPEAK WITH NANCY THOMPSON OF BLAKES RE: FEE APP (0.3). |

**13.40**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 05/01/06 | 10.10 | ANALYZE PAYMENTS MADE TO PROFESSIONALS (2.3); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: OUTSTANDING FEES AND INVOICES AND DEADLINES (0.8); FOLLOW UP ON M. PISCITELLI'S INQUIRIES RE: FEE STATEMENTS (0.7); WORK ON PAYMENTS CHART (2.4); REVISE LETTERS TO ORDINARY COURSE PROFESSIONALS (3.9). |
| ZIEGLER VE | 05/03/06 | 1.40 | TELECONFERENCE WITH L. TRICE RE: BREAKDOWN OF FEES OF RETAINED PROFESSIONALS (0.5); EMAIL CORRESPONDENCE WITH ORDINARY COURSE PROFESSIONALS RE: AFFIDAVITS AND PROCEDURES FOR FILING (0.9). |
| ZIEGLER VE | 05/05/06 | 2.40 | EMAIL CORRESPONDENCE WITH DELPHI AND STOUT RISIUS ROSS RE: ORDINARY COURSE PROFESSIONALS AFFIDAVITS (1.5); DRAFT FIFTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.9). |
| ZIEGLER VE | 05/08/06 | 12.60 | ANALYZE PAYMENTS MADE TO PROFESSIONALS (2.2); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: OUTSTANDING FEES AND INVOICES AND DEADLINES (0.8); FOLLOW UP ON M. PISCITELLI'S INQUIRIES RE: FEE STATEMENTS (0.7); WORK ON PAYMENTS CHART (2.1); REVISE LETTERS TO ORDINARY COURSE PROFESSIONALS (3.2); WORK ON FEE COMMITTEE BINDERS AND INFORMATION AND REQUIREMENTS (3.6). |
| ZIEGLER VE | 05/09/06 | 3.20 | REVISE NOTICE OF PROFESSIONALS RE: HEARING (1.1); WORK ON FEE PROTOCOL REQUIREMENTS (2.1). |
| ZIEGLER VE | 05/10/06 | 9.50 | EMAIL CORRESPONDENCE WITH M. BROWN RE: FEE STATEMENTS AND APPLICATIONS (0.5); ANALYZE PAYMENTS MADE TO PROFESSIONALS (3.2); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: OUTSTANDING FEES AND INVOICES AND DEADLINES (0.9); FOLLOW UP ON M. PISCITELLI'S INQUIRIES RE: FEE STATEMENTS (0.7); WORK ON PAYMENTS CHART (2.1); REVISE THIRD NOTICE OF ORDINARY COURSE PROFESSIONALS (2.1). |
| ZIEGLER VE | 05/11/06 | 6.00 | RESEARCH AND PREPARE FORMS OF BUDGETS FOR PROFESSIONALS (1.4); ANALYZE REQUIREMENTS OF FEE PROTOCOL (0.9); RESEARCH AND PREPARE PROCEDURE FOR ANALYSIS OF REASONABLENESS OF FEE STATEMENTS (1.8); EMAIL CORRESPONDENCE WITH ORDINARY COURSE PROFESSIONALS RE: AFFIDAVITS AND PROCEDURES FOR FILING (0.7); EMAIL CORRESPONDENCE WITH J. WHITSON RE: PWC'S RETENTION APPLICATION (0.3); PREPARE SIXTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 05/12/06 | 1.40 | TELECONFERENCE WITH L. TRICE RE: BREAKDOWN OF FEES OF RETAINED PROFESSIONALS (0.5); EMAIL CORRESPONDENCE WITH ORDINARY COURSE PROFESSIONALS RE: AFFIDAVITS AND PROCEDURES FOR FILING (0.9). |
| ZIEGLER VE | 05/15/06 | 4.10 | PREPARE BINDERS OF DOCUMENTS FOR THE FEE COMMITTEE MEETING (4.1). |
| ZIEGLER VE | 05/16/06 | 13.80 | DRAFT PWC'S RETENTION APPLICATION, ORDER AND NOTICE (5.4); EMAIL CORRESPONDENCE WITH J. WHITSON RE: PWC'S SERVICES (0.5); ANALYZE PAYMENTS MADE TO PROFESSIONALS (2.2); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: OUTSTANDING FEES AND INVOICES AND DEADLINES (0.8); FOLLOW UP ON M. PISCITELLI'S INQUIRIES RE: FEE STATEMENTS (0.6); WORK ON PAYMENTS CHART (2.1); REVIEW AND PREPARE BINDERS OF DOCUMENTS FOR FEE COMMITTEE MEETING (2.2). |
| ZIEGLER VE | 05/17/06 | 2.20 | TELECONFERENCE WITH L. TRICE RE: BREAK DOWN OF FEES OF PROFESSIONALS (0.4); REVISE AND FOLLOW UP ON THIRD SUPPLEMENTAL NOTICE OF ORDINARY COURSE PROFESSIONALS (0.9); TELECONFERENCES WITH S. GAIL RE: TAX PROFESSIONALS AND PROCESS OF RETENTION AND COMPENSATION (0.9). |
| ZIEGLER VE | 05/18/06 | 4.70 | ANALYZE PAYMENTS MADE TO PROFESSIONALS (2.2); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: OUTSTANDING FEES AND INVOICES AND DEADLINES (0.8); FOLLOW UP ON M. PISCITELLI'S INQUIRIES RE: FEE STATEMENTS (0.8); DRAFT EMAIL ANALYSIS TO K. CRAFT RE: FEE APPLICATION PROCEDURES (0.9). |
| ZIEGLER VE | 05/19/06 | 3.50 | RESPOND TO INQUIRIES BY HOWARD AND HOWARD RE: PREPETITION CLAIM AND ITS TRANSFER (1.1) TELECONFERENCE WITH L. GRETCKO RE: SAME (0.9); WORK ON REQUIREMENTS OF FEE COMMITTEE PROTOCOL (1.1) TELECONFERENCE WITH J. KLEINMAN RE: TASK CODES (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 05/22/06 | 8.70 | EMAIL CORRESPONDENCE WITH M. BROWN RE: FEE STATEMENTS AND APPLICATIONS (0.5); EMAIL CORRESPONDENCE WITH ALL RETAINED PROFESSIONALS RE: DEADLINE FOR SUBMISSION OF BUDGETS (0.4); ANALYZE PAYMENTS MADE TO PROFESSIONALS (2.2); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: OUTSTANDING FEES AND INVOICES AND DEADLINES (0.8); FOLLOW UP ON M. PISCITELLI'S INQUIRIES RE: FEE STATEMENTS (0.6); WORK ON PAYMENTS CHART (2.1); REVISE THIRD NOTICE OF ORDINARY COURSE PROFESSIONALS (2.1). |
| ZIEGLER VE | 05/23/06 | 5.20 | WORK ON ORDINARY COURSE PROFESSIONALS NOTICES (1.2); WORK ON PREPARING DOCUMENTS OF THE FEE COMMITTEE MEETING AND STATUS REPORT (3.5); EMAIL CORRESPONDENCE WITH D. SHERBIN RE: SAME (0.5). |
| ZIEGLER VE | 05/24/06 | 2.50 | TELECONFERENCE WITH L. TRICE FROM DELPHI RE: COMPENSATION OF PROFESSIONALS (0.4); FOLLOW UP ON PAYMENTS TO UNION PROFESSIONALS (0.5); TELECONFERENCE AND EMAIL CORRESPONDENCE WITH J. VITALE RE: SAME (1.6). |
| ZIEGLER VE | 05/25/06 | 7.30 | REVISE PWC'S RETENTION APPLICATION (2.5); EMAIL CORRESPONDENCE AND TELECONFERENCE WITH J. WHITSON RE: SAME AND HOURLY RATES OF STATEMENTS OF WORK (1.2); REPLY TO EMAIL CORRESPONDENCE WITH DELPHI RE: ORDINARY COURSE PROFESSIONALS (0.9); WORK ON CHART OF PAYMENT OF PROFESSIONALS (1.2); ANALYZE PAYMENTS TO UNION PROFESSIONALS AND PROCEDURES THEREOF (1.5). |
| ZIEGLER VE | 05/26/06 | 6.40 | WORK ON FEE PROTOCOL REQUIREMENTS (0.5); PREPARE.4 DESCRIPTION OF HOW THE FEE COMMITTEE WILL ASSESS THE REASONABLENESS OF EACH FEE APPLICATION (2.7); WORK ON DOCUMENTS FOR THE FEE COMMITTEE MEETING (3.2). |
| ZIEGLER VE | 05/27/06 | 5.30 | ANALYZE PAYMENTS MADE TO PROFESSIONALS (2.6); WORK ON CHART RE: PAYMENTS AND OUTSTANDING FEES (1.2); PREPARE CHART OF AFFIDAVITS OF ORDINARY COURSE PROFESSIONALS AFFIDAVITS (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 05/30/06 | 8.30 | DRAFT NOTICE OF FEE COMMITTEE BUDGET DEADLINE AND PROCEDURES (1.2); EMAIL CORRESPONDENCE WITH ALL OF THE RETAINED PROFESSIONALS RE: DEADLINE FOR SUBMISSION OF BUDGETS (0.4); ANALYZE PAYMENTS MADE TO PROFESSIONALS (2.2); EMAIL CORRESPONDENCE WITH M. PISCITELLI RE: OUTSTANDING FEES AND INVOICES AND DEADLINES (0.8); FOLLOW UP ON M. PISCITELLI'S INQUIRIES RE: FEE STATEMENTS (0.6); RESPOND TO INQUIRIES RE: BLAKES'S FEE APPLICATION (0.4); PREPARE DOCUMENTS FOR FEE COMMITTEE'S MEETINGS (2.1); REVIEW AFFIDAVITS OF ORDINARY COURSE PROFESSIONALS (0.6). |
| ZIEGLER VE | 05/31/06 | 9.40 | REVIEW AND PREPARE BINDERS OF DOCUMENTS FOR FEE COMMITTEE MEETING (6.8); EMAIL CORRESPONDENCE WITH J. WHITSON FROM DELPHI AND A. SMITH FROM PWC RE: RETENTION OF PWC (0.7); REVIEW DECLARATION OF PWC (1.2) EMAIL CORRESPONDENCE WITH D. SHERBIN RE: FEE COMMITTEE AND FEE PROTOCOL REQUIREMENTS (0.4); RESEARCH NOTICE PROCEDURES RE: SAME (0.3). |

128.00

Total Associate/Law Clerk        247.50

| | | | |
|---|---|---|---|
| LANDON KD | 05/25/06 | 3.80 | ASSIST WITH PREPARING MONTHLY FEE STATEMENT BINDERS FOR FEE COMMITTEE (3.8) |
| LANDON KD | 05/31/06 | 12.60 | ASSIST WITH ASSEMBLING RETENTION BINDERS FOR FEE COMMITTEE (12.6) |
| | | 16.40 | |

| | | | |
|---|---|---|---|
| ROSEN R | 05/08/06 | 0.90 | INVESTIGATION, RESEARCH, ASSIST WITH COMPILING FEE COMMITTEE PRECEDENT MATERIALS RE: UPCOMING FEE COMMITTEE MEETING (0.9). |
| ROSEN R | 05/15/06 | 1.40 | INVESTIGATION, RESEARCH, COMPILE AND FORWARD CONTACT INFORMATION RE: SITRICK, GOODWIN PROCTOR, ALVAREZ & MARSAL TO REQUESTING TEAM ATTORNEY RE: PAYMENT OF FEES UNDER DIP ORDER (0.9); FURTHER RESEARCH RE: WATSON WYATT RE: SAME (0.3); COMPILE, FORWARD GOODWIN PROCTOR 2019 STATEMENTS TO REQUESTING TEAM ATTORNEY (0.2). |
| ROSEN R | 05/29/06 | 0.90 | REVISE, UPDATE 6/16 HEARING BINDERS RE: BOOZ ALLEN BLACKLINED AND CLEAN ORDERS (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ROSEN R | 05/30/06 | 0.60 | MONITOR CASE DOCKET AND COORDINATE WITH KCC RE: SERVICE OF BUCK CONSULTANTS AND BOOZ ALLEN ORDERS ENTERED FROM 5/30 HEARING (0.6). |
| ROSEN R | 05/31/06 | 4.70 | REVIEW INTERIM COMPENSATION ORDERS, FEE COMMITTEE PROTOCOL RE: FEE APPLICATION SERVICE INFORMATION (1.4); REVISE, UPDATE, PREPARE FEE APPLICATION SPECIAL PARTIES SERVICE LIST (1.1); REVISE FEE APPLICATION NOTICE OF HEARING (1.3); WORK WITH KCC RE: SERVICE OF FEE APPLICATION NOTICE OF HEARING (0.9). |
| | | **8.50** | |
| SALAZAR AG | 05/02/06 | 2.00 | COLLECT NOTICES OF PRESENTMENT FOR BLAKES, PAGEMILL AND MAYER BROWN AND SEND TO COURT FOR ENTRY (2.0). |
| SALAZAR AG | 05/03/06 | 0.40 | UPDATE LIST OF OCPS (0.2); SEARCH DOCKET FOR FTI PLEADINGS (0.2). |
| SALAZAR AG | 05/05/06 | 0.30 | UPDATE LIST OF OCPS (0.3). |
| | | **2.70** | |
| ZSOLDOS AF | 05/03/06 | 3.90 | UPDATE PROFESSIONAL FEES CHART (3.9). |
| ZSOLDOS AF | 05/11/06 | 11.10 | PREPARE AND UPDATE BINDERS FOR FEE COMMITTEE MEETING (4.7); PREPARE AND UPDATE VARIOUS CHARTS FOR FEE COMMITTEE MEETING (6.4). |
| ZSOLDOS AF | 05/15/06 | 2.40 | UPDATE FEE CHART, ORGANIZE FILES, AND DISCARD DUPLICATE MONTHLY STATEMENTS (1.6); SEND EMAILS TO PROFESSIONALS RE: EXPIRATION OF OBJECTION DEADLINE FOR PAYMENT OF MONTHLY FEES (0.8). |
| ZSOLDOS AF | 05/16/06 | 1.00 | UPDATE FEE COMMITTEE BINDERS (1.0). |
| ZSOLDOS AF | 05/17/06 | 6.60 | FEE COMMITTEE MEETING PREPARATION, INCLUDING UPDATING OLD BINDERS AND CREATING NEW BINDERS (3.7); UPDATE FEE CHART (2.9). |
| ZSOLDOS AF | 05/19/06 | 2.50 | REVIEW UNION PROFESSIONALS PAYMENT ORDER AND OTHER RETAINED PROFESSIONALS ORDER TO DETERMINE WHEN OBJECTION PERIOD ENDS (1.2); UPDATE FEE CHART (0.8); UPDATE FEE COMMITTEE BINDERS (0.5). |
| ZSOLDOS AF | 05/22/06 | 2.90 | CHECK PAYMENTS MADE TO PROFESSIONALS (0.5); EMAILING OCP AFFIDAVIT LIST OF PROFESSIONALS WHO HAVE NOT FILED AN AFFIDAVIT TO V. ZIEGLER (0.3); UPDATE FEE APPS CHART (2.1). |
| ZSOLDOS AF | 05/23/06 | 1.50 | UPDATE FEE CHART (0.8); SEND EMAILS TO PROFESSIONALS RE: OBJECTION DEADLINE EXPIRATION (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| ZSOLDOS AF | 05/25/06 | 5.50 | DETERMINE PARTIES THAT SHOULD BE PAID PURSUANT TO INTERIM COMPENSATION ORDER AND NO OBJECTIONS RECEIVED AND SEND LIST TO V. ZIEGLER (1.1); PREPARE FOR FEE COMMITTEE MEETING, INCLUDING CREATING BINDERS OF MONTHLY STATEMENTS RECEIVED FOR ALL PROFESSIONALS SUBJECT TO INTERIM COMPENSATION ORDER (4.4). |
| --- | --- | --- | --- |
| ZSOLDOS AF | 05/30/06 | 7.30 | COMPILE LIST OF EMAILS RETAINED PROFESSIONALS, COMPARING AGAINST EARLIER VERSION (0.8); UPDATE FEE CHART WITH INFORMATION FROM NEW FEE STATEMENTS (2.0); MEET WITH V. ZIEGLER RE: FEE COMMITTEE MEETING PREPARATION (0.7); FEE COMMITTEE PREPARATION, INCLUDING UPDATING BINDERS AND CONTINUING TO UPDATE CHARTS (3.8). |
| ZSOLDOS AF | 05/31/06 | 12.40 | FINAL FEE COMMITTEE PREPARATION, INCLUDING: REVIEWING AND UPDATING INTERIM FEE APPLICATIONS BINDER (3.1); REVIEW AND UPDATE RETAINED PROFESSIONALS RETENTION APPLICATIONS BINDER (4.3); REVIEW AND UPDATE BINDERS OF PROFESSIONALS' MONTHLY FEE STATEMENTS (3.3); PREPARE UPDATED LIST OF ALL PROFESSIONALS' CONTACT INFORMATION (1.1); PREPARE LIST OF FEE COMMITTEE MEMBERS' CONTACT INFORMATION (0.6). |

|  |  | 57.10 |  |
| --- | --- | --- | --- |

**Total Legal Assistant**          84.70



| WORSCHECK TM | 05/18/06 | 1.40 | COMPILE LIST OF PROFESSIONALS' FIRST INTERIM FEE APPLICATIONS RE: 6/20 HEARING (1.4) |
| --- | --- | --- | --- |
|  |  | 1.40 |  |
| Total Legal Assistant Support |  | 1.40 |  |

**TOTAL TIME**          <u>343.00</u>

\* Law clerks are law school graduates
who are not presently admitted to practice.

162                                                                                B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Retention / Fee Matters/Objections (Others)                Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 05/02/06 | Copy Center, D | 3,077.23 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 0.40 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 2,271.63 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 1,796.52 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 133.20 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 157.50 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 1,944.02 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 39.30 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 4,294.34 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 69.40 |
| In-house Reproduction | 05/23/06 | Copy Center, D | 430.40 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 0.30 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 482.30 |
| In-house Reproduction | 05/30/06 | Copy Center, D | 6,121.46 |
| In-house Reproduction | 05/30/06 | Copy Center, D | 94.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$20,912.00** |
| Telephone Expense | 05/26/06 | Telecommunications, D | 2.69 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 3.26 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.05 |
| | | **TOTAL TELEPHONE EXPENSE** | **$6.00** |
| Westlaw | 05/23/06 | Ziegler VE | 91.00 |
| | | **TOTAL WESTLAW** | **$91.00** |
| Messengers/ Courier | 05/01/06 | Dist Serv/Mail/Page, D | 28.83 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 38.96 |
| Messengers/ Courier | 05/08/06 | Dist Serv/Mail/Page, D | 25.21 |
| | | **TOTAL MESSENGERS/ COURIER** | **$93.00** |
| Printing to paper from TIF | 05/18/06 | Copy Center, D | 1,061.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$1,061.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL MATTER | $22,163.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  | : |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-7
NONWORKING TRAVEL TIME
1,312.3 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                  Bill Date: 03/31/06
Nonworking Travel Time                                    Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ATKINS PA | 02/13/06 | 2.70 | TO TROY FROM NEW YORK CITY (2.7). |
| ATKINS PA | 02/14/06 | 2.70 | TO NYC FROM TROY (2.7). |
| | | **5.40** | |
| BUTLER, JR. J | 02/01/06 | 2.80 | TO NEW YORK FROM TROY (2.8). |
| BUTLER, JR. J | 02/03/06 | 4.90 | TO CHICAGO FROM NEW YORK (4.9). |
| BUTLER, JR. J | 02/06/06 | 8.60 | TO DETROIT FROM CHICAGO (4.8); TO NEW YORK FROM DETROIT (3.8). |
| BUTLER, JR. J | 02/08/06 | 5.60 | TO DETROIT FROM NEW YORK (3.7); TO NEW YORK FROM DETROIT (1.9). |
| BUTLER, JR. J | 02/11/06 | 4.30 | TO CHICAGO FROM NEW YORK (4.3). |
| BUTLER, JR. J | 02/12/06 | 3.80 | TO TROY FROM CHICAGO (3.8). |
| BUTLER, JR. J | 02/14/06 | 4.60 | TO CHICAGO FROM DETROIT (4.6). |
| BUTLER, JR. J | 02/15/06 | 3.90 | TO NEW YORK FROM CHICAGO (3.9). |
| BUTLER, JR. J | 02/16/06 | 4.20 | TO DETROIT FROM NEW YORK (4.2). |
| BUTLER, JR. J | 02/17/06 | 4.40 | TO CHICAGO FROM DETROIT (4.4). |
| BUTLER, JR. J | 02/19/06 | 4.30 | TO DETROIT FROM CHICAGO (4.3). |
| BUTLER, JR. J | 02/20/06 | 3.80 | TO CHICAGO FROM DETROIT (3.8). |
| BUTLER, JR. J | 02/26/06 | 3.80 | TO DETROIT FROM CHICAGO (3.8). |
| BUTLER, JR. J | 02/28/06 | 2.70 | TO NEW YORK FROM DETROIT (2.7). |
| | | **61.70** | |
| COCHRAN EL | 02/06/06 | 8.80 | TO DETROIT FROM NEW YORK (4.5); TO NEW YORK FROM DETROIT (4.3). |
| COCHRAN EL | 02/13/06 | 5.20 | TO DETROIT FROM NEW YORK (5.2). |
| COCHRAN EL | 02/14/06 | 4.90 | TO NEW YORK FROM DETROIT (4.9). |
| | | **18.90** | |
| FURFARO JP | 02/06/06 | 3.00 | TO TROY FROM NEW YORK (3.0). |
| FURFARO JP | 02/07/06 | 1.50 | TO NEW YORK FROM TROY (1.5). |
| | | **4.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LYONS JK | 02/02/06 | 4.40 | TO CHICAGO FROM TROY (4.4). |
| LYONS JK | 02/07/06 | 4.00 | TO TROY FROM NYC (4.0). |
| LYONS JK | 02/09/06 | 3.80 | TO CHICAGO FROM TROY (3.8). |
| LYONS JK | 02/13/06 | 4.50 | TO TROY FROM CHICAGO (4.5). |
| LYONS JK | 02/14/06 | 4.00 | TO CHICAGO FROM TROY (4.0). |
| LYONS JK | 02/22/06 | 4.10 | TO TROY FROM CHICAGO (4.1). |
| LYONS JK | 02/23/06 | 4.90 | TO CHICAGO FROM TROY (4.9). |
| LYONS JK | 02/27/06 | 4.00 | TO TROY FROM CHICAGO (4.0). |
| LYONS JK | 02/28/06 | 3.50 | TO CHICAGO FROM TROY (3.5). |
| | | **37.20** | |
| SPRINGER DE | 02/03/06 | 4.50 | TO CHICAGO FROM NEW YORK (4.5). |
| SPRINGER DE | 02/07/06 | 3.00 | TO NEW YORK FROM CHICAGO (3.0). |
| SPRINGER DE | 02/10/06 | 4.20 | TO CHICAGO FROM NEW YORK (4.2). |
| SPRINGER DE | 02/27/06 | 3.00 | TO NEW YORK FROM CHICAGO (3.0). |
| | | **14.70** | |
| **Total Partner** | | **142.40** | |
| SHIVAKUMAR D | 02/01/06 | 3.60 | TO TROY FROM CHICAGO (3.6). |
| SHIVAKUMAR D | 02/02/06 | 4.10 | TO CHICAGO FROM TROY (4.1). |
| | | **7.70** | |
| **Total Counsel** | | **7.70** | |
| CAMPANARIO ND | 02/14/06 | 4.80 | TO CHICAGO FROM NEW YORK (4.8). |
| | | **4.80** | |
| FERN BM | 02/02/06 | 4.30 | TO NEW YORK FROM CHICAGO (4.3). |
| FERN BM | 02/04/06 | 3.80 | TO CHICAGO FROM NEW YORK (3.8). |
| FERN BM | 02/06/06 | 2.70 | TO NEW YORK FROM CHICAGO (2.7). |
| FERN BM | 02/10/06 | 3.50 | TO CHICAGO FROM NEW YORK (3.5). |
| | | **14.30** | |
| HERRIOTT AV | 02/01/06 | 4.30 | TO NEW YORK FROM CHICAGO (4.3). |
| HERRIOTT AV | 02/03/06 | 5.80 | TO CHICAGO FROM NEW YORK (5.8). |
| HERRIOTT AV | 02/15/06 | 4.30 | TO NEW YORK FROM CHICAGO (4.3). |
| HERRIOTT AV | 02/16/06 | 5.60 | TO CHICAGO FROM NEW YORK (5.6). |
| HERRIOTT AV | 02/28/06 | 5.30 | TO NEW YORK FROM CHICAGO (5.3). |
| | | **25.30** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| KAHN MT | 02/10/06 | 6.50 | TO LOS ANGELES FROM CHICAGO (6.5). |
| | | 6.50 | |
| MACDONALD N | 02/13/06 | 4.50 | TO CHICAGO FROM NEW YORK (4.5). |
| | | 4.50 | |
| MEISLER RE | 02/01/06 | 3.90 | TO NEW YORK FROM CHICAGO (3.9). |
| MEISLER RE | 02/03/06 | 4.80 | TO CHICAGO FROM NEW YORK (4.8). |
| MEISLER RE | 02/15/06 | 4.80 | TO NEW YORK FROM CHICAGO (4.8). |
| MEISLER RE | 02/16/06 | 4.10 | TO TROY FROM NEW YORK (4.1). |
| MEISLER RE | 02/17/06 | 2.90 | TO CHICAGO FROM TROY (2.9). |
| MEISLER RE | 02/28/06 | 3.70 | TO NEW YORK FROM CHICAGO (3.7). |
| | | 24.20 | |
| MICHELI MJ | 02/07/06 | 3.10 | TO NEW YORK FROM CHICAGO (3.1). |
| MICHELI MJ | 02/10/06 | 3.80 | TO EAGLE COLORADO FROM NEW YORK (3.8). |
| MICHELI MJ | 02/15/06 | 3.40 | TO TROY FROM CHICAGO (3.4). |
| MICHELI MJ | 02/16/06 | 5.80 | TO CHICAGO FROM TROY (5.8). |
| MICHELI MJ | 02/21/06 | 6.40 | TO TROY FROM CHICAGO (3.5); TO CHICAGO FROM TROY (2.9). |
| | | 22.50 | |
| OLASKY F | 02/02/06 | 4.50 | TO NEW YORK FROM TROY (4.5). |
| | | 4.50 | |
| REESE RG | 02/02/06 | 4.30 | TO NEW YORK FROM TROY (4.3). |
| REESE RG | 02/03/06 | 5.20 | TO CHICAGO FROM NEW YORK (5.2). |
| REESE RG | 02/07/06 | 4.10 | TO TROY FROM CHICAGO (4.1). |
| REESE RG | 02/10/06 | 4.20 | TO CHICAGO FROM TROY (4.2). |
| REESE RG | 02/13/06 | 4.40 | TO TROY FROM CHICAGO (4.4). |
| REESE RG | 02/17/06 | 4.60 | TO CHICAGO FROM TROY (4.6). |
| REESE RG | 02/19/06 | 4.10 | TO TROY FROM CHICAGO (4.1). |
| REESE RG | 02/22/06 | 4.30 | TO CHICAGO FROM TROY (4.3). |
| | | 35.20 | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 02/02/06 | 4.20 | TO CHICAGO FROM TROY (4.2). |
| | | 4.20 | |
| ZALTZMAN H | 02/02/06 | 3.80 | TO NEW YORK FROM TROY (3.8). |
| | | 3.80 | |
| **Total Associate** | | **149.80** | |
| BUCKMAN K | 02/01/06 | 5.70 | TO/FROM BOSTON TO CHICAGO (5.7). |
| BUCKMAN K | 02/04/06 | 4.60 | TRAVEL TO/FROM CHICAGO TO BOSTON (4.6). |
| BUCKMAN K | 02/06/06 | 4.50 | TRAVEL TO/FROM BOSTON TO CHICAGO (4.5). |
| BUCKMAN K | 02/19/06 | 4.60 | TO/FROM CHICAGO TO BOSTON (4.6). |
| | | 19.40 | |
| HENDRICK D | 02/01/06 | 6.70 | TO CHICAGO FROM NEW YORK (6.7). |
| HENDRICK D | 02/18/06 | 4.40 | TO NEW YORK FROM CHICAGO (4.4). |
| | | 11.10 | |
| JIN D | 02/01/06 | 10.20 | TO CHICAGO FROM SAN FRANCISCO (10.2). |
| JIN D | 02/12/06 | 6.20 | TO SAN FRANCISCO FROM CHICAGO (6.2). |
| | | 16.40 | |
| SCHER S | 02/01/06 | 4.80 | TO CHICAGO FROM NEW YORK (4.8). |
| SCHER S | 02/14/06 | 4.00 | TO NEW YORK FROM CHICAGO (4.0). |
| | | 8.80 | |
| **Total Legal Assistant** | | **55.70** | |
| **TOTAL TIME** | | **355.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Nonworking Travel Time                                      Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/01/06 | 4.70 | TO DENVER FROM NEW YORK (4.7). |
| BUTLER, JR. J | 03/05/06 | 5.80 | TO DETROIT FROM CHICAGO (4.3). |
| BUTLER, JR. J | 03/06/06 | 4.70 | TO CHICAGO FROM DETROIT (4.7). |
| BUTLER, JR. J | 03/08/06 | 4.60 | TO NEW YORK FROM CHICAGO (4.6). |
| BUTLER, JR. J | 03/09/06 | 4.80 | TO CHICAGO FROM NEW YORK (4.8). |
| BUTLER, JR. J | 03/12/06 | 4.80 | TO DETROIT FROM CHICAGO (4.8). |
| BUTLER, JR. J | 03/15/06 | 4.70 | TO NEW YORK FROM DETROIT (4.7). |
| BUTLER, JR. J | 03/16/06 | 4.40 | TO CHICAGO FROM NEW YORK (4.4). |
| BUTLER, JR. J | 03/19/06 | 4.10 | TO DETROIT FROM CHICAGO (4.1). |
| BUTLER, JR. J | 03/20/06 | 2.80 | TO NEW YORK FROM DETROIT (2.8). |
| BUTLER, JR. J | 03/22/06 | 2.80 | TO SAVANNAH FROM NEW YORK (2.8). |
| BUTLER, JR. J | 03/23/06 | 2.80 | TO DETROIT FROM SAVANNAH (VIA ATLANTA) (2.8). |
| BUTLER, JR. J | 03/24/06 | 4.30 | TO CHICAGO FROM DETROIT (4.3). |
| BUTLER, JR. J | 03/26/06 | 4.30 | TO DETROIT FROM CHICAGO (4.3). |
| BUTLER, JR. J | 03/29/06 | 2.90 | TO NEW YORK FROM DETROIT FROM NEW YORK (2.9). |
| BUTLER, JR. J | 03/30/06 | 2.70 | TO DETROIT FROM NEW YORK (2.7). |
| BUTLER, JR. J | 03/31/06 | 5.70 | TO CHICAGO FROM DETROIT (5.7). |
|  |  | **70.90** |  |
| COCHRAN EL | 03/28/06 | 4.00 | TO TROY FROM NEW YORK (4.0). |
| COCHRAN EL | 03/29/06 | 3.60 | TO NEW YORK FROM DETROIT (3.6). |
|  |  | **7.60** |  |
| FURFARO JP | 03/06/06 | 3.80 | TO/FROM TROY FROM NEW YORK (3.8). |
|  |  | **3.80** |  |
| LYONS JK | 03/07/06 | 3.80 | TO TROY FROM CHICAGO (3.8). |
| LYONS JK | 03/09/06 | 4.80 | TO CHICAGO FROM TROY (4.8). |
| LYONS JK | 03/15/06 | 4.00 | TO TROY FROM CHICAGO (4.0). |
| LYONS JK | 03/16/06 | 4.30 | TO CHICAGO FROM TROY (4.3). |
| LYONS JK | 03/21/06 | 4.50 | TO TROY FROM CHICAGO (4.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LYONS JK | 03/23/06 | 3.90 | TO CHICAGO FROM TROY (3.9). |
| | | 25.30 | |
| SPRINGER DE | 03/02/06 | 2.80 | TO CHICAGO FROM NEW YORK (2.8). |
| SPRINGER DE | 03/05/06 | 2.70 | TO TROY FROM CHICAGO (2.7). |
| SPRINGER DE | 03/06/06 | 2.90 | TO NEW YORK FROM DETROIT (2.9). |
| SPRINGER DE | 03/08/06 | 4.40 | TO CHICAGO FROM NEW YORK (4.4). |
| SPRINGER DE | 03/12/06 | 2.30 | TO NEW YORK FROM CHICAGO (2.3). |
| SPRINGER DE | 03/22/06 | 3.00 | TO CHICAGO FROM NEW YORK (3.0). |
| SPRINGER DE | 03/29/06 | 3.90 | TO NEW YORK FROM CHICAGO (3.9). |
| SPRINGER DE | 03/31/06 | 4.80 | TO CHICAGO FROM NEW YORK (4.8). |
| | | 26.80 | |
| **Total Partner** | | **134.40** | |
| SHIVAKUMAR D | 03/05/06 | 2.40 | TO TROY FROM CHICAGO (2.4). |
| SHIVAKUMAR D | 03/06/06 | 4.40 | TO NEW YORK FROM TROY (4.4). |
| SHIVAKUMAR D | 03/08/06 | 4.70 | TO CHICAGO FROM NEW YORK (4.7). |
| SHIVAKUMAR D | 03/12/06 | 4.40 | TO NEW YORK FROM CHICAGO (4.4). |
| SHIVAKUMAR D | 03/23/06 | 4.20 | TO CHICAGO FROM NEW YORK (4.2). |
| SHIVAKUMAR D | 03/28/06 | 4.70 | TO NEW YORK FROM CHICAGO (4.7). |
| SHIVAKUMAR D | 03/31/06 | 5.20 | TO CHICAGO FROM NEW YORK (5.2). |
| | | 30.00 | |
| **Total Counsel** | | **30.00** | |
| CAMPANARIO ND | 03/23/06 | 5.40 | TO KANSAS CITY FROM CHICAGO (2.7); TO DENVER FROM KANSAS CITY (2.7). |
| CAMPANARIO ND | 03/24/06 | 3.50 | TO CHICAGO FROM DENVER (3.5). |
| | | 8.90 | |
| FERN BM | 03/06/06 | 2.70 | TO NEW YORK FROM CHICAGO (2.7). |
| FERN BM | 03/08/06 | 3.50 | TO CHICAGO FROM NEW YORK (3.5). |
| FERN BM | 03/13/06 | 4.70 | TO NEW YORK FROM CHICAGO (4.7). |
| FERN BM | 03/22/06 | 4.90 | TO CHICAGO FROM NEW YORK (4.9). |
| | | 15.80 | |
| GUZZARDO J | 03/04/06 | 4.20 | TO TROY FROM CHICAGO (4.2). |
| GUZZARDO J | 03/06/06 | 3.90 | TO NEW YORK FROM DETROIT (3.9). |
| GUZZARDO J | 03/08/06 | 4.20 | TO CHICAGO FROM NEW YORK (4.2). |
| GUZZARDO J | 03/12/06 | 3.70 | TO NEW YORK FROM CHICAGO (3.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GUZZARDO J | 03/17/06 | 2.30 | TO CHICAGO FROM NEW YORK (2.3). |
| GUZZARDO J | 03/21/06 | 2.70 | TO NEW YORK FROM CHICAGO (2.7). |
| GUZZARDO J | 03/23/06 | 3.80 | TO CHICAGO FROM NEW YORK (3.8). |
| | | **24.80** | |
| HERRIOTT AV | 03/01/06 | 4.70 | TO CHICAGO FROM NEW YORK (4.7). |
| HERRIOTT AV | 03/03/06 | 4.30 | TO TROY FROM CHICAGO (4.3). |
| HERRIOTT AV | 03/04/06 | 4.10 | TO CHICAGO FROM TROY (4.1). |
| HERRIOTT AV | 03/29/06 | 4.10 | TO NEW YORK FROM CHICAGO (4.1). |
| HERRIOTT AV | 03/31/06 | 5.60 | TO CHICAGO FROM NEW YORK (5.6). |
| | | **22.80** | |
| MACDONALD N | 03/04/06 | 4.20 | TO DETROIT FROM CHICAGO (4.2). |
| MACDONALD N | 03/06/06 | 3.90 | TO NEW YORK FROM DETROIT (3.9). |
| MACDONALD N | 03/08/06 | 5.40 | TO CHICAGO FROM NEW YORK (5.4). |
| MACDONALD N | 03/12/06 | 3.40 | TO NEW YORK FROM CHICAGO (3.4). |
| MACDONALD N | 03/23/06 | 3.90 | TO CHICAGO FROM NEW YORK (3.9). |
| | | **20.80** | |
| MEISLER RE | 03/01/06 | 4.20 | TO TROY FROM NEW YORK (4.2). |
| MEISLER RE | 03/04/06 | 3.30 | TO CHICAGO FROM TROY (3.3). |
| MEISLER RE | 03/15/06 | 4.30 | TO TROY FROM CHICAGO (4.3). |
| MEISLER RE | 03/16/06 | 4.00 | TO CHICAGO FROM TROY (4.0). |
| MEISLER RE | 03/20/06 | 3.50 | TO TROY FROM CHICAGO (3.5). |
| MEISLER RE | 03/21/06 | 3.70 | TO CHICAGO FROM DETROIT (3.7). |
| MEISLER RE | 03/27/06 | 4.80 | TO TROY FROM CHICAGO (4.8). |
| MEISLER RE | 03/29/06 | 3.50 | TO NEW YORK FROM TROY (3.5). |
| MEISLER RE | 03/31/06 | 4.90 | TO CHICAGO FROM NEW YORK (4.9). |
| | | **36.20** | |
| MICHELI MJ | 03/01/06 | 6.80 | TO DETROIT FROM CHICAGO (2.7); TO CHICAGO FROM DETROIT (4.1). |
| MICHELI MJ | 03/08/06 | 6.60 | TO DETROIT FROM CHICAGO (3.4); TO CHICAGO FROM DETROIT (3.2). |
| MICHELI MJ | 03/22/06 | 8.10 | TO DETROIT FROM CHICAGO (3.8); TO KANSAS CITY FROM DETROIT (4.3). |
| MICHELI MJ | 03/23/06 | 4.40 | TO DENVER FROM KANSAS CITY (4.4). |
| MICHELI MJ | 03/24/06 | 5.90 | TO CHICAGO FROM DENVER (5.9). |
| | | **31.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 03/07/06 | 4.40 | TO TROY FROM CHICAGO (4.4). |
| REESE RG | 03/10/06 | 4.30 | TO CHICAGO FROM TROY (4.3). |
| REESE RG | 03/19/06 | 3.90 | TO TROY FROM CHICAGO (3.9). |
| REESE RG | 03/23/06 | 3.60 | TO CHICAGO FROM DETROIT (3.6). |
| REESE RG | 03/27/06 | 4.10 | TO TROY FROM CHICAGO (4.1). |
| REESE RG | 03/31/06 | 5.70 | TO CHICAGO FROM TROY VIA CAR (5.7). |
| | | **26.00** | |
| STUART NL | 03/28/06 | 3.40 | TO NEW YORK FROM CHICAGO (3.4). |
| STUART NL | 03/31/06 | 5.70 | TO CHICAGO FROM NEW YORK (5.7). |
| | | **9.10** | |
| ZALTZMAN H | 03/03/06 | 4.20 | TO TROY FROM NEW YORK (4.2). |
| ZALTZMAN H | 03/06/06 | 4.80 | TO NEW YORK FROM TROY (4.8). |
| | | **9.00** | |
| **Total Associate** | | **205.20** | |
| **TOTAL TIME** | | **369.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Nonworking Travel Time                                      Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/03/06 | 8.60 | TO DETROIT FROM CHICAGO (4.4); TO CHICAGO FROM DETROIT (4.2). |
| BUTLER, JR. J | 04/05/06 | 3.80 | TO DETROIT FROM CHICAGO (3.8). |
| BUTLER, JR. J | 04/06/06 | 2.30 | TO NEW YORK FROM DETROIT (2.3). |
| BUTLER, JR. J | 04/07/06 | 4.60 | TO CHICAGO FROM NEW YORK (4.6). |
| BUTLER, JR. J | 04/09/06 | 3.90 | TO DETROIT FROM CHICAGO (3.9). |
| BUTLER, JR. J | 04/10/06 | 3.70 | TO CHICAGO FROM DETROIT (3.7). |
| BUTLER, JR. J | 04/23/06 | 3.80 | TO DETROIT FROM CHICAGO (3.8). |
| BUTLER, JR. J | 04/26/06 | 2.70 | TO CHICAGO FROM DETROIT (2.7). |
| BUTLER, JR. J | 04/28/06 | 4.60 | TO NEW YORK FROM SAVANNAH (FLIGHT CANCELLED-MECHANICAL) TO CHICAGO FROM SAVANNAH (4.6). |
| BUTLER, JR. J | 04/30/06 | 3.60 | TO DETROIT FROM CHICAGO (3.6). |
| | | **41.60** | |
| FURFARO JP | 04/26/06 | 3.00 | TO TROY FROM NEW YORK (3.0). |
| FURFARO JP | 04/27/06 | 2.50 | TO NEW YORK FROM TROY (2.5). |
| | | **5.50** | |
| LYONS JK | 04/05/06 | 3.30 | TO ATLANTA FROM TROY (3.3). |
| LYONS JK | 04/10/06 | 4.10 | TO TROY FROM CHICAGO (4.1). |
| LYONS JK | 04/12/06 | 4.20 | TO CHICAGO FROM TROY (4.2). |
| LYONS JK | 04/18/06 | 3.80 | TO TROY FROM CHICAGO (3.8). |
| LYONS JK | 04/20/06 | 4.30 | TO CHICAGO FROM TROY (4.3). |
| LYONS JK | 04/26/06 | 3.80 | TO TROY FROM CHICAGO (3.8). |
| LYONS JK | 04/28/06 | 4.60 | TO CHICAGO FROM TROY (4.6). |
| | | **28.10** | |
| SPRINGER DE | 04/04/06 | 1.50 | TO TROY FROM CHICAGO (1.5). |
| SPRINGER DE | 04/07/06 | 4.00 | TO CHICAGO FROM TROY (4.0). |
| | | **5.50** | |
| **Total Partner** | | **80.70** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 04/05/06 | 4.70 | TO NEW YORK FROM CHICAGO (4.7). |
| HERRIOTT AV | 04/07/06 | 5.40 | TO CHICAGO FROM NEW YORK (5.4). |
| | | **10.10** | |
| MEISLER RE | 04/05/06 | 4.70 | TO NEW YORK FROM CHICAGO (4.7). |
| MEISLER RE | 04/07/06 | 4.30 | TO CHICAGO FROM NEW YORK (4.3). |
| MEISLER RE | 04/11/06 | 4.50 | TO DETROIT FROM CHICAGO (4.5). |
| MEISLER RE | 04/18/06 | 4.10 | TO TROY FROM CHICAGO (4.1). |
| MEISLER RE | 04/19/06 | 4.00 | TO CHICAGO FROM TROY (4.0). |
| MEISLER RE | 04/25/06 | 4.30 | TO TROY FROM CHICAGO (4.3). |
| MEISLER RE | 04/26/06 | 3.30 | TO CHICAGO FROM TROY (3.3). |
| | | **29.20** | |
| MICHELI MJ | 04/04/06 | 7.70 | TO DETROIT FROM CHICAGO (4.5); TO NEW YORK FROM DETROIT (3.2). |
| MICHELI MJ | 04/07/06 | 4.90 | TO CHICAGO FROM NEW YORK (4.9). |
| MICHELI MJ | 04/12/06 | 6.70 | TO DETROIT FROM CHICAGO (3.2); TO CHICAGO FROM DETROIT (3.5). |
| MICHELI MJ | 04/19/06 | 6.20 | TO DETROIT FROM CHICAGO (3.2); TO CHICAGO FROM DETROIT (3.0). |
| | | **25.50** | |
| REESE RG | 04/05/06 | 4.10 | TO NEW YORK FROM CHICAGO (4.1). |
| REESE RG | 04/07/06 | 4.70 | TO CHICAGO FROM NEW YORK (4.7). |
| REESE RG | 04/11/06 | 4.60 | TO TROY FROM CHICAGO (4.6). |
| REESE RG | 04/13/06 | 4.70 | TO CHICAGO FROM TROY (4.7). |
| REESE RG | 04/18/06 | 3.10 | TO DETROIT FROM CHICAGO (3.1). |
| REESE RG | 04/21/06 | 4.30 | TO CHICAGO FROM TROY (4.3). |
| REESE RG | 04/23/06 | 3.00 | TO DETROIT FROM CHICAGO (3.0). |
| REESE RG | 04/26/06 | 3.90 | TO CHICAGO FROM TROY (3.9). |
| | | **32.40** | |
| WHARTON JN | 04/27/06 | 6.20 | TO TROY FROM CHICAGO (2.8); TO CHICAGO FROM TROY (3.4). |
| | | **6.20** | |
| **Total Associate** | | **103.40** | |
| **TOTAL TIME** | | **184.10** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Nonworking Travel Time                                      Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 05/03/06 | 5.90 | TO TROY, MI AND RETURN (5.9). |
| | | **5.90** | |
| BUTLER, JR. J | 05/02/06 | 2.80 | TO NEW YORK FROM DETROIT (2.8). |
| BUTLER, JR. J | 05/04/06 | 4.10 | TO DETROIT FROM CHICAGO (4.1). |
| BUTLER, JR. J | 05/07/06 | 3.90 | TO NEW YORK FROM CHICAGO (3.9). |
| BUTLER, JR. J | 05/12/06 | 4.20 | TO CHICAGO FROM NEW YORK CITY (4.2). |
| BUTLER, JR. J | 05/14/06 | 3.30 | TO DETROIT FROM CHICAGO (3.3). |
| BUTLER, JR. J | 05/15/06 | 3.60 | TO CHICAGO FROM DETROIT (3.6). |
| BUTLER, JR. J | 05/21/06 | 3.70 | TO DETROIT FROM CHICAGO (3.7). |
| BUTLER, JR. J | 05/23/06 | 2.90 | TO NEW YORK FROM DETROIT (2.9). |
| BUTLER, JR. J | 05/24/06 | 3.10 | TO DETROIT FROM NEW YORK (3.1). |
| BUTLER, JR. J | 05/25/06 | 3.40 | TO NEW YORK FROM DETROIT (3.4). |
| BUTLER, JR. J | 05/26/06 | 3.90 | TO CHICAGO FROM NEW YORK (3.9). |
| BUTLER, JR. J | 05/30/06 | 4.50 | TO DETROIT FROM CHICAGO (4.5). |
| | | **43.40** | |
| HOGAN III AL | 05/22/06 | 2.50 | TO CHICAGO FROM TROY (2.5). |
| | | **2.50** | |
| LYONS JK | 05/02/06 | 3.50 | TO TROY FROM CHICAGO (3.5). |
| LYONS JK | 05/04/06 | 4.30 | TO CHICAGO FROM TROY (4.3). |
| LYONS JK | 05/08/06 | 3.30 | TO TROY FROM CHICAGO (3.3). |
| LYONS JK | 05/09/06 | 3.50 | TO CHICAGO FROM TROY (3.5). |
| LYONS JK | 05/11/06 | 3.40 | TO TROY FROM CHICAGO (3.4). |
| LYONS JK | 05/12/06 | 4.90 | TO CHICAGO FROM TROY (4.9). |
| LYONS JK | 05/17/06 | 3.80 | TO TROY FROM CHICAGO (3.8). |
| LYONS JK | 05/19/06 | 4.00 | TO CHICAGO FROM TROY (4.0). |
| LYONS JK | 05/24/06 | 3.30 | TO TROY FROM CHICAGO (3.3). |
| LYONS JK | 05/25/06 | 6.40 | TO CHICAGO FROM TROY (BY CAR) (6.4). |
| | | **40.40** | |
| PANAGAKIS GN | 05/03/06 | 4.00 | TO NEW YORK FROM CHICAGO (4.0). |
| PANAGAKIS GN | 05/05/06 | 3.80 | TO CHICAGO FROM NEW YORK (3.8). |
| PANAGAKIS GN | 05/07/06 | 3.80 | TO NEW YORK FROM CHICAGO (3.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 05/12/06 | 5.20 | TO CHICAGO FROM NEW YORK (5.2). |
| PANAGAKIS GN | 05/21/06 | 2.00 | TO TROY FROM CHICAGO (2.0). |
| PANAGAKIS GN | 05/22/06 | 3.60 | TO NEW YORK FROM TROY (3.6). |
| PANAGAKIS GN | 05/26/06 | 4.20 | TO CHICAGO FROM NEW YORK (4.2). |
| PANAGAKIS GN | 05/31/06 | 3.90 | TO NEW YORK FROM CHICAGO (3.9). |
| | | **30.50** | |
| WEXLER MP | 05/03/06 | 7.90 | TO TROY FROM CHICAGO (3.8); TO CHICAGO FROM TROY (4.1). |
| | | **7.90** | |
| **Total Partner** | | **130.60** | |
| SHIVAKUMAR D | 05/10/06 | 5.70 | TO NEW YORK FROM CHICAGO (5.7). |
| SHIVAKUMAR D | 05/12/06 | 5.30 | TO CHICAGO FROM NEW YORK (5.3). |
| SHIVAKUMAR D | 05/15/06 | 4.10 | TO TROY FROM CHICAGO (4.1). |
| SHIVAKUMAR D | 05/16/06 | 3.70 | TO CHICAGO FROM TROY (3.7). |
| SHIVAKUMAR D | 05/23/06 | 8.30 | TO TROY FROM CHICAGO (3.8); TO CHICAGO FROM TROY (4.5). |
| SHIVAKUMAR D | 05/29/06 | 5.80 | TO NEW YORK FROM CHICAGO (5.8). |
| | | **32.90** | |
| **Total Counsel** | | **32.90** | |
| CAMPANARIO ND | 05/01/06 | 4.50 | TO NEW YORK FROM CHICAGO (4.5). |
| CAMPANARIO ND | 05/13/06 | 4.90 | TO CHICAGO FROM NEW YORK (4.9). |
| CAMPANARIO ND | 05/22/06 | 5.00 | TO NEW YORK FROM CHICAGO (5.0). |
| CAMPANARIO ND | 05/31/06 | 5.00 | TO NEW YORK FROM CHICAGO (5.0). |
| | | **19.40** | |
| FERN BM | 05/04/06 | 2.30 | TO NEW YORK FROM CHICAGO (2.3). |
| FERN BM | 05/05/06 | 5.10 | TO CHICAGO FROM NEW YORK (5.1). |
| FERN BM | 05/07/06 | 4.60 | TO NEW YORK FROM CHICAGO (4.6). |
| FERN BM | 05/12/06 | 5.30 | TO CHICAGO FROM NEW YORK (5.3). |
| FERN BM | 05/29/06 | 5.40 | TO NEW YORK FROM CHICAGO (5.4). |
| FERN BM | 05/30/06 | 5.70 | FROM NEW YORK TO CHICAGO (5.7). |
| | | **28.40** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GUZZARDO J | 05/16/06 | 5.80 | TO NEW YORK FROM CHICAGO (5.8). |
| GUZZARDO J | 05/17/06 | 4.90 | TO CHICAGO FROM NEW YORK (4.9). |
| GUZZARDO J | 05/30/06 | 5.70 | TO NEW YORK FROM CHICAGO (5.7). |
| | | **16.40** | |
| HERRIOTT AV | 05/02/06 | 4.70 | TO NEW YORK FROM CHICAGO (4.7). |
| HERRIOTT AV | 05/03/06 | 5.30 | TO NEW YORK FROM CHICAGO (5.3). |
| HERRIOTT AV | 05/22/06 | 4.20 | TO TROY FROM CHICAGO (4.2). |
| HERRIOTT AV | 05/25/06 | 6.40 | TO CHICAGO FROM TROY (BY CAR) (6.4). |
| | | **20.60** | |
| MACDONALD N | 05/01/06 | 4.20 | TO NEW YORK FROM CHICAGO (4.2). |
| MACDONALD N | 05/12/06 | 3.60 | TO CHICAGO FROM NEW YORK (3.6). |
| MACDONALD N | 05/23/06 | 5.10 | TO NEW YORK FROM CHICAGO (5.1). |
| MACDONALD N | 05/25/06 | 4.50 | TO CHICAGO FROM NEW YORK (4.5). |
| | | **17.40** | |
| MEISLER RE | 05/02/06 | 5.30 | TO NEW YORK FROM CHICAGO (5.3). |
| MEISLER RE | 05/04/06 | 3.50 | TO CHICAGO FROM NEW YORK (3.5). |
| MEISLER RE | 05/10/06 | 4.30 | TO TROY FROM CHICAGO (4.3). |
| MEISLER RE | 05/11/06 | 3.50 | TO CHICAGO FROM TROY (3.5). |
| MEISLER RE | 05/15/06 | 3.80 | TO TROY FROM TROY (3.8). |
| MEISLER RE | 05/16/06 | 4.00 | TO CHICAGO FROM TROY (4.0). |
| MEISLER RE | 05/22/06 | 3.90 | TO TROY FROM CHICAGO (3.9). |
| MEISLER RE | 05/24/06 | 5.20 | TO CHICAGO FROM TROY (5.2). |
| MEISLER RE | 05/29/06 | 4.20 | TO NEW YORK FROM CHICAGO  (4.2). |
| MEISLER RE | 05/30/06 | 5.90 | TO CHICAGO FROM CHICAGO (5.9). |
| | | **43.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 05/02/06 | 3.40 | TO DETROIT AIRPORT FROM CHICAGO (3.4). |
| REESE RG | 05/05/06 | 4.40 | TO CHICAGO FROM TROY (4.4). |
| REESE RG | 05/07/06 | 4.70 | TO TROY FROM CHICAGO (4.7). |
| REESE RG | 05/12/06 | 4.90 | TO CHICAGO FROM TROY (4.9). |
| REESE RG | 05/14/06 | 3.80 | TO TROY FROM CHICAGO (3.8). |
| REESE RG | 05/17/06 | 4.80 | TO CHICAGO FROM TROY (4.8). |
| REESE RG | 05/21/06 | 3.90 | TO TROY FROM CHICAGO (3.9). |
| REESE RG | 05/25/06 | 6.40 | TO CHICAGO FROM TROY (BY CAR) (6.9). |
| REESE RG | 05/30/06 | 4.20 | TO DETROIT AIRPORT FROM CHICAGO (4.2). |
| | | **40.50** | |
| STUART NL | 05/15/06 | 3.70 | TO TROY FROM CHICAGO (3.7). |
| STUART NL | 05/16/06 | 4.40 | TO CHICAGO FROM TROY (4.4). |
| STUART NL | 05/23/06 | 7.90 | TO TROY FROM CHICAGO (3.6); TO CHICAGO FROM TROY (4.3). |
| STUART NL | 05/29/06 | 4.40 | TO NEW YORK FROM CHICAGO (4.4). |
| | | **20.40** | |
| VANLONKHUYZEN CE | 05/15/06 | 3.90 | TO TROY FROM CHICAGO (3.9). |
| VANLONKHUYZEN CE | 05/16/06 | 3.70 | TO CHICAGO FROM TROY (3.7). |
| | | **7.60** | |
| WHARTON JN | 05/03/06 | 7.20 | TO TROY FROM CHICAGO (3.5) AND TO CHICAGO FROM TROY (3.7). |
| WHARTON JN | 05/10/06 | 5.10 | TO TROY FROM CHICAGO (2.3); TO CHICAGO FROM TROY (2.8). |
| WHARTON JN | 05/17/06 | 8.40 | TO TROY FROM CHICAGO (3.5); TO CHICAGO FROM TROY (4.9). |
| WHARTON JN | 05/30/06 | 5.20 | TO TROY FROM CHICAGO (5.2). |
| WHARTON JN | 05/31/06 | 4.90 | TO TROY FROM CHICAGO (4.9). |
| | | **30.80** | |
| **Total Associate** | | **245.10** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| ROSEN R | 05/02/06 | 5.50 | TO NEW YORK FROM CHICAGO (5.5). |
|---------|----------|------|-----|
| ROSEN R | 05/05/06 | 5.60 | TO CHICAGO FROM NEW YORK (5.6). |
| ROSEN R | 05/28/06 | 4.90 | TO NEW YORK FROM CHICAGO (4.9). |
| ROSEN R | 05/31/06 | 5.30 | TO CHICAGO FROM NEW YORK (5.3). |
|         |          | 21.30 | |

**Total Legal Assistant**    **21.30**

**TOTAL TIME**    <u>**429.90**</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                    :

In re                       :      Chapter 11
                    :

DELPHI CORPORATION, et al.,    :      Case No. 05–44481 (RDD)
                    :

           Debtors.    :      (Jointly Administered)
                    :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-8
ASSET DISPOSITIONS (GENERAL)
701.7 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                            Bill Date: 03/31/06
Asset Dispositions (General)                                        Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 02/08/06 | 1.10 | DISCUSSED STRATEGIES RE: NEW BRUNSWICK PUT AND TIMELINE (1.1). |
| | | **1.10** | |
| WEXLER MP | 02/01/06 | 0.70 | CONSIDER ISSUES IN CONNECTION WITH EXERCISE OF PUT ON NEW BRUNSWICK PLANS (0.7). |
| WEXLER MP | 02/07/06 | 0.60 | REVIEW ISSUES TO BE CONSIDERED IN CONNECTION WITH EXERCISE OF PUT FOR NEW BRUNSWICK, NEW JERSEY PLANT (0.6). |
| | | **1.30** | |
| **Total Partner** | | **2.40** | |
| KAHN MT | 02/13/06 | 0.40 | ANALYZE CONTRACTS AND DRAFT SALE MOTION RE: NEW BRUNSWICK FACILITY (0.4). |
| KAHN MT | 02/14/06 | 5.70 | ANALYZE CONTRACTS AND DRAFT SALE MOTION RE: NEW BRUNSWICK FACILITY (5.7). |
| KAHN MT | 02/15/06 | 0.40 | REVISE DRAFT OF SALE MOTION RE: NEW BRUNSWICK FACILITY (0.4). |
| | | **6.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MEISLER RE | 02/01/06 | 0.20 | CONFERENCE WITH M. DENSMORE RE: SETOFF IN CONNECTION WITH SALE OF AMBRAKE (0.1); DRAFTED TO NOTES TO FILE RE: SAME (0.1). |
|---|---|---|---|
| MEISLER RE | 02/07/06 | 2.20 | PREPARED FOR CALL RE: PUT TRANSACTION (0.9); TELECONFERENCE WITH COMPANY RE: SAME (1.3). |
| MEISLER RE | 02/09/06 | 1.00 | CONTINUED ANALYSIS OF PUT TRANSACTION (0.2); TELECONFERENCE WITH M. FUKUDA RE: SAME (0.1); CONTINUED ANALYSIS OF PROJECT DISH (0.7). |
| MEISLER RE | 02/10/06 | 0.50 | CONTINUED ANALYSIS OF PUT TRANSACTION (0.5). |
| MEISLER RE | 02/14/06 | 0.20 | TELECONFERENCE WITH A. VANDENBERG RE: ASSET SALES (0.2). |
| MEISLER RE | 02/16/06 | 0.60 | REVIEW PROJECT DISH MOTION (0.3); CONFERENCE WITH S. CORCORAN RE: SAME (0.3). |
| MEISLER RE | 02/17/06 | 0.90 | REVIEWED AND COMMENTED ON PROJECT DISH MOTION (0.6); RESPONDED TO INQUIRIES RE: SAME (0.3). |
| MEISLER RE | 02/25/06 | 0.30 | REVIEW CORRESPONDENCE RE: PROJECT DISH (0.3). |
|  |  | 5.90 |  |

**Total Associate**          12.40

**TOTAL TIME**          <u>**14.80**</u>

8                                                                        B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Asset Dispositions (General)                               Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 02/02/06 | Stuart NL | 112.73 |
| Westlaw | 02/02/06 | Stuart NL | 4.27 |
| | | **TOTAL WESTLAW** | **$117.00** |
| | | **TOTAL MATTER** | **$117.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                      Bill Date: 04/30/06
Asset Dispositions (General)                                  Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 03/01/06 | 4.00 | REVIEW OF PEGASUS ISSUES, MARK-UP AND TERM SHEET SUMMARY AND PREPARED NOTES RE: THE SAME (4.0). |
| LYONS JK | 03/02/06 | 2.50 | REVIEW MATERIALS AND TELECONFERENCE WITH M. FUKUDA RE: NEW BRUNSWICK PUT AND STRATEGIES RE: THE SAME (2.5). |
| LYONS JK | 03/03/06 | 1.50 | REVIEW OF NEW BRUNSWICK PUT MATERIALS (1.5). |
| LYONS JK | 03/06/06 | 3.70 | REVIEW OF NEW BRUNSWICK PUT MATERIALS AND CONFERENCE RE: THE SAME (3.7). |
| LYONS JK | 03/07/06 | 2.00 | REVIEW OF NEW BRUNSWICK PUT ISSUES AND DOCUMENTS AND STRATEGIES RE: THE SAME (2.0). |
| LYONS JK | 03/08/06 | 2.70 | REVIEW OF PEGASUS DOCUMENTS AND CONFERENCE WITH CLIENT RE: STRATEGIES (2.7). |
| LYONS JK | 03/14/06 | 1.10 | REVIEW OF PRESENTATION OF 363 PRESENTATION TO COMMUNICATIONS GROUP AND PREPARATION RE: THE SAME (1.1). |
| LYONS JK | 03/16/06 | 2.40 | PREPARATION FOR AND CONFERENCE WITH COMMUNICATIONS GROUP RE: 363 AND FOLLOW UP (2.4). |
| LYONS JK | 03/20/06 | 2.70 | REVIEW OF MOBILEARIA DISPOSITION ISSUES AND OTHER DIVESTITURE ISSUES (2.7). |
| LYONS JK | 03/22/06 | 2.70 | DISCUSSIONS RE: MOBILEARIA AND DISPOSITION ISSUES AND DEVELOPED STRATEGIES RE: THE SAME (2.7). |
| LYONS JK | 03/24/06 | 3.70 | CONFERENCE WITH MOBILEARIA DIRECTORS AND COUNSEL RE: DISPOSITION AND HUMAN CAPITAL ISSUES AND REVIEW OF DOCUMENTS RE: THE SAME (3.7). |
| | | 29.00 | |
| Total Partner | | 29.00 | |
| MATZ TJ | 03/15/06 | 0.40 | TELECONFERENCE WITH CHAMBERS RE: AGREEMENT MARCH 9 ORDER (0.1); FOLLOW UP ON SAME AND FORM OF ASSET DISPOSITION AGREEMENT(0.3). |
| MATZ TJ | 03/20/06 | 0.60 | WORK ON DE MINIMIS ASSET RULES (0.4) AND FOLLOW UP RE: SAME (0.2). |
| | | 1.00 | |
| Total Counsel | | 1.00 | |

7

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 03/01/06 | 0.20 | REVIEW CORRESPONDENCE RE: SALE OF FACILITY (0.2). |
| MEISLER RE | 03/02/06 | 0.20 | CONTINUE ATTENTION TO SALE OF FACILITY (0.2). |
| MEISLER RE | 03/06/06 | 1.90 | CONTINUE ANALYSIS OF SALE OF FACILITY (0.9); PARTICIPATE ON CONFERENCE CALL WITH M. FUKUDA RE: SAME (1.0). |
| MEISLER RE | 03/09/06 | 0.40 | ATTENTION TO INQUIRY RE: PROJECT DISH SALE ORDER (0.4). |
| MEISLER RE | 03/20/06 | 0.60 | ANALYSIS OF POTENTIAL SALE OF IP FROM DTI TO THIRD PARTY (0.4); TELECONFERENCE WITH M. FUKUDA RE: SALE OF FACILITY (0.1); REVIEW CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 03/29/06 | 0.40 | TELECONFERENCE WITH M. FUKUDA RE: PROJECT PEGASUS (0.2); ATTENTION TO POTENTIAL SALE OF IP TO A THIRD PARTY (0.2). |
| | | **3.70** | |
| STUART NL | 03/03/06 | 3.40 | REVIEW AGREEMENTS RE: JCI AND DELPHI PUT/CALL (2.3); RESEARCH RE: SAME (1.1). |
| STUART NL | 03/05/06 | 2.10 | RESEARCH AND REVIEW SALE MOTIONS FOR JCI PUT/CALL AGREEMENT (2.1). |
| STUART NL | 03/06/06 | 5.70 | TELECONFERENCE WITH CLIENT RE: DISPOSITION OF NEW BRUNSWICK FACILITY (1.4); REVIEW OF JCI/NEW BRUNSWICK AGREEMENTS (3.2); BEGIN DRAFTING MOTION RE: SAME (1.1). |
| STUART NL | 03/16/06 | 0.40 | REVIEW POTENTIAL DIVESTITURE OF JOINT VENTURE (0.4). |
| STUART NL | 03/20/06 | 2.40 | TELECONFERENCE WITH M. FUKUDA RE: NEW BRUNSWICK PUT (0.4); REVIEW JCI/NEW BRUNSWICK PUT LETTER (0.3); DRAFT SLIDES FOR DTM PRESENTATION ON NEW BRUNSWICK PUT (1.7). |
| STUART NL | 03/21/06 | 0.40 | REVISE PRESENTATION FOR NEW BRUNSWICK PUT (0.4). |
| STUART NL | 03/23/06 | 3.90 | REVISE PRESENTATION FOR NEW BRUNSWICK PUT (2.3); REVIEW MOBLIEARIA ISSUES (1.6). |
| STUART NL | 03/27/06 | 0.40 | DISCUSSION ON MOBILEARIA DISPOSITION ISSUES (0.4). |
| | | **18.70** | |
| TOUSSI S | 03/14/06 | 1.20 | EDIT AND REVISE 363 ASSET SALE PRESENTATION (0.9); FOLLOWUP RE: SAME (0.3). |
| | | **1.20** | |

8

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 03/21/06 | 5.10 | ANALYZE AND REVIEW DOCUMENTS RE: BERLIN DIVESTITURE TRANSACTION (2.3); DRAFT NOTICE OF SALE OF DI MINIMIS ASSETS (2.8). |
| | | 5.10 | |
| Total Associate | | 28.70 | |
| TOTAL TIME | | <u>58.70</u> | |

\

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Asset Dispositions (General)                               Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/24/06 | Copy Center, D | 80.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$80.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 1.43 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 1.55 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.02 |
| | | **TOTAL TELEPHONE EXPENSE** | **$3.00** |
| | | **TOTAL MATTER** | **$83.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Asset Dispositions (General)                               Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/11/06 | 0.40 | REVIEW AND EVALUATE CATALYST DISPOSITION MATERIALS (0.4). |
| BUTLER, JR. J | 04/27/06 | 0.70 | FOLLOW-UP ON SAGANIW DESPOSITION MATTERS AND NEXT STEPS (0.3); REVIEW BRAKE HOSE DEPOSITION MATERIALS (0.4). |
| | | **1.10** | |
| COCHRAN EL | 04/27/06 | 1.40 | TELECONFERENCE ON BRAKE HOSE DEAL WITH J. LYONS (0.6); TELECONFERENCE WITH S. CORCORAN RE: DIVESTITURE CHART (0.8). |
| | | **1.40** | |
| LYONS JK | 04/04/06 | 4.50 | WORK ON PEGASUS TRANSACTION ISSUES, MARK UP RE: THE SAME AND CONFERENCES WITH CLIENT (4.5). |
| LYONS JK | 04/07/06 | 1.20 | ANALYSIS AND CALL WITH CLIENT RE: PEGASUS ISSUES (1.2). |
| LYONS JK | 04/10/06 | 3.20 | WORK ON NEW BRUNSWICK PUT MATTERS AND PEGASUS ISSUES AND CONFERENCE WITH CLIENT RE: THE SAME (3.2). |
| LYONS JK | 04/11/06 | 3.20 | ADDITIONAL ANALYSIS RE: NEW BRUNSWICK PUT, CALL WITH CLIENT AND DEVELOPED STRATEGIES (2.1) AND STRATEGIES RE: PEGASUS (1.1). |
| LYONS JK | 04/12/06 | 2.20 | NEW BRUNSWICK PUT ISSUES AND CALL WITH CLIENT AND JCI (2.2). |
| LYONS JK | 04/13/06 | 3.20 | REVIEW OF BRAKE HOSE TERMS SHEETS, COMMENTS THERETO, AND CONFERENCE WITH CLIENT (3.2). |
| LYONS JK | 04/14/06 | 6.60 | CONFERENCE WITH S. DANIELS RE: BRAKE HOSE CONTRACTS AND COMMENTS RE: THE SAME (2.3); REVIEW OF NEW BRUNSWICK PUT DOCUMENTS, PEGASUS TIMELINE ISSUES AND OTHER DISPOSITION MATTERS (4.3). |
| LYONS JK | 04/15/06 | 1.00 | REVIEW OF BRAKE HOSE POS (1.0). |
| LYONS JK | 04/18/06 | 3.30 | REVIEW OF GM BRAKE HOSE CONTRACTS RE: POSTPETITION STATUS AND REVISIONS TO AGREEMENTS (3.3). |
| LYONS JK | 04/19/06 | 3.50 | EXTENSIVE MEETINGS ON NEW BRUNSWICK TRANSACTION AND ANALYSIS OF THE SAME (3.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LYONS JK | 04/20/06 | 2.90 | REVIEW OF VARIOUS PEGASUS ISSUES INCLUDING ADMINISTRATIVE PRIORITY TREATMENT OF CLAIMS (1.2) AND VARIOUS NEW BRUNSWICK ISSUES (1.7). |
| LYONS JK | 04/21/06 | 2.50 | NEGOTIATIONS RE: BRAKE HOSE CONTRACTS WITH GM AND PREPARATION FOR THE SAME (2.5). |
| LYONS JK | 04/22/06 | 1.10 | ADDITIONAL WORK ON BRAKE HOSE MATTERS AND GM (1.1). |
| LYONS JK | 04/25/06 | 3.20 | REVIEW OF VARIOUS PEGASUS ISSUES AND WORKED ON THE AME (1.1) AND ANALYSIS OF NEW BRUNSWICK ISSUES AND REVIEW OF MEMORANDUM AND DEVELOPED STRATEGIES RE: THE SAME (2.1). |
| LYONS JK | 04/26/06 | 2.30 | NEGOTIATIONS WITH GM RE: BRAKE HOSE CONTRACTS AND DISCUSSED NEXT STEPS (2.3). |
| LYONS JK | 04/27/06 | 6.20 | DISCUSSIONS WITH CLIENT RE: BRAKE HOSE CONTRACTS AND GM AGREEMENTS AND DRAFT ANALYSIS RE: NEXT STEPS (4.7); CONFERENCE RE: PEGASUS AND INTELLECTUAL PROPERTY ISSUES AND OTHER DEAL MATTERS (1.5). |
| LYONS JK | 04/28/06 | 3.50 | CONFERENCES RE: BRAKE HOSE CONTRACTS, REVISIONS TO TERM SHEET AND CONFERENCE CALL WITH G. KAMINSKI (3.5). |
| | | 53.60 | |
| MARAFIOTI KA | 04/13/06 | 0.10 | ANALYZE ISSUES RE: EQUIPMENT SALE IN CALIFORNIA PREMISES (0.1). |
| MARAFIOTI KA | 04/14/06 | 0.30 | CORRESPONDENCE RE: FLEXTRONICS, ELECTRICAL CARBON, AND XM SETTLEMENTS (0.3). |
| MARAFIOTI KA | 04/18/06 | 0.20 | REVIEW JCI PUT AND CALL AGREEMENT (0.2). |
| MARAFIOTI KA | 04/20/06 | 2.70 | WORK ON XM SETTLEMENT MOTION AND ORDER (0.7); WORK ON FLEXTRONICS SETTLEMENT MOTION (0.6); WORK ON ELECTRICAL CARBON SETTLEMENT MOTION AND ORDER (1.4). |
| MARAFIOTI KA | 04/28/06 | 0.40 | REVIEW NOTICE OF IRVINE EQUIPMENT SALE AND SUPPORTING DECLARATION OF CASTELLI (0.4). |
| | | 3.70 | |
| **Total Partner** | | **59.80** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 04/13/06 | 1.20 | REVIEW ASSET DISPOSITION BREAK-UP FEES MATTERS (0.5); REVIEW PRESENTATION MATERIALS RE: SAME (0.2); REVIEW AND COMMENT ON DOVEBID'S PROPOSED SALE OF IRVINE, CALIFORNIA ASSETS, MINIMUM BID, ETC. (0.5). |
| MATZ TJ | 04/17/06 | 0.30 | ANALYZING RE: DOVEBID'S PROPOSED SALE OF CALIFORNIA ASSETS (0.3). |
| MATZ TJ | 04/18/06 | 0.80 | INTERNAL CONFERENCE RE: DIVESTITURE SALE REQUIREMENTS (0.3); ANALYZING OF DIVESTITURE SALE REQUIREMENTS (0.5). |
| MATZ TJ | 04/19/06 | 0.60 | REVIEW POTENTIAL MECEL DIVESTITURE (0.6). |
| MATZ TJ | 04/27/06 | 0.40 | REVIEW AND COMMENT ON DOVEBID DE MINIMS ASSET SALE PLEADINGS (0.4). |
| MATZ TJ | 04/28/06 | 0.30 | CONTINUE REVIEW OF DOVEBID AUCTION PROCESS, DE MINIMIS SALE NOTICE (0.3). |
| | | 3.60 | |
| **Total Counsel** | | **3.60** | |
| DIAZ LB | 04/19/06 | 2.10 | REVIEW AND ANALYZE MATERIALS RELATED TO JCI PUT AGREEMENT (2.1). |
| | | 2.10 | |
| MEISLER RE | 04/04/06 | 0.20 | ATTENTION TO ESCROW AGREEMENT RE: PROJECT PEGASUS (0.2). |
| MEISLER RE | 04/11/06 | 1.90 | ATTENTION TO DTI SALE OF CERTAIN PATENTS ASSETS (0.3); CONFERENCE WITH V. ZIEGLER AND D. DE ELIZALDE RE: SALE OF DE MINIMIS ASSETS (0.6); DRAFT MEMO FOR M. FUKUDA RE: BANKRUPTCY LANGUAGE IN AN APA TO INCORPORATE DE MINIMIS ASSET SALE ORDER (1.0). |
| MEISLER RE | 04/12/06 | 2.40 | REVIEW AND COMMENT ON MOTION TO APPROVE WIND DOWN OF POST CLOSING JCI TRANSACTION RE: BATTERY BUSINESS (2.4). |
| MEISLER RE | 04/17/06 | 3.90 | ANALYSIS OF WIND DOWN OF POST CLOSING JCI TRANSACTION RE: BATTERY BUSINESS (3.9). |
| MEISLER RE | 04/18/06 | 5.90 | CONTINUE ANALYSIS OF WIND DOWN OF POST CLOSING JCI TRANSACTION RE: BATTERY BUSINESS (5.2); CONFERENCE WITH K. STIPP RE: SAME (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 04/19/06 | 3.30 | CONTINUE ANALYSIS OF WIND DOWN OF POST CLOSING JCI TRANSACTION RE: BATTERY BUSINESS (1.3); TELECONFERENCE WITH JCI AND M. FUKUDA RE: SAME (0.5); CONFERENCE WITH M. FUKUDA RE: SAME (1.5). |
| MEISLER RE | 04/20/06 | 6.40 | CONTINUE ANALYSIS OF WIND DOWN OF POST CLOSING JCI TRANSACTION RE: BATTERY BUSINESS AND REVIEW OF RELATED DOCUMENTS (3.6); TELECONFERENCE WITH K. STIP, M. FUKUDA, AND A. VANDENBERG RE: SAME (1.4); FOLLOW UP WITH M. FUKUDA (0.2); CONTINUE REVIEW OF TRANSACTION (0.9); UPDATE S. CORCORAN RE: SAME (0.3). |
| MEISLER RE | 04/21/06 | 3.80 | CONTINUE ANALYSIS OF NEW BRUNSWICK TRANSACTION (2.6); TELECONFERENCES WITH M. FUKUDA RE: SAME (0.4) AND DOCUMENT PRODUCTION TO COMMITTEE RE: SAME (0.1); TELECONFERENCE WITH A. VANDENBERGH RE: ANALYSIS OF SCENERAIOS RE: SAME (0.7). |
| MEISLER RE | 04/22/06 | 1.70 | REVIEW FACILITATION AGREEMENT (0.8); TELECONFERENCE WITH A. VANDENBERGH RE: ANALYSIS OF SCENARIOS (0.5); CONTINUE REVIEW OF PUT AGREEMENT (0.3); TELECONFERENCE WITH B. SAX RE: DE MINIMIS ASSET SALE ORDER (0.1). |
| MEISLER RE | 04/23/06 | 2.00 | REVIEW AND REVISE MEMO TO FILE RE: NEW BRUNSWICK TRANSACTION (1.7); DRAFT INTERNAL EMAIL RE: SAME (0.3). |
| MEISLER RE | 04/24/06 | 2.10 | FOLLOW UP QUESTIONS RE: NEW BRUNSWICK TRANSACTION (0.3); TELECONFERENCES WITH M. FUKUDA RE: SAME (0.2, 0.2); CONFERENCE WITH J. LYONS RE: SAME (0.5); WORK ON UCC DOCUMENT REQUEST RE: SAME (0.5); CONTINUE ANALYSIS OF NEW BRUNSWICK TRANSACTION (0.4). |
| MEISLER RE | 04/25/06 | 3.70 | CONTINUE WORKING ON NEW BRUNSWICK TRANSACTION (2.2); DRAFT CORRESPONDENCE TO M. KESSLER RE: SAME (0.1); TELECONFERENCE WITH M. FUKUDA RE: SAME (0.2); REVIEW AND REVISE SLIDES RE: NEW BRUNSWICK TRANSACTION (1.2). |
| MEISLER RE | 04/26/06 | 1.80 | TELECONFERENCE WITH M. KESSLER RE: NEW BRUNSWICK TRANSACTION AND REQUEST FOR CONSENT RE: PRODUCTION OF DOCUMENTS (0.1); FOLLOW UP RE: SAME (0.1); REVIEW AND REVISE PRESENTATION TO BOARD OF DIRECTORS RE: NEW BRUNSWICK TRANSACTION (1.0); CONTINUE WORKING ON NEW BRUNSWICK TRANSACTION (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 04/27/06 | 0.50 | TELECONFERENCE WITH M. BROUDE RE: GM'S POSITION RE: THE PRODUCTION OF FACILITATION AGREEMENT AND RELATED DOCUMENTS TO COMMITTEE RE: NEW BRUNSWICK (0.2); TELECONFERENCE WITH B. SHAW RE: TRANSACTIONAL INQUIRY (0.3). |
| MEISLER RE | 04/28/06 | 0.50 | CONTINUE TO WORK ON JCI TRANSACTION (0.5). |
| MEISLER RE | 04/30/06 | 0.20 | TELECONFERENCE WITH B. SHAW RE: ASSET SALES (0.1); REVIEW SAME (0.1). |
| | | **40.30** | |
| STUART NL | 04/05/06 | 0.90 | DISCUSSION WITH CLIENT RE: BRAKE HOSE DISPOSITION (0.3); REVIEW DOCUMENTS RE: SAME (0.6). |
| STUART NL | 04/07/06 | 3.00 | BEGIN DRAFTING JCI/NEW BRUNSWICK PUT MOTION (1.1); REVIEW AND REVISE BRAKE HOSE AGREEMENT (1.2); CONFERENCE CALL WITH CLIENT RE: SAME (0.7). |
| STUART NL | 04/10/06 | 4.10 | REVIEW JCI AGREEMENTS AND CONTINUE TO REVISE MOTION (1.9); REVIEW AND REVISE BRAKE HOSE AGREEMENT (2.2). |
| STUART NL | 04/11/06 | 4.60 | REVISE JCI MOTION (4.6). |
| STUART NL | 04/12/06 | 1.20 | REVISE JCI MOTION (1.2). |
| STUART NL | 04/13/06 | 3.60 | REVISE NEW BRUNSWICK PUT MOTION (3.6). |
| STUART NL | 04/18/06 | 0.30 | REVIEW JCI AND NEW BRUNSWICK TRANSACTION (0.3). |
| | | **17.70** | |
| TOUSSI S | 04/10/06 | 0.70 | ADDRESS ASSET DIVESTURE ISSUES WITH SWEDISH SUBSIDIARY (0.7). |
| TOUSSI S | 04/13/06 | 1.30 | RESEARCH ISSUES RELATED TO BREAKUP FEES IN SDNY (0.8); REVIEW MATERIALS RE: SAME (0.5). |
| | | **2.00** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| WHARTON JN | 04/10/06 | 0.30 | FORMULATE STRATEGY RE: MOTION TO APPROVE PUT AGREEMENT WITH JCI RE: NEW BRUNSWICK NJ FACILITY (0.3). |
| WHARTON JN | 04/11/06 | 1.40 | REVIEW DRAFT MOTION TO APPROVE PUT AGREEMENT WITH JCI RE: NEW BRUNSWICK NJ FACILITY (1.4). |
| WHARTON JN | 04/17/06 | 0.70 | REVISE MOTION TO APPROVE PUT AGREEMENT WITH JCI RE: NEW BRUNSWICK NJ FACILITY (0.7). |
| WHARTON JN | 04/18/06 | 8.60 | REVIEW AND ANALYZE PUT AND CALL AGREEMENT RE: TRANSFER OF EMPLOYEE OBLIGATIONS (1.6); REVISE MOTION FOR AUTHORITY TO EXERCISE PUT OPTION AND TRANSFER NEW BRUNSWICK FACILITY TO JCI AND ENTER INTO SETTLEMENT WITH N.J. DEPT. OF ENVIRONMENTAL PROTECTION (4.4); REVIEW AND ANALYZE CLOSING DOCUMENTS FROM 2005 SALE OF BATTERY BUSINESS TO JCI (1.8); FORMULATE STRATEGY RE: JCI MOTION AND ACTIONS TO BE TAKEN (0.8). |
| WHARTON JN | 04/19/06 | 4.40 | CONTINUE TO REVISE MOTION TO DISPOSE OF NEW BRUNSWICK FACILITY AND RELATED ASSETS AS PART OF SALE OF BATTERY BUSINESS TO JCI (3.3); CONTINUE TO REVIEW AND ANALYZE MASTER SALE AGREEMENT AND ANCILLARY AGREEMENTS RE: SALE OF BATTERY BUSINESS TO JCI (1.1). |
| WHARTON JN | 04/20/06 | 8.80 | CONTINUE TO REVIEW AND ANALYZE DOCUMENTS FROM SALE OF BATTERY BUSINESS TO JCI, INCLUDING MASTER SALE AGREEMENT, COMPONENT SUPPLY AGREEMENT, PUT AND CALL AGREEMENT, AND ENVIRONMENTAL MATTERS AGREEMENT, TO FORMULATE STRATEGY RE: NEGOTIATIONS WITH JCI OVER PUT AND CALL AGREEMENT AND COMPONENT SUPPLY AGREEMENT (4.4); DRAFT MEMO RE: STRATEGY RE: NEGOTIATIONS WITH JCI (2.5); FORMULATE STRATEGY RE: LABOR ISSUES ARISING OUT OF NEW BRUNSWICK N.J. FACILITY AT ISSUE IN NEGOTIATIONS WITH JCI (0.4); TELECONFERENCES WITH M. FUKUDA OF DELPHI (0.2) AND M. FUKUDA, K. STIPP AND A. VANDENBURGHE OF DELPHI RE: FORMULATING STRATEGY RE: NEGOTIATIONS WITH JCI (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WHARTON JN | 04/21/06 | 8.40 | TELECONFERENCE WITH M. FUKUDA RE: ANALYSIS OF LEGAL ISSUES RELATING TO JCI PUT TRANSACTION (0.6); CONTINUE REVIEW AND ANALYSIS OF JCI PUT TRANSACTION (3.4); CONDUCT LEGAL RESEARCH RE: ASSUMPTION OR REJECTION OF AGREEMENTS WITH JCI (2.3); TELECONFERENCE WITH A. VANDENBERGH OF DELPHI RE: ANALYSIS OF SCENARIOS IN CONNECTION WITH JCI TRANSACTION (0.8); TELECONFERENCES WITH M. FUKUDA (0.3) AND B. FRANTANGELO (0.3) OF DELPHI RE: PRODUCTION TO CREDITORS COMMITTEE OF DOCUMENTS RE: JCI PUT TRANSACTION; REVIEW JCI TRANSACTION DOCUMENTS TO BE PRODUCED TO CREDITORS COMMITTEE (0.7). |
| WHARTON JN | 04/22/06 | 0.70 | REVIEW AND ANALYZE DELPHI'S OPTIONS WITH RESPECT TO JCI PUT TRANSACTION AND COMPONENT SUPPLY AGREEMENT WITH JCI (0.7). |
| WHARTON JN | 04/23/06 | 3.80 | CONTINUE TO REVIEW AND ANALYZE JCI PUT TRANSACTION AND DRAFT MEMO SUMMARIZING STATUS OF TRANSACTION (3.8). |
| WHARTON JN | 04/24/06 | 6.40 | CONTINUE TO ANALYZE ASSUMPTION OF CSA AND OTHER ANCILLARY AGREEMENTS (1.4); TELECONFERENCE WITH M. FUKUDA RE: PRODUCTION TO CREDITORS COMMITTEE OF DOCUMENTS RELATING TO JCI TRANSACTION (0.1) AND ANALYSIS OF DOCUMENT PRODUCTION ISSUE (0.2); CONTINUE TO ANALYZE JCI PUT TRANSACTION AND FORMULATE STRATEGY RE: SAME (1.8); CONTINUE TO REVISE MOTION TO APPROVE ACTIONS IN CONNECTION WITH JCI PUT TRANSACTION (1.6); DRAFT SUMMARY OF JCI PUT TRANSACTION (0.4); CONTINUE TO REVISE MEMO SUMMARIZING JCI PUT TRANSACTION (0.9). |
| WHARTON JN | 04/25/06 | 5.20 | CONTINUE TO REVIEW AND ANALYZE PUT AND CALL AGREEMENT, COMPONENT SUPPLY AGREEMENT, AND MASTER SALE AGREEMENT WITH JCI (1.0); CONTINUE TO REVISE MEMO ANALYZING JCI PUT TRANSACTION (1.3); CONTINUE TO REVISE MOTION TO APPROVE JCI PUT TRANSACTION (1.2); RESEARCH LEGAL ISSUES RELATING TO JCI PUT TRANSACTION AND ASSUMPTION/REJECTION OF CONTRACTS RELATING TO JCI TRANSACTION (1.2); REVIEW DILIGENCE QUESTIONNAIRE FROM JEFFERIES RE: JCI PUT TRANSACTION (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WHARTON JN | 04/26/06 | 6.20 | CONTINUE TO REVISE PRESENTATION RE: JCI PUT TRANSACTION (0.5); CONTINUE LEGAL RESEARCH RE: JCI PUT TRANSACTION (1.8); CONTINUE TO REVISE MEMO (0.9) AND MOTION (1.6) RE: JCI PUT TRANSACTION; CONTINUE ANALYSIS RE: NEW BRUNSWICK LABOR ISSUES (0.6), NEW BRUNSWICK ENVIRONMENTAL ISSUES (0.5), AND NEW BRUNSWICK SUPPLIER CONTRACTS (0.3). |
| WHARTON JN | 04/27/06 | 3.10 | CONTINUE TO REVISE MOTION FOR APPROVAL OF JCI TRANSACTION (2.4); ANALYZE LABOR ISSUES (0.4) AND ENVIRONMENTAL ISSUES RELATING TO JCI TRANSACTION (0.3). |
| WHARTON JN | 04/28/06 | 3.20 | REVIEW AND ANALYZE DRAFT MEMORANDUM OF UNDERSTANDING BETWEEN IUE AND DELPHI RE: NEW BRUNSWICK (0.6); REVISE PRESENTATION RE: JCI/NEW BRUNSWICK PUT TRANSACTION (0.7), TELECONFERENCE WITH A. VANDENBERGH OF DELPHI RE: STATUS OF JCI PUT TRANSACTION (0.5); REVIEW AND ANALYZE DRAFT ENVIRONMENTAL PARTICIPATION AGREEMENT (0.4); REVISE MEMORANDUM SUMMARIZING LEGAL ISSUES RELATING TO JCI PUT TRANSACTION (1.0). |
| WHARTON JN | 04/29/06 | 1.20 | CONTINUE TO REVIEW AND ANALYZE DOCUMENTS RELATING TO JCI PUT TRANSACTION (0.5) AND REVISE MOTION TO APPROVE TRANSACTION (0.7). |
| | | **62.40** | |
| ZALTZMAN H | 04/25/06 | 2.10 | REVIEW DELPHI IRVINE DE MINIMIS ASSETS SALE MATERIALS (0.6); DRAFT DELPHI DE MINIMIS ASSETS NOTICE RE: IRVINE (1.3); EDIT IRVINE DE MINIMIS SALE NOTICE (0.2). |
| ZALTZMAN H | 04/26/06 | 3.50 | RESEARCH PRECEDENT RE: BROKER'S/AUCTIONEERS 2014 AFFIDAVIT (1.2); DRAFT DOVEBID'S AFFIDAVIT RE: IRVINE DE MINIMIS ASSET SALE (2.0); EDIT DOVE BID'S AFF FOR IRVINE ASSET SALE (0.3). |
| | | **5.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 04/12/06 | 5.10 | TELECONFERENCE WITH T. HARVEY AND M. HALL RE: PROCEDURES FOR SALE DE MINIMIS ASSETS PURSUANT TO AN AUCTION AND ANALYSIS OF TRANSACTION (0.5); LEGAL AND PRECEDENT RESEARCH RE: BIDING PROCEDURES AND DE MINIMIS ASSET SALES (4.1); TELECONFERENCE WITH J. SKALAR FORM DOVEBID RE: AUCTION AND SALE OF ASSETS IN CALIFORNIA (0.5). |
| ZIEGLER VE | 04/13/06 | 5.50 | TELECONFERENCE AND EMAIL CORRESPONDENCE WITH T. HARVEY RE: SALE OF DE MINIMIS ASSETS IN CALIFORNIA (1.2); LEGAL AND PRECEDENT RESEARCH RE: BIDDING PROCEDURES, AUCTIONS AND DE MINIMIS SALES (4.3). |
| ZIEGLER VE | 04/18/06 | 3.10 | TELECONFERENCE AND EMAIL CORRESPONDENCE WITH T. HARVEY RE: SALE OF DE MINIMIS ASSETS IN CALIFORNIA (0.6); TELECONFERENCES WITH J. SKALAR RE: PAST PRACTICES, DESCRIPTION OF ASSETS AND BIDDING PROCEDURE (1.3); WORK ON NOTICE RE: SAME (1.2). |
| ZIEGLER VE | 04/19/06 | 5.50 | TELECONFERENCE AND EMAIL CORRESPONDENCE WITH T. HARVEY RE: SALE OF DE MINIMIS ASSETS IN CALIFORNIA (1.2); LEGAL AND PRECEDENT RESEARCH RE: BIDDING PROCEDURES, AUCTIONS AND DE MINIMIS SALES (4.3). |
| ZIEGLER VE | 04/20/06 | 6.90 | LEGAL RESEARCH RE: DEBTOR'S ABILITY TO PROHIBIT THE DISSEMINATION OF INFORMATION GIVEN DURING DISPOSITIONS (4.5); DRAFT EMAIL ANALYSIS RE: SAME (2.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 04/25/06 | 3.20 | DRAFT NOTICE AND WORK ON AFFIDAVIT RE: SALE OF CALIFORNIA ASSETS (3.2). |
| ZIEGLER VE | 04/26/06 | 2.20 | EMAIL CORRESPONDENCE WITH J. MILLER RE: SALE OF DE MINIMIS ASSETS (0.4); TELECONFERENCE WITH J. SKLAR RE: SAME AND PROCEDURES FOR CONDUCTING AUCTION (0.6); REVISE AFFIDAVIT RE: PRICE OF THE DE MINIMIS ASSETS (1.2). |
| ZIEGLER VE | 04/27/06 | 2.20 | CONTINUE PREPARING NOTICE OF SALE OF DE MINIMIS ASSETS AD AFFIDAVIT (1.1); EMAIL CORRESPONDENCE WITH J. SKLAR AND J. MILLER RE: AUCTION PROCEDURES, DESCRIPTION OF ASSETS AND TIMING (1.1). |
| ZIEGLER VE | 04/28/06 | 1.20 | EMAIL CORRESPONDENCE WITH J. SKLAR AND J. MILLER RE: AUCTION PROCEDURES, DESCRIPTION OF ASSETS AND TIMING (1.2). |
| | | **34.90** | |
| **Total Associate** | | **165.00** | |
| ZSOLDOS AF | 04/12/06 | 0.40 | DOCKET RESEARCH FOR DE MINIMIS PRECEDENTS (0.4). |
| ZSOLDOS AF | 04/13/06 | 2.20 | DE MINIMUS ASSET RESEARCH ON DOCKET (1.3); BREAK UP FEES RESEARCH RE: ASSETS (0.9). |
| ZSOLDOS AF | 04/27/06 | 0.80 | RESEARCH CASE NUMBERS FOR DOVEBID AFFIDAVIT (0.8). |
| | | 3.40 | |
| **Total Legal Assistant** | | **3.40** | |

**TOTAL TIME**                    <u>**231.80**</u>

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                Bill Date: 05/31/06
Asset Dispositions (General)                            Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/18/06 | Copy Center, D | 1.93 |
| In-house Reproduction | 04/21/06 | Copy Center, D | 1.07 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3.00** |
| Telephone Expense | 04/28/06 | Telecommunications, D | 3.40 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 4.51 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.09 |
| | | **TOTAL TELEPHONE EXPENSE** | **$8.00** |
| Westlaw | 04/20/06 | Wharton JN | 14.02 |
| Westlaw | 04/25/06 | Wharton JN | 37.47 |
| Westlaw | 04/26/06 | Wharton JN | 157.07 |
| Westlaw | 04/27/06 | Wharton JN | 97.44 |
| | | **TOTAL WESTLAW** | **$306.00** |
| Out-of-Town Travel | 04/11/06 | Meisler RE | 111.35 |
| Out-of-Town Travel | 04/19/06 | Meisler RE | 40.04 |
| Out-of-Town Travel | 04/19/06 | Meisler RE | 11.49 |
| Out-of-Town Travel | 04/19/06 | Meisler RE | 174.12 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$337.00** |
| Out-of-Town Meals | 04/19/06 | Meisler RE | 3.39 |
| Out-of-Town Meals | 04/25/06 | Meisler RE | 2.42 |
| Out-of-Town Meals | 04/25/06 | Meisler RE | 4.19 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$10.00** |
| | | **TOTAL MATTER** | **$664.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                      Bill Date: 06/30/06
Asset Dispositions (General)                                  Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 05/17/06 | 0.30 | REVIEW STATUS OF PENDING DISPOSITION TRANSACTIONS (0.3). |
| BUTLER, JR. J | 05/18/06 | 0.30 | EMAILS FROM/TO ROTHSCHILD AND WORKING GROUP RE: IP/COCKPIT AND STEERING SALES PROCESS AND RELATED MATTERS (0.3). |
| BUTLER, JR. J | 05/19/06 | 0.20 | FOLLOW-UP ON JCI PUT TRANSACTION MATTERS (0.2). |
| BUTLER, JR. J | 05/23/06 | 0.30 | EMAIL FROM/TO D. RESNICK RE: SUPPLEMENTAL EMPLOYEE COMPENSATION PROGRAM IN CONNECTION WITH POTENTIAL SALE OF STEERING DIVISION (0.3). |
|  |  | **1.10** |  |
| LYONS JK | 05/01/06 | 3.60 | WORKED ON NEW BRUNSWICK MATTERS INCLUDING DEAL TERMS, AND OTHER MATTERS AND ADVICE RE: THE SAME (2.5); REVIEW OF BRAKE HOSE GM LETTER AND COMMENTS RE: THE SAME (1.1). |
| LYONS JK | 05/02/06 | 2.80 | REVIEW AND ADVICE TO CLIENT RE: NEW BRUNSWICK AND BRAKE HOSE DIVESTITURE (2.8). |
| LYONS JK | 05/03/06 | 2.20 | SPARK PLUG DE MINIMIS ASSET REVIEW (0.6) AND OTHER DIVESTITURE ADVICE (1.6). |
| LYONS JK | 05/04/06 | 5.20 | WORKED ON NEW BRUNSWICK DIVESTITURE AND CONFERENCE WITH J. ERTL, REVISIONS TO LETTER AND TIMELINE (3.5), AND OTHER DIVESTITURE MATTERS INCLUDING MOBILEARIA (1.7). |
| LYONS JK | 05/05/06 | 1.30 | DIVESTITURE ANALYSIS RE: NEW BRUNSWICK, MOBILEARIA AND OTHER ISSUES (1.3). |
| LYONS JK | 05/08/06 | 2.30 | DEVELOPED PEGASUS STRATEGIES AND CONFERENCE CALL RE: THE SAME (2.3). |
| LYONS JK | 05/09/06 | 2.50 | REVIEW OF PROJECT RHODES CUSTOMER SCRIPT AND COMMENTS RE: THE SAME AND DEVELOPMENT OF STRATEGY RE: OTHER DIVESTITURE MATTERS (2.5). |
| LYONS JK | 05/10/06 | 4.20 | REVIEW OF PEGASUS ISSUES AND CONFERENCE RE: THE SAME (3.1) AND OTHER DIVESTITURE ISSUES INCLUDING NEW BRUNSWICK (1.1). |
| LYONS JK | 05/11/06 | 2.50 | REVIEW OF NEW BRUNSWICK ISSUES AND CONFERENCE RE: THE SAME (1.4) AND ADVICE RE: PROJECT RHODES (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 05/12/06 | 2.20 | REVIEW OF VARIOUS NEW BRUNSWICK ISSUES AND OTHER DIVESTITURE ISSUES (2.2). |
| LYONS JK | 05/15/06 | 2.10 | WORKED ON NEW BRUNSWICK TRANSACTION AND ADVICE TO CLIENT (2.1). |
| LYONS JK | 05/16/06 | 4.30 | BEGAN REVIEW OF NEW BRUNSWICK PLEADINGS (1.9); REVIEW OF OTHER DEALS RE: SUCCESSOR LIABILITY AND COMMENTS TO THE SAME (2.1); OTHER CONFERENCES RE: TRANSACTION (0.3). |
| LYONS JK | 05/18/06 | 7.90 | WORKED ON AND MEETINGS WITH CLIENT RE: NEW BRUNSWICK TRANSACTION, AND REVIEW AND REVISIONS TO SALE ORDER (5.3); WORKED ON PEGASUS ISSUES INCLUDING NEW BID AND COMMENTS TO THE SAME (2.6). |
| LYONS JK | 05/19/06 | 4.80 | TELECONFERENCE AND PREPARATION FOR PEGASUS AND FOLLOW UP (2.7); ADDITIONAL ISSUES RE: NEW BRUNSWICK AND CONFERENCE WITH CLIENT (2.1). |
| LYONS JK | 05/22/06 | 7.40 | REVIEW AND EXTENSIVE REVISIONS TO NEW BRUNSWICK MOTION, REVIEW AND COMMENTS TO ORDER AND REVIEW OF OTHER TRANSACTION MATERIALS (5.3); REVIEW OF MOBILEARIA UPDATE AND OTHER MATERIALS RE: NEXT STEPS (2.1). |
| LYONS JK | 05/23/06 | 3.20 | REVIEW OF NEW BRUNSWICK PLEADINGS AND TRANSACTION DOCUMENTS AND COMMENTS RE: THE SAME AND DISCUSSION OF STRATEGIES WITH CLIENT (3.2). |
| LYONS JK | 05/24/06 | 4.30 | MEETINGS WITH CLIENT RE: NEW BRUNSWICK AND PREPARATION FOR REVIEW MEETING (2.8); ADDITIONAL REVISIONS TO TRANSACTION DOCUMENTS AND PLEADINGS (1.5). |
| LYONS JK | 05/25/06 | 3.40 | PARTICIPATION IN DELPHI APPROVAL COMMITTEE REVIEW OF NEW BRUNSWICK DEAL (1.1); ADDITIONAL REVIEW OF CHANGES, AND FINAL PLEADINGS REVIEW (2.3). |
| LYONS JK | 05/26/06 | 6.60 | REVIEW OF NEW BRUNSWICK PLEADINGS AND DISCUSSIONS RE: SERVICE AND RELATED DEAL ISSUES (5.1); CONFERENCE WITH M. BROUDE AND S. CORCORAN RE: MOBILEARIA AND NEW BRUNSWICK AND COMPROMISE PROCEDURES AND PREPARATION RE: THE SAME (1.5). |
| LYONS JK | 05/30/06 | 4.90 | REVIEW AND MARK UP OF BIDDING PROCEDURES AND DEVELOPED STRATEGIES RE: MOBILEARIA SALE (3.8); REVIEW AND ADVICE OF OTHER DIVESTITURES (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LYONS JK | 05/31/06 | 5.30 | REVIEW AND COMMENTS TO REVISED MOBILEARIA PURCHASE AGREEMENT (2.1); DISCUSSION OF STRATEGIES RE: THE SAME, AND BOARD AND CORPORATE GOVERNANCE ISSUES (2.2); EVALUATE BRAKE HOSE DIVESTITURE QUESTION (1.0). |
| | | **83.00** | |
| WEXLER MP | 05/09/06 | 0.20 | TELECONFERENCE WITH ATTORNEY FOR POTENTIAL BUYER OF DELPHI REAL ESTATE AND FOLLOW UP WITH CLIENT (0.2). |
| WEXLER MP | 05/16/06 | 0.60 | REVIEW ISSUES IN CONNECTION WITH TRANSFER OF NEW BRUNSWICK PROPERTY TO JCI INCLUDING TRANSFER TAX ISSUES (0.6). |
| WEXLER MP | 05/18/06 | 1.60 | BEGIN REVIEW OF DOCUMENTS IN CONNECTION WITH TRANSFER OF NEW BRUNSWICK PLANT TO JCI (1.6). |
| WEXLER MP | 05/22/06 | 1.40 | COMPLETE REVIEW AND COMMENT ON DRAFTS OF TRANSFER AGREEMENT AND ORDER FOR TRANSFER OF NEW BRUNSWICK PROPERTY TO JCI (1.4). |
| WEXLER MP | 05/24/06 | 1.70 | REVIEW ISSUES IN CONNECTION WITH TRANSFER OF NEW BRUNSWICK FACILITY TO JCI AND DRAFT OF MOTION RE: SAME (1.7). |
| | | **5.50** | |
| **Total Partner** | | **89.60** | |
| MATZ TJ | 05/03/06 | 0.20 | REVIEW AND COMMENT ON DE MINIMIS ASSET SALE NOTICE RE: DOVEBID (0.2). |
| MATZ TJ | 05/23/06 | 0.40 | REVIEW BOOZ ALLEN ORDER AMENDMENTS (0.2); TELECONFERENCE TO U.S. TRUSTEE RE: SAME (0.2). |
| MATZ TJ | 05/25/06 | 0.60 | CONTINUING REVIEW AND ANALYSIS OF XM SATELLITE SETTLEMENT (0.6). |
| | | **1.20** | |
| **Total Counsel** | | **1.20** | |
| DIAZ LB | 05/24/06 | 4.20 | RESEARCH RE: JCI AND NON-COMPETE PROVISIONS (4.2). |
| DIAZ LB | 05/26/06 | 6.40 | EDITED JCI MOTION, NOTICE AND ORDER (6.4). |
| | | **10.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 05/11/06 | 1.00 | BEGIN GATHERING PRECEDENT AND REVIEWING IN PREPARATION FOR DRAFTING ASSET SALE PLEADINGS (1.0). |
| HERRIOTT AV | 05/12/06 | 0.80 | CONTINUE REVIEWING ASSET SALE PRECEDENT PLEADINGS AND DISCUSSIONS RE: DRAFTING OF PLEADINGS (0.8). |
| HERRIOTT AV | 05/14/06 | 0.40 | REVIEW PRECEDENT RE: BIDDING PROCEDURES AND ASSET SALES (0.4). |
| HERRIOTT AV | 05/15/06 | 0.50 | CONTINUE REVIEWING ASSET SALE PRECEDENT IN PREPARATION FOR MOTION DRAFTING (0.5). |
| HERRIOTT AV | 05/17/06 | 2.90 | REVIEW MOBILEARIA ASSET PURCHASE AGREEMENT AND DISCUSS MATTERS RELATED THERETO (1.8); CASE LAW RESEARCH RE: ASSET SALES AND AUTHORITY FOR BIDDING PROCEDURES AND OTHER ASPECTS OF SALE (1.1). |
| HERRIOTT AV | 05/18/06 | 1.00 | CONTINUE REVIEW OF MOBILEARIA ASSET SALE DOCUMENTS (0.9); CONFERENCE WITH B. EICHENLAUB AND A. VANDENBERG RE: DE MINIMIS ASSET SALE ISSUE (0.1). |
| HERRIOTT AV | 05/19/06 | 0.60 | CONTINUE REVIEW OF MOBILEARIA ASSET SALE DOCUMENTS (0.4); COMPILE SLIDES RE: SAME (0.1); FOLLOW UP ON DE MINIMIS ASSET SALE ISSUE (0.1). |
| HERRIOTT AV | 05/25/06 | 1.00 | REVIEW MOBILEARIA PROPOSALS AND GO FORWARD PLAN (1.0). |
| HERRIOTT AV | 05/26/06 | 1.60 | CONTINUE WORK ON MOBILEARIA ASSET SALE (1.6). |
| HERRIOTT AV | 05/30/06 | 0.20 | RESPOND TO MOBILEARIA ISSUE (0.2). |
| HERRIOTT AV | 05/31/06 | 0.70 | REVIEW MOBILEARIA ASSET SALE MOTION (0.7). |
| | | **10.70** | |
| JJINGO MJ* | 05/16/06 | 1.10 | REVIEW MATERIALS FOR DISPOSITION OF ASSETS CONNECTED WITH DAYTON AND TORCH SPARK PLUGS (1.1). |
| JJINGO MJ* | 05/17/06 | 1.20 | REVIEW CORRESPONDENCE FROM T. HARVEY AT DELPHI (0.3); REVIEW ORIGINAL AND REVISED VERSION OF BILL OF SALE IN CONNECTION WITH KETTERING, OHIO ASSETS (0.9). |
| JJINGO MJ* | 05/18/06 | 0.30 | REVIEW CORRESPONDENCE FROM D. BISHOP AT DELPHI RE: KETTERING, OHIO ASSETS (0.3). |
| JJINGO MJ* | 05/24/06 | 1.90 | CORRESPOND WITH T. HARVEY AT DELPHI RE: KETTERING SALE AND STRATEGIZE RE: THE SAME (1.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| JJINGO MJ* | 05/25/06 | 0.10 | CORRESPOND WITH B. ARRIGO AT DELPHI RE: NOTICE INFORMATION FOR TAX AUTHORITIES IN KETTERING, OHIO (0.1). |
| | | **4.60** | |
| MEISLER RE | 05/01/06 | 0.50 | WORK ON TRANSFER OF NEW BRUNSWICK FACILITY TO JCI (0.5). |
| MEISLER RE | 05/02/06 | 0.20 | ATTENTION TO SALE OF DE MINIMIS ASSETS (0.2). |
| MEISLER RE | 05/03/06 | 0.50 | REVIEW AGREEMENT FOR SALE OF ASSETS RE: SALE OF SPARK PLUGS (0.5). |
| MEISLER RE | 05/04/06 | 2.20 | REVIEW AND COMMENT ON ASSET PURCHASE AGREEMENT RE: SPARK PLUGS TO INCORPORATE LANGUAGE RE: DE MINIMIS ASSET SALE ORDER (1.5); TELECONFERENCE WITH M. FUKUDA RE: NEW BRUNSWICK (0.2); REVIEW MEMO RE: ANALYSIS OF JCI POSITION (0.5). |
| MEISLER RE | 05/05/06 | 0.90 | CONTINUED TO REVIEW AND REVISE APA FOR SALE OF SPARK PLUGS (0.3); TELECONFERENCE WITH A. VANDENBERGH RE: SAME (0.2); CONFERENCE WITH K. ZAMBRANO RE: DRAFTING OF NOTICE RE: SAME (0.2); TELECONFERENCE WITH S. CORCORAN RE: POTENTIAL TRANSACTIONS (0.2). |
| MEISLER RE | 05/08/06 | 0.30 | CONTINUED TO WORK ON SALE OF SPARK PLUGS (0.3). |
| MEISLER RE | 05/09/06 | 1.10 | EVALUATE SALE OF DE MINIMIS ASSETS (0.6); REVIEW POTENTIAL TRANSACTION RELATED TO JVS (0.5). |
| MEISLER RE | 05/10/06 | 1.80 | CONTINUED REVIEW OF POTENTIAL TRANSACTION RELATED TO JVS (0.6); REVIEW MOBILEARIA TRANSACTION (0.5); TELECONFERENCE WITH M. DENSMORE RE: SAME (0.2); EVALUATE NEW BRUNSWICK TRANSACTION (0.5). |
| MEISLER RE | 05/11/06 | 2.30 | PREPARE FOR CONFERENCE CALL WITH CLIENT RE: NEW BRUNSWICK (0.5); PARTICIPATED ON SAME (1.0); PREPARE FOR MEETING WITH S. MCCULLOGH RE: PROPOSED TRANSACTION (0.4); ATTENDED MEETING WITH S. MCCULLOGH (0.4). |
| MEISLER RE | 05/12/06 | 2.80 | PREPARE FOR TELECONFERENCE WITH CLIENT RE: NEW BRUSNWICK (0.5); PARTICIPATE ON SAME (1.5); FOLLOW UP RE: SAME (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| MEISLER RE | 05/15/06 | 3.20 | REVIEW MATTERS DEALING WITH MANUFACTURING PLANT (0.4); CONTINUED WORKING ON SALE OF NEW BRUNSWICK (0.5); PREPARED FOR TELECONFERENCE WITH J. ERTL OF JCI RE: SAME (0.3); TELECONFERENCE WITH M. FUKUDA AND J. ERTLE RE: SALE OF NEW BRUNSWICK (1.2); CONFERENCE WITH M. FUKUDA RE: FOLLOW-UP (0.8). | |
| MEISLER RE | 05/16/06 | 5.10 | REVIEW AND COMMENT ON NEW BRUNSWICK TRANSFER AGREEMENT (1.9); CONTINUED ANALYSIS OF NEW BRUNSWICK TRANSACTION (1.8); REVIEW AND EDIT MOTION RE: SAME (1.4). | |
| MEISLER RE | 05/17/06 | 5.50 | REVIEW AND ANALYSIS OF PROJECT POLO (0.3); PREPARE FOR TELECONFERENCE WITH M. DESNMORE AND DLA PIPER RE: MOBILEARIA (0.2); PARTICIPATE ON TELECONFERENCE RE: SAME (0.9); REVIEW APA RE: SALE OF SPARK PLUGS (0.3); CONTINUED WORK ON SALE OF NEW BRUNSWICK (1.3); REVIEW AND REVISE SALE ORDER RE: SAME (2.5). | |
| MEISLER RE | 05/18/06 | 6.10 | CONTINUED TO WORK ON NEW BRUNSWICK TRANSACTION (1.1); TELECONFERENCE WITH M. FUKUDA RE: SAME (0.6); CONTINUED TO REVIEW AND EDIT SALE ORDER RE: SAME (2.5); RESPOND TO INQUIRY FROM M. FUKUDA (0.4); REVIEW AGREEMENT FOR THE SALE OF PATENTS AND LICENSE OF SAME (1.5). | |
| MEISLER RE | 05/19/06 | 1.90 | CONTINUED REVIEW OF AGREEMENT FOR THE SALE OF PATENTS AND LICENSE OF SAME RE: BERLIN DIVESTITURE (0.9); CONTINUED ATTENTION TO SALE OF NEW BRUNSWICK (1.0). | |
| MEISLER RE | 05/21/06 | 0.10 | REVIEW SALE OF DE MINIMIS ASSETS (0.1). | |
| MEISLER RE | 05/22/06 | 4.60 | CONTINUED WORK ON SALE OF NEW BRUNSWICK (1.1); REVIEW AND COMMENT ON SALE MOTION RE: SAME (3.0); REVIEW M. FUKUDA COMMENTS TO SALE ORDER RE: SAME (0.5). | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 05/23/06 | 8.30 | CONTINUED ANALYSIS OF NEW BRUNSWICK TRANSACTION (0.7); CONFERENCE WITH M. FUKUDA RE: SAME (0.3); TELECONFERENCE WITH J. ERTLE AND M. FUKUDA RE: SAME (0.9); FOLLOW UP RE: SAME (1.4); REVIEW IUE-CWA MOU RE: NEW BRUNSWICK TRANSACTION (0.8); CONTINUED TO REVIEW AND EDIT SALE MOTION (1.6); REVIEW SALE OF SPARK PLUGS (0.3); REVIEW APA WITH T. DONNO RE: SAME (0.7); CONFERENCE WITH A. VANDENBERGH AND B. EICHENLAUB RE: DE MINIMIS ASSET SALE PROCEDURES (1.0); CONFERENCE WITH K. STIPP, A. VANDENBERGH AND B. EICHENLAUB RE: SAME (0.4); NOTES TO FILE RE: SAME (0.2). |
| MEISLER RE | 05/24/06 | 8.40 | CONFERENCE WITH J. BERTRAND, K. STIPP, A. VANDENBERGH, P. MCDONALD RE: NEW BRUNSWICK TRANSACTION (1.7); CONTINUED ANALYSIS OF TRANSACTION (1.4); CONTINUED TO REVIEW AND EDIT SALE MOTION (2.4); CONTINUED TO REVIEW AND EDIT TRANSFER AGREEMENT (0.8); CONTINUED TO REVIEW AND EDIT SALE ORDER (1.3); REVIEW MOU RE: NEW BRUNSWICK ATTRITION PLAN (0.6); ATTENTION TO SERVICE LIST RE: SAME (0.2). |
| MEISLER RE | 05/25/06 | 9.10 | REVIEW AND COMMENT ON NOTICE OF DE MINIMIS SALE RE: SAME (0.6); PARTICIPATE ON TELECONFERENCE WITH CLIENT RE: APPROVAL OF NEW BRUNSWICK TRANSACTION (1.2); CONTINUED TO REVIEW AND EDIT SALE ORDER (2.3); TELECONFERENCE WITH S. BOBO RE: SAME (0.1); CONTINUED TO REVIEW AND EDIT SALE MOTION (4.9). |
| MEISLER RE | 05/26/06 | 12.50 | PARTICIPATE ON TELECONFERENCE WITH CLIENT RE: REVIEW OF NEW BRUNSWICK MOTION AND ORDER (0.6); CONTINUED TO REVIEW AND EDIT SALE ORDER (3.1); TELECONFERENCE WITH S. BOBO RE: SAME (0.1); CONTINUED TO REVIEW, EDIT AND FINALIZE SALE MOTION (8.4); REVIEW MOBLIEARIA TRANSACTION (0.3). |
| MEISLER RE | 05/28/06 | 0.40 | REVIEW AND ANALYZE COMPANY COMMENTS TO BERLIN SALE NOTICE (0.1); RESPOND TO SAME (0.3). |
| MEISLER RE | 05/30/06 | 0.50 | ANALYSIS OF SALE TRANSACTION RE: GRANT OF LICENSE IN CONNECTION WITH BERLIN DIVESTITURE (0.3); REVIEW INDEMNIFICATIONS IN NEW BRUNSWICK TRANSACTION (0.2). |

78.30

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 05/11/06 | 3.60 | REVIEW DOCUMENTS RE: 363 SALES (3.6). |
| REESE RG | 05/12/06 | 0.70 | REVIEW BIDDING PROCEDURES (0.7). |
| REESE RG | 05/17/06 | 0.90 | PARTICIPATE IN CLIENT TELECONFERENCE RE: SALE OF ASSETS (0.9). |
| REESE RG | 05/18/06 | 3.10 | REVIEW PEGASUS SALE TRANSACTION DOCUMENT (1.6); CONTINUE DRAFTING FORM SALE DOCUMENTS (1.5). |
| REESE RG | 05/19/06 | 0.80 | REVIEW MATERIALS RE: ASSET SALE FROM PAGEMILL (0.8). |
| REESE RG | 05/25/06 | 2.10 | REVIEW BIDS FOR ASSETS OF DEBTOR ENTITY (1.1); PARTICIPATE IN TELECONFERENCE RE: SAME (1.0). |
| REESE RG | 05/26/06 | 5.50 | WORK ON PLEADINGS RE: SALE OF ASSETS (1.9); TELECONFERENCE WITH DEBTOR REPRESENTATIVES, OTHER PROFESSIONALS AND BIDDER RE: SAME (3.6). |
| REESE RG | 05/29/06 | 5.40 | CONTINUE DRAFTING PLEADINGS RE: SALE OF ASSETS (5.4). |
| REESE RG | 05/30/06 | 5.80 | DRAFT MEMO RE: BID SUMMARY (1.1); CONTINUE DRAFTING PLEADINGS RE: SALE OF ASSETS (4.7). |
| REESE RG | 05/31/06 | 6.70 | CONTINUE DRAFTING PLEADINGS RE: SALE OF ASSETS (2.9); REVIEW AND REVISE DRAFT AGREEMENT (1.8); TELECONFERENCES AND EMAILS RE: SAME (2.0). |
| | | **34.60** | |
| TSIROS DV* | 05/15/06 | 4.40 | REVIEW DOCTRINE AND CASE LAW RE: JCI OBJECTIONS (4.4). |
| TSIROS DV* | 05/16/06 | 1.30 | START DRAFTING RESPONSE TO JCI ISSUE (1.3). |
| TSIROS DV* | 05/17/06 | 4.20 | DRAFT MEMO RE: JCI FUNDS ANALYSIS; ADD CASE LAW; COMPLETE FIRST DRAFT OF THE SAME (4.2). |
| TSIROS DV* | 05/18/06 | 2.60 | REVIEW MEMO ON JCI FUNDS AND INCORPORATE COMMENTS OF THE APPROPRIATE PARTIES IN THE SAME (2.6). |
| TSIROS DV* | 05/23/06 | 3.30 | PERFORM RESEARCH  RE: PREPETITION NON-COMPETITION COVENANT (1.1); REVIEW MASTER SALE AND PURCHASE AGREEMENT, AND COMPONENT SUPPLY AGREEMENT (0.9); ANALYZE BANKRUPTCY CODE PROVISIONS AND RELEVANT CASE LAW (0.9); DRAFT SHORT MEMO IN RESPONSE (0.4). |
| | | **15.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WHARTON JN | 05/01/06 | 2.60 | CONTINUE TO REVISE MOTION TO APPROVE JCI PUT TRANSACTION (1.5); REVIEW LIST OF SUPPLIER CONTRACTS RE: NEW BRUNSWICK FACILITY AND ANALYZE ISSUES RE: ASSUMPTION AND ASSIGNMENT OF CONTRACTS (1.1). |
| WHARTON JN | 05/02/06 | 6.90 | CONTINUE TO REVISE MOTION TO APPROVE JCI PUT TRANSACTION (3.1) AND MEMORANDUM ANALYZING PUT TRANSACTION (2.6); ANALYZE WARN ACT AND AGE DISCRIMINATION RELEASE (OWBPA) NOTICE ISSUES RE: NEW BRUNSWICK PLANT (1.2). |
| WHARTON JN | 05/03/06 | 0.40 | TELECONFERENCE WITH R. FLETEMEYER OF FTI RE: STATUS OF JCI TRANSACTION (0.4). |
| WHARTON JN | 05/10/06 | 2.20 | REVIEW AND ANALYZE DRAFT CORRESPONDENCE RE: JCI TRANSACTION (0.5); REVISE MOTION TO APPROVE JCI TRANSACTION (0.9); CONTINUE TO REVISE MEMORANDUM SUMMARIZING LEGAL ISSUES RELATING TO JCI TRANSACTION (0.8). |
| WHARTON JN | 05/11/06 | 7.50 | DRAFT MEMORANDUM TO M. FUKUDA SUMMARIZING DELPHI'S OBLIGATIONS ASSUMPTION OF COMPONENT SUPPLY AGREEMENT, PUT AND CALL AGREEMENT, MASTER SALE AGREEMENT AND ENVIRONMENTAL MATTERS AGREEMENT WITH JCI (3.8); CONTINUE TO REVISE MOTION TO APPROVE JCI TRANSACTION (3.7). |
| WHARTON JN | 05/12/06 | 7.70 | TELECONFERENCE WITH J. BERTRAND, M. FUKUDA, R. POGUE, A. VANDENBERGH, AND P. MCDONALD RE: JCI TRANSACTION (1.5); CONTINUE TO REVISE MOTION TO APPROVE JCI TRANSACTION (5.8); RESEARCH CASE LAW RE: SUCCESSOR LIABILITY (0.4). |
| WHARTON JN | 05/14/06 | 2.70 | CONTINUE TO REVISE MOTION TO APPROVE JCI-NEW BRUNSWICK TRANSACTION (2.3); CONTINUE TO RESEARCH SUCCESSOR LIABILITY IN ASSET SALE (0.4). |
| WHARTON JN | 05/15/06 | 10.10 | CONTINUE TO REVISE MOTION TO APPROVE JCI-NEW BRUNSWICK SALE (4.3) AND SALE APPROVAL ORDER (5.1); REVIEW AND ANALYZE LATEST DRAFT OF TRANSFER AGREEMENT (0.7). |
| WHARTON JN | 05/16/06 | 5.90 | CONTINUE TO REVISE MOTION TO APPROVE JCI-NEW BRUNSWICK TRANSACTION (5.5) AND FORMULATE STRATEGY RE: SAME (0.4). |
| WHARTON JN | 05/17/06 | 9.80 | CONTINUE TO REVISE MOTION TO APPROVE JCI-NEW BRUNSWICK TRANSACTION (4.4) AND SALE APPROVAL ORDER FOR SAME (4.8); REVIEW AND ANALYZE LATEST DRAFT OF TRANSFER AGREEMENT RE: SAME (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WHARTON JN | 05/18/06 | 4.10 | RESEARCH CASE LAW RE: ASSUMPTION AND REJECTION OF SUPPLY CONTRACTS (0.3); CONTINUE TO REVISE SALE APPROVAL ORDER FOR JCI TRANSACTION (3.8). |
| WHARTON JN | 05/19/06 | 3.50 | CONTINUE TO REVISE MOTION TO APPROVE JCI TRANSACTION (3.5). |
| WHARTON JN | 05/20/06 | 1.80 | CONTINUE TO REVISE MOTION TO APPROVE TRANSFER OF NEW BRUNSWICK FACILITY TO JCI (1.8). |
| WHARTON JN | 05/21/06 | 3.60 | CONTINUE TO REVISE MOTION TO APPROVE TRANSFER OF NEW BRUNSWICK FACILITY TO JCI (3.6). |
| WHARTON JN | 05/22/06 | 3.70 | CONTINUE TO REVISE SALE APPROVAL ORDER FOR JCI TRANSACTION (2.8); ANALYZE REAL ESTATE ISSUES RE: JCI TRANSACTION (0.2); CONTINUE TO REVISE MOTION RE: SAME (0.7). |
| WHARTON JN | 05/23/06 | 12.10 | CONTINUE TO REVISE MOTION (4.8) AND SALE ORDER (4.2) RE: JCI TRANSACTION; CONTINUE TO RESEARCH CASE LAW RE: SUCCESSOR LIABILITY (1.7); RESEARCH CASE LAW RE: REJECTION OF NON-COMPETE COVENANTS (1.4). |
| WHARTON JN | 05/24/06 | 12.30 | CONTINUE TO REVISE MOTION (5.7) AND ORDER (2.8) RE: JCI TRANSACTION; CONTINUE RESEARCH RE: SUCCESSOR LIABILITY (0.9) AND REJECTION OF NON-COMPETE PROVISIONS (0.8); PREPARE SERVICE LIST FOR JCI SALE MOTION (1.5); TELECONFERENCE WITH K. JONES AND M. HESTER OF DELPHI RE: ENVIRONMENTAL MATTERS RELATING SALE OF NEW BRUNSWICK FACILITY (0.5); TELECONFERENCE WITH M. FUKUDA OF DELPHI AND J. ERTL OF JCI RE: STATUS OF MOTION (0.1). |
| WHARTON JN | 05/25/06 | 13.60 | TELECONFERENCE WITH A. VANDENBERGH, K. STIPP, R. O'NEAL, M. FUKUDA, AND R. POGUE RE: STATUS OF JCI TRANSACTION (1.1); CONTINUE TO REVISE MOTION (9.2) SALE ORDER (1.1), AND SPECIAL NOTICE SERVICE LIST (1.4) RE: JCI TRANSACTION; TELECONFERENCES WITH K. JONES OF DELPHI (0.2); S. BOBO OF SACHNOFF & WEAVER, COUNSEL TO JCI (0.4), AND M. FUKUDA OF DELPHI (0.2) RE: JCI MOTION AND SALE ORDER. |
| WHARTON JN | 05/26/06 | 9.70 | FINISH REVISING AND FILE MOTION TO APPROVE JCI-NEW BRUNSWICK TRANSFER (9.7). |
| WHARTON JN | 05/30/06 | 0.30 | FORMULATE STRATEGY FOR FUTURE ASSET SALES (0.3). |

**120.50**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| ZAMBRANO K | 05/17/06 | 2.20 | TELECONFERENCE WITH D. BISHOP RE KETTERING, OH SALE (0.2); AND FOLLOW UP RE ISSUES RAISED BY SAME (0.3); REVIEW AND REVISE BILL OF SALE RE SAME (1.3); REVIEW AND COMMENT ON INFORMATION RECEIVED FROM CLIENT RE SALE OF TORCH SPARK PLUG COMPANY (0.4). |
|---|---|---|---|
| | | 2.20 | |
| ZIEGLER VE | 05/02/06 | 5.30 | RESEARCH LEGAL ISSUES RE: SALE OF ASSETS IN CALIFORNIA (2.1); REVIEW BIDDING PROCEDURES (1.1); REVISE NOTICE OF SALE OF EQUIPMENT (2.1). |
| ZIEGLER VE | 05/04/06 | 1.20 | DRAFT NOTICE OF DE MINIMIS ASSET SALE IN CALIFORNIA (1.2). |
| ZIEGLER VE | 05/05/06 | 6.00 | WORK ON NOTICE OF SALE OF DE MINIMIS ASSETS IN CALIFORNIA (3.1); EMAIL CORRESPONDENCE WITH Y. ELISSA AND M. HALL RE: SPECIAL PARTIES (0.5); EMAIL CORRESPONDENCE WITH J. SKALAR RE: SAME (0.5); DRAFT BERLIN SALE OF ASSETS NOTICE (1.9). |
| ZIEGLER VE | 05/19/06 | 2.80 | DRAFT NOTICE OF DEMINIS TRANSFER OF PATENTS (2.8). |
| ZIEGLER VE | 05/23/06 | 5.00 | DRAFT NOTICE OF DE MINIMIS SALE OF GENERATOR CORES (1.8); FOLLOW UP ON STATUS OF AUCTION OF DE MINIMIS SALE OF ASSETS IN IRVINE, CALIFORNIA (0.3); DRAFT DE MINIMIS TRANSFER OF PATENTS NOTICE (2.9). |
| ZIEGLER VE | 05/24/06 | 0.90 | FOLLOW UP ON RESULTS OF SALE OF ASSETS IN CALIFORNIA (0.7); EMAIL CORRESPONDENCE WITH J. SKALAR RE: SAME (0.2). |
| ZIEGLER VE | 05/26/06 | 1.30 | REVISE NOTICE OF DE MINIMIS TRANSFER OF PATENTS (1.3). |
| ZIEGLER VE | 05/30/06 | 0.80 | REVISE NOTICE OF DE MINIMIS TRANSFER OF PATENTS (0.8). |
| | | 23.30 | |
| **Total Associate/Law Clerk** | | **300.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 05/24/06 | 1.60 | PREPARE CONTACT LIST FOR SERVICE OF JOHNSONCONTROL, INC TRANSFER AGREEMENT (1.6). |
| DEMMA J | 05/25/06 | 4.70 | UPDATE CONTACT LIST FOR SERVICE OF JOHNSONCONTROL, INC TRANSFER AGREEMENT (4.7). |
| DEMMA J | 05/26/06 | 4.30 | UPDATE CONTACT LIST FOR SERVICE OF JOHNSONCONTROL, INC TRANSFER AGREEMENT (1.1); PREPARE/FILE JOHNSONCONTROL, INC. TRANSFER AGREEMENT MOTION (2.8); PREPARE NOTICE OF MOTION RE: JOHNSONCONTROL, INC (0.4). |
| | | **10.60** | |
| ROSEN R | 05/11/06 | 1.40 | INVESTIGATION, RESEARCH, COMPILE AND FORWARD ENRON CASE ASSET SALE AND BIDDING PROCEDURES MOTIONS, ORDERS (1.4). |
| ROSEN R | 05/26/06 | 2.60 | ASSIST WITH PREPARING, FILING MOTION TO AUTHORIZE TRANSFER AGREEMENT WITH JCI (2.6). |
| | | **4.00** | |

Total Legal Assistant       14.60

**TOTAL TIME**              **406.00**

\* Law clerks are law school graduates
  who are not presently admitted to practice.

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 06/30/06
Asset Dispositions (General)                      Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/02/06 | Lyons JK | 417.34 |
| Air/Rail Travel - vendor feed | 05/09/06 | Meisler RE | 471.87 |
| Air/Rail Travel - vendor feed | 05/11/06 | Meisler RE | 165.27 |
| Air/Rail Travel - vendor feed | 05/17/06 | Lyons JK | 630.94 |
| Air/Rail Travel - vendor feed | 05/17/06 | Lyons JK | -585.95 |
| Air/Rail Travel - vendor feed | 05/17/06 | Lyons JK | 160.67 |
| Air/Rail Travel - vendor feed | 05/19/06 | Lyons JK | 252.06 |
| Air/Rail Travel - vendor feed | 05/19/06 | Lyons JK | 160.67 |
| Air/Rail Travel - vendor feed | 05/22/06 | Meisler RE | 254.66 |
| Air/Rail Travel - vendor feed | 05/24/06 | Lyons JK | 324.36 |
| Air/Rail Travel - vendor feed | 05/25/06 | Lyons JK | 277.11 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,529.00** |
| In-house Reproduction | 05/02/06 | Copy Center, D | 0.40 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 52.34 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 0.60 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 12.76 |
| In-house Reproduction | 05/30/06 | Copy Center, D | 20.90 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$87.00** |
| Lexis/Nexis | 05/12/06 | Zambrano K | 290.00 |
| | | **TOTAL LEXIS/NEXIS** | **$290.00** |
| Westlaw | 05/02/06 | Diaz LB | 5.33 |
| Westlaw | 05/17/06 | Neuman SS | 79.40 |
| Westlaw | 05/18/06 | Neuman SS | 242.94 |
| Westlaw | 05/22/06 | Neuman SS | 104.25 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 05/23/06 | Wharton JN | 41.90 |
| Westlaw | 05/25/06 | Reese RG | 8.52 |
| Westlaw | 05/30/06 | Reese RG | 246.66 |
| | | **TOTAL WESTLAW** | **$729.00** |
| Out-of-Town Travel | 05/04/06 | Lyons JK | 226.11 |
| Out-of-Town Travel | 05/04/06 | Lyons JK | 89.99 |
| Out-of-Town Travel | 05/04/06 | Lyons JK | 442.03 |
| Out-of-Town Travel | 05/09/06 | Lyons JK | 63.99 |
| Out-of-Town Travel | 05/09/06 | Lyons JK | 201.39 |
| Out-of-Town Travel | 05/09/06 | Lyons JK | 226.80 |
| Out-of-Town Travel | 05/12/06 | Lyons JK | 63.99 |
| Out-of-Town Travel | 05/12/06 | Lyons JK | 226.80 |
| Out-of-Town Travel | 05/12/06 | Lyons JK | 184.90 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,726.00** |
| Messengers/ Courier | 05/09/06 | Dist Serv/Mail/Page, D | 90.31 |
| Messengers/ Courier | 05/11/06 | Dist Serv/Mail/Page, D | 37.93 |
| Messengers/ Courier | 05/26/06 | Dist Serv/Mail/Page, D | 21.76 |
| | | **TOTAL MESSENGERS/ COURIER** | **$150.00** |
| Out-of-Town Meals | 05/03/06 | Lyons JK | 6.33 |
| Out-of-Town Meals | 05/04/06 | Lyons JK | 10.79 |
| Out-of-Town Meals | 05/04/06 | Lyons JK | 55.93 |
| Out-of-Town Meals | 05/08/06 | Lyons JK | 45.03 |
| Out-of-Town Meals | 05/12/06 | Lyons JK | 90.06 |
| Out-of-Town Meals | 05/12/06 | Lyons JK | 2.86 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$211.00** |
| Wireless - Mobile/Cellular/Pager | 04/15/06 | Meisler RE | 3.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$3.00** |
| | | **TOTAL MATTER** | **$5,725.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

      - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-9
EMPLOYEE MATTERS (GENERAL)
679.4 HOURS

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                          Bill Date: 03/31/06
Employee Matters (General)                                       Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 02/01/06 | 1.80 | CONTINUE TO PREPARE FOR FEBRUARY 10TH HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING PREPARE FOR AND ATTEND MEETING AT COMPANY WITH SENIOR MANAGEMENT TEAM (0.6); EMAILS TO/FROM R. ROSENBERG (0.2); PREPARE FOR FEBRUARY 2ND MEETING WITH R. ROSENBERG RE: SAME (0.3); REVIEW AND FINALIZE WITNESS DECLARATIONS (0.7). |
| BUTLER, JR. J | 02/02/06 | 1.60 | CONTINUE TO PREPARE FOR FEBRUARY 10TH HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING PREPARE FOR AND ATTEND MEETING WITH R. ROSENBERG RE: SETTLEMENT OF AIP SAFE HARBOR PROVISIONS (0.5); DRAFT AND FINALIZE SAME (0.3); ATTEND DISCOVERY PREPARATION SESSIONS AND CONSULT WITH DISCOVERY WORKING GROUP RE: DEPOSITIONS OF M. WEBER AND N. BUBNOVICH (0.8). |
| BUTLER, JR. J | 02/03/06 | 1.40 | CONTINUE TO PREPARE FOR FEBRUARY 10TH HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING ATTEND DISCOVERY PREPARATION SESSIONS AND CONSULT WITH DISCOVERY WORKING GROUP RE: DEPOSITION OF J. OPIE (1.2); FOLLOW-UP ON PREPETITION LENDER GROUP DUE DILIGENCE RE: AIP (0.2). |
| BUTLER, JR. J | 02/04/06 | 0.80 | CONTINUE TO PREPARE FOR FEBRUARY 10TH HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DESIGN SETTLEMENT MATERIALS BETWEEN DELPHI AND CREDITORS COMMITTEE (0.8). |
| BUTLER, JR. J | 02/05/06 | 2.90 | CONTINUE TO PREPARE FOR FEBRUARY 10TH HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF STATUS OF DISCOVERY AND REMAINING DISCOVERY FOR WEEK (0.8); REVIEW OF DEPONENT TRANSCRIPTS (0.9) AND BEGIN TO OUTLINE CHANGES TO REPLY AND HEARING OUTLINE (0.5); DRAFT LETTER TO R. ROSENBERG MEMORIALIZING PAP SAFE HARBOR PROVISIONS (0.4); REVIEW J. OPIE TRANSCRIPT EXCERPTS (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| BUTLER, JR. J | 02/06/06 | 0.80 | CONTINUE TO PREPARE FOR FEBRUARY 10TH HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF LIMITED OBJECTION OF CREDITORS' COMMITTEE (0.4); MEETING AT COMPANY WITH SENIOR MANAGEMENT RE: HEARING PREPARATION (0.4). |
| BUTLER, JR. J | 02/07/06 | 3.10 | CONTINUE TO PREPARE FOR FEBRUARY 10TH HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW AND REVISE PROPOSED OMNIBUS REPLY AND PROPOSED ORDER (3.1). |
| BUTLER, JR. J | 02/08/06 | 4.10 | CONTINUE TO PREPARE FOR FEBRUARY 10TH HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING TELECONFERENCE WITH K. ZIMAN RE: WITHDRAWAL OF BANK GROUP OBJECTION (0.2) AND REVIEW AND FINALIZE OMNIBUS REPLY AND RELATED TRIAL MATERIALS (3.9). |
| BUTLER, JR. J | 02/09/06 | 4.20 | CONTINUE TO PREPARE FOR FEBRUARY 10TH HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING WITNESS PREPARATION (0.4) AND GENERAL TRIAL PREPARATION (3.8). |
| BUTLER, JR. J | 02/10/06 | 9.80 | PREPARE FOR (4.7) AND ATTEND (4.8) HEARING ON AIP PORTION OF KECP BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; EMAILS FROM/TO SENIOR MANAGEMENT TEAM RE: RELATED COMMUNICATIONS PROGRAM (0.3). |
| BUTLER, JR. J | 02/14/06 | 0.70 | REVIEW OBJECTORS' COMMENTS TO KECP ORDER (0.4); FOLLOW-UP ON SETTLEMENT OF KECP ORDER (0.3). |
| BUTLER, JR. J | 02/17/06 | 0.20 | REVIEW AND REVISE AIP AND PAP PARTICIPATION NOTICES (0.2). |
| BUTLER, JR. J | 02/21/06 | 0.20 | REVIEW BLACKLINE OF ACTUAL KECP ORDER ENTERED BY COURT AGAINST PROPOSED ORDER (0.2). |
| BUTLER, JR. J | 02/22/06 | 0.20 | EMAILS FROM/TO S. MILLER RE NEED TO PREPARE BOOZ ALLEN SECTION 363 MOTION AND NEXT STEPS (0.2). |
| BUTLER, JR. J | 02/23/06 | 0.30 | EMAILS FROM/TO J. SHEEHAN RE BOOZ ALLEN SECTION 363 MOTION AND NEXT STEPS (0.3). |
| BUTLER, JR. J | 02/27/06 | 1.40 | REVIEW BOOZ ALLEN MATTERS WITH SENIOR MANAGEMENT AT COMPANY IN TROY (0.4); TELECONFERENCE WITH H. SEIFE RE SAME (0.2); REVIEW BOOZ ALLEN DOCUMENTS (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

|              |            | **33.50** |                                                                                                                                                                                                                                                                                                                                                                                             |
|--------------|------------|-----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| LEFF NM      | 02/15/06   | 0.50      | TELECONFERENCE WITH D. ALEXANDER RE: POSSIBLE AMENDMENT TO EMPLOYMENT AGREEMENTS (0.5).                                                                                                                                                                                                                                                                                                       |
| LEFF NM      | 02/16/06   | 0.70      | TELECONFERENCE WITH R. MEISLER RE: AMENDMENT TO EMPLOYMENT AGREEMENT (0.7).                                                                                                                                                                                                                                                                                                                   |
|              |            | **1.20**  |                                                                                                                                                                                                                                                                                                                                                                                             |
| MARAFIOTI KA | 02/06/06   | 0.20      | REVIEWED COMMITTEE OBJECTION TO KECP MOTION (0.2).                                                                                                                                                                                                                                                                                                                                            |
| MARAFIOTI KA | 02/09/06   | 3.00      | REVIEWED SUPPLEMENTAL UNION DECLARATION IN OPPOSITION TO KECP (0.2); PREPARE FOR KECP HEARING (2.8).                                                                                                                                                                                                                                                                                          |
| MARAFIOTI KA | 02/10/06   | 9.70      | MEETING WITH CLIENT IN PREPARATION FOR KECP HEARING (4.0); ATTEND KECP HEARING (5.0); MEETING WITH CLIENT AFTER KECP HEARING (0.7).                                                                                                                                                                                                                                                           |
| MARAFIOTI KA | 02/13/06   | 1.00      | REVIEWED FORM OF KECP ORDER (1.0).                                                                                                                                                                                                                                                                                                                                                           |
| MARAFIOTI KA | 02/14/06   | 1.50      | REVIEW AND REVISE KECP ORDER (0.7); REVIEWED CORRESPONDENCE FROM VARIOUS PARTIES RE: FORM OF ORDER (0.4); REVIEWED REVISED FORM OF ORDER (0.4).                                                                                                                                                                                                                                                |
| MARAFIOTI KA | 02/16/06   | 0.20      | REVIEWED CORRESPONDENCE RE: KECP ORDER (0.2).                                                                                                                                                                                                                                                                                                                                                |
| MARAFIOTI KA | 02/17/06   | 0.40      | REVIEWED COMMITTEE FORM OF AIP ORDER (0.4).                                                                                                                                                                                                                                                                                                                                                   |
|              |            | **16.00** |                                                                                                                                                                                                                                                                                                                                                                                             |
| SPRINGER DE  | 02/01/06   | 12.30     | CONFERENCE WITH M. WEBER RE: PREPARATION FOR DEPOSITION (4.3); PREPARATION FOR AND ATTENDANCE AT DELPHI BOARD COMP COMMITTEE MEETING (1.1); REVIEW AND REVISE AND FINALIZE DECLARATION OF M. WEBER (1.5); REVIEW AND REVISE AND FINALIZE DECLARATION OF J. OPIE (1.5); REVIEW AND REVISE AND FINALIZE DECLARATION OF N. BUBNOVICH (1.5); CONFERENCE WITH WORKING GROUP RE: KECP DECLARATIONS AND MOTION (1.1); PREPARATION FOR KECP DEPOSITIONS GENERALLY (1.3). |
| SPRINGER DE  | 02/02/06   | 10.00     | PREPARATION FOR M. WEBER DEPOSITION, INCLUDING CONFERENCES WITH MR. WEBER (2.0); DEFEND DEPOSITION OF M. WEBER (4.0); CONFERENCE WITH WORKING GROUP RE: N. BUBNOVICH AND J. OPIE DEPOSITIOS (1.0); CONFERENCE WITH N. BUBNOVICH RE: DEPOSITION DEFENSE (1.5); PREPARATION FOR DEPOSITION OF J. OPIE (1.5).                                                                                        |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| SPRINGER DE | 02/03/06 | 8.20 | CONFERENCE WITH N. BUBNOVICH ET AL RE: DEPOSITION (1.2); CONFERENCE WITH J. OPIE RE: DEPOSITION (3.0); DEFEND DEPOSITION OF J. OPIE (3.5); TELECONFERENCE WITH J. BUTLER RE: DEPOSITION (0.5). |
|---|---|---|---|
| SPRINGER DE | 02/04/06 | 1.00 | REVIEW SPREADSHEETS RE: NEGOTIATION WITH CREDITORS COMMITTEE (0.7); DRAFT AND REVIEW MESSAGES D. ALEXANDER RE: SPREADSHEETS (0.3). |
| SPRINGER DE | 02/05/06 | 1.70 | DRAFT MEMORANDUM RE: J. OPIE DEPOSITION (0.9); REVIEW AND REVISE REICHART DEPOSITION OUTLINE (0.8). |
| SPRINGER DE | 02/06/06 | 7.20 | TELECONFERENCES WITH J. OPIE RE: DEPOSITION AND HEARING TESTIMONY (0.7); TELECONFERENCES WITH M. WEBER RE: DEPOSITION AND HEARING TESTIMONY (0.8); REVIEW AND REVISE OMNIBUS RESPONSE TO OBJECTIONS TO KECP MOTION, AS MODIFIED (5.7). |
| SPRINGER DE | 02/07/06 | 9.90 | TELECONFERENCES WITH J. OPIE RE: DEPOSITION ERRATA (0.4); PREPARATION OF OPIE DEPOSITION ERRATA (0.5); TELECONFERENCE WITH M. WEBER RE: DEPOSITION ERRATA (0.5); PREPARATION OF M. WEBER DEPOSITION ERRATA (0.5); TELECONFERENCES WITH B. DELLINGER RE: OIBITDAR DEFINITION (0.3); REVIEW AND REVISE AND FINALIZE M. WEBER SUPPLEMENTAL DECLARATION, WITH EXHIBITS (1.1); REVIEW AND REVISE DRAFT ORDER (1.3); TELECONFERENCES WITH J. PAPELIAN RE: UCC REQUESTS AND OPIE DECLARATION (0.4); REVIEW KERP ORDERS IN OTHER AUTO-PARTS BANKRUPTCY CASES (1.1); REVIEW AND REVISE OMNIBUS REPONSE (2.5); REVIEW, COMMENT, AND REVISE CURRENT DRAFT OMNIBUS RESONSE TO OBJECTIONS TO KECP MOTION (1.3). |
| SPRINGER DE | 02/08/06 | 11.40 | PREPARATION FOR DEPOSITION OF S. GRANDSTAFF (0.9); PREPARATION FOR DEPOSITION OF M. SHAW (0.8); TELECONFERENCES WITH J. BUTLER RE: REVISIONS TO OMNIBUS RESPONSE TO OBJECTION TO KECP MOTION (0.9); REVIEW, FINALIZE AND FILE OMNIBUS REPSONSE TO OBJECTIONS TO KECP MOTION (5.5); TELECONFERENCES WITH M. WEBER AND N. BUBNOVICH RE: DECLARATIONS AND TESTIMONY (0.5); REVIEW AND REVISE PROPOSED ORDER RE: REVISED AIP PORTION RE: KECP (1.7); WORKING GROUP CONFERENCES RE: FINALIZATION OF PROPOSED ORDER AND OMNIBUS RESPONSE TO OBJECTIONS TO KECP MOTION (1.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 02/09/06 | 12.50 | PREPARATION FOR HEARING ON REVISED AIP PORTION OF KECP, INCLUDING CONFERENCES WITH M. WEBER (2.1); CONFERENCES WITH N. BUBNOVICH (1.1); PREPARATION FOR AND TAKE DEPOSITION OF S. GRANDSTAFF (2.9); PREPARATION FOR AND TAKE DEPOSITION OF M. SHAW (2.5); CONFERENCE WITH WORKING GROUP RE: PREPARATION FOR HEARING ON REVISED AIP PORTION OF KECP (1.9); DRAFT CROSS-EXAMINATION OUTLINES FOR GRANDSTAFF, REICHARD, AND SHAW (1.3); REVIEW REICHARD AND SHAW DEPOSITION ABSTRACTS (0.7). |
| SPRINGER DE | 02/10/06 | 8.70 | PREPARATION FOR HEARING ON REVISED AIP PORTION OF KECP, INCLUDING CONFERENCES WITH WITNESSES, M. WEBER, J. OPIE, AND N. BUBNOVICH, AND PREPARATION OF EXAM OUTLINES (3.2); ATTENDANCE AT HEARING ON REVISED AIP PORTION OF KECP (5.5). |
| SPRINGER DE | 02/13/06 | 2.10 | TELECONFERENCES WITH S. CORCORAN RE: FINAL ORDER ON KECP MOTION (0.6); REVISIONS TO KECP ORDER (1.5). |
| SPRINGER DE | 02/14/06 | 8.10 | DRAFT REVISED PROPOSED ORDER ON KECP (2.1); DRAFT CORRESPONDENCE TO THE COURT RE: DIFFERENCES OVER KECP ORDER (1.1); TELECONFERENCES WITH J. BUTLER RE: BOARD MEETING AND PROPOSED ORDER (0.5); REVIEW COMMENTS AND OBJECTIONS TO PROPOSED ORDER (1.5); FURTHER REVISE PROPOSED ORDER RE: KECP (1.9); TELECONFERENCES WITH T. MATZ RE: COMMUNICATIONS TO THE COURT RE: KECP ORDER (0.7); TELECONFERENCE WITH K. MARAFIOTI RE: PROPOSED ORDER (0.3). |
| | | 93.10 | |
| **Total Partner** | | **143.80** | |
| MATZ TJ | 02/09/06 | 2.50 | WORK ON VARIOUS MATTERS FOR KECP HEARING ON FEB. 10, INCLUDING MATERIALS FOR HEARING (1.8); TELECONFERENCES WITH CHAMBERS AND COMPANY RE: SAME (0.7). |
| MATZ TJ | 02/10/06 | 1.40 | PREPARE FOR KECP HEARING (0.9); TELECONFERENCES WITH CHAMBERS AND COMPANY RE: SAME (0.5). |
| MATZ TJ | 02/14/06 | 1.70 | REVIEW AND REVISE PROPOSED KECP-AIP ORDER (1.5); WORK ON OBJECTIONS RE: SAME AND SUBMITTING TO CHAMBERS PROPOSED ORDER (0.2). |
| MATZ TJ | 02/16/06 | 0.70 | REVIEW LETTER FOR M. ETKIN RE: KECP-AIP ORDER (0.2); DISCUSSIONS WITH D. SHERBIN, J. SHEEHAN RE: SAME (0.3); TELECONFERENCE WITH CHAMBERS RE: STATUS OF SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 02/20/06 | 0.40 | FOLLOW UP WORK RE: DOCKETED KECP-AIP ORDER AND BLACK-LINE (0.4). |
| MATZ TJ | 02/21/06 | 0.90 | FOLLOW UP WORK ON EXHIBITS TO KECP-AIP ORDER (0.4); TELECONFERENCES WITH CHAMBERS RE: SAME (0.2); REVIEWING DRAFT OF 8-K (0.3). |
| MATZ TJ | 02/22/06 | 0.40 | TELECONFERENCE TO CLERKS'S OFFICE RE: AIP ORDER (0.2); FOLLOW UP WORK RE: SAME (0.2). |
| | | 8.00 | |
| **Total Counsel** | | 8.00 | |
| CAMPANARIO ND | 02/01/06 | 14.50 | FORMULATE STRATEGY RE: KEY EMPLOYEE COMPENSATION PROGRAM (4.1); REVISE DECLARATIONS IN SUPPORT OF SAME (5.7); REVIEW DOCUMENTS FOR PRODUCTION TO OBJECTORS (4.7). |
| CAMPANARIO ND | 02/02/06 | 11.50 | PREPARE DEPOSITION OF M. WEBER (1.0); DEFEND DEPOSITION OF M. WEBER (3.3); REVIEW MATERIALS RELATED TO OBJECTORS' WITNESSES (5.7); PREPARE FOR DEPOSITION OF N. BUBNOVICH (1.5). |
| CAMPANARIO ND | 02/03/06 | 9.50 | PREPARE FOR DEPOSITION OF N. BUBNOVICH (1.0); PREPARE FOR DEPOSITION OF J. OPIE (3.8); DEFEND DEPOSITION OF J. OPIE (3.1); REVIEW DOCUMENTS FOR PRODUCTION TO OBJECTORS (1.6). |
| CAMPANARIO ND | 02/04/06 | 6.30 | REVIEW DOCUMENTS RELATED TO KEY EMPLOYEE COMPENSATION PROGRAM FOR PRODUCTION TO OBJECTORS (1.6); PREPARE OUTLINE FOR DEPOSITION OF H. REICHARD, WITNESS FOR IUE-CWA (4.7). |
| CAMPANARIO ND | 02/05/06 | 5.20 | REVIEW DOCUMENTS RELATED TO H. REICHARD DEPOSITION (3.7); REVISE OUTLINE FOR DEPOSITION OF H. REICHARD (1.5). |
| CAMPANARIO ND | 02/06/06 | 4.90 | PREPARE FOR DEPOSITION OF H. REICHARD (1.5); TAKE DEPOSITION OF H. REICHARD (3.4). |
| CAMPANARIO ND | 02/07/06 | 12.80 | REVIEW DOCUMENTS RELATED TO KEY EMPLOYEE COMPENSATION PROGRAM FOR PRODUCTION TO OBJECTORS (3.9); REVISE SUPPLEMENTAL DECLARATION IN SUPPORT OF SAME (0.5); FORMULATE STRATEGY RE: SAME (1.2); REVIEW DEPOSITION TRANSCRIPTS OF M. WEBER AND H. REICHARD (4.4); PREPARE OUTLINE FOR DEPOSITION OF S. GRANDSTAFF, WITNESS FOR UAW (2.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 02/08/06 | 14.70 | PREPARE SUMMARY OF DEPOSITION TESTIMONY OF H. REICHARD (1.9); PREPARE OUTLINE FOR DEPOSITION OF M. SHAW (2.5); REVISE OMNIBUS RESPONSE TO OBJECTIONS TO KEY EMPLOYEE COMPENSATION PROGRAM (6.5); REVIEW DEPOSITION TRANSCRIPTS OF N. BUBNOVICH AND J. OPIE (3.8). |
| CAMPANARIO ND | 02/09/06 | 15.00 | PREPARE FOR DEPOSITIONS OF S. GRANDSTAFF AND M. SHAW (4.5); DEPOSITIONS OF S. GRANDSTAFF OF UAW AND M. SHAW OF USW (2.3); PREPARE SUMMARIES OF DEPOSITION TESTIMONY (3.2); FORMULATE STRATEGY RE: HEARING ON KEY EMPLOYEE COMPENSATION PROGRAM (0.8); PREPARE MATERIALS FOR HEARING (4.2). |
| CAMPANARIO ND | 02/10/06 | 12.10 | PREPARE MATERIALS FOR HEARING ON KEY EMPLOYEE COMPENSATION PROGRAM (6.6); ATTEND HEARING (5.5). |
| | | 106.50 | |
| FERN BM | 02/01/06 | 0.60 | FORMULATE STRATEGY IN PREPARATION FOR KECP HEARING (0.6). |
| FERN BM | 02/02/06 | 11.10 | REVIEWED DECLARATIONS FILED IN SUPPORT OF ANNUAL INCENTIVE PLAN (1.9); TELECONFERENCE WITH N. BUBNOVICH RE: KECP DEPOSITION (0.3); REVIEWED AND ANALYZED H. REICHARD DECLARATION (0.7); REVIEWED DOCUMENTS IN PREPARATION FOR BUBNOVICH DEPOSITION (3.3); REVIEWED KECP SAFE HARBOR PROVISIONS (0.2); MEETING WITH N. BUBNOVICH IN PREPARATION FOR DEPOSITION (1.6); FORMULATE STRATEGY RE: KECP HEARING (2.0); ATTENTION TO ISSUES IN PREPARATION FOR BUBNOVICH DEPOSITION (1.1). |
| FERN BM | 02/03/06 | 12.10 | REVIEWED DOCUMENTS IN PREPARATION FOR BUBNOVICH DECLARATION (1.0); PREPARED BUBNOVICH FOR DEPOSITION (2.4); ATTENDED BUBNOVICH DEPOSITION (3.4); ANALYSIS OF TESTIMONY AT BUBNOVICH DEPOSITION (0.5); MEETING WITH J. OPIE IN PREPARATION FOR DEPOSITION (0.4); BEGAN REVIEWING WEBER DEPOSITION TRANSCRIPT (0.6); ATTENTION TO DOCUMENTS IN PREPARATION FOR KECP HEARING (1.6); ANALYSIS OF ISSUES FROM OPIE DECLARATION (1.1); REVIEWED DOCUMENTS RE: LABOR BENCHMARKING (0.4); OUTLINED ISSUES IN PREPARATION FOR REICHARD DEPOSITION (0.7). |
| FERN BM | 02/04/06 | 0.90 | COMPLETED REVIEW OF BUBNOVICH TRANSCRIPT (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 02/05/06 | 1.00 | CORRESPONDENCE TO N. BUBNOVICH RE: LABOR BENCHMARKING (0.3), AND COST OF AIP (0.2); ATTENTION TO ISSUES IN PREPARATION FOR KECP HEARING (0.5). |
| FERN BM | 02/06/06 | 11.20 | REVIEWED WEBER DEPOSITION TRANSCRIPT (1.3); REVIEWED DECLARATION OF M. SHAW (0.4); REVIEWED AND REVISED OMNIBUS RESPONSE TO KECP OBJECTIONS (1.9); REVIEWED DOCUMENTS RE: UAW'S LABOR NEGOTIATIONS IN CHAPTER 11 CASES (0.3); REVIEWED OPIE DECLARATION TRANSCRIPT (2.8); ATTENTION TO ISSUES RE: BUBNOVICH'S REVIEW OF LABOR BENCHMARKS (0.5); REVIEWED UCC OBJECTION TO KECP (0.4); ANALYSIS OF ISSUES RE: UCC OBJECTION (0.7); FORMULATE STRATEGY RE: KECP HEARING (0.4); RESEARCH RE: EXECUTIVE COMPENSATION AND LABOR (0.8); REVIEWED AND REVISED OMNIBUS KECP RESPONSE (0.6); ANALYSIS OF UAW STATEMENTS RE: EXECUTIVE COMPENSATION (1.1). |
| FERN BM | 02/07/06 | 14.90 | REVIEWED AND COMMENTED ON OMNIBUS RESPONSE TO KECP OBJECTION (1.3); REVIEWED WEBER SUPPLEMENTAL DECLARATION (0.3); RESEARCH RE: COMPETITIVE BENCHMARKING (1.5); ADDITIONAL RESEARCH RE: IMPLEMENTATION OF BONUS PLANS (0.9); FORMULATE STRATEGY RE: KECP HEARING (0.8); DRAFTED SLIDES RE: REVISED AIP (2.6); REVIEWED REICHARD DEPOSITION (0.6); REVISED EXHIBITS RE: REVISED AIP (1.0); REVIEWED DOCUMENTS RE: AIP PAYOUT CURVES (0.5); ADDITIONAL REVIEW OF WEBER SUPPLEMENTAL DECLARATION (0.4); REVISED EXHIBITS RE: REVISED AIP (0.6); DRAFTED PROPOSED ORDER RE: REVISED AIP (2.9); ANALYSIS OF DECLARATIONS FILED IN OPPOSITION TO KECP (0.8); RESEARCH RE: BONUS PLANS IN OTHER CHAPTER 11 CASES (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 02/08/06 | 13.70 | REVIEWED AND REVISED ORDER FOR REVISED AIP (0.5); ATTENTION TO EXHIBITS IN PREPARATION FOR KECP HEARING (2.6); FORMULATE STRATEGY RE: KECP HEARING (0.7); ANALYSIS OF ISSUES RE: ORDINARY COURSE (1.2); REVISED PROPOSED AIP ORDER (0.5); REVIEWED OBJECTIONS FILED TO KECP (0.9); ATTENTION TO EXHIBITS FOR OMNIBUS KECP RESPONSE (1.1); REVIEWED AND REVISED OMNIBUS KECP RESPONSE (1.7); REVIEWED REICHARD SUPPLEMENTAL DECLARATION (0.2); FORMULATE STRATEGY RE: FACTS ALLEGED (0.4); REVISED PROPOSED ORDER (1.9); REVIEWED BUBNOVICH DEPOSITION TRANSCRIPT AND ERRATA SHEET IN PREPARATION FOR HEARING (0.6); FINAL REVISIONS TO OMNIBUS KECP RESPONSE (1.4). |
| FERN BM | 02/09/06 | 15.50 | FORMULATE STRATEGY RE: PREPARATION FOR KECP HEARING (1.5); PREPARED AND ORGANIZED DESIGNATED EVIDENCE (4.3); ASSISTED IN WITNESS PREPARATION FOR HEARING (3.8); REVIEWED AND IDENTIFIED HIGHLY CONFIDENTIAL DOCUMENTS THAT MAY BE OFFERED AT HEARING (0.7); PREPARED WITNESS KITS FOR KECP HEARING (3.2); FORMULATE STRATEGY RE: PRESENTATION OF EVIDENCE AT KECP HEARING (1.4); BEGAN OUTLINING PRESENTATION OF EVIDENCE (0.6). |
| FERN BM | 02/10/06 | 19.80 | CONTINUED OUTLINING PRESENTATION OF EVIDENCE AT KECP HEARING (1.9); ANALYZED AND ORGANIZED TRIAL EXHIBITS (6.2); ATTENTION TO ISSUES IN PREPARATION FOR KECP HEARING (2.7); ATTENTION TO DOCUMENTS IN PREPARATION FOR KECP HEARING (1.4); ATTENDED AND ASSISTED DURING HEARING ON KECP MOTION (7.1); ANALYSIS OF RESULTS OF KECP HEARING (0.5). |
| FERN BM | 02/11/06 | 0.90 | REVISED KECP-AIP ORDER PER COURT'S GUIDANCE (0.9). |
| FERN BM | 02/13/06 | 4.00 | DRAFTED PRESENTATIONS RE: AIP HEARING (1.4); SUMMARIZED NOTES FROM AIP HEARING (0.4); REVIEWED TERMS OF REVISED AIP ORDER (0.3); ATTENTION TO EXHIBITS TO REVISED AIP ORDER (0.3); CORRESPONDENCE FROM N. BUBNOVICH RE: REVISED PAYMENT OPPORTUNITIES (0.2); REVIEWED AND REVISED TERMS OF FINAL AIP ORDER (0.5); RESEARCH RE: CLASS CERTIFICATION (0.9). |
| FERN BM | 02/14/06 | 0.90 | REVIEWED REVISED PAYOUT CURVES (0.3); ATTENTION TO ISSUES RE: SERVICE OF KECP MOTION (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 02/15/06 | 6.10 | ATTENTION TO ISSUES RE: REVISED AIP (0.4); REVIEWED FILINGS RE: SERVICE OF KECP MOTION (0.3); REVIEWED MOTION FOR ERISA CLASS CERTIFICATION (0.6); REVIEWED MEMO IN SUPPORT OF MOTION (0.4); RESEARCH RE: CLASS CERTIFICATION AND RULE 7023 (3.8); SUMMARY MEMO RE: MOTION TO CERTIFY ERISA CLAIMS (0.6). |
| FERN BM | 02/16/06 | 6.50 | ORGANIZED DOCUMENTS NECESSARY FOR 8-K RE: REVISED AIP (0.4); RESEARCH RE: HUMAN CAPITAL AGREEMENTS (3.8); ADDITIONAL RESEARCH RE: EMPLOYMENT AGREEMENTS (2.3). |
| FERN BM | 02/17/06 | 9.90 | REVIEWED SAMPLE EMPLOYMENT AGREEMENT (0.3); OUTLINED ISSUES RE: HUMAN CAPITAL (1.1); BEGAN DRAFTING MEMO RE: HUMAN CAPITAL (1.4); ANALYSIS OF ISSUES RE: ERISA CLASS CERTIFICATION MOTION (0.7); DRAFTED MEMO RE: ERISA CLASS CERTIFICATION MOTION (2.6); CONTINUED DRAFTING HUMAN CAPITAL MEMO (2.0); DRAFTED OUTLINE RE: HUMAN CAPITAL ISSUES MEMO (1.8). |
| FERN BM | 02/20/06 | 7.60 | ATTENTION TO ISSUES RE: AIP ORDER FILED WITH THE COURT (0.3); FORMULATE STRATEGY RE: HUMAN CAPITAL (0.8); CONTINUED DRAFTING MEMO RE: HUMAN CAPITAL (3.1); RESEARCH RE: DEBTORS' EXECUTIVE SEVERANCE PROGRAM (0.6); COMPLETED DRAFT OF MEMO RE: HUMAN CAPITAL (2.8). |
| | | **136.70** | |
| GUZZARDO J | 02/02/06 | 1.00 | KECP CLAWBACK PROVISION RESEARCH (1.0). |
| GUZZARDO J | 02/07/06 | 2.30 | LEGAL RESEARCH RE: TIMING AND BUSINESS JUDGMENT RULE FOR KECP LITIGATION (2.3). |
| GUZZARDO J | 02/08/06 | 6.60 | LEGAL RESEARCH RE: THE FEDERAL RULES OF EVIDENCE AND HEARSAY AS APPLIED TO DECLARATIONS AND MOTIONS TO STRIKE (6.6). |
| | | **9.90** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 02/02/06 | 0.50 | REVIEW EMPLOYEE BENEFIT SUPPLIER ISSUE (0.2); CONFERENCE WITH J. PETERSON RE: SAME (0.3). |
| HERRIOTT AV | 02/03/06 | 0.10 | RESPOND TO INDEMNIFICATION QUESTION (0.1). |
| HERRIOTT AV | 02/06/06 | 0.70 | RESPOND TO QUESTIONS RE: DEBTORS' AUTHORITY UNDER HUMAN CAPITAL MOTION TO CONTINUE PROGRAMS (0.4) AND PAY PREPETITION EXPENSES (0.3). |
| HERRIOTT AV | 02/07/06 | 1.00 | REVIEW AND RESPOND TO INDEMNIFICATION QUESTION (0.4); CONFERENCE WITH A. GRUBER AND P. CHANDA RE: SAME (0.2); EVALUATE EMPLOYEE BENEFIT SUPPLIER ISSUE (0.3); REVIEW 401(K) ISSUE (0.1). |
| HERRIOTT AV | 02/08/06 | 0.40 | CONTINUE REVIEW OF EMPLOYEE BENEFIT SUPPLIER ISSUE (0.4). |
| HERRIOTT AV | 02/22/06 | 1.00 | CONFERENCE WITH S. DANA AND A. FRANKUM RE: TRACKING HUMAN CAPITAL EXPENDITURES UNDER "FIRST DAY" AUTHORITY (1.0). |
| | | **3.70** | |
| MACDONALD N | 02/01/06 | 16.40 | CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR DEPOSITIONS, REVISE DECLARATIONS IN CONNECTION WITH SAME (7.7); CONTINUE REVISION OF RESPONSE TO KECP OBJECTIONS AND REVIEW DOCUMENTS AND LEGAL RESEARCH RELATED TO SAME (8.7). |
| MACDONALD N | 02/02/06 | 12.70 | CONTINUE REVISION OF RESPONSE TO KECP OBJECTIONS, REVIEW DOCUMENTS AND LEGAL RESEARCH RELATED TO SAME (10.6); MEET WITH CLIENT IN PREPARATION FOR DEPOSITION (2.1). |
| MACDONALD N | 02/03/06 | 13.60 | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS, MEET WITH WITNESS IN PREPARATION FOR SAME, ATTEND DEPOSITION (6.7); CONTINUE REVISION OF RESPONSE TO KECP OBJECTIONS, REVIEW DOCUMENTS AND LEGAL RESEARCH RELATED TO SAME (6.9). |
| MACDONALD N | 02/04/06 | 7.70 | REVIEW DEPOSTION TRANSCRIPTS (4.2); CONTINUE REVISION OF ORDINARY COURSE ANALYSIS IN RESPONSE TO KECP OBJECTIONS (3.5). |
| MACDONALD N | 02/06/06 | 14.20 | CONTINUE DRAFT OF RESPONSE TO KECP OBJECTIONS, INCLUDING INCORPORATION OF DECLARATION AND DEPOSITION INFORMATION (14.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACDONALD N | 02/07/06 | 12.80 | DRAFT SUPPLEMENTAL DECLARATION IN SUPPORT OF KECP MOTION (2.1); CONTINUE REVIEW OF REVISION OF RESPONSE TO KECP OBJECTIONS (1.9); CONTINUE REVIEW OF DEPOSITION TRANSCRIPTIONS IN PREPARATION FOR KECP HEARING (0.7); CONTINUE REVISION OF RESPONSE TO KECP OBJECTIONS, INCLUDING INCORPATION OF CLIENT AND CO-COUNSEL'S REMARKS AND COMMENTS (6.4); LEGAL RESEARCH RELATED TO SAME (1.7). |
| MACDONALD N | 02/08/06 | 18.20 | COMPLETE REVISION OF RESPONSE TO KECP OBJECTIONS AND FILE SAME (11.4); REVIEW DECLARATIONS AND RELATED DOCUMENTS IN PREPARATION FOR DEPOSITIONS (6.8). |
| MACDONALD N | 02/09/06 | 19.90 | CONTINUE REVIEW OF DEPOSITION TESTIMONY AND DOCUMENTS AND EXHIBITS RELATED TO SAME IN PREPARATION FOR HEARING (15.3); MEET WITH WITNESSES IN PREPARATION FOR HEARING (2.4); MEETING WITH CO-COUNSEL TO DISCUSS HEARING STRATEGY AND MATTERS RELATED THERETO (2.2). |
| MACDONALD N | 02/10/06 | 17.80 | CONTINUE PREPARATION OF HEARING MATERIAL, INCLUDING HEARING BINDERS, EXHIBIT BINDERS, AND RELATED LISTS AND DOCUMENTS (11.1); ATTEND HEARING (6.7). |
| MACDONALD N | 02/11/06 | 4.40 | POST-TRIAL WORK RE: KECP MOTION (4.4). |
| MACDONALD N | 02/14/06 | 1.90 | MEET AND CONFER WITH CO-COUNSEL RE: KECP ORDER AND OBJECTIONS THERETO (0.7); REVIEW AND REVISE DRAFTS OF PROPOSED KECP ORDER, AND OBJECTIONS TO SAME (1.2). |
| | | 139.60 | |
| MEISLER RE | 02/07/06 | 0.60 | RESPONDED TO INQUIRIES RE: HUMAN CAPITAL (0.4); RESPONDED TO INQUIRIES RE: IMPACT ON 401(K) PROGRAM (0.2). |
| MEISLER RE | 02/09/06 | 0.20 | TELECONFERENCE WITH B. FERN RE: KECP PREPARATION (0.2). |
| MEISLER RE | 02/10/06 | 0.10 | TELECONFERENCE WITH D. SHERBIN, S. CORCORAN RE: KECP (0.1). |
| MEISLER RE | 02/14/06 | 0.10 | TELECONFERENCE WITH K. CRAFT RE: HUMAN CAPITAL INQUIRY (0.1). |
| MEISLER RE | 02/15/06 | 0.10 | TELECONFERENCE WITH P. NEWTON RE: HUMAN CAPITAL INQUIRY (0.1). |
| MEISLER RE | 02/16/06 | 0.50 | BEGAN REVIEW OF HUMAN CAPITAL MATTERS (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 02/17/06 | 0.30 | ATTENTION TO HUMAN CAPITAL MATTERS (0.3). |
| MEISLER RE | 02/20/06 | 2.00 | REVIEW AND ANALYZE HUMAN CAPITAL INQUIRY (1.3); REVIEW CASE LAW RE: SAME (0.6); TELECONFERENCE WITH D. SHERBIN RE: SAME (0.1). |
| MEISLER RE | 02/21/06 | 1.90 | PREPARE FOR HUMAN CAPITAL CALL (0.6); TELECONFERENCE WITH D. SHERBIN, B. SAX AND D. ALEXANDER RE: SAME (0.9); TELECONFERENCE WITH D. ALEXANDER RE: SAME (0.2); FOLLOW UP RE: SAME (0.2). |
| MEISLER RE | 02/22/06 | 0.40 | ATTENTION TO HUMAN CAPITAL MATTERS (0.4). |
| MEISLER RE | 02/23/06 | 0.10 | TELECONFERENCE WITH J. SHEEHAN RE: BOOZ ALLEN (0.1). |
| | | **6.30** | |
| SCHOHN E | 02/16/06 | 1.00 | DISCUSS PAYOUT PROVISIONS IN EMPLOYMENT AGREEMENTS (0.6); REVIEW AND RESPOND TO PENSION DISCLOSURE IN FORM A (0.4). |
| | | **1.00** | |
| **Total Associate** | | **403.70** | |
| DEMMA J | 02/09/06 | 1.60 | PREPARE INDEX FOR EMPLOYEE BENEFIT DOCUMENTS (1.6). |
| | | **1.60** | |
| JACOBSON SJ | 02/17/06 | 2.00 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (2.0). |
| | | **2.00** | |
| SALAND J | 02/08/06 | 2.60 | ASSEMBLE EXHIBITS TO WEBER, BUBNOVICH AND OPIE FOR KECP HEARING AND DEPOSITION MATERIALS (2.6). |
| SALAND J | 02/09/06 | 7.70 | PREPARE EXHIBITS AND DECLARATIONS FOR DELPHI HEARING (6.3); PREPARE EXHIBITS FOR DEPOSITIONS AND LAPTOP FOR LIVENOTE USE (1.4). |
| SALAND J | 02/10/06 | 10.40 | ATTEND HEARING FOR DELPHI INCENTIVE PLAN (8.7); ASSEMBLE EXHIBITS TO DELPHI HEARING (1.7). |
| | | **20.70** | |
| SALAZAR AG | 02/07/06 | 1.20 | BEGIN PREPARATION FOR KECP HEARING (1.2). |
| SALAZAR AG | 02/09/06 | 15.20 | PREPARE AND ELECTRONICALLY FILE DECLARATIONS TO KECP MOTION (0.4); PREPARE ALL DOCUMENTS AND MATERIALS FOR KECP HEARING AS REQUESTED (14.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 02/10/06 | 10.30 | FINALIZE HEARING PREP AND DELEGATE TASKS TO GROUP OF LEGAL ASSISTANT SUPPORT (2.0); ATTEND KECP HEARING (8.3). |
| SALAZAR AG | 02/16/06 | 0.20 | DISTRIBUTE COURT ENTERED KECP ORDER (0.2). |
| SALAZAR AG | 02/20/06 | 0.30 | REVIEW KECP EXHIBITS AND SEND TO ATTY AS REQUESTED (0.3). |
| SALAZAR AG | 02/22/06 | 0.20 | RESPOND TO REQUESTS FOR KECP ORDER (0.2). |
| | | **27.40** | |
| ZSOLDOS AF | 02/08/06 | 1.50 | ELECTRONICALLY FILE DEBTORS RESPONSE TO OBJECTIONS, COORDINATE COPIES AND SERVICE OF ABOVE, AND PREPARE LETTER RE: COURTESY COPY TO CHAMBERS (1.5). |
| ZSOLDOS AF | 02/09/06 | 11.30 | ELECTRONICALLY FILE DECLARATIONS IN SUPPORT OF KECP MOTION (1.0); PREPARATION FOR KECP HEARING (10.3). |
| ZSOLDOS AF | 02/10/06 | 13.60 | CONTINUE PREPARATION FOR KECP HEARING, INCLUDING SLIP SHEETING AND UPDATING BINDERS (4.5); ATTEND AND ASSIST AT KECP SPECIAL HEARING (9.1). |
| | | **26.40** | |
| **Total Legal Assistant** | | **78.10** | |
| **TOTAL TIME** | | **633.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 03/31/06
Employee Matters (General)                        Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 02/02/06 | Fern BM | 45.00 |
| Air/Rail Travel - vendor feed | 02/02/06 | Fern BM | 173.49 |
| Air/Rail Travel - vendor feed | 02/03/06 | Springer DE | 533.02 |
| Air/Rail Travel - vendor feed | 02/04/06 | Fern BM | 1,042.96 |
| Air/Rail Travel - vendor feed | 02/07/06 | Springer DE | 1,067.53 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,862.00** |
| In-house Reproduction | 02/02/06 | Copy Center, D | 559.48 |
| In-house Reproduction | 02/02/06 | Copy Center, D | 559.48 |
| In-house Reproduction | 02/03/06 | Copy Center, D | 476.18 |
| In-house Reproduction | 02/03/06 | Copy Center, D | 29.60 |
| In-house Reproduction | 02/04/06 | Copy Center, D | 136.79 |
| In-house Reproduction | 02/04/06 | Copy Center, D | 137.49 |
| In-house Reproduction | 02/06/06 | Copy Center, D | 381.09 |
| In-house Reproduction | 02/07/06 | Copy Center, D | 121.10 |
| In-house Reproduction | 02/07/06 | Copy Center, D | 728.27 |
| In-house Reproduction | 02/10/06 | Copy Center, D | 1,998.12 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 66.30 |
| In-house Reproduction | 02/24/06 | Copy Center, D | 2.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$5,196.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 9.07 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 9.75 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.18 |
| | | **TOTAL TELEPHONE EXPENSE** | **$19.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Non-standard/Outside Reproduction | 02/02/06 | Landmark Document Services | 2,977.95 |
| Non-standard/Outside Reproduction | 02/03/06 | Landmark Document Services | 322.05 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$3,300.00** |
| Lexis/Nexis | 02/15/06 | Fern BM | 19.40 |
| Lexis/Nexis | 02/16/06 | Fern BM | 14.45 |
| Lexis/Nexis | 02/17/06 | Fern BM | 19.21 |
| Lexis/Nexis | 02/20/06 | Fern BM | 41.98 |
| Lexis/Nexis | 02/21/06 | Fern BM | 23.96 |
| | | **TOTAL LEXIS/NEXIS** | **$119.00** |
| Westlaw | 02/02/06 | MacDonald N | 256.96 |
| Westlaw | 02/02/06 | Rohner WM | 142.02 |
| Westlaw | 02/02/06 | Guzzardo J | 28.89 |
| Westlaw | 02/03/06 | Guzzardo J | 92.34 |
| Westlaw | 02/04/06 | MacDonald N | 155.95 |
| Westlaw | 02/06/06 | Guzzardo J | 46.86 |
| Westlaw | 02/07/06 | MacDonald N | 4.26 |
| Westlaw | 02/07/06 | Guzzardo J | 281.45 |
| Westlaw | 02/07/06 | Hallan CF | 118.24 |
| Westlaw | 02/08/06 | Rohner WM | 273.41 |
| Westlaw | 02/08/06 | Guzzardo J | 210.77 |
| Westlaw | 02/09/06 | Rohner WM | 180.39 |
| Westlaw | 02/09/06 | Fern BM | 57.54 |
| Westlaw | 02/10/06 | Campanario ND | 55.39 |
| Westlaw | 02/15/06 | Fern BM | 52.04 |
| Westlaw | 02/16/06 | Fern BM | 76.70 |
| Westlaw | 02/17/06 | Fern BM | 52.20 |
| Westlaw | 02/26/06 | Fern BM | 9.59 |
| | | **TOTAL WESTLAW** | **$2,095.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 02/08/06 | Copy Center, D | 20.50 |
| Reproduction - color | 02/08/06 | Copy Center, D | 36.00 |
| Reproduction - color | 02/09/06 | Copy Center, D | 4.50 |
| Reproduction - color | 02/23/06 | Copy Center, D | 1.50 |
| Reproduction - color | 02/23/06 | Copy Center, D | 1.50 |
| Reproduction - color | 02/24/06 | Copy Center, D | 3.50 |
| Reproduction - color | 02/26/06 | Copy Center, D | 1.50 |
| Reproduction - color | 02/28/06 | Copy Center, D | 3.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$72.00** |
| Telephone - Long Distance | 02/07/06 | Campanario ND | 28.00 |
| | | **TOTAL TELEPHONE - LONG DISTANCE** | **$28.00** |
| Air/Rail Travel (external) | 02/06/06 | Butler, Jr. J | 138.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$138.00** |
| Out-of-Town Travel | 02/01/06 | MacDonald N | 378.51 |
| Out-of-Town Travel | 02/01/06 | MacDonald N | 30.00 |
| Out-of-Town Travel | 02/01/06 | Campanario ND | 292.62 |
| Out-of-Town Travel | 02/02/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 02/02/06 | Campanario ND | 292.62 |
| Out-of-Town Travel | 02/03/06 | Campanario ND | 303.57 |
| Out-of-Town Travel | 02/04/06 | MacDonald N | 12.00 |
| Out-of-Town Travel | 02/04/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 02/04/06 | Campanario ND | 292.62 |
| Out-of-Town Travel | 02/05/06 | MacDonald N | 15.00 |
| Out-of-Town Travel | 02/05/06 | MacDonald N | 10.00 |
| Out-of-Town Travel | 02/05/06 | MacDonald N | 12.00 |
| Out-of-Town Travel | 02/05/06 | Campanario ND | 292.62 |
| Out-of-Town Travel | 02/06/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 02/06/06 | Fern BM | 32.00 |
| Out-of-Town Travel | 02/06/06 | Campanario ND | 375.12 |
| Out-of-Town Travel | 02/06/06 | Butler, Jr. J | 22.50 |
| Out-of-Town Travel | 02/06/06 | Butler, Jr. J | 85.00 |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 02/06/06 | Butler, Jr. J | 829.46 |
| Out-of-Town Travel | 02/06/06 | Butler, Jr. J | 25.50 |
| Out-of-Town Travel | 02/07/06 | Campanario ND | 303.57 |
| Out-of-Town Travel | 02/08/06 | Campanario ND | 292.62 |
| Out-of-Town Travel | 02/09/06 | Campanario ND | 292.62 |
| Out-of-Town Travel | 02/10/06 | Fern BM | 2,286.42 |
| Out-of-Town Travel | 02/10/06 | Fern BM | 14.00 |
| Out-of-Town Travel | 02/10/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 02/10/06 | Campanario ND | 292.63 |
| Out-of-Town Travel | 02/14/06 | Campanario ND | 35.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$6,958.00** |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 30.34 |
| Messengers/ Courier | 02/03/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 02/03/06 | Dist Serv/Mail/Page, D | 35.95 |
| Messengers/ Courier | 02/03/06 | Dist Serv/Mail/Page, D | 34.84 |
| Messengers/ Courier | 02/07/06 | Dist Serv/Mail/Page, D | 32.00 |
| Messengers/ Courier | 02/07/06 | Dist Serv/Mail/Page, D | 41.77 |
| Messengers/ Courier | 02/07/06 | Dist Serv/Mail/Page, D | 24.70 |
| Messengers/ Courier | 02/09/06 | Dist Serv/Mail/Page, D | 23.56 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 56.55 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 28.80 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 26.11 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 35.11 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 27.61 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 21.59 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 27.61 |
| Messengers/ Courier | 02/13/06 | Dist Serv/Mail/Page, D | 29.71 |
| | | **TOTAL MESSENGERS/ COURIER** | **$488.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 02/01/06 | MacDonald N | 130.40 |
| Out-of-Town Meals | 02/01/06 | Campanario ND | 11.93 |
| Out-of-Town Meals | 02/02/06 | Fern BM | 4.28 |
| Out-of-Town Meals | 02/02/06 | Campanario ND | 135.02 |
| Out-of-Town Meals | 02/02/06 | Campanario ND | 16.27 |
| Out-of-Town Meals | 02/03/06 | Campanario ND | 4.34 |
| Out-of-Town Meals | 02/03/06 | Fern BM | 141.28 |
| Out-of-Town Meals | 02/04/06 | Fern BM | 3.30 |
| Out-of-Town Meals | 02/04/06 | Fern BM | 3.77 |
| Out-of-Town Meals | 02/04/06 | Campanario ND | 90.02 |
| Out-of-Town Meals | 02/04/06 | Campanario ND | 17.89 |
| Out-of-Town Meals | 02/05/06 | MacDonald N | 25.00 |
| Out-of-Town Meals | 02/05/06 | MacDonald N | 66.26 |
| Out-of-Town Meals | 02/05/06 | Campanario ND | 4.34 |
| Out-of-Town Meals | 02/06/06 | Butler, Jr. J | 19.50 |
| Out-of-Town Meals | 02/06/06 | Campanario ND | 7.59 |
| Out-of-Town Meals | 02/06/06 | Fern BM | 53.70 |
| Out-of-Town Meals | 02/07/06 | Campanario ND | 43.53 |
| Out-of-Town Meals | 02/08/06 | Springer DE | 7.04 |
| Out-of-Town Meals | 02/08/06 | Springer DE | 33.11 |
| Out-of-Town Meals | 02/08/06 | MacDonald N | 176.35 |
| Out-of-Town Meals | 02/09/06 | Campanario ND | 11.93 |
| Out-of-Town Meals | 02/09/06 | Springer DE | 41.69 |
| Out-of-Town Meals | 02/09/06 | Springer DE | 16.79 |
| Out-of-Town Meals | 02/10/06 | Campanario ND | 8.13 |
| Out-of-Town Meals | 02/10/06 | MacDonald N | 223.42 |
| Out-of-Town Meals | 02/10/06 | MacDonald N | 210.74 |
| Out-of-Town Meals | 02/12/06 | MacDonald N | 34.13 |
| Out-of-Town Meals | 02/12/06 | MacDonald N | 45.01 |
| Out-of-Town Meals | 02/13/06 | MacDonald N | 3.24 |

**TOTAL OUT-OF-TOWN MEALS**      **$1,590.00**

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Court Reporting | 02/07/06 | Regal Reporting Svc. | 683.12 |
| Court Reporting | 02/10/06 | Esquire Deposition Services LLC | 496.58 |
| Court Reporting | 02/14/06 | Esquire Deposition Services LLC | 1,484.30 |
| | | **TOTAL COURT REPORTING** | **$2,664.00** |
| Contracted Catering-NY | 02/01/06 | Springer DE | 134.28 |
| Contracted Catering-NY | 02/02/06 | Springer DE | 134.27 |
| Contracted Catering-NY | 02/03/06 | Springer DE | 134.27 |
| Contracted Catering-NY | 02/06/06 | Springer DE | 134.27 |
| Contracted Catering-NY | 02/09/06 | Springer DE | 134.27 |
| Contracted Catering-NY | 02/09/06 | Springer DE | 448.15 |
| Contracted Catering-NY | 02/09/06 | Springer DE | 149.38 |
| Contracted Catering-NY | 02/09/06 | Springer DE | 169.84 |
| Contracted Catering-NY | 02/10/06 | Springer DE | 134.27 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$1,573.00** |
| | | **TOTAL MATTER** | **$27,102.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Employee Matters (General)                                 Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/03/06 | 0.20 | FOLLOW-UP WITH B. ROSENBERG RE TIMETABLE FOR MERIT INCREASES FOR SALARIED EMPLOYEES INCLUDING EMAILS WITH D. SHERBIN AND B. ROSENBERG (0.2). |
| BUTLER, JR. J | 03/07/06 | 0.40 | REVIEW EMPLOYEE AGREEMENT INCLUDING EMAIL FROM B. SAX (0.4). |
| BUTLER, JR. J | 03/11/06 | 0.80 | EMAIL FROM J. SHEEHAN RE AND REVIEW REVISED BOOZ ALLEN MATERIALS (0.6); EMAILS FROM/TO B. SAX RE RSU GRANTS (0.2). |
| BUTLER, JR. J | 03/14/06 | 0.70 | PREPARE FOR (0.1) AND PARTICIPATE IN (0.6) MEETING WITH R. O'NEAL, M. WEBER AND OTHERS AT COMPANY IN TROY RE: SG&A REDUCTION AND SALARIED ATTRITION PROGRAM MATTERS. |
| BUTLER, JR. J | 03/25/06 | 0.30 | REVIEW ENGAGEMENT MATERIALS AND NEXT STEPS RE BOOZ ALLEN SECTION 363 MOTION INCLUDING EMAILS FROM/TO D. SHERBIN (0.3). |
| BUTLER, JR. J | 03/31/06 | 0.80 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.6) MEETING WITH D. ALEXANDER RE: HUMAN CAPITAL (SALARIED) TRANSFORMATION MATTERS. |
| | | **3.20** | |
| LEFF NM | 03/09/06 | 0.70 | RESEARCH RE: SEPARATION AGREEMENTS (0.7). |
| LEFF NM | 03/17/06 | 0.30 | TELECONFERENCE WITH E. SCHOHN RE: STATUS OF SEVERANCE CLAIM (0.3). |
| LEFF NM | 03/28/06 | 0.80 | TELECONFERENCE WITH E. SCHOHN AND D. PHILLIPS RE: WITHHOLDING ISSUES (0.8). |
| | | **1.80** | |
| **Total Partner** | | **5.00** | |
| MATZ TJ | 03/07/06 | 0.60 | FOLLOW UP WITH FTI AND WORK ON INFORMATION FOR U.S. TRUSTEE RE: HUMAN CAPITAL PAYMENT SUMMARY (0.6). |
| MATZ TJ | 03/14/06 | 0.60 | FOLLOW UP WITH FTI AND WORK ON INFORMATION FOR U.S. TRUSTEE RE: HUMAN CAPITAL PAYMENT SUMMARY (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 03/29/06 | 0.70 | REVIEW HUMAN CAPITAL SPENDING SUMMARY (0.3); TELECONFERENCE WITH A. FRANKUM RE: SAME (0.2); FOLLOW UP WORK E: SAME (0.1); FORWARD TO U.S. TRUSTEE HUMAN CAPITAL SPENDING SUMMARY (0.1). |
| | | 1.90 | |
| **Total Counsel** | | **1.90** | |
| HERRIOTT AV | 03/02/06 | 0.40 | CONFERENCE WITH P. TOTTIS RE: INDEMNIFICATION MATTERS (0.4). |
| HERRIOTT AV | 03/07/06 | 0.70 | REVIEW AND RESEARCH ISSUE RE: HUMAN CAPITAL RELATED AUDITING (0.3); RESEARCH PAYMENTS MADE TO PARTICULAR EMPLOYEES AND DIRECTORS (0.4). |
| HERRIOTT AV | 03/09/06 | 0.70 | CORRESPOND WITH DELPHI RE: HUMAN CAPITAL BENEFIT PROVIDER (0.4); RESPOND TO QUESTIONS RE: INDEMNIFICATION (0.3). |
| HERRIOTT AV | 03/10/06 | 0.10 | REVIEW TRACKING OF HUMAN CAPITAL PAYMENTS UNDER FIRST DAY AUTHORITY (0.1). |
| HERRIOTT AV | 03/20/06 | 0.30 | ANSWER QUESTION RE: PAP AND FIRST DAY AUTHORITY RELATING TO SAME (0.3). |
| HERRIOTT AV | 03/21/06 | 0.10 | RESPOND TO QUESTION RE: INDEMNIFICATION (0.1). |
| HERRIOTT AV | 03/23/06 | 0.60 | EVALUATE QUESTION RE: INDEMNIFICATION AND PAP PAYMENTS (0.6). |
| | | 2.90 | |
| MEISLER RE | 03/07/06 | 0.20 | ATTENTION TO INQUIRIES RE: HUMAN CAPITAL QUERIES (0.2). |
| MEISLER RE | 03/09/06 | 0.30 | PREPARE FOR TELECONFERENCE WITH P. TOTTIS RE: HUMAN CAPITAL INQUIRIES (0.3). |
| MEISLER RE | 03/13/06 | 0.20 | TELECONFERENCE WITH P. TOTTIS RE: HUMAN CAPITAL INQUIRIES (0.2). |
| MEISLER RE | 03/23/06 | 0.70 | CONFERENCE WITH A. HERRIOTT RE: HUMAN CAPITAL MATTERS AND INQUIRIES (0.6); TELECONFERENCE WITH J. PETERSON RE: SAME (0.1). |
| MEISLER RE | 03/25/06 | 0.40 | REVIEW BOOZ ALLEN PROPOSAL (0.4). |
| | | 1.80 | |
| REESE RG | 03/20/06 | 0.80 | TELECONFERENCE WITH C. BRANSON (DLA PIPER) RE: MOBILEARIA/EMPLOYEE ISSUES (0.8). |
| REESE RG | 03/25/06 | 0.30 | REVIEW LABOR ISSUES RE: MOBILEARIA (0.3). |
| | | 1.10 | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 03/25/06 | 1.10 | DRAFT PRESENTATION ON PROPOSED BOOZ ALLEN ENGAGEMENT (1.1). |
| | | 1.10 | |
| **Total Associate** | | **6.90** | |
| **TOTAL TIME** | | **13.80** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Employee Matters (General)**

**Bill Date: 04/30/06**
**Bill Number: 1108601**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/03/06 | Copy Center, D | 3.78 |
| In-house Reproduction | 03/07/06 | Copy Center, D | 19.40 |
| In-house Reproduction | 03/24/06 | Copy Center, D | 4.97 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 8.85 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$37.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.51 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.49 |
| | | **TOTAL TELEPHONE EXPENSE** | **$1.00** |
| Westlaw | 03/02/06 | Kohut RD | 197.00 |
| | | **TOTAL WESTLAW** | **$197.00** |
| Wireless - Mobile/Cellular/Pager | 03/09/06 | Meisler RE | 8.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$8.00** |
| | | **TOTAL MATTER** | **$243.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                Bill Date: 05/31/06
Employee Matters (General)                              Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/04/06 | 0.80 | EMAILS FROM/TO AND TELECONFERENCES WITH R. O'NEAL RE INCREASED SALARIED ATTRITION TRENDS AND LOSS OF HIGH POTENTIAL SALARIED EMPLOYEES (0.8). |
| BUTLER, JR. J | 04/10/06 | 0.70 | REVIEW COMPENSATION COMMITTEE MATERIALS WITH D. ALEXANDER AT COMPANY IN TROY (0.3); REVIEW BOOZ ALLEN ENGAGEMENT LETTER (0.4) . |
| BUTLER, JR. J | 04/18/06 | 0.30 | REVIEW STATUS AND NEXT STEPS RE BOOZ ALLEN SECTION 363 MOTION (0.3). |
| BUTLER, JR. J | 04/20/06 | 1.30 | PREPARE FOR (0.4) AND PARTICIPATE IN (0.9); TELECONFERENCE MEETING WITH F. KUPLICKI AND B. SAX RE: RSU GRANTS AND RELATED LTIP PROGRAM MATTERS. |
| BUTLER, JR. J | 04/24/06 | 0.80 | PREPARE FOR (0.2) AND ATTEND (0.6) MEETING WITH D. SHERBIN, M. WEBER, K. BUTLER, D. ALEXANDER, F. KUPLICK, B. SAX AND OTHERS AT COMPANY IN TROY RE: RSU GRANTS AND RELATED LTIP PROGRAM MATTERS. |
| | | **3.90** | |
| MARAFIOTI KA | 04/10/06 | 0.20 | ANALYZE BOOZ ALLEN SECTION 363 ISSUES (0.2). |
| MARAFIOTI KA | 04/13/06 | 0.50 | REVIEW COMMUNICATIONS PACKAGE TO EMPLOYEES AND RELATED CORRESPONDENCE (0.5). |
| MARAFIOTI KA | 04/19/06 | 0.70 | REVIEW AND REVISE BOOZ ALLEN MOTION (0.5) AND ORDER (0.2). |
| MARAFIOTI KA | 04/20/06 | 0.70 | FURTHER WORK ON BOOZ ALLEN PLEADINGS (0.6); REVIEW CLIENT COMMENTS RE: SAME (0.1). |
| MARAFIOTI KA | 04/27/06 | 0.20 | CONSIDER BOOZ ALLEN RETENTION TERMS AND ARRANGEMENTS AND CORRESPONDENCE RE: SAME (0.2). |
| MARAFIOTI KA | 04/28/06 | 0.20 | REVIEW REVISIONS TO BOOZ ALLEN ORDER RE: ENGAGEMENT (0.2). |
| | | **2.50** | |
| **Total Partner** | | **6.40** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 04/10/06 | 0.80 | TELECONFERENCE WITH H. SEIFE RE: BOOZ ALLEN 363 (B) MOTION (0.3); REVIEW AND REVISE MOTION (0.4); MESSAGE TO U.S. TRUSTEE RE: BOOZ ALLEN MOTION (0.1). |
| MATZ TJ | 04/12/06 | 1.00 | TELECONFERENCE FROM H. SEIFE RE: BOOZ ALLEN MOTION (0.2); CONTINUING REVIEW AND PREPARATION OF SAME (0.5); TELECONFERENCE WITH U.S. TRUSTEE RE: BOOZ ALLEN MOTION (0.3). |
| MATZ TJ | 04/13/06 | 1.90 | REVIEW ASPECTS OF BOOZ ALLEN CONTRACT MOTION MOTION (0.4); REVIEW AND REVISE DRAFT BOOZ ALLEN CONTRACT APPROVAL MOTION (1.5). |
| MATZ TJ | 04/18/06 | 2.30 | UPDATE STATUS OF 363 MOTIONS (BOOZ ALLEN AND AT KEARNEY) (0.4); REVIEW CHADBURNE COMMENTS ON BOOZ ALLEN PLEADINGS (0.3); REVIEW KEARNEY MOTION BACKGROUND (0.3); REVIEW AND REVISE BOOZ ALLEN 363 MOTION (1.1); FOLLOW UP WORK RE: MOTION BACKGROUND (0.2). |
| | | **6.00** | |
| **Total Counsel** | | **6.00** | |
| HERRIOTT AV | 04/10/06 | 0.50 | REVIEW AND RESPOND TO EMPLOYEE RELATED ISSUES (0.2); BEGIN DRAFTING 363 MOTION TO APPROVE ENTRY INTO AGREEMENTS WITH BOOZ ALLEN (0.3). |
| HERRIOTT AV | 04/11/06 | 1.20 | CONTINUE DRAFTING MOTION TO ENTER AGREEMENTS WITH BOOZ ALLEN (1.2). |
| HERRIOTT AV | 04/12/06 | 3.90 | CONTINUE DRAFTING MOTION RE: ENTRY OF AGREEMENTS WITH BOOZ ALLEN (3.7); RESPOND TO HOTLINE CALL RE: WORKERS COMPENSATION (0.2). |
| HERRIOTT AV | 04/13/06 | 3.20 | REVIEW AND REVISE MOTION TO ENTER AGREEMENTS WITH BOOZ ALLEN (2.9); RESPOND TO WORKERS COMPENSATION QUESTION FROM EMPLOYEE (0.3). |
| HERRIOTT AV | 04/17/06 | 2.80 | REVIEW AND REVISE BOOZ ALLEN PLEADINGS INCORPORATING PARTIES' COMMENTS (2.8). |
| HERRIOTT AV | 04/18/06 | 2.40 | REVIEW AND REVISE 363 MOTION/ORDER TO ENTER INTO AGREEMENTS WITH BOOZ ALLEN (1.8); RESEARCH RE: 363 LAW (0.6). |
| HERRIOTT AV | 04/19/06 | 0.60 | CONTINUE TO RESPOND TO COMMENTS AND REVISE BOOZ ALLEN PLEADINGS ACCORDINGLY (0.6). |
| HERRIOTT AV | 04/20/06 | 2.20 | CONTINUE REVIEWING AND REVISING BOOZ ALLEN ORDER AND MOTION AND PREPARE PLEADINGS FOR FILING (2.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 04/21/06 | 0.10 | CONDUCT FOLLOW UP RE: BOOZ ALLEN PLEADINGS (0.1). |
| HERRIOTT AV | 04/25/06 | 0.40 | BEGIN EVALUATING REQUEST OF CREDITORS' COMMITTEE FOR REVISIONS TO BOOZ ALLEN ORDER (0.4). |
| HERRIOTT AV | 04/26/06 | 0.10 | RESPOND TO HOTLINE CALL RE: EMPLOYEES (0.1). |
| HERRIOTT AV | 04/27/06 | 1.90 | DRAFT REVISIONS TO BOOZ ALLEN ORDER IN RESPONSE TO COMMENTS FROM UCC (1.9). |
| HERRIOTT AV | 04/28/06 | 0.80 | CONTINUE TO DRAFT LANGUAGE RESPONSIVE TO CREDITORS' COMMITTEE REQUEST RE: BOOZ ALLEN ORDER AND RESPOND TO ADDITIONAL FEEDBACK RE: SAME (0.8). |
| HERRIOTT AV | 04/29/06 | 0.10 | FOLLOW UP ON EMPLOYEE LETTER TO BANKRUPTCY COURT (0.1). |
| | | **20.20** | |
| STUART NL | 04/04/06 | 3.40 | REVIEW BOOZ ALLEN MATERIALS (2.1); BEGIN DRAFTING MOTION RE: SAME (1.3). |
| STUART NL | 04/07/06 | 1.40 | REVISE BOOZ ALLEN MOTION (1.4). |
| STUART NL | 04/13/06 | 1.20 | REVIEW AND COMMENT ON BOOZ ALLEN MOTION (1.2). |
| | | **6.00** | |
| **Total Associate** | | **26.20** | |
| **TOTAL TIME** | | **38.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 05/31/06
Employee Matters (General)                        Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.87 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 1.10 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.03 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 25.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$25.00** |
| Printing to paper from TIF | 04/28/06 | Copy Center, D | 18.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$18.00** |
| | | **TOTAL MATTER** | **$45.00** |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                       Bill Date: 06/30/06
Employee Matters (General)                                    Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HERRIOTT AV | 05/01/06 | 1.30 | CONTINUE TO REVIEW AND REVISE BOOZ ALLEN PLEADINGS (1.2); REVIEW UNEMPLOYMENT TAX ISSUE FOR EMPLOYEES (0.1). |
| HERRIOTT AV | 05/02/06 | 0.40 | CONTINUE TO REVIEW AND REVISE BOOZ ALLEN PLEADINGS (0.3); CONFIRM LEGAL RIGHT TO PAYMENT AS FOUND IN HUMAN CAPITAL FIRST DAY ORDER (0.1). |
| HERRIOTT AV | 05/04/06 | 0.20 | RESEARCH WORKERS COMPENSATION ISSUE FROM HOTLINE TELECONFERENCE (0.1); REVIEW BOOZ ALLEN ORDER (0.1). |
| HERRIOTT AV | 05/05/06 | 0.40 | RESPOND TO WORKERS COMPENSATION HOTLINE QUESTION (0.4). |
| HERRIOTT AV | 05/10/06 | 2.40 | RESPOND TO QUESTIONS FROM THE MEDIA TEAM RE: BENEFITS PROVIDED TO VARIOUS EMPLOYEE GROUPS AS OUTLINED IN EMPLOYEE-RELATED PLEADINGS (2.4). |
| HERRIOTT AV | 05/11/06 | 0.50 | REVIEW HUMAN CAPITAL FIRST DAY PLEADINGS TO ASSIST AND RESPOND TO QUESTION RE: EMPLOYEE HEALTHCARE PROVIDER (0.5). |
| HERRIOTT AV | 05/15/06 | 0.30 | RESPOND TO EMPLOYEE HOTLINE QUESTION RE: RETIREMENT ISSUES (0.3). |
| HERRIOTT AV | 05/17/06 | 0.30 | REVIEW AND REVISE BOOZ ALLEN PROPOSED ORDER (0.3). |
| HERRIOTT AV | 05/18/06 | 0.60 | CONTINUE TO REVIEW AND REVISE BOOZ ALLEN ORDER PER UCC COMMENTS (0.6). |
| HERRIOTT AV | 05/22/06 | 0.60 | DRAFT PROFFER FOR BOOZ ALLEN MOTION IN PREPARATION FOR HEARING (0.6). |
| HERRIOTT AV | 05/23/06 | 0.30 | CONTINUE DRAFTING BOOZ ALLEN PROFFER (0.3). |
| HERRIOTT AV | 05/26/06 | 0.50 | REVIEW AND REVISE BOOZ ALLEN PROFFER (0.5). |
| | | **7.80** | |
| KOHUT RD | 05/01/06 | 5.50 | ASSISTANCE REVIEWING AND COMPILING 1113 REPLY MOTION FILING (5.5). |
| KOHUT RD | 05/02/06 | 0.80 | COMPILING DOCUMENTS FOR GM DOCUMENT PRODUCTION (0.8). |
| KOHUT RD | 05/22/06 | 5.00 | REVIEW OF COLLECTIVE BARGAINING AGREEMENTS (5.0). |
| KOHUT RD | 05/24/06 | 0.70 | COURT REPORTER RESERVATION CORRESPONDENCE (0.7). |
| | | **12.00** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Total Associate                    19.80

| | | | |
|---|---|---|---|
| DEMMA J | 05/24/06 | 1.10 | PREPARE CASE MATERIALS FOR ATTORNEY REVIEW RE: ERISA (1.1). |
| | | 1.10 | |
| KLIMEK MV | 05/19/06 | 1.90 | EMAILS TO/FROM N. CAMPANARIO AND J. GUZZARDO RE: KCEP AND EC PRODUCTION DOCUMENTS (0.3); MEET WITH N. CAMPANARIO RE: SAME (0.3); LOCATE AND ORGANIZE SAME FOR POSSIBLE FUTURE PRODUCTION (0.8); TELECONFERENCE WITH A. ZSOLDOS RE: DEPOSITION TRANSCRIPTS OF S. GRANDSTAFF AND M. SHAW (0.1); RESEARCH RE: SAME (0.4). |
| | | 1.90 | |
| Total Legal Assistant | | 3.00 | |

TOTAL TIME                    22.80

73                                                          B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Employee Matters (General)                              Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 05/02/06 | Copy Center, D | 57.75 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 18.85 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 0.40 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$77.00** |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.96 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 1.03 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| Reproduction - color | 05/09/06 | Copy Center, D | 1,378.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,378.00** |
| | | **TOTAL MATTER** | **$1,457.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :      Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :      Case No. 05–44481 (RDD)
                                          :
                          Debtors.        :      (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-10
LEASES (REAL PROPERTY)
565.4 HOURS

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Leases (Real Property)                                      Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MARAFIOTI KA | 02/01/06 | 1.10 | CORRESPONDENCE RE: LEASES (0.1); REVIEWED AND REVISED NOTICES OF INTENTION TO ENTER INTO NEW REAL PROPERTY LEASES (0.5); WORK ON OBJECTION TO MOTION DIRECTING DELPHI TO ASSUME OR REJECT CHEROKEE LEASE (0.5). |
| MARAFIOTI KA | 02/02/06 | 0.20 | WORK ON FINAL REVISIONS TO OBJECTION TO CHEROKEE MOTION (0.2). |
| | | **1.30** | |
| SPRINGER DE | 02/18/06 | 0.90 | REVIEW CORRESPONDENCE RE: APPALOOSA DISCOVERY (0.9). |
| SPRINGER DE | 02/20/06 | 0.70 | REVIEW AND COMMENT ON CHEROKEE DISCOVERY RESPONSES (0.7). |
| SPRINGER DE | 02/27/06 | 0.50 | REVIEW CHEROKEE DISCOVERY ISSUES (0.5). |
| | | **2.10** | |
| WEXLER MP | 02/01/06 | 2.90 | REVIEW AND COMMENT ON REVISED DRAFT OF OBJECTION TO CHEROKEE MOTION TO ASSUME LEASE (0.6); REVIEW PRECEDENT FOR OBJECTION (0.7); REVIEW AND COMMENT ON NOTICES OF LEASE FOR LAREDO, TEXAS AND DEARBORN, MICHIGAN AND PROCEDURES TO BE FOLLOWED IN CONNECTION THEREWITH (0.9); REVIEW AND COMMENT ON LEASE SUMMARY FOR DEARBORN (0.3); CONSIDER COMMITTEE COMMUNICATIONS RE: LEASE NOTICES (0.4). |
| WEXLER MP | 02/02/06 | 0.40 | REVIEW AND COMMENT ON REVISED OBJECTION TO CHEROKEE MOTION (0.4). |
| WEXLER MP | 02/06/06 | 0.40 | REVIEW STATUS OF AND STRATEGY FOR DISCUSSIONS WITH ATTORNEY FOR CHEROKEE RE: POSSIBLE SETTLEMENT OF MOTION (0.4). |
| WEXLER MP | 02/07/06 | 0.80 | REVIEW LETTER FROM ATTORNEY FOR CHEROKEE RE: DISCOVERY AND REPLY THERETO (0.4); CONSIDER STRATEGY FOR DEALING WITH MOTION (0.4). |
| WEXLER MP | 02/08/06 | 0.70 | REVIEW ISSUES IN CONNECTION WITH LAREDO, TEXAS LEASE AND FOLLOW UP ON INFORMATION REQUIRED FROM LANDLORD (0.7). |
| WEXLER MP | 02/09/06 | 0.70 | REVIEW CORRESPONDENCE FROM ATTORNEY FOR CHEROKEE RE: DISCOVERY REQUESTS AND CONSIDER STRATEGY (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 02/10/06 | 0.40 | REVIEW ISSUES IN CONNECTION WITH ENTERING INTO NEW LEASES AND EXERCISING OPTION TO RENEW (0.3); REVIEW LETTER FROM LANDLORD FOR LAREDO RE: RENTAL INCREASES (0.1). |
| WEXLER MP | 02/13/06 | 1.50 | REVIEW IRVINE, CA LEASE AND CONSIDER ISSUES RE: ENVIRONMENTAL OBLIGATIONS CONTAINED THEREIN (0.7) AND REVIEW CORRESPONDENCE FROM AND TO CLIENT IN CONNECTION THEREWITH (0.6); FOLLOW UP ON LAREDO AND DEARBORN LEASE NOTICE STATUS (0.2). |
| WEXLER MP | 02/14/06 | 0.90 | REVIEW STATUS OF DISCOVERY ISSUES ON CHEROKEE MOTION AND STRATEGY FOR DEALING WITH SAME (0.6); FOLLOW UP ON STATUS OF DEARBORN AND LAREDO LEASES (0.2); REVIEW STATUS OF UNIVERSAL TOOL OBJECTION TO LEASE REJECTION (0.1). |
| WEXLER MP | 02/15/06 | 0.90 | REVIEW DISCOVERY ISSUES IN CONNECTION WITH MOTION OF CHEROKEE TO SHORTEN TIME TO ASSUME LEASE (0.4); CORRESPONDENCE RE: LEASE NOTICES FOR LAREDO AND DEARBORN (0.2); FOLLOW UP WITH K. BERLIN RE: IRVINE, CALIFORNIA LEASE AND ENVIRONMENTAL REPORT (0.3). |
| WEXLER MP | 02/17/06 | 0.50 | REVIEW CORRESPONDENCE FROM CHEROKEE COUNSEL RE: DISCOVERY ISSUES AND CONSIDER STRATEGY THEREFOR (0.5). |
| WEXLER MP | 02/20/06 | 2.50 | PREPARE FOR (0.6); TELECONFERENCE WITH M. HESTER AND C. COMERFORD RE: ENVIRONMENTAL REQUIREMENTS UNDER IRVINE, CALIFORNIA LEASE (1.4); REVIEW AND COMMENT ON RESPONSE TO DISCOVERY REQUEST TO CHEROKEE (0.5). |
| WEXLER MP | 02/22/06 | 1.00 | TELECONFERENCE WITH K. BERLIN RE: ENVIRONMENTAL MATTERS IN CONNECTION WITH REJECTION OF IRVINE, CALIFORNIA LEASE (0.2); REVIEW ISSUES RE: DISCOVERY ON CHEROKEE MOTION TO SHORTEN TIME TO ASSUME (0.4); REVIEW SETTLEMENT OFFER FROM CHEROKEE ATTORNEY AND DISCUSS POTENTIAL (0.4). |
| WEXLER MP | 02/23/06 | 1.80 | REVIEW CORRESPONDENCE FROM CLIENT IN PREPARATION FOR TELECONFERENCE (0.6); TELECONFERENCE WITH M. HESTER, C. COMERFORD, BICKNELL AND OTHERS RE: IRVINE, CALIFORNIA LEASE AND ENVIRONMENTAL MATTERS (0.5); REVIEW CORRESPONDENCE FROM CHEROKEE ATTORNEY RE: DISCOVERY REQUESTS AND APPROPRIATE RESPONSE THERETO (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 02/24/06 | 1.40 | REVIEW AND COMMENT ON SLIDE RE: LEASED PREMISES FOR CREDITORS' COMMITTEE BOOK (0.2); REVIEW STATUS OF DISCOVERY AND STRATEGY FOR RELATED MATTERS FOR CHEROKEE MOTION TO SHORTEN TIME FOR ASSUMPTION OF LEASE AND DOCUMENTS PRODUCED IN CONNECTION THEREWITH (1.2). |
| WEXLER MP | 02/27/06 | 1.90 | REVIEW STRATEGY FOR CHEROKEE DISCOVERY (1.1); TELECONFERENCE WITH M. BROUDE RE: CHEROKEE (0.4); REVIEW CORRESPONDENCE FROM ATTORNEY FOR CHEROKEE AND FOLLOW UP ON STRATEGY FOR DEALING WITH SAME (0.4). |
| WEXLER MP | 02/28/06 | 0.60 | FOLLOW UP ON DISCOVERY AND STRATEGY ISSUES IN CONNECTION WITH CHEROKEE MOTION TO SHORTEN 365(D)(4) (0.6). |
| | | 19.30 | |
| **Total Partner** | | **22.70** | |
| MATZ TJ | 02/01/06 | 0.50 | REVIEW AND REVISE OBJECTION RE: CHEROKEE NORTH KANSAS CITY MOTION (0.5). |
| MATZ TJ | 02/24/06 | 0.70 | REVIEW AND REVISE CHEROKEE MOTION (0.2); REVIEW CORRESPONDENCE RE: CASE (0.3); FOLLOW UP RE: SAME (0.2). |
| | | 1.20 | |
| Total Counsel | | 1.20 | |
| CAMPANARIO ND | 02/06/06 | 3.70 | FORMULATE STRATEGY RE: CHEROKEE NORTH KANSAS CITY'S MOTION RE: ASSUMPTION/REJECTION OF LEASE (1.2); REVIEW DOCUMENTS RE: SAME (2.5). |
| CAMPANARIO ND | 02/15/06 | 1.80 | DRAFT STIPULATION AND AGREED PROTECTIVE ORDER GOVERNING DISCOVERY IN CHEROKEE MATTER (1.0); FORMULATE STRATEGY RE: CHEROKEE MATTER (0.8). |
| CAMPANARIO ND | 02/18/06 | 0.90 | REVIEW AND EDIT RESPONSES TO CHEROKEE'S DISCOVERY REQUESTS (0.9). |
| CAMPANARIO ND | 02/20/06 | 0.50 | FORMULATE STRATEGY RE: DISCOVERY RE: CHEROKEE LEASE MOTION (0.5). |
| CAMPANARIO ND | 02/21/06 | 0.50 | ANALYZE CHEROKEE LEASE MOTION (0.5). |
| CAMPANARIO ND | 02/22/06 | 0.40 | FORMULATE DISCOVERY STRATEGY RE: CHEROKEE LEASE MOTION (0.4). |
| CAMPANARIO ND | 02/23/06 | 0.20 | FORMULATE DISCOVERY STRATEGY RE: CHEROKEE LEASE MOTION (0.2). |
| CAMPANARIO ND | 02/24/06 | 0.30 | FORMULATE DISCOVERY STRATEGY RE: CHEROKEE LEASE MOTION (0.3). |
| CAMPANARIO ND | 02/27/06 | 0.40 | FORMULATE DISCOVERY STRATEGY RE: CHEROKEE LEASE MOTION (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

8.70

| | | | |
|---|---|---|---|
| DANZ CE | 02/01/06 | 4.60 | REVISIONS TO THE LEASE NOTICES FOR DEARBORN (0.4); REVISION TO THE LAREDO LEASE NOTICE (0.6); ATTENTION TO SERVICE ISSUES (0.4); REVIEW OF THE LEASE PROCEDURES ORDER (0.5); PREPARED LEASE SUMMARY EXHIBIT AND FOLLOWUP DISCUSSION CONFIRMING THE INFORMATION WITH J. BEAUDOEN (0.8); REVIEW OF THE OBJECTION FILED BY UNIVERSAL TOOL AND CONTINUED TO WORK TOWARDS SETTLEMENT OF ISSUE (0.6); REVIEW OF THE CHEROKEE NORTH KANSAS DRAFT OBJECTION AND DISTRIBUTED THE SAME TO S. CORCORAN AND K. CRAFT (0.4); COMMUNICATION WITH J. JAFFURS AND J. BEAUDOEN RE: CHEROKEE (0.3); COMMUNICATION WITH J. BEAUDOEN RE: THE IRVINE, CA ISSUE (0.6). |
| DANZ CE | 02/02/06 | 3.40 | BEGAN REVIEWING THE IRVINE, CA DOCUMENTS SENT BY THE COMPANY AND ANALYZING ISSUE (1.0); REVIEW OF C. HITCHCOCK'S COMMENTS TO THE CHEROKEE OBJECTION AND THE OBJECTION PAPERS (0.5); COMMUNICATION WITH C. COMERFORD RE: THE CHEROKEE OBJECTION (0.4); REVIEWED AND PREPARED LEASES FOR DEARBORN AND LAREDO FOR OUTSIDE DISTRIBUTION (0.6); DRAFTED COMMUNICATION WITH J. GUGLIELMO AND R. FLETEMEYER RE: THE LEASES (0.2); DRAFTED COMMUNICATION TO M. BROUDE RE: THE DEARBORN AND LAREDO LEASES (0.3); COMMUNICATION WITH E. GERSHBEIN AND REVIEW OF SERVICE ON THE DEARBORN AND LAREDO LEASE NOTICES (0.4). |
| DANZ CE | 02/03/06 | 1.90 | COMMUNICATION WITH R. FLETMEYER AND COMMUNICATION WITH J. BEAUDOEN RE: NEED FOR LEASED SPACE AND RELATED FOLLOWUP (0.8); REVIEWED LEASE PROCEDURES ORDER BASED ON QUESTIONS FROM CALL (0.3); REVIEW OF INCOMING CORRESPONDENCE (0.4); COMMUNICATION WITH W. KRYGOWSKI RE: WARREN DISTRIBUTION CENTER (0.4). |
| DANZ CE | 02/06/06 | 1.60 | ATTENTION TO THE CHEROKEE MOTION AND STRATEGY DEVELOPMENT (0.5); TELECONFERENCE FROM D. GARFIELD RE: POSSIBLE SETTLEMENT TO MOTION (0.4); REVIEW OF COMMUNICATION FROM W. KRYGOWSKI ABOUT DELPHI POLICY ON POST PETITION TAX PAYMENTS (0.3); REVIEW OF DEFAULT LETTER FROM WEINGARTEN REALTY AND FOLLOWUP WITH J. BEAUDOEN RE: THE RENT PAYMENTS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DANZ CE | 02/07/06 | 0.50 | TELECONFERENCE WITH B. LEFSKI RE: TAX RELATED ISSUES AND RELATED FOLLOWUP (0.5). |
| DANZ CE | 02/08/06 | 1.20 | COMMUNICATION WITH J. GUGLIELMO AND COORDINATED DOCUMENT REQUEST WITH RESPECT TO LEASES WITH J. BEAUDOEN (0.4); REVIEW OF COMMITTEE PRESENTATION FOR DEARBORN OR LAREDO LEASES (0.3); REVIEW OF RECENTLY RECEIVED LEASE INFORMATION FROM DELPHI/JLL (0.5). |
| DANZ CE | 02/09/06 | 1.40 | DISCUSSIONS RE: THE ANDERSON, IN LEASE WITH FTI (J. GUGLIELMO/R. FLETMEYER) AND RELATED REVIEW OF LEASE (0.5); REVIEW OF THE COMMUNICATION FROM NORTH KANSAS, MO LANDLORD AND RELATED STRATEGY PLANNING (0.6); FOLLOWUP DISCUSSIONS WITH J. GUGLIELMO RE: THE ANDERSON, IN LEASES (0.3). |
| DANZ CE | 02/10/06 | 1.10 | DISCUSSION WITH J. BEAUDOEN RE: LAREDO LEASE ISSUE (0.3), REVIEW OF CORRESPONDENCE AND ATTENTION TO STRATEGY (0.8). |
| DANZ CE | 02/13/06 | 4.60 | REVIEW OF COMMUNICATION FROM C. HITCHCOCK (0.3); REVIEW OF LICENSE REJECTION NOTES AND ISSUES LIST (0.3); REVIEWED IRVINE LEASE AND PHASE I ISSUES (0.5); ASSISTED WITH DEVELOPING STRATEGY RE: IRVINE LEASE (1.2); PARTICIPATION IN TELECONFERENCE WITH C. HITCHCOCK, J. BEAUDOEN AND C. COMERFORD RE: LICENSE REJECTION ISSUES, LAND DONATIONS AND REVIEW OF MATERIAL PROVIDED BY C. HITCHCOCK (1.4); FOLLOWUP WITH J. GUGLIELMO AND R. FLETEMEYER ON THE LAREDO AND DEARBORN LEASE DISCUSSIONS (0.3); DISCUSSIONS WITH M. OWENS TO RESOLVE THE UTE REJECTION OBJECTION (0.6). |
| DANZ CE | 02/14/06 | 1.40 | FOLLOWUP WORK ON FINALIZING THE SETTLEMENT OF THE UTE REJECTION OBJECTION (0.8); COMMUNICATION WITH UTE COUNSEL M. OWENS (0.3); DISTRIBUTED FINAL LEASE NOTICES ON DEARBORN AND LAREDO TO C. COMERFORD (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| DANZ CE | 02/15/06 | 4.10 | COMMUNICATION WITH C. COMERFORD AND J. BEAUDOEN RE: THE CHEROKEE MOTION TO COMPEL (0.4); REVIEW OF RECENT CORRESPONDENCE RECEIVED FROM DELPHI (0.8); ATTENTION TO INQUIRY RE: DELPHI SISTEMAS DE ENERGIA (0.3); FOLLOWUP ON THE PROOF OF SERVICE FOR THE LEASE NOTICES FOR DEARBORN AND LAREDO AFTER QUESTIONS AROSE ABOUT PROPER SERVICE (0.5); COMMUNICATION WITH J. BEAUDOEN AND C. COMERFORD RE: LEASES (0.3); REVIEWED THE LAREDO PROOF OF CLAIM FILED BY LANDLORD AND DISTRIBUTED THE SAME TO J. BEAUDOEN AND C. COMERFORD INCLUDING FOLLOWUP AND ADVICE (0.9); REVIEW OF PROCEDURES FOR NOTICE PARTY SERVICE REQUESTS (0.4); MARKUP OF AFFIDAVIT OF SERVICE AND SUPERVISED FILING (0.5). |
|---|---|---|---|
| DANZ CE | 02/16/06 | 3.10 | REVIEW OF DELPHI DOCKET (0.4), REVIEW OF UTE OBJECTION WTIHDRAW (0.3), CIRCULATED UTE OBJECTION (0.2), CONFIRMED PROPER SERVICE FOR LAREDO AND DEARBORN LEASE NOTICES AND PROPER FILING OF AFFIDAVIT OF SERVICE (0.6), PREPARATION FOR IRVINE, CA STRATEGY CALL (0.4), PARTICIPATION IN DISCUSSIONS RE: STATEGY AT LEASED LOCATIONS (0.5), DRAFTED LETTER IN RESPONSE TO LANDLORD CLAIM ON LICENSE ISSUE (0.7). |
| DANZ CE | 02/17/06 | 0.10 | REVIEWED MATERIALS RECEIVED FROM C. HITCHCOCK RE: IRVINE, REVIEW OF THE DELPHI DOCKET (0.1). |
| DANZ CE | 02/20/06 | 3.80 | COMMUNICATION WITH B. LUETHGE RE: BOOKING CHARGES AND OTHER BANKRTUPCY TAX RELATED MATTERS CONCERNING REAL ESTATE LEASES AND RELATED FOLLOW UP WITH FTI; (0.9); PARTICIPATED IN IRVINE CONFERENCE CALL WITH M. HESTOR, C. COMERFORD AND C. HITCHCOCK (1.2); REVIEW OF REQUEST FROM C. COMERFORD RE: THE OAK CREEK, WI AMENDMENT AND BEGAN FORMULATING RESPONSE (0.4); COMMUNICATION WITH C. HITCHCOCK RE: RECENT EMAIL COMMUNICATION FOR GENERAL REAL ESTATE RELATED ITEMS (0.4); REVIEW OF THE CASE ADMINISTRATION BINDER FOR POSSIBLE REAL ESTATE MOTION FILING DATES AND TIMING TO RESPOND TO DELPHI REAL ESTATE DEPARTMENT REQUESTS (0.5); REVIEW OF INCOMING CORRESPONDENCE RELATING TO CASE ADMINISTRATION ASPECTS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DANZ CE | 02/22/06 | 5.90 | REVIEWED BRIGHTON, MI FILE (0.7); DRAFTED REVISED LANGUAGE FOR THE BRIGHTON, MI LEASE RENEWAL AND DISCUSSED NEED FOR COURT APPROVAL (0.8); REVIEW OF THE CHEROKEE MOTION SETTLEMENT OFFER (0.5); DISCUSSION OF OFFER WITH J. BEAUDOEN AND RELATED REVIEW OF MOTION AND BACKUP DOCUMENTS INCLUDING LEASE (0.9); DISCUSSIONS RE: GENERAL CLAIM ADMINISTRATION PROCEDURES WITH REAL ESTATE DEPARTMENT (J. BEAUDOEN AND C. COMERFORD) AND CONFIRMED CLAIMS PROCESS (0.8); REVIEWED LAREDO LEASE (0.7); REVISED LAREDO CLAIM LANGUAGE AND CONFIRMED DISCUSSIONS WITH COMMITTEE (1.0); REVIEWED COMMUNICATION FROM C. HITCHCOCK RE: 655 N. RIVER ROAD, WARREN, OH LEASE LOCATION AND DOCUMENTED FILE (0.5). |
| DANZ CE | 02/23/06 | 3.10 | REVIEW OF COMMUNICATION FROM C. HITCHCOCK RE: LAUREL, MS PROPERTY AND RELATED ISSUES (0.4); ATTENTION TO DEVELOPING STRATEGY AND RESEARCHING ISSUE AT LAUREL (0.8); REVIEW OF CHEROKEE COMMUNIATION RE: DOCUMENT PRODUCTION (0.5); ASSISTED WITH RESPONSE TO CHEROKEE'S DISCOVERY REQUEST AND RELATED DISCUSSIONS WITH J. BEAUDOEN RE: LEASE (0.6); PARICIPATION IN THE IRVINE, CA LEASE CALL AND RELATED PREPARATION (0.8). |
| DANZ CE | 02/24/06 | 2.40 | PREPARATION OF REAL ESTATE MATTERS SLIDES (0.5); CONFIRMED RECENT REAL ESTATE MATTER STATUS AND ADVISED OF THE SAME (0.2); REVISED SLIDES WITH COMMENTS (0.3); DRAFTED SUMMARY FOR COMMITTEE ON OPUS WEST RECENT DEVELOPMENTS (0.4); GENERAL ATTENTION TO STRATEGY ON CHEROKEE ISSUE AND TRIAL PREPARATION (1.0). |
| DANZ CE | 02/27/06 | 4.20 | STRATEGY DISCUSSION RE: CHEROKEE'S MOTION AND RELATED FOLLOW UP (1.4); TELECONFERENCES TO C. COMERFORD RE: ISSUE AND DISCOVERY REQUESTS (0.7); REVIEW OF OTHER PRECEDENT AND POSSIBLE SETTLEMENT OFFERS (0.9); COMMUNICATIONS WITH J. BEAUDOEN RE: CHEROKEE SETTLEMENTS, PRODUCT LINES, BUSINESS CONCERNS AT SPECIFIC PROPERTY (0.5); ATTENTION TO CASE ADMINISTRATION MATTERS AND REVIEW OF UPDATED IMPORTANT DATES FOR REAL ESTATE PLANNING PURPOSES IN RESPONSE TO REQUEST OF COMPANY (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DANZ CE | 02/28/06 | 2.30 | DISCUSS WITH C. COMERFORD RE: THE TROY, MI NEW LEASE AND STRATEGY RELATING THERETO (0.4); REVIEW OF TROY MATERIALS INCLUDING LEASE (0.6); REVIEW OF LEASE PROCEDURES ORDER (0.4); COMMUNICATION WITH C. COMERFORD RE: THE CHEROKEE DISCOVERY ISSUES (0.4); TELECONFERENCE WITH J. BEAUDOEN RE: BUSINESS ISSUES AT CHEROKEE (0.5). |
| | | **50.70** | |
| KAHN MT | 02/07/06 | 12.80 | RESEARCH RE: 363 SALE ISSUES (10.0); TELECONFERENCE WITH DELPHI RE: 363 SALE ISSUES (1.3); ANALYZE CONTRACTS FOR POSSIBLE REJECTION (1.5). |
| KAHN MT | 02/08/06 | 11.70 | RESEARCH RE: 363 SALE ISSUES (7.4); ANALYZE CONTRACTS RE: POSSIBLE REJECTION (3.3); TELECONFERENCE RE: 363 SALE ISSUES (1.0). |
| KAHN MT | 02/09/06 | 4.50 | ANALYZE CONTRACTS AND STRATEGIZE RE: NEXT STEPS (4.5). |
| | | **29.00** | |
| MEISLER RE | 02/01/06 | 0.80 | REVIEW CHEROKEE DOCUMENT REQUEST (0.5); REVIEW NOTICE RE: ENTRY INTO NEW LEASE (0.3). |
| MEISLER RE | 02/02/06 | 1.60 | REVIEW CHEROKEE'S MOTION TO COMPEL ASSUMPTION OR REJECTION OF KANSAS CITY LEASE AND REVIEWED DEBTOR'S OBJECTION RE: SAME (1.6). |
| MEISLER RE | 02/06/06 | 2.50 | TELECONFERENCE WITH K. CRAFT RE: LAREDO LEASE (0.2); TELECONFERENCE WITH C. DANZ RE: SAME (0.3); ATTENTION TO SAME (0.3); CONTINUED WORKING ON CONTESTING CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION (1.7). |
| MEISLER RE | 02/07/06 | 1.60 | PREPARATION FOR CONTESTED MATTER RE: CHEROKEE'S MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (1.6). |
| MEISLER RE | 02/09/06 | 0.80 | REVIEWED CHEROKEE PLEADINGS AND DRAFTED NOTES RE: POTENTIAL DISCOVERY MATTERS (0.8). |
| MEISLER RE | 02/13/06 | 0.20 | REVIEWED AND EDITED SUMMARY RE: POTENTIAL REAL ESTATE TRANSACTION (0.2). |
| MEISLER RE | 02/14/06 | 0.10 | CONTINUE TO REVIEW CHEROKEE DOCUMENT REQUEST (0.1). |
| MEISLER RE | 02/17/06 | 0.20 | CONTINUE TO REVIEW CHEROKEE DOCUMENT REQUEST (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 02/21/06 | 0.80 | CONTINUE TO REVIEW CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.8). |
| MEISLER RE | 02/22/06 | 0.90 | CONTINUED WORKING ON CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.9). |
| MEISLER RE | 02/23/06 | 1.00 | CONTINUED TO WORK ON CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION (0.9); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.1). |
| MEISLER RE | 02/24/06 | 1.00 | TELECONFERENCE WITH S. CORCORAN RE: CHEROKEE (0.2); WORK ON SAME (0.8). |
| MEISLER RE | 02/27/06 | 1.90 | REVIEW NEXT STEP ON CHEROKEE CONTESTED HEARING (1.4); TELECONFERENCE WITH D. SPRINGER RE: SAME (0.3); TELECONFERENCE WITH M. BROUDE RE: SAME (0.2). |
| MEISLER RE | 02/28/06 | 0.40 | REVIEW AND COMMENT ON CHEROKEE SUPPLEMENTAL OBJECTION (0.4). |
| | | **13.80** | |
| MICHELI MJ | 02/01/06 | 2.80 | ANALYSIS OF CHEROKEE CORRESPONDENCE (0.3); CONTINUED ANALYSIS OF CHEROKEE'S MOTION (0.4); BEGAN REVISIONS TO CHEROKEE OBJECTION RE: COMMENTS RECEIVED (2.1). |
| MICHELI MJ | 02/02/06 | 5.00 | IN CONNECTION WITH CHEROKEE OBJECTION, CONTINUED RESEARCH RE: CAUSE (1.3); CONTINUED REVISIONS TO CHEROKEE OBJECTION RE: COMMENTS RECEIVED (2.7); FINAL REVIEW OF CHEROKEE OBJECTION IN PREPARATION OF FILING (0.6); PREPARE EXHIBITS TO CHEROKEE OBJECTION FOR FILING (0.3); TELECONFERENCE WITH C. COMERFORD RE: CHEROKEE OBJECTION (0.1). |
| MICHELI MJ | 02/05/06 | 0.20 | DRAFTED SCRIPT RE: CHEROKEE MOTION TO COMPEL ASSUMPTION OF LEASE (0.2). |
| MICHELI MJ | 02/06/06 | 7.40 | CONTINUED DRAFTING SCRIPT RE: CHEROKEE MOTION TO COMPEL ASSUMPTION OF LEASE (1.1); TELECONFERENCES WITH D. GARFIELD RE: CHEROKEE MOTION TO COMPEL ASSUMPTION OF LEASE (0.1, 0.3, 0.2); ANALYSIS OF CHEROKEE PLEADINGS RE: MOTION TO COMPEL ASSUMPTION OF LEASE (1.6); TELECONFERENCE WITH N. CAMPANARIO RE: SAME (0.4); DRAFTED CHEROKEE PROFFER (0.8); BEGAN DRAFTING LETTER TO CHEROKEE RE: EVIDENTIARY HEARING AND REQUEST FOR PRODUCTION OF DOCUMENTS AND WITNESSES (2.1); BEGAN REVISIONS TO SAME RE: COMMENTS RECEIVED (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 02/07/06 | 1.60 | REVIEW EXHIBITS TO CHEROKEE'S MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.2); TELECONFERENCES WITH D. GARFIELD RE: CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.2, 0.1); DRAFTED CORRRESPONDENCE TO D. GARFIELD RE: SAME (0.2); TELECONFERENCE WITH M. WEXLER RE: SAME (0.2); REVIEW PLEADINGS IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.2); ANALYSIS OF STATUS OF CHEROKEE'S MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.5). |
| MICHELI MJ | 02/08/06 | 0.10 | REVIEW STATUS OF CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.1). |
| MICHELI MJ | 02/09/06 | 0.30 | REVIEW LETTER RECEIVED FROM D. GARFIELD RE: CHEROKEE (0.3). |
| MICHELI MJ | 02/10/06 | 0.20 | REVIEW CORRESPONDENCE RE: CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE AND DISCOVERY MATTERS (0.2). |
| MICHELI MJ | 02/15/06 | 1.20 | TELECONFERENCE WITH C. COMERFORD, C. HITCHCOCK, C. DANZ AND N. CAMPANARIO RE: DISCOVERY REQUESTS REATED TO CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.6); CORRESPONDENCE WITH C. COMERFORD RE: SAME (0.1); REVIEW CHEROKEE'S DISCOVERY REQUESTS (0.2); TELECONFERENCE WITH D. GARFIELD RE: SAME (0.3). |
| MICHELI MJ | 02/16/06 | 0.60 | DRAFTED CORRESPONDENCE TO GROUP RE: MEET AND CONFER WITH CHEROKEE'S COUNSEL (0.6). |
| MICHELI MJ | 02/17/06 | 2.80 | CORRESPONDENCE WITH S. CORCORAN RE: RESPONSES TO CHEROKEE'S DISCOVERY REQUESTS (0.6); REVIEW RESPONSES AND COMMENTS RECEIVED (0.3); BEGAN DRAFTING RESPONSES TO CHEROKEE'S DISCOVERY REQUESTS (1.9). |
| MICHELI MJ | 02/20/06 | 1.80 | CONTINUED DRAFTING DISCOVERY RESPONSES TO CHEROKEE'S REQUESTS (0.9); BEGAN REVISIONS TO DISCOVERY RESPONSES TO CHEROKEE'S REQUESTS (0.5); REVIEW PROTECTIVE ORDER TO BE SENT TO CHEROKEE (0.4). |
| MICHELI MJ | 02/21/06 | 1.20 | CONTINUED ANALYSIS OF CHEROKEE'S DISCOVERY REQUEST (0.4); CONTINUED DRAFTING REVISIONS TO DEBTORS OBJECTIONS RE: SAME (0.6); CORRESPONDENCE WITH C. COMERFORD RE: SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MICHELI MJ | 02/22/06 | 2.50 | REVIEW ALL CORRESPONDENCE RE: CHEROKEE MATTERS SINCE MOTION WAS FILED (1.7); TELECONFERENCES WITH C. COMERFORD (0.1, 0.1); REVIEW AND ANALYSIS OF CHEROKEE'S SETTLEMENT OFFER (0.4); CORRESPONDENCE WITH S. CORCORAN AND C. COMERFORD RE: DOCUMENT PRODUCTION (0.2). |
|---|---|---|---|
| MICHELI MJ | 02/23/06 | 5.00 | REVIEW CORRESPONDENCE IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.3); ANALYSIS OF DISCOVERY MATTERS IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.5); TELECONFERENCE WITH S. CORCORAN (0.2), C. COMERFORD (0.1, 0.2); REVIEW AND REVISE DISCOVERY RESPONSES IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (1.7); REVIEW AND REVISE DOCUMENT REQUEST MEMO IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (1.5); DRAFT MATERIALS FOR COMMITTEE PRESENTATION IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.5). |
| MICHELI MJ | 02/27/06 | 5.80 | REVIEW CORRESPONDENCE IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.1); MEETING WITH M. WEXLER RE: STATUS OF DISCOVERY (0.3); ANALYSIS OF DISCOVERY MATTERS IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (1.1); TELECONFERENCE WITH D. GARFIELD RE: SAME (0.1); DRAFTED CORRESPONDENCE IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.2); BEGAN REVIEW OF DOCUMENTS PRODUCED BY CHEROKEE IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (1.4); BEGAN DRAFTING SUPPLEMENTAL OBJECTION IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (2.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 02/28/06 | 4.10 | BEGAN REVSIONS TO OBEJCTION IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (1.4); REVIEW DISCOVERY ISSUES IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.6); CONTINUED REVISIONS TO OBEJCTION RE: COMMENTS RECEIVED (1.7); TELECONFERENCE WITH N. CAMPANARIO RE: SAME (0.3); TELECONFERENCE WITH D. GARFIELD RE: SAME (0.1). |
| | | 42.60 | |
| Total Associate | | 144.80 | |
| SALAZAR AG | 02/01/06 | 0.50 | SERVE LEASE NOTICE (0.5). |
| SALAZAR AG | 02/15/06 | 1.30 | DRAFT AFFIDAVIT OF SERVICE FOR LEASE NOTICES (1.3). |
| | | 1.80 | |
| Total Legal Assistant | | 1.80 | |
| TOTAL TIME | | <u>170.50</u> | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                             Bill Date: 03/31/06
Leases (Real Property)                              Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/17/06 | Copy Center, D | 2.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$2.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.90 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 1.10 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 9.19 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 22.07 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 4.43 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 0.31 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$36.00** |
| | | **TOTAL MATTER** | **$40.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Leases (Real Property)                                      Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| SPRINGER DE | 03/02/06 | 0.70 | WORKING GROUP CONFERENCES RE: CHEROKEE MATTER, INCLUDING REVIEW OF DOCUMENTS (0.7). |
| SPRINGER DE | 03/03/06 | 1.20 | PREPARATION FOR AND CONDUCT MEET AND CONFER RE: CHEROKEE MATTER (1.2). |
| SPRINGER DE | 03/23/06 | 0.90 | REVIEW CHEROKEE CORRESPONDENCE AND RELATED MATERIALS (0.7); ATTENTION TO REQUEST FROM M. MCDERMOTT FOR EXHIBITS (0.2). |
| SPRINGER DE | 03/24/06 | 1.70 | REVIEW DOCUMENTS TO BE PRODUCED IN CHEROKEE (0.7); TELEPHONE CONFERENCES RE: CHEROKEE DOCUMENT PRODUCTION REQUESTS (1.0). |
| SPRINGER DE | 03/27/06 | 2.50 | REVIEW CHEROKEE DOCUMENT PRODUCTIONS (0.7); CONFERENCE RE: CHEROKEE DEPOSITIONS (0.7); REVIEW CHEROKEE CORRESPONDENCE (0.6); REVIEW CHEROKEE DOCUMENT PRODUCTION (0.5). |
| SPRINGER DE | 03/28/06 | 0.90 | REVISIONS TO CHEROKEE DOCUMENT REQUESTS AND TELEPHONE CONFERENCES RE: SAME (0.9). |
|  |  | **7.90** |  |
| WEXLER MP | 03/01/06 | 2.30 | REVIEW AND COMMENT ON DRAFT OF SUPPLEMENTAL OBJECTION TO CHEROKEE MOTION (0.4); REVIEW STATUS AND STRATEGY OF LEASE ISSUES, INCLUDING FOR COLUMBIA, TENNESSEE (0.4); PARTICIPATE IN STRATEGY TELECONFERENCE RE: FILING OF SUPPLEMENTAL OBJECTION TO CHEROKEE MOTION (0.4); PARTICIPATE IN STRATEGY TELECONFERENCE RE: DELIVERABLE UNDER DISCOVERY REQUEST (0.3); REVIEW CORRESPONDENCE FROM CHEROKEE ATTORNEY RE: DISCOVERY ISSUES AND CONSIDER RESPONSE THERETO (0.3); REVIEW ISSUES RE: DOCUMENTS PRODUCED FOR CHEROKEE (0.5). |
| WEXLER MP | 03/02/06 | 1.10 | REVIEW TWO LETTERS FROM ATTORNEY FOR CHEROKEE (0.3) AND CONSIDER STRATEGY FOR RESPONDING THERETO AND FOR DEALING WITH DISCOVERY ISSUES (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 03/03/06 | 2.80 | PREPARE FOR (0.4); PARTICIPATE IN CONFERENCE CALL WITH ATTORNEY FOR CHEROKEE RE: DISCOVERY ISSUES AND POSSIBLE SETTLEMENT OF MOTION (1.1); FOLLOW UP ON MATTERS DISCUSSED (0.4); REVIEW AND COMMENT ON CORRESPONDENCE TO CHEROKEE ATTORNEY RE: "MEET AND CONFER" CALL AND RESPONSE THERETO (0.6); REVIEW COLUMBIA, TENNESSEE LEASE ISSUES AND STRATEGY (0.3). |
| WEXLER MP | 03/06/06 | 1.10 | REVIEW CORRESPONDENCE FROM CHEROKEE ATTORNEY RE: DISCOVERY AND HEARING ISSUES AND CONSIDER STRATEGY FOR RESPONSE (0.7); REVIEW RESPONSE TO TERMINATION AND EVICTION NOTICE ON COLUMBIA, TENNESSEE PROPERTY AND FOLLOW UP ON STRATEGY FOR SAME (0.4). |
| WEXLER MP | 03/07/06 | 0.90 | REVIEW CORRESPONDENCE RE: COLUMBIA, TENNESSEE LEASE AND CONSIDER STRATEGY IN CONNECTION THEREWITH (0.4); REVIEW CORRESPONDENCE WITH ATTORNEY FOR CHEROKEE RE: DISCOVERY AND HEARING ISSUE AND REVIEW OF STRATEGY (0.5). |
| WEXLER MP | 03/09/06 | 0.20 | REVIEW AND COMMENT ON CORRESPONDENCE TO ATTORNEY FOR LANDLORD OF WARREN, OHIO RE: AUTOMATIC STAY ISSUES (0.2). |
| WEXLER MP | 03/13/06 | 1.00 | REVIEW PROPOSAL FROM COLUMBIA, TENNESSEE LANDLORD FOR MONTH TO MONTH SPACE AND CONSIDER STRATEGY FOR DEALING WITH SAME (0.6); REVIEW CORRESPONDENCE FROM AND WITH CLIENT RE: LEASING ISSUES (0.4). |
| WEXLER MP | 03/15/06 | 1.20 | REVIEW SETTLEMENT PROPOSAL OF COLUMBIA, TENNESSEE LANDLORD, CORRESPONDENCE RE: MARKET AND RELATED ISSUES AND STRATEGY FOR OUR RESPONSE (0.7); REVIEW CORRESPONDENCE FROM WARREN, OHIO LANDLORD AND STRATEGY FOR DEALING WITH SAME (0.3); REVIEW STATUS OF CHEROKEE DISCOVERY AND CORRESPONDENCE RELATING THERETO (0.2). |
| WEXLER MP | 03/16/06 | 0.40 | REVIEW STATUS OF LEASE ISSUES, INCLUDING COLUMBIA, TENNESSEE, CHEROKEE, AND WARREN, OHIO AND POTENTIAL NEW LEASES (0.4). |
| WEXLER MP | 03/20/06 | 1.20 | REVIEW ISSUES RE: COLUMBIA, TENNESSEE LEASE OF TEMPORARY SPACE, INCLUDING REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM CLIENT AND LANDLORD ATTORNEY (0.6); TELECONFERENCE WITH J. BEAUDOEN RE: STRATEGY (0.2); REVIEW SETTLEMENT PROPOSAL FROM LANDLORD AND CONSIDER STRATEGY RE: SAME (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 03/21/06 | 0.90 | REVIEW CORRESPONDENCE TO COLUMBIA, TENNESSEE ATTORNEY AND CONSIDER STRATEGY FOR RESPONSE TO PROPOSAL (0.2); REVIEW DISCOVERY ISSUES FOR CHEROKEE AND CONSIDER STRATEGY FOR DEALING WITH SAME (0.4); TELECONFERENCE WITH J. BEAUDOEN AND A. SOKOL RE: COLUMBIA, TENNESSEE AND STRATEGY FOR DEALING WITH NEW LEASE ISSUES (0.3). |
| WEXLER MP | 03/22/06 | 0.50 | REVIEW CORRESPONDENCE FROM CHEROKEE ATTORNEY RE: DISCOVERY MADE TO DATE AND CONSIDER STRATEGY FOR RESPONDING TO SAME (0.2); REVIEW ISSUES PERTAINING TO ADDITIONAL SPACE AT COLUMBIA, TENNESSEE AND MONTH TO MONTH REQUIREMENTS FOR LEASING SAME (0.3). |
| WEXLER MP | 03/25/06 | 0.30 | REVIEW SUMMARY OF CHEROKEE DEPOSITIONS AND CONSIDER STRATEGY FOR GOING FORWARD (0.3). |
| WEXLER MP | 03/26/06 | 0.60 | REVIEW SETTLEMENT PROPOSAL FROM CHEROKEE AND CORRESPONDENCE AND CONSIDER STRATEGY FOR RESPONSE TO SAME (0.6). |
| WEXLER MP | 03/27/06 | 0.60 | REVIEW AND COMMENT ON PROPOSED STIPULATION FOR CHEROKEE LITIGATION AND OTHER DISCOVERY ISSUES AND FOLLOW UP ON CLIENT RESPONSE THERETO (0.3); FOLLOW UP ON COLUMBIA, TENNESSEE STATUS OF LEASE APPROVAL AND STRATEGY (0.3). |
| WEXLER MP | 03/28/06 | 0.20 | REVIEW CORRESPONDENCE FROM CHEROKEE ATTORNEY RE: DISCOVERY ISSUES AND CONSIDER STRATEGY FOR DEALING WITH SAME (0.2). |
| WEXLER MP | 03/30/06 | 2.30 | REVIEW CORRESPONDENCE FROM ATTORNEY FOR COLUMBIA, TENNESSEE LANDLORD AND STRATEGY FOR RESPONSE TO SAME (0.3); TELECONFERENCE WITH J. BEAUDOEN RE: COLUMBIA, TENNESSEE LEASE ISSUES (0.2); REVIEW STATUS OF CHEROKEE DISCOVERY AND COMMITTEE RESPONSE TO SAME (0.2); TELECONFERENCE AND CORRESPONDENCE WITH C. COMERFORD RE: EXTENSION OF MEIJER DRIVE LEASE (0.4) AND FOLLOW UP ON SAME (0.3); REVIEW AND COMMENT ON LETTER TO COLUMBIA, TENNESSEE LANDLORD RE: NEW LEASE ON TEMPORARY SPACE (0.4); TELECONFERENCE WITH J. GUGLIELMO OF FTI RE: COLUMBIA LEASE ISSUES AND STATISTICS (0.3) AND REVIEW INFORMATION DELIVERED TO CREDITORS COMMITTEE RE: SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 03/31/06 | 0.30 | DRAFT CORRESPONDENCE TO ATTORNEY FOR LANDLORD OF COLUMBIA, TENNESSEE PLANT AND DISCUSS WITH J. BEAUDOEN (0.3). |
| | | 17.90 | |
| **Total Partner** | | **25.80** | |
| CAMPANARIO ND | 03/01/06 | 0.70 | REVIEW AND EDIT SUPPLEMENTAL OBJECTION TO CHEROKEE'S LEASE MOTION (0.5); TELECONFERENCE WITH CHEROKEE'S COUNSEL, D. GARFIELD, RE: PROTECTIVE ORDER (0.2). |
| CAMPANARIO ND | 03/14/06 | 0.30 | TELECONFERENCES WITH CHEROKEE'S COUNSEL, D. GARFIELD, RE: DEPOSITIONS IN CONNECTION WITH CHEROKEE LEASE MOTION (0.3). |
| CAMPANARIO ND | 03/21/06 | 3.10 | DRAFT OUTLINE FOR DEPOSITION OF W. KERR, ONE OF CHEROKEE'S WITNESSES WITH RESPECT TO CHEROKEE LEASE MOTION (3.1). |
| CAMPANARIO ND | 03/23/06 | 2.60 | DEPOSE W. KERR IN CONNECTION WITH CHEROKEE LEASE MOTION (1.1); FORMULATE STRATEGY RE: DEPOSITION OF K. HO IN CONNECTION WITH CHEROKEE LEASE MOTION (1.5). |
| CAMPANARIO ND | 03/24/06 | 2.10 | ATTEND DEPOSITION OF K. HO IN CONNECTION WITH CHEROKEE LEASE MOTION (2.1). |
| CAMPANARIO ND | 03/30/06 | 1.00 | REVIEW TRANSCRIPT OF K. HO DEPOSITION IN CONNECTION WITH CHEROKEE LEASE MOTION (1.0). |
| CAMPANARIO ND | 03/31/06 | 1.80 | BEGIN DRAFTING MEMORANDUM RE: W. KERR'S DEPOSITION TESTIMONY IN CONNECTION WITH CHEROKEE LEASE MOTION (1.8). |
| | | 11.60 | |
| DANZ CE | 03/01/06 | 2.40 | EFFORTS TOWARDS OBTAINING DISCOVERY RE: THE CHEROKEE MOTION (0.4); TELECONFERENCES/EMAIL WITH C. COMERFORD (0.4); ATTENTION TO DEVELOPING STRATEGY (0.6); ATTENTION TOWARDS THE SUPPLEMENTAL CHEROKEE OBJECTION (0.5); REVIEW OF COURT DOCKET FOR LEASE RELATED FILINGS IN FOLLOWUP TO LANDLORD INQUIRY (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DANZ CE | 03/02/06 | 3.50 | TELECONFERENCES WITH J. BEAUDOEN, C. COMERFORD AND C. HITCHCOCK RE: LAUREL, MISSISSIPPI AND REVIEW OF DOCUMENTS RELATING THERETO (1.1); TELECONFERENCE WITH S. FARMIA RE: LEASE POST PETITION OBLIGATION QUESTION (0.2); REVIEW OF DISCOVERY SUBMISSIONS (0.4); ATTENTION TO DISCOVERY SCHEDULE (0.3); CONTINUE REVIEW OF THE NORTH KANSAS LEASE (0.6); EVALUATE SETTLEMENT PROPOSALS FOR NORTH KANSAS LOCATION (0.9). |
| DANZ CE | 03/03/06 | 4.90 | PARTICIPATE IN TELECONFERENCE WITH D. GARFIELD RE: NORTH KANSAS LOCATION AND RELATED PREPARATION FOR CALL (1.1); DISCUSSIONS WITH J. BEAUDOEN RE: NORTH KANSAS AND OTHER LEASE RELATED INQUIRIES AND DRAFTED SUMMARIES (0.5); COMMUNICATION WITH C. HITCHCOCK RE: LAUEL, MISSISSIPPI AND ATTENTION TO RETURNING ORIGINAL DEED (0.4); CONTINUE REVIEW OF NORTH KANSAS LEASE FOR FACTUAL DISCREPANCIES WITH DISCOVERY (0.8), CONTINUE RESEARCH INTO THE LAUREL, MISSISSIPPI LEASE ISSUE (1.4), REVIEW OF RECENTLY RECEIVED COMPANY DOCUMENTS RE: LAUREL, MISSISSIPPI LEASE ISSUE (0.7). |
| DANZ CE | 03/06/06 | 2.10 | TELECONFERENCE WITH C. JACKSON RE: LEASE QUESTIONS (0.3), TELECONFERENCE WITH J. BEAUDOEN RE: THE COLUMBIA, TN LEASE PROPERTY (0.4), COMMUNICATION WITH A. CARGILE RE: THE COLUMBIA PROPERTY (0.3), DRAFT LETTER TO A. CARGILE (1.1). |
| DANZ CE | 03/07/06 | 5.00 | RESEARCH AND REVIEW OF LEASE FOR COLUMBIA, TENNESSEE LEASE ISSUE (1.2); TELECONFERENCES/EMAIL WITH A. CARGILL RE: LEASE DISPUTE (0.4); COMMUNICATION WITH J. BEAUDOEN AND C. COMERFORD RE: COLUMIBA, TN ISSUES (0.6); ATTENTION TO DEVELOPING STRATEGY RE: WARREN, OHIO ISSUE (0.4); TELECONFERENCE WITH W. KRYGOSKI (0.4); REVIEW OF THE WARREN, OHIO LEASE DISPUTE DOCUMENTS (0.5); DRAFT LETTER TO LANDLORD'S COUNSEL ON WARREN, OHIO (1.1), REVIEW OF THE DIP FINANCING ORDER (0.4). |
| DANZ CE | 03/08/06 | 1.50 | REVIEW OF THE WARREN, OHIO ISSUE AND REVIEW OF PRECEDENT (0.8), TELECONFERENCE WITH J. BEAUDOEN (0.4), ATTENTION TO LEASE RELATED CORRESPONDENCE (0.3). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DANZ CE | 03/09/06 | 3.90 | REVIEW OF DOCKET AND RECENTLY RECEIVED CORRESPONDENCE (0.5); DISCUSSIONS RE: THE WARREN, OHIO LEASE ESCROW DISPUTE ISSUE (0.4); REDRAFT LETTER TO LANDLORD'S ATTORNEY AND DISTRIBUTED THE SAME (1.3); REVIEW OF THE CHEROKEE DISCOVERY AND LEASE ISSUE (0.6); COMMUNICATIONS WITH A. CARGILE ON THE COLUMBIA, TN LEASE DISPUTE AND EVICTION THREAT (0.8); COMMUNICATION WITH J. BEAUDOEN (0.3). |
| DANZ CE | 03/13/06 | 1.70 | CONTINUE ATTENTION TO THE COLUMBIA, TN EVICTION ISSUE (0.4); CONTINUE DISCUSSIONS RE: THE LAUREL IRR BOND ISSUANCE AND ATTENTION TO DEVELOPING STRATEGY REGARDING THE MATTER (0.8); REVIEW OF RECENT MEMOS CONCERNING TRUE LEASE CASES (0.5). |
| DANZ CE | 03/14/06 | 2.10 | PREPARATION OF CORRESPONDENCE TO A. CARGILE (0.9), DRAFT LETTER TO CSX AND DISTRIBUTE DOCUMENT FOR COMMENTS (1.2). |
| DANZ CE | 03/15/06 | 3.20 | PREPARATION FOR AND PARTICIPATION ON CALL WITH C. COMERFORD RE: THE LAUREL, MS IRR BOND ISSUE AND OTHER LEASE RELATED ITEMS (0.8); REVIEW OF RECENTLY RECEIVED CORRESPONDENCE AND FOLLOWUP COMMUNICATION WITH C. COMERFORD RE: THE SAME (0.3); CONTINUE ATTENTION TO THE CHEROKEE DISCOVERY PROCESS AND COMMUNICATION WITH C. COMMERFORD RE: THE SAME (0.6); CONTINUE DISCUSSIONS RE: COLUMBIA, TN LEASE EVICTION AND DISCUSSIONS WITH C. COMERFORD RE: THE SAME (0.7); CONTINUE RESEARCH - 2ND CIRCUIT CASES RE: THE COLUMBIA, TN ISSUE (0.8). |
| DANZ CE | 03/16/06 | 2.90 | TELECONFERENCE WITH J.GUGLIELMO RE: AUCTION PROCESSES (0.4); FOLLOW-UP DISCUSSION WITH B. EICHENLAUB (0.2); REVIEW OF AUTHORITY FOR EQUIPMENT ACTIONS (0.5); REVIEW OF DISCOVERY RELATING TO THE NORTH KANSAS PROPERTY (0.4); ATTENTION TO DRAFTING MATTER SUMMARY MEMO (0.7); COORDINATE LEASE NOTICES (0.4); REVIEW ALL RECENTLY RECEIVED CORRESPONDENCE (0.3). |
| | | **33.20** | |
| MEISLER RE | 03/01/06 | 1.30 | REVIEW AND COMMENT ON SUPPLEMENTAL OBJECTION TO CHEROKEE MOTION TO COMPEL (0.5); CONTINUE ANALYSIS OF SAME (0.3); REVIEW DOCUMENTS PRODUCED RE: SAME (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 03/02/06 | 0.90 | CONTINUE ANALYSIS OF CHEROKEE MATTER AND DOCUMENT PRODUCTION (0.8); CONFERENCE WITH S. CORCORAN RE: SAME (0.1). |
| MEISLER RE | 03/03/06 | 1.80 | REVIEW DISCOVERY REQUEST AND RESPONSES THERETO RE: CHEROKEE (1.8). |
| MEISLER RE | 03/04/06 | 0.20 | CONTINUE ATTENTION TO CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION (0.2). |
| MEISLER RE | 03/06/06 | 1.80 | CONTINUE ANALYSIS OF CHEROKEE'S DISCOVERY REQUEST (1.6); TELECONFERENCES WITH S. CORCORAN RE: SAME (0.1, 0.1). |
| MEISLER RE | 03/07/06 | 1.40 | CONTINUE TO WORK ON CHEROKEE RE: STRATEGY (1.4). |
| MEISLER RE | 03/08/06 | 1.20 | REVIEW AND REVISE SCRIPT RE: CHEROKEE (0.3); CONTINUE ATTENTION TO DISCOVERY MATTERS RE: SAME (0.9). |
| MEISLER RE | 03/09/06 | 0.70 | TELECONFERENCE WITH S. CORCORAN RE: CHEROKEE DISCOVERY (0.2); ATTENTION TO SAME (0.5). |
| MEISLER RE | 03/14/06 | 0.20 | ATTENTION TO CAPITAL LEASE V. TRUE LEASE ANALYSIS (0.2). |
| MEISLER RE | 03/15/06 | 1.30 | REVIEW CORRESPONDENCE RE: LANDLORD OF WARREN, OHIO FACILITY (0.2); REVIEW AND ANALYZE LANDLORD'S POSITION RE: COLUMBIA, TN LEASE (0.6); REVIEW CHEROKEE LEASE (0.5). |
| MEISLER RE | 03/16/06 | 0.90 | CONTINUE TO CONSIDER STRATEGY RE: CHEROKEE'S MOTION TO COMPEL ASSUMPTION OR REJECTION (0.3); REVIEW STATUS OF DISCOVERY REQUEST RE: SAME (0.6). |
| MEISLER RE | 03/18/06 | 0.30 | WORK ON CHEROKEE'S MOTION TO COMPEL ASSUMPTION OR REJECTION (0.3). |
| MEISLER RE | 03/22/06 | 0.70 | REVIEW AND ANALYSIS OF WARREN, OHIO AND COLUMBIA, TENNESSEE LEASES (0.3); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.4). |
| MEISLER RE | 03/24/06 | 0.20 | TELECONFERENCE WITH C. COMERFORD RE: CHEROKEE (0.1); CONFERENCE WITH S. CORCORAN RE: SAME (0.1). |
| MEISLER RE | 03/26/06 | 0.40 | REVIEW STATUS OF CHEROKEE MATTER (0.4). |
| MEISLER RE | 03/27/06 | 0.40 | REVIEW CHEROKEE'S MOTION TO COMPEL ASSUMPTION OR REJECTION (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 03/28/06 | 0.60 | CONTINUE TO REVIEW CHEROKEE RE: MOTION TO COMPEL ASSUMPTION OR REJECTION (0.6). |
| | | 14.30 | |
| MICHELI MJ | 03/01/06 | 2.30 | REVIEW CHEROKEE NOTES RE: SUPPLEMENTAL OBJECTION (0.4); MADE REVISIONS RE: SAME (0.4); REVIEW CORRESPONDENCE RE: CHEROKEE DISCOVERY (0.3); MEETING WITH C. COMERFORD RE: DOCUMENTS TO BE PRODUCED (0.6); REVIEW OF CHEROKEE DOCUMENTS TO BE PRODUCED (0.6). |
| MICHELI MJ | 03/02/06 | 7.80 | BEGIN REVIEW OF CHEROKEE DOCUMENTS TO BE PRODUCED FOR RELEVANCE AND REDACTIONS (6.4); TELECONFERENCE WITH C. COMERFORD RE: REVIEW OF CHEROKEE DOCUMENTS TO BE PRODUCED (0.5); TELECONFERENCE WITH S. CORCORAN AND C. COMERFORD RE: SAME (0.7); TELECONFERENCE WITH D. GARFIELD RE: CHEROKEE DISCOVERY (0.2). |
| MICHELI MJ | 03/03/06 | 7.00 | CONTINUE REVIEW OF CHEROKEE DOCUMENTS TO BE PRODUCED FOR RELEVANCE AND REDACTIONS (1.4); BEGIN PREPARING REQUESTS FOR ADMISSION RE: CHEROKEE AND THE DATE THE PROPERTY WAS REFINANCED. (0.4); BEGIN DRAFTING NOTES RE: ISSUES TO BE ADDRESSED FOR DOCUMENT PRODUCTION TO CHEROKEE (1.2); MEET AND CONFER WITH CHEROKEE (0.7); REVIEW NOTES RE: MEET AND CONFER (0.3); BEGIN DRAFTING CORRESPONDENCE MEMORIALIZING THE MATTERS AGREED TO ON THE MEET AND CONFER (1.9); DRAFT SCRIPT AND PROFFER FOR CHEROKEE OBJECTION (1.1). |
| MICHELI MJ | 03/04/06 | 4.10 | BEGIN HEARING PREPARATION FOR CHEROKEE MOTION AND OBJECTION (0.9); BEGAN DRAFTING CHRONOLOGY OF EVENTS RE: CHEROKEE MATTERS (3.2). |
| MICHELI MJ | 03/06/06 | 5.70 | REVIEW LETTER SENT BY CHEROKEE RE: DISCOVERY ISSUES (0.1); TELECONFERENCE WITH D. GARFIELD RE: SAME (0.1); CORRESPONDENCE TO GROUP RE: SAME (0.2); CONTINUE REVIEW OF CHEROKEE DOCUMENTS TO BE PRODUCED FOR RELEVANCE AND REDACTIONS (0.4); CONTINUE HEARING PREPARATION FOR CHEROKEE MOTION AND OBJECTION (3.6); TELECONFERENCE WITH S. CORCORAN RE: CHEROKEE DISCOVERY ISSUES (0.1); TELECONFERENCE WITH D. GARFIELD RE: OPEN DISCOVERY ISSUES (0.3); CORRESPONDENCE WITH C. COMERFORD RE: OPEN DISCOVERY ISSUES (0.2); REVIEW AND REVISE CHRONOLOGY OF EVENTS RE: CHEROKEE MATTERS (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MICHELI MJ | 03/07/06 | 3.70 | REVIEW LETTER SENT BY CHEROKEE RE: DISCOVERY ISSUES (0.2); DRAFT CORRESPONDENCE TO GROUP RE: SAME (0.1); ANALYSIS OF CHEROKEE SETTLEMENT OFFER (0.4); TELECONFERENCE WITH C. COMERFORD RE: SAME (0.1); TELECONFERENCE WITH D. GARFIELD RE: SAME (0.2); REVIEW CHEROKEE DISCOVERY STIPULATION (0.7); TELECONFERENCE WITH D. GARFIELD RE: SAME (0.1); REVISE CHEROKEE DISCOVERY STIPULATION (0.8); CONTINUE REVIEW OF CHEROKEE DOCUMENT PRODUCTIONS (1.1). |
| --- | --- | --- | --- |
| MICHELI MJ | 03/08/06 | 2.80 | BEGIN DRAFTING SCRIPT AND PROFFER FOR CHEROKEE MATTER (0.6); REVISE CHEROKEE DISCOVERY STIPULATION (1.3); DRAFT CORRESPONDENCE RE: SAME (0.3); ANALYSIS OF ISSUES RE: DISCOVERY STIPULATION (0.6). |
| MICHELI MJ | 03/09/06 | 1.60 | REVIEW CORRESPONDENCE RE: CHEROKEE DISCOVERY (0.4); REVIEW AND REVISE CHEROKEE SEARCH MEMO (0.7); REVIEW PRODUCTION SCHEDULE RE: CHEROKEE DOCUMENT PRODUCTION (0.5). |
| MICHELI MJ | 03/17/06 | 5.60 | CONTINUE REVIEW OF DOCUMENTS TO BE PRODUCED TO CHEROKEE (3.4); REVIEW CHEROKEE DEPOSITION NOTICES (0.2); CONFERENCE WITH REM RE: STATUS OF CHEROKEE (0.2); TELECONFERENCE WITH C. COMERFORD RE: CHEROKEE DOCUMENT PRODUCTION (1.4); DRAFT CHEROKEE DOCUMENT PRODUCTION TRANSMITTAL LETTER (0.4). |
| MICHELI MJ | 03/18/06 | 2.10 | CONTINUE REVIEW OF DOCUMENTS TO BE PRODUCED TO CHEROKEE (2.1). |
| MICHELI MJ | 03/20/06 | 4.50 | CONTINUE REVIEW OF DOCUMENTS TO BE PRODUCED TO CHEROKEE (3.9); TELECONFERENCE WITH C. COMERFORD RE: CHEROKEE DOCUMENT PRODUCTION (0.6). |
| MICHELI MJ | 03/21/06 | 4.80 | BEGIN DRAFTING DEPOSITION OUTLINE FOR K. HO'S DEPOSITION (1.7); REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY CHEROKEE IN PREPARATION FOR DEPOSITION (3.1). |
| MICHELI MJ | 03/22/06 | 4.90 | REVIEW AND ANALYSIS OF CHEROKEE PRODUCTION LETTERS (0.5); CONTINUE TO DRAFT DEPOSITION OUTLINE FOR K. HO'S DEPOSITION (2.6); PREPARE DOCUMENTS IN CONNECTION WITH THE DEPOSITIONS OF K. HO AND W. KERR (1.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 03/23/06 | 7.30 | CONTINUE TO DRAFT DEPOSITION OUTLINE FOR K. HO'S DEPOSITION (0.7); PREPARE FOR K. HO'S DEPOSITION (1.7); REVIEW DOCUMENTS IN CONNECTION WITH THE DEPOSITIONS OF K. HO AND W. KERR (2.8); MEETING WITH N. CAMPANARIO RE: DEPOSITION MATTERS (0.5); ATTEND W. KERR DEPOSITION (1.6). |
| MICHELI MJ | 03/24/06 | 4.10 | PREPARE FOR K. HO'S DEPOSITION (2.3); DEPOSED K. HO (1.8). |
| MICHELI MJ | 03/27/06 | 3.50 | BEGIN DRAFTING CORRESPONDENCE TO CHEROKEE RE: STIPULATION AND OPEN ITEMS (0.7); PREPARE CHEROKEE INTERROGATORIES TO BE SENT AND SERVED (0.7); CONTINUE DRAFTING STIPULATION RE: DISCOVERY ISSUES WITH CHEROKEE (0.8); CORRESPONDENCE TO GROUP RE: STIPULATION AND INTERROGATORIES (0.5); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.1); CONTINUE REVIEW OF DOCUMENTS TO BE PRODUCED TO CHEROKEE (0.7). |
| MICHELI MJ | 03/28/06 | 1.70 | CORRESPONDENCE WITH D. GARFIELD RE: OPEN ITEMS AND STIPULATION (0.3); REVIEW CORRESPONDENCE WITH WORKING RE: SAME (0.3); REVIEW AND REVISE SEARCH MEMO RE: CHEROKEE DISCOVERY (0.5); CONTINUE REVIEW OF DOCUMENTS TO BE PRODUCED TO CHEROKEE (0.6). |
| MICHELI MJ | 03/29/06 | 4.70 | CONTINUE REVIEW OF DOCUMENTS TO BE PRODUCED TO CHEROKEE (1.8); DRAFT SCRIPT RE: CHEROKEE MATTER (2.9). |
| MICHELI MJ | 03/30/06 | 6.70 | DRAFT LETTER TO LANDLORD RE: AUTOMATIC STAY ISSUES AND RENEWAL OF LEASE AND EVICTION (1.5); DRAFT HO DEPOSITION MEMO RE: CHEROKEE (0.4); BEGIN DRAFTING SHEEHAN DEPOSITION MEMO (4.8). |
| MICHELI MJ | 03/31/06 | 4.30 | CONTINUE REVIEW OF DOCUMENTS TO BE PRODUCED TO CHEROKEE (2.8); TELECONFERENCE WITH C. COMERFORD RE: SAME (0.9); CORRESPONDENCE WITH H. BAER RE: CHEROKEE DEPOSITIONS (0.2); DRAFT TRANSMITTAL LETTER RE: PRODUCTION OF DOCUMENTS TO CHEROKEE (0.4). |
| | | **89.20** | |
| **Total Associate** | | **148.30** | |
| DEMMA J | 03/20/06 | 1.10 | PREPARE MATERIALS RE: MATERIALS RE: CHEROKEE NORTH KANSAS CITY, LLC (1.1). |
| DEMMA J | 03/21/06 | 2.80 | PREPARE MATERIALS RE: CHEROKEE NORTH KANSAS FOR ATTORNEY REVIEW (2.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| DEMMA J | 03/30/06 | 0.70 | UPDATE CHEROKEE NORTH KANSAS CITY MATERIALS FOR FILES (0.7). |
|---|---|---|---|
| DEMMA J | 03/31/06 | 0.70 | PREPARE CHEROKEE NORTH KANSAS DOCUMENTS FOR DOCUMENT PRODUCTION (0.7). |
| | | 5.30 | |
| NOWICKI JA | 03/20/06 | 1.10 | ORGANIZING CHEROKEE PRODUCTION DOCUMENTS FOR ATTORNEY REVIEW (1.1). |
| | | 1.10 | |

Total Legal Assistant    6.40

TOTAL TIME    <u>180.50</u>

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Leases (Real Property)                                      Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 03/22/06 | Micheli MJ | 614.99 |
| Air/Rail Travel - vendor feed | 03/23/06 | Micheli MJ | 219.26 |
| Air/Rail Travel - vendor feed | 03/23/06 | Campanario ND | 219.26 |
| Air/Rail Travel - vendor feed | 03/24/06 | Micheli MJ | 660.23 |
| Air/Rail Travel - vendor feed | 03/24/06 | Campanario ND | 612.26 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,326.00** |
| In-house Reproduction | 03/07/06 | Copy Center, D | 85.24 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 0.40 |
| In-house Reproduction | 03/21/06 | Copy Center, D | 90.94 |
| In-house Reproduction | 03/21/06 | Copy Center, D | 37.42 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 2.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$216.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0..48 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.52 |
| | | **TOTAL TELEPHONE EXPENSE** | **$1.00** |
| Lexis/Nexis | 03/06/06 | Danz CE | 53.00 |
| | | **TOTAL LEXIS/NEXIS** | **$53.00** |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 3.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$3.00** |
| Out-of-Town Travel | 03/22/06 | Micheli MJ | 116.46 |
| Out-of-Town Travel | 03/23/06 | Micheli MJ | 208.13 |
| Out-of-Town Travel | 03/24/06 | Micheli MJ | 50.02 |
| Out-of-Town Travel | 03/24/06 | Micheli MJ | 54.27 |
| Out-of-Town Travel | 03/24/06 | Micheli MJ | 320.56 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 03/24/06 | Campanario ND | 320.56 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,070.00** |
| Messengers/ Courier | 03/17/06 | Dist Serv/Mail/Page, D | 6.20 |
| Messengers/ Courier | 03/17/06 | Dist Serv/Mail/Page, D | 9.12 |
| Messengers/ Courier | 03/17/06 | Dist Serv/Mail/Page, D | 18.65 |
| Messengers/ Courier | 03/20/06 | Dist Serv/Mail/Page, D | 10.19 |
| Messengers/ Courier | 03/27/06 | Dist Serv/Mail/Page, D | 6.20 |
| Messengers/ Courier | 03/27/06 | Dist Serv/Mail/Page, D | 6.20 |
| Messengers/ Courier | 03/27/06 | Dist Serv/Mail/Page, D | 6.19 |
| Messengers/ Courier | 03/27/06 | Dist Serv/Mail/Page, D | 6.20 |
| Messengers/ Courier | 03/29/06 | Dist Serv/Mail/Page, D | 6.20 |
| Messengers/ Courier | 03/31/06 | Dist Serv/Mail/Page, D | 6.20 |
| Messengers/ Courier | 03/31/06 | Dist Serv/Mail/Page, D | 22.65 |
| | | **TOTAL MESSENGERS/ COURIER** | **$104.00** |
| Out-of-Town Meals | 03/23/06 | Micheli MJ | 34.81 |
| Out-of-Town Meals | 03/23/06 | Micheli MJ | 57.19 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$92.00** |
| Telco-Non Astra | 03/31/06 | Telecommunications, D | 216.00 |
| | | **TOTAL TELCO-NON ASTRA** | **$216.00** |
| | | **TOTAL MATTER** | **$4,081.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                  Bill Date: 05/31/06
Leases (Real Property)                                    Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/06/06 | 0.40 | CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: CHEROKEE 365(D)(2) MOTION INCLUDING WITNESS PREPARATION (0.4). |
| BUTLER, JR. J | 04/07/06 | 1.10 | PREPARE FOR (0.4) AND PARTICIPATE IN (0.7) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: CHEROKEE 365(D)(2) MOTION. |
| | | **1.50** | |
| MARAFIOTI KA | 04/06/06 | 0.40 | WORK ON REPLY TO CHEROKEE MOTION TO ASSUME OR REJECT LEASE (0.4). |
| MARAFIOTI KA | 04/11/06 | 0.40 | REVIEW AND REVISE NOTICES OF INTENTION TO ENTER INTO REAL PROPERTY LEASE AT TOWER DRIVE (0.1); BRIGHTON (0.1), AND MEIJER DRIVE (0.1) AND WORK ON ISSUES RE: SERVICE OF SAME (0.1). |
| MARAFIOTI KA | 04/12/06 | 0.40 | REVIEW NOTICE OF REJECTION OF INDIANAPOLIS LEASE (0.2); REVIEW NOTICE OF NEW LEASE AT NORTHFIELD CROSSING (0.2). |
| MARAFIOTI KA | 04/20/06 | 0.20 | REVIEW NOTICE OF WITHDRAWAL OF NORTHFIELD CROSSING PROPERTY LEASE RENEWAL AND CORRESPONDENCE RE: SAME (0.2). |
| | | **1.40** | |
| SPRINGER DE | 04/04/06 | 4.00 | CONFERENCE WITH J. SHEEHAN RE: PREPARATION FOR DEPOSITION IN CHEROKEE (1.0); DEFEND J. SHEEHAN DEPOSITION IN CHEROKEE (3.0). |
| SPRINGER DE | 04/05/06 | 4.50 | PREPARE FOR AND DEFEND DEPOSITION OF J. SHEEHAN (4.5). |
| SPRINGER DE | 04/06/06 | 2.10 | PREPARATION FOR HEARING ON CHEROKEE MOTION, INCLUDING DRAFT CROSS-EXAMINATION OUTLINES (2.1). |
| SPRINGER DE | 04/07/06 | 4.80 | PREPARATION FOR HEARING (1.0); ATTENDANCE AT SIXTH OMNIBUS, HEARING FOR CHEROKEE (3.8). |
| | | **15.40** | |

122                                                                    B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 04/03/06 | 1.50 | REVIEW DISCOVERY FROM CHEROKEE, INCLUDING SUMMARIES OF WITNESS DEPOSITIONS AND INTERROGATORIES (0.9) AND CONSIDER STRATEGY (0.4); REVIEW CORRESPONDENCE FROM GARFIELD RE: STRUCTURE FOR HEARING AND CONSIDER RESPONSE (0.2). |
| WEXLER MP | 04/04/06 | 0.40 | REVIEW COLUMBIA, TENNESSEE LEASE STATUS AND REQUESTS FROM COMMITTEE (0.4). |
| WEXLER MP | 04/05/06 | 0.20 | FOLLOW UP ON STATUS OF COLUMBIA, TENNESSEE LEASE PROCESS (0.2). |
| WEXLER MP | 04/06/06 | 0.70 | REVIEW CHEROKEE REPLY IN SUPPORT OF MOTION TO SHORTEN 365(D)(4) DEADLINE (0.3) AND FOLLOW UP ON STRATEGY FOR DEALING WITH SAME (0.2); REVIEW AND COMMENT ON NOTICE OF REJECTION FOR 88TH STREET, INDIANAPOLIS LEASE (0.2). |
| WEXLER MP | 04/07/06 | 1.00 | CONSIDER TIMING AND STRATEGY FOR COLUMBIA NEW LEASE (0.4); REVIEW CORRESPONDENCE FROM A. CARGILE AND CONSIDER APPROPRIATE RESPONSE THERETO (0.4); REVIEW AND COMMENT ON LEASE NOTICE FOR TROY, MI (0.2). |
| WEXLER MP | 04/10/06 | 0.50 | REVIEW CORRESPONDENCE FROM A. CARGILE RE: COLUMBIA, TN MONTH TO MONTH LEASE AND CONSIDER RESPONSE THERETO (0.3); TELECONFERENCE WITH CLIENT RE: CHEROKEE OUTCOME (0.2). |
| WEXLER MP | 04/11/06 | 0.80 | REVIEW CORRESPONDENCE FROM C. HITCHCOCK AND ISSUES IN CONNECTION WITH EXERCISE OF RENEWAL OPTION AT NORTHFIELD CROSSING AND PROCEDURES TO BE FOLLOWED (0.4); REVIEW AND COMMENT ON LEASE NOTICES FOR BRIGHTON AND TROY SITES AND REVIEW PROCEDURES TO BE FOLLOWED (0.3); REVIEW AND COMMENT ON LEASE REJECTION NOTICE FOR INDIANAPOLIS SITE (0.1). |
| WEXLER MP | 04/12/06 | 0.30 | REVIEW NORTHFIELD CROSSING LEASE RENEWAL INFORMATION AND CONSIDER STRATEGY FOR GOING FORWARD (0.3). |
| WEXLER MP | 04/14/06 | 0.30 | REVIEW POTENTIAL ISSUES IN CONNECTION WITH REJECTION OF INDIANAPOLIS LEASE AND ENVIRONMENTAL MATTERS (0.3). |
| WEXLER MP | 04/17/06 | 0.50 | REVIEW IRVINE, CA ISSUES AND UNDERLYING DOCUMENTS IN CONNECTION THEREWITH (0.3); REVIEW COLUMBIA, TN LEASE MATTERS (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 04/18/06 | 2.40 | REVIEW CLIENT PROPOSAL FOR NEW LEASE FOR COLUMBIA, TN AND CONSIDER STRATEGY THEREFOR (0.4); REVIEW ISSUES IN CONNECTION WITH AMENDMENT OF GM LEASE AND STRATEGY AND PROCEDURAL MATTERS (0.7); REVIEW LEASE AND PRECEDENT FOR POSSIBLE PARTIAL REJECTION ISSUES (0.9); FOLLOW UP ON POSSIBLE EFFECTS OF DEMOLITION OF PLANT 11 (0.4). |
| WEXLER MP | 04/19/06 | 1.50 | REVIEW STRATEGY FOR DEALING WITH COLUMBIA, TN LEASE (0.3) AND FORM OF PROPOSAL TO BE DELIVERED TO LANDLORD (0.3); REVIEW ISSUES IN CONNECTION WITH AMENDMENT TO GM MULTI-PROPERTY LEASE AND ISSUES TO BE ADDRESSED AND STRATEGY AND PROCEDURES THEREFOR (0.6); REVIEW VARIOUS LEASE ISSUES AND APPROPRIATE ACTIONS TO BE TAKEN (0.3). |
| WEXLER MP | 04/20/06 | 0.30 | REVIEW, COMMENT AND FOLLOW UP ON WITHDRAWAL OF LEASE FOR NORTHFIELD CROSSING AND CONSIDER ISSUES (0.3). |
| WEXLER MP | 04/21/06 | 1.70 | FOLLOW UP ON STRATEGY AND ISSUES FOR COLUMBIA, TN LEASE AMENDMENT/NEW LEASE (0.3); REVIEW AND COMMENT ON LEASE SUMMARY/ANALYSIS ON ANDERSON, IN (0.4) AND FOLLOW UP ON ECONOMIC ISSUES (0.3); TELECONFERENCE WITH M. HESTER IN PREPARATION FOR (0.1) AND TELECONFERENCE WITH M. HESTER AND C. COMERFORD RE: IRVINE, CA LEASE AND ISSUES IN CONNECTION WITH ENVIRONMENTAL TESTING (0.4) AND FOLLOW UP ON ISSUES RAISED (0.2). |
| WEXLER MP | 04/22/06 | 0.20 | FOLLOW UP ON ISSUES FOR IRVINE, CALIFORNIA LEASE (0.2). |
| WEXLER MP | 04/24/06 | 1.30 | REVIEW AND COMMENT ON CORRESPONDENCE TO LANDLORD RE: COLUMBIA, TN LEASE RENEWAL AND STRATEGY FOR DEALING THEREWITH (0.4); TELECONFERENCE WITH M. HESTER RE: IRVINE, CA AND FOLLOW UP ON ISSUES TO BE ADDRESSED AND RESEARCH REQUIRED (0.6); REVIEW AND COMMENT ON REVISED MEMO RE: ANDERSON, IN LEASE AMENDMENT AND ECONOMICS THEREOF (0.3). |
| WEXLER MP | 04/25/06 | 0.20 | FOLLOW UP ON COLUMBIA, TN LEASE STATUS (0.2). |
| WEXLER MP | 04/27/06 | 1.30 | REVIEW OBJECTION TO INDIANAPOLIS REJECTION MOTION AND CONSIDER STRATEGY FOR DEALING THEREWITH (1.3). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WEXLER MP | 04/28/06 | 1.00 | FOLLOW UP ON STRATEGY FOR DEALING WITH OBJECTION TO INDIANAPOLIS REJECTION (0.4); FOLLOW UP AND CORRESPONDENCE RE: JLL EXPENSE REIMBURSEMENT AND CONFIDENTIALITY ISSUES (0.3); REVIEW STRATEGY FOR DEALING WITH PLANT 11 DEMOLITION AND POSSIBLE ISSUES ARISING THEREFROM (0.3). |
| | | **16.10** | |
| **Total Partner** | | **34.40** | |
| DANZ CE | 04/03/06 | 3.40 | TELECONFERENCE WITH DELPHI HEADED BY W. LUETHGE RE: TUSCALOOSA DEED AND REAL ESTATE TAX PROBLEMS (0.4); RESEARCH OF THE ISSUE (1.2); CONFERENCE CALL WITH C. COMERFORD (0.3); RESEARCH INTO LEASE NOTICE ISSUES (0.8), REVIEW OF DOCKET AND RECENTLY FILED MATERIALS (0.7). |
| DANZ CE | 04/04/06 | 1.50 | ATTENTION TO THE INDIANAPOLIS LEASE REJECTION ISSUE (0.3); TELECONFERENCE FROM F. FRANKEL (0.3); RESEARCH INTO THE IRVINE, TX LEASE ISSUE (0.9). |
| DANZ CE | 04/05/06 | 2.00 | FOLLOWUP ON THE COLUMBIA, TN ISSUE WITH J. BEAUDOEN AND C. COMERFORD (0.4); REVIEW OF DOCKET (0.3); REVIEW NEW LEASE SUMMARY PROPOSALS AND NEW LEASES FOR TROY AND BRIGHTON (0.9), BEGIN PREPARING NOTICES (0.4). |
| DANZ CE | 04/06/06 | 2.10 | PARTICIPATION ON THE IRVINE CONFERENCE CALL (C. COMERFORD AND OTHERS) (1.1); SUPERVISED PREPARING THE LEASE NOTICES AND NOTICE OF REJECTION (0.5); REVIEW DOCKET (0.2); DISCUSSIONS RE: THE COLUMBIA, TN THREATENED EVICTION (0.3). |
| DANZ CE | 04/07/06 | 2.20 | COMMUNICATIONS WITH J. BEAUDOEN AND C. COMERFORD RE: THE COLUMBIA, TN LEASE ISSUE (0.4); DRAFT COMMUNICATION TO A. CARGILE (0.6); FOLLOWUP TELECONFERENCE WITH A. CARGILE (0.3); REVIEW OF THE TROY LEASE NOTICE (0.3); ATTENTION TO THE IRVINE ISSUE AND REVIEW OF THE LEASE (0.6). |
| DANZ CE | 04/10/06 | 0.80 | DISCUSSION ON CHEROKEE ISSUE (0.3); REVIEW AND DISTRIBUTED THE TROY MEIJER ROAD AND BRIGHTON NOTICES (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| DANZ CE | 04/11/06 | 3.00 | REVISE, FINALIZE AND SUPERVISE DISTRIBUTION OF THE LEASE NOTICES (1.1); REVIEW THE NORTHFIELD CROSSING LEASE (0.8) AND FOLLOWED UP ON ISSUE WITH C. HITCHCOCK (0.3); FINALIZE RESEARCH ON THE TUSCALOOSA DEED TRANSFER TAX ISSUE AND COMMUNICATIONS WITH THE COMPANY RE: THE OUTCOME OF THE RESEARCH (0.8). |
|---|---|---|---|
| DANZ CE | 04/12/06 | 1.30 | COMMUNICATION WITH K. SIMON (0.3), FOLLOWUP COMMUNICATION WITH C. COMERFORD RE: CHANGES TO THE LEASE NOTICES (0.4), REVIEW INCOMING CORRESPONDENCE (0.6). |
| DANZ CE | 04/14/06 | 1.10 | FOLLOWUP ON INDIANAPOLIS, INDIANA LEASE REJECTION (0.4), DISTRIBUTE THE LEASE NOTICES TO DELPHI REAL ESTATE GROUP (0.4), CONTINUE ATTENTION TO SERVICE ISSUES (0.3). |
| DANZ CE | 04/17/06 | 0.90 | COMMUNICATION WITH R. FLETEMEYER AT FTI RE: STATUS OF REAL ESTATE ISSUES (0.4); REVIEW LAUREL, MISSISSIPPI LEASE ISSUE (0.5). |
| DANZ CE | 04/18/06 | 2.90 | REVIEW OF THE DOCKET FOR LEASE NOTICES AND OBJECTIONS (0.4); TELECONFERENCE WITH R. FLETMEYER AND J. BEAUDOEN RE: LEASES (0.6); TELECONFERENCE WITH J. BEAUDOEN AND C. COMERFORD RE: FLINT DONATION, COLUMBIA, TENNESSEE AND OTHER LEASE RELATED ISSUES AND FOLLOW-UP WITH C. COMERFORD (1.3); COMMUNICATIONS WITH K. SIMON, RESEARCHED REQUESTED INFORMATION RE: NORTHFIELD CROSSINGS (0.6). |
| DANZ CE | 04/19/06 | 3.20 | TELECONFERENCE WITH C. COMERFORD AND D. SOKOL AND RELATED FOLLOWUP WITH THE PARTIES (0.9); REVIEW OF THE ANDERSON, INDIANA GM LEASE AMENDMENT (0.7); DISCUSSIONS WITH J. BEAUDOEN RE: THE NORTHFIELD CROSSING TROY MI LEASE NOTICE (0.4); COMMUNICATIONS WITH K. SIMON RE: THE LEASE NOTICES (0.4); ATTENTION TO RECENT REAL ESTATE PARTY SERVICE ISSUES (0.6); COMMUNICATION WITH M. RIELAW (0.2). |
| DANZ CE | 04/20/06 | 3.00 | PREPARE AND FILE NOTICE OF LEASE NOTICE WITHDRAWAL FOR TROY, MI AND COORDINATED SERVICE (0.8); DISCUSSIONS WITH J. BEAUDOEN AND D. SOKOL RE: A. CARGILE AND COLUMBIA, TN LEASE ISSUES (0.7); REVIEW OF COLUMBIA, TN LEASE (0.3); REVIEW OF THE ANDERSON, INDIANA BUSINESS CASE SUMMARY (0.5) AND DISCUSSION OF ISSUE WITH DELPHI REAL ESTATE TEAM AND FTI (0.4); REVIEW OF THE DOCKET (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DANZ CE | 04/21/06 | 0.90 | DISCUSSIONS WITH M. HESTER RE: IRVINE AND REVIEW OF RESEARCH (0.5); COMMUNICATIONS WITH FTI (R. FLETYMEYER) RE: ANDERSON (0.4). |
| DANZ CE | 04/24/06 | 3.30 | COMMUNICATION WITH C. COMERFORD (0.4); DISTRIBUTED REQUESTED DOCUMENTS (0.3); REVIEW OF ANDERSON, INDIANA LEASE ISSUES AND DRAFTED SUMMARY (1.1); COMMUNICATIONS WITH A. CARGILE (0.3); COMMUNICATIONS RE: COLUMBIA, TN WITH COMPANY PERSONNEL (C. COMERFORD/J. BEAUDOEN) AND DEVELOPMENT OF STRATEGY RELATING THERETO (1.2). |
| DANZ CE | 04/25/06 | 0.90 | DRAFT COMMITTEE PRESENTATION MATERIALS RELATING TO THE LEASE NOTICES PRODUCED (0.6), COMMUNICATION WITH FTI RE: NEW LEASES (0.3). |
| DANZ CE | 04/26/06 | 1.70 | DRAFT COMMITTEE PRESENTATION MATERIALS (1.0); COMMUNICATION WITH J. GUGLIELMO RE: LEASE NOTICE ITEMS (0.3); DISCUSSIONS WITH DELPHI REAL ESTATE GROUP (C. HITCHCOCK) (0.4). |
| DANZ CE | 04/27/06 | 0.40 | DRAFT COMMITTEE PRESENTATION MATERIALS ON LEASE RELATED ISSUES (0.4). |
| DANZ CE | 04/28/06 | 0.50 | COMMUNICATION WITH J. FRANK RE: JONES LANG LASALLE ISSUES (0.3); RELATE FOLLOWUP TO OTHER LEASE MATTERS (0.2). |

35.10

| | | | |
|---|---|---|---|
| DIAZ LB | 04/03/06 | 0.70 | ASSIST WITH DOCUMENT PREPARATION RE: SHEEHAN DEPOSITION (0.7). |
| DIAZ LB | 04/21/06 | 0.90 | ANALYZE CORRESPONDENCE AND EXISTING AGREEMENTS BETWEEN PARTIES RE: TADITEL PRODUCTION LINE (0.9). |
| DIAZ LB | 04/25/06 | 1.30 | ANALYZE DOCUMENTS AND DRAFT CORRESPONDENCE RE: PRODUCTION LINE AT TADITEL (1.3). |
| DIAZ LB | 04/26/06 | 0.20 | EDIT CORRESPONDENCE RELATED TO PRODUCTION LINE LOCATED AT TADITEL (0.2). |

3.10

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 04/10/06 | 0.20 | REVIEW AND EVALUATE ISSUES RE COLUMBIA, TENNESSEE LEASE (0.2). |
| MEISLER RE | 04/11/06 | 1.10 | REVIEW NOTICES RE: RENEWAL OF LEASES (0.9) AND REJECTION OF LEASE (0.2). |
| MEISLER RE | 04/18/06 | 0.30 | REVIEW TERMS OF POTENTIAL LEASE RENEWAL RE: ANDERSON, INDIANA (0.3). |
| MEISLER RE | 04/19/06 | 0.50 | REVIEW LEASE RENEWALS (0.5). |
| MEISLER RE | 04/21/06 | 0.90 | CONTINUE ANALYSIS OF COUNTERPROPOSAL RE: COLUMBIA, TN LEASE (0.9). |
| MEISLER RE | 04/25/06 | 0.60 | REVIEW NON-RESIDENTIAL LEASE RENEWAL AND REJECTIONS (0.6). |
| MEISLER RE | 04/26/06 | 0.50 | REVIEW AND REVISE PRESENTATION TO BOARD OF DIRECTORS RE: LEASE RENEWAL AND REJECTION (0.5). |

**4.10**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 04/01/06 | 5.00 | BEGIN DRAFTING MEMO TO J. SHEEHAN RE: CHEROKEE MOTION TO COMPEL (2.9); BEGIN DRAFTING DEPOSITION ABSTRACT FOR K. HO RE: CHEROKEE MOTION TO COMPEL (2.1). |
| MICHELI MJ | 04/02/06 | 2.60 | CONTINUE DRAFTING DEPOSITION ABSTRACT FOR K. HO RE: CHEROKEE MOTION TO COMPEL (2.6). |
| MICHELI MJ | 04/03/06 | 3.40 | CONTINUE REVIEW OF DOCUMENTS IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.5); REVIEW RESPONSES TO INTERROGATORIES IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.3); TELECONFERENCE WITH D. GARFIELD RE: SHEEHAN DEPOSITION (0.1); PREPARE FOR SHEEHAN DEPOSITION IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (1.4); TELECONFERENCE WITH B. TRUDING RE: SAME (0.1); CONTINUED DRAFTING DEPOSITION ABSTRACT FOR K. HO RE: CHEROKEE MOTION TO COMPEL (1.0). |
| MICHELI MJ | 04/04/06 | 5.60 | PREPARE FOR SHEEHAN DEPOSITION IN CONNECTION WITH CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.6); MEETING WITH J. SHEEHAN RE: SAME (0.3); DEFEND J. SHEEHAN DEPOSITION (2.4); MEETING WITH D. GARFIELD RE: HEARING ON CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.7); REVIEW OF ITEMS RE: CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.4); BEGIN DRAFTING J. SHEEHAN DECLARATION IN SUPPORT OF OBJECTION TO CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (1.2). |
| MICHELI MJ | 04/05/06 | 10.20 | CONTINUE DRAFTING J. SHEEHAN DECLARATION IN SUPPORT OF OBJECTION TO CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (2.7); REVIEW SUPPLEMENTAL K. HO DECLARATION RE: CHEROKEE (0.2); CORRESPONDENCE WITH D. GARFIELD RE: TRIAL EXHIBITS (0.1); REVISE J. SHEEHAN DECLARATION IN SUPPORT OF OBJECTION TO CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (1.2); SEND DEPOSITION EXHIBITS TO CREDITORS' COMMITTEE (0.2); BEGAN PREPARING EXHIBIT BINDER FOR CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (3.2); BEGIN DRAFTING CROSS EXAMINATION OUTLINE FOR W. KERR (1.6); CONTINUE REVIEW OF CHEROKEE OPEN ITEMS (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 04/06/06 | 13.70 | CONTINUE DRAFTING CROSS EXAMINATION OUTLINE FOR W. KERR (3.2); BEGIN DRAFTING CROSS EXAMINATION OUTLINE FOR K. HO (3.9); CONTINUE PREPARING EXHIBIT BINDER FOR CHEROKEE MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (2.5); CORRESPONDENCE WITH M. WEXLER RE: CHEROKEE STATUS (0.2); PREPARATION FOR EVIDENTIARY HEARING ON CHEROKEE MATTERS (1.1); REVIEW AND ANALYSIS OF CHEROKEE REPLY BRIEF (0.6); PREPARE J. SHEEHAN DECLARATION FOR FILING (0.3); CONTINUE DRAFTING CHEROKEE SCRIPT (1.9). |
| MICHELI MJ | 04/07/06 | 4.70 | PREPARATION FOR EVIDENTIARY HEARING ON CHEROKEE MATTERS (3.9); DRAFT CHEROKEE ORDER DENYING MOTION (0.8). |
| MICHELI MJ | 04/11/06 | 0.10 | REVIEW CHEROKEE ORDER (0.1). |
| | | 45.30 | |
| TOUSSI S | 04/04/06 | 1.50 | REVIEW DRAFT LICENSING AGREEMENT WITH DENSO RE: PATENT LITIGATION (1.0); DISCUSS SAME WITH CLIENT AND PROCEDURES RE: APPROVING AGREEMENT WITH BANKRUPTCY COURT (0.5). |
| TOUSSI S | 04/27/06 | 0.90 | RESEARCH ISSUES RE: REAL ESTATE LEASES AND ENVIRONMENTAL MATTERS (0.5); REVIEW OBJECTION FILED TO LEASE REJECTION MOTION (0.4). |
| TOUSSI S | 04/28/06 | 0.90 | RESEARCH LEASE REJECTIONS ISSUES RE: OBJECTION FILED BY LANDLORD (0.5); REVIEW OBJECTION AND ADDRESS ISSUES RE: SAME (0.4). |
| | | 3.30 | |
| **Total Associate** | | **90.90** | |
| DEMMA J | 04/04/06 | 2.30 | PREPARE DOCUMENTS RE: CHEROKEE NORTH KANSAS FOR ATTORNEY REVIEW (2.3). |
| | | 2.30 | |
| SALAZAR AG | 04/11/06 | 0.70 | PREPARE AND COORDINATE SERVICE OF LEASE NOTICE (0.7). |
| SALAZAR AG | 04/12/06 | 0.80 | PREPARE FOR FILING AND SERVICE OF LEASE NOTICES (0.8). |
| | | 1.50 | |
| **Total Legal Assistant** | | **3.80** | |
| **TOTAL TIME** | | **129.10** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                        Bill Date: 05/31/06
Leases (Real Property)                          Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 04/07/06 | Micheli MJ | 567.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$567.00** |
| In-house Reproduction | 04/04/06 | Copy Center, D | 142.16 |
| In-house Reproduction | 04/07/06 | Copy Center, D | 5.40 |
| In-house Reproduction | 04/11/06 | Copy Center, D | 1.00 |
| In-house Reproduction | 04/11/06 | Copy Center, D | 178.00 |
| In-house Reproduction | 04/21/06 | Copy Center, D | 31.44 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$358.00** |
| Telephone Expense | 04/28/06 | Telecommunications, D | 1.69 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 2.26 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.05 |
| | | **TOTAL TELEPHONE EXPENSE** | **$4.00** |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 1.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$1.00** |
| Out-of-Town Travel | 04/07/06 | Micheli MJ | 1,027.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,027.00** |
| Messengers/ Courier | 04/07/06 | Dist Serv/Mail/Page, D | 6.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$6.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 04/05/06 | Micheli MJ | 4.55 |
| Out-of-Town Meals | 04/05/06 | Micheli MJ | 17.54 |
| Out-of-Town Meals | 04/05/06 | Micheli MJ | 13.27 |
| Out-of-Town Meals | 04/06/06 | Micheli MJ | 6.39 |
| Out-of-Town Meals | 04/07/06 | Micheli MJ | 6.39 |
| Out-of-Town Meals | 04/07/06 | Micheli MJ | 7.86 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$56.00** |
| Court Reporting | 04/05/06 | Esquire Deposition Services LLC | 2,158.40 |
| Court Reporting | 04/06/06 | Sasm&F Chicago | 579.60 |
| | | **TOTAL COURT REPORTING** | **$2,738.00** |
| | | **TOTAL MATTER** | **$4,757.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Leases (Real Property)                                      Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MARAFIOTI KA | 05/18/06 | 0.50 | ANALYZE UTE ISSUES (0.5). |
| MARAFIOTI KA | 05/19/06 | 1.40 | WORK ON RESPONSE TO OBJECTION RE: UTE & ANALYZE ISSUES RE: SAME (1.4). |
| | | **1.90** | |
| WEXLER MP | 05/02/06 | 1.10 | FOLLOW UP ON STATUS OF OBJECTION TO REJECTION OF INDIANAPOLIS LEASE AND STRATEGY FOR DEALING WITH SAME (0.3); REVIEW STATUS OF LEASING ISSUES IN PREPARATION FOR MEETING AT DELPHI (0.8). |
| WEXLER MP | 05/03/06 | 1.10 | MEETING WITH M. HESTER, C. COMERFORD AND TELECONFERENCE WITH OTHERS RE: IRVINE, CA LEASE (0.7); REVIEW ISSUES AND STRATEGY IN CONNECTION WITH WARREN, OH LANDLORD POTENTIAL SET OFF OF MAINTENANCE FUNDS AND DISCUSS WITH C. HITCHCOCK (0.3); FOLLOW UP ON RESPONSES TO LEASE AND REJECTION NOTICES (0.1). |
| WEXLER MP | 05/04/06 | 0.90 | FOLLOW UP ON STRATEGY FOR DEALING WITH WARREN DISTRIBUTION CENTER LANDLORD AND SET OFF OF AMOUNTS HELD (0.4); CONSIDER STRATEGY FOR RESPONSE TO OBJECTION TO REJECTION OF INDIANAPOLIS LEASE (0.3); REVIEW CORRESPONDENCE RE: TESTING AT IRVINE, CA SITE AND FOLLOW UP (0.2). |
| WEXLER MP | 05/05/06 | 0.40 | CORRESPONDENCE WITH CLIENT RE: IRVINE, CA (0.2); REVIEW STATUS AND ISSUES RE: PARTIAL TERMINATION OF ANDERSON, IN LEASE (0.2). |
| WEXLER MP | 05/08/06 | 1.10 | REVIEW STATUS OF COLUMBIA, TN NEGOTIATIONS AND STRATEGY, ISSUES AND PROCESS IN CONNECTION WITH TRANSACTION (0.4); FOLLOW UP ON POTENTIAL TERMINATION OF ANDERSON, IN PROPERTY, ISSUES, STRATEGY AND PROCESS FOR FINALIZING SAME (0.7). |
| WEXLER MP | 05/10/06 | 0.60 | REVIEW STATUS OF DISCUSSIONS WITH UTE FOR INDIANAPOLIS PROPERTY AND CONSIDER STRATEGY FOR DEALING THEREWITH (0.6). |
| WEXLER MP | 05/11/06 | 0.70 | REVIEW STRATEGY FOR RESPONSE TO UTE ON OBJECTION TO LEASE REJECTION IN INDIANAPOLIS AND HEARING (0.3); REVIEW AND COMMENT ON LEASE ISSUES RAISED BY CLIENT (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 05/12/06 | 0.30 | CONSIDER STRATEGY FOR DEALING WITH UTE OBJECTION IN LIGHT OF OMNIBUS HEARING RESCHEDULE (0.3). |
| WEXLER MP | 05/15/06 | 0.40 | REVIEW CORRESPONDENCE AND EXAMPLES OF LEASE TERMINATION TRANSACTIONS AND CONSIDER STRATEGY FOR ANDERSON, INDIANA (0.4). |
| WEXLER MP | 05/16/06 | 2.30 | REVIEW AND COMMENT ON RESPONSE TO OBJECTION OF UTE TO REJECTION OF LEASES AND FOLLOW UP ON ISSUES RAISED RE: ABANDONMENT OF PROPERTY AND ENVIRONMENTAL MATTERS (1.8); REVIEW INFORMATION ON ANDERSON, IN LEASE TERMINATION AND RELATED TRANSACTIONS (0.3); REVIEW STATUS OF COLUMBIA, TN LEASE NEGOTIATION AND STRATEGY FOR MOVING FORWARD (0.2). |
| WEXLER MP | 05/17/06 | 1.30 | REVIEW SETTLEMENT OFFER FROM WARREN, OHIO LANDLORD AND CORRESPONDENCE FROM CLIENT AND CONSIDER ISSUES/STRATEGY RE: SAME (0.5); REVIEW AND COMMENT ON REVISED DRAFT OF RESPONSE TO UTE OBJECTION TO LEASE REJECTION AND FOLLOW UP ON ISSUES RAISED THEREIN (0.8). |
| WEXLER MP | 05/18/06 | 0.40 | REVIEW CORRESPONDENCE RE: TURNOVER OF INDIANAPOLIS LEASEHOLD AND FOLLOW UP ON RESPONSE TO UTE OBJECTION (0.4). |
| WEXLER MP | 05/19/06 | 1.10 | REVIEW AND COMMENT ON REVISED DRAFT OF RESPONSE TO UTE OBJECTION TO REJECTION OF INDIANAPOLIS LEASE (0.6); CONSIDER STRATEGY FOR TIMING OF FILING OF RESPONSE AND NEGOTIATIONS WITH LANDLORD TO POSTPONE HEARING (0.3); REVIEW COLUMBIA, TN ISSUES AND STRATEGY (0.2). |
| WEXLER MP | 05/22/06 | 0.90 | REVIEW SETTLEMENT PROPOSAL FROM WARREN, OH LANDLORD AND CONSIDER STRATEGY FOR RESPONSE (0.6); CONSIDER ISSUES AND STATUS OF COLUMBIA, TN LEASE PROPOSAL (0.3). |
| WEXLER MP | 05/23/06 | 0.20 | REVIEW STRATEGY FOR SETTLEMENT OF WARREN, OH TAX AND MAINTENANCE PAYMENT DISPUTE (0.2). |
| | | 12.80 | |
| **Total Partner** | | **14.70** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| AMODEO JA | 05/16/06 | 6.50 | RESEARCH ON ABANDONMENT OF LEASES AND ENVIRONMENTALLY IMPAIRED PROPERTY (6.5). |
| AMODEO JA | 05/17/06 | 7.60 | REDRAFT RESPONSE TO OPPOSITION TO MOTION TO ABANDON LEASED PROPERTY IN INDIANAPOLIS (7.6). |
| AMODEO JA | 05/24/06 | 1.50 | REVIEW MOTION ON NEW BRUNSWICK PROPERTY (1.5). |
| AMODEO JA | 05/25/06 | 2.90 | REVIEW MOTION ON NEW BRUNSWICK PROPERTY; OBTAIN SERVICE ADDRESSES (2.9). |
| AMODEO JA | 05/26/06 | 1.50 | REVIEW NEW BRUNSWICK MOTION AND DISCUSS WITH CREDITOR COMMITTEE LAWYER (1.5). |
| | | 20.00 | |
| **Total Counsel** | | **20.00** | |
| CAMPANARIO ND | 04/01/06 | 1.50 | COMPLETE ABSTRACT OF W. KERR DEPOSITION IN CONNECTION WITH CHEROKEE LEASE MOTION (1.5). |
| | | **1.50** | |
| DANZ CE | 05/04/06 | 2.30 | TELECONFERENCE WITH C. RAFORTH RE: WARREN, OHIO LEASE ESCROW ISSUE AND FOLLOW-UP COMMUNICATION WITH W. KRYGOWSKI AND C. HITCHCOCK RE: THE ISSUE (1.1); TELECONFERENCE RE: LAUREL, MISSISSIPPI FINANCING/LEASE ISSUE (0.8); UPDATED AND DISTRIBUTED THE IRVINE MEMO (0.4). |
| DANZ CE | 05/05/06 | 1.00 | TELECONFERENCE WITH D. SOKOL AND J. BEAUDOEN RE: COLUMBIA, ANDERSON AND INDIANAPOLIS (0.4); REVIEW OF THE CORRESPONDENCE ON COLUMBIA (0.3); REVIEW OF THE DOCKET (0.3). |
| DANZ CE | 05/08/06 | 1.60 | FOLLOW-UP ON THE CREDITORS' COMMITTEE POSITION ON THE ANDERSON, INDIANA LEASE AMENDMENT (0.4); TELECONFERENCE WITH J. BEAUDOEN RE: OUTSTANDING REAL ESTATE ITEMS AND RELATED REVIEW OF ANDERSON DOCUMENT (0.6); REVIEW AND REVISION OF DISCLOSURE STATEMENT LANGUAGE RE: LEASES (0.6). |
| DANZ CE | 05/09/06 | 2.10 | TELECONFERENCE WITH J. BEAUDOEN AND RELATED FOLLOW UP AND ATTENTION TO REJECTION ISSUE (0.6); COORDINATED INQUIRY ON FEE PROPERTY (0.4); DEVELOPED APPROVAL STRATEGY RELATING TO ANDERSON, INDIANA (0.4); ATTENTION TO THE INDIANAPOLIS LEASE REJECTION ISSUE AND STRATEGY RE: RESPONSE (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DANZ CE | 05/10/06 | 0.40 | STRATEGY TELECONFERENCE ON INDIANAPOLIS LEASE REJECTION (0.4). |
| DANZ CE | 05/11/06 | 1.30 | TELECONFERENCE WITH J. BEAUDOEN, AND LOCAL SITE PERSONNEL ON THE INDIANAPOLIS SITE RE: THE REJECTION OBJECTION (0.8); TELECONFERENCE WITH J. BEAUDOEN RE: STATUS OF VARIOUS LEASE RELATED REAL ESTATE ITEMS (0.4), TELECONFERENCE TO D. STANKLOFF (0.1). |
| DANZ CE | 05/15/06 | 0.80 | FOLLOW UP RE: THE APPROVALS NEEDED FOR ANDERSON, INDIANA (0.5) EMAIL TO J. BEAUDOEN (0.3). |
| DANZ CE | 05/16/06 | 1.50 | FOLLOW UP ON AUTHORITY FOR ANDERSON INDIANA (0.4), DRAFTED COMMUNICATION TO J. BEAUDOEN (0.3), TELECONFERENCE WITH S. COCHRAN, REVIEW OF COLUMBIA, TN AND DRAFTED COMMUNICATION TO A. CARGILE IN FOLLOW-UP (0.8). |
| DANZ CE | 05/17/06 | 1.20 | REVIEW OF THE UNIVERSAL TOOL RESPONSE AND COORDINATED SERVICE PARTIES (0.4); REVIEW OF THE WARREN, OHIO ISSUE AND REVIEWED LEASE AND SPECIFIC CASELAW RE: SETOFF UNDER LEASES (0.8). |
| DANZ CE | 05/18/06 | 1.70 | TELECONFERENCE WITH J. BEAUDOEN AND D. SOKOL RE: LEASE RELATED ISSUES AND COLUMBIA, TN (0.7), TELECONFERENCE TO A. CARGILE (0.3), TELECONFERENCE WITH J. PRICE RE: SAN DUSKY, OH (0.4), CONTINUED ATTENTION TO LEASE REJECTION ISSUE (0.3). |
| DANZ CE | 05/19/06 | 1.60 | NUMEROUS DISCUSSIONS WITH COUNSEL FOR UTE RE: THE OBJECTION, SETTLEMENT AND SCHEDULING THE HEARING (1.6). |
| DANZ CE | 05/23/06 | 1.50 | REVIEW OF THE WASHINGTON DC LEASE (0.4), REVIEW OF DOCKET (0.3); ATTENTION TO THE MOTION SUMMARY CHART (0.4); REVIEW OF THE REJECTION OF LEASES (0.4). |
| DANZ CE | 05/24/06 | 0.10 | REVIEW OF THE LEASE AUTHORIZATION DOCUMENTS FOR IRVINE, CA (0.1). |
| DANZ CE | 05/31/06 | 0.90 | TELECONFERENCE WITH C. COMERFORD RE: OUTSTANDING LEASE RELATED ISSUES (0.4), DRAFTED COMMUNICATION TO C. RAFORTH AND TELECONFERENCE TO C. RAFORTH RE: THE TAX ESCROW ISSUE (0.5). |
| | | **18.00** | |
| JJINGO MJ* | 05/26/06 | 3.60 | RESEARCH ISSUES RELATED TO UTE'S OBJECTION TO REJECTION OF LEASE IN INDIANAPOLIS, INDIANA (3.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| JJINGO MJ* | 05/30/06 | 2.00 | CONTINUE RESEARCH RELATED TO ISSUES RAISED IN UTE'S OBJECTION (2.0). |
| JJINGO MJ* | 05/31/06 | 0.30 | CONTINUE TO RESEARCH ISSUES RELATED TO RESPONSE TO UTE'S OBJECTION (0.3). |
| | | 5.90 | |
| MEISLER RE | 05/01/06 | 0.90 | ATTENTION TO RESEARCH RE: LAUREL, MS LEASE (0.9). |
| MEISLER RE | 05/02/06 | 0.50 | CONTINUED ATTENTION TO RESEARCH RE: LAUREL, MS LEASE (0.5). |
| MEISLER RE | 05/03/06 | 0.80 | REVIEW SETOFF REQUEST BY LANDLORD AND RESEARCH RE: SAME (0.5); CONTINUED ATTENTION TO LAUREL, MS LEASE (0.3). |
| MEISLER RE | 05/04/06 | 0.50 | WORKED ON VARIOUS REAL PROPERTY LEASE MATTERS (0.5). |
| MEISLER RE | 05/05/06 | 0.30 | ATTENTION TO ANDERSON, INDIANA LEASE (0.3). |
| MEISLER RE | 05/08/06 | 0.70 | CONTINUED ATTENTION TO LAUREL, MS LEASE (0.2); CONTINUED ATTENTION ANDERSON, INDIANA LEASE TERMINATION (0.3); CONFERENCE WITH J. BUTLER RE: SAME (0.2). |
| MEISLER RE | 05/10/06 | 0.60 | REVIEW AND ANALYZE UTE OBJECTION TO LEASE REJECTION NOTICE (0.6). |
| MEISLER RE | 05/11/06 | 0.20 | CONTINUED ATTENTION TO UTE OBJECTION TO LEASE REJECTION NOTICE (0.2). |
| MEISLER RE | 05/12/06 | 0.10 | CONFERENCE WITH S. TOUSSI RE: UTE OBJECTION (0.1). |
| MEISLER RE | 05/15/06 | 0.40 | ATTENTION TO ANDERSON, INDIANA LEASE (0.4). |
| MEISLER RE | 05/16/06 | 0.80 | CONTINUED ATTENTION TO ANDERSON, INDIANA LEASE (0.3); ATTENTION TO UTE OBJECTION TO LEASE REJECTION (0.5). |
| MEISLER RE | 05/17/06 | 1.00 | CONTINUED ATTENTION TO UTE OBJECTION TO LEASE REJECTION AND REVIEWED DRAFT RESPONSE TO SAME (1.0). |
| MEISLER RE | 05/19/06 | 0.70 | CONTINUED ATTENTION TO UTE OBJECTION TO LEASE REJECTION (0.7). |
| | | 7.50 | |
| REESE RG | 05/01/06 | 1.30 | REVIEW ISSUES RE: FACILITY AGREEMENTS (1.3). |
| REESE RG | 05/02/06 | 1.90 | REVIEW OF ISSUES RELATING TO CERTAIN FACILITY AGREEMENTS (1.9). |
| REESE RG | 05/03/06 | 1.60 | REVIEW AND RESPOND TO ISSUES RE: FACILITY AGREEMENTS (1.6). |
| | | 4.80 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 05/02/06 | 3.10 | RESEARCH ISSUES RE REJECTION OF LEASES IN CONTEXT OF ENVIRONMENTAL CONTAMINATION (1.0) AND ABANDONMENT (0.5); REVIEW MONTGOMERY WARD DOCKET AND REVIEW FILINGS RE SIMILAR ISSUE (1.0); DISCUSS STATUS WITH TEAM RE OBJECTION (0.6). |
| TOUSSI S | 05/03/06 | 2.80 | RESEARCH UTE LEASE REJECTION ISSUES (1.0), PREPARE OUTLINE OF MOTION RE SAME (1.0); ADDRESS WARREN LEASE REJECTION ISSUES AND RESEARCH SAME (0.8). |
| TOUSSI S | 05/10/06 | 6.70 | RESEARCH ISSUES RE REJECTION OF LEASES IN CONTEXT OF ENVIRONMENTAL CONTAMINATION AND ABANDONMENT OF PROPERTY (1.5); EDIT AND REVISE DRAFT RESPONSE TO UTE'S OBJECTION (3.5); PREPARE NOTICE AND PROPOSED ORDER RE SAME (1.0); VARIOUS CORRESPONDENCE RE SAME (0.7). |
| TOUSSI S | 05/12/06 | 2.20 | ADDRESS ISSUES RE RESPONSE TO UTE'S OBJECTION TO DEBTORS' LEASE REJECTION MOTIONS (1.0); EDIT AND REVISE BRIEF AND REVIEW COMMENTS TO SAME (1.2). |
| TOUSSI S | 05/15/06 | 2.50 | ADDRESS ISSUES RE DRAFT RESPONSE TO UTE OBJECTION TO DEBTORS' LEASE REJECTION MOTION (1.5); FOLLOW UP RESEARCH RE SAME (1.0). |
| TOUSSI S | 05/17/06 | 4.30 | REVIEW LATEST DRAFT OF RESPONSE TO UTE'S OBJECTION TO DEBTOR'S LEASE REJECTION NOTICE (0.8); EDIT AND REVISE SAME (1.0); INCORPORATE COMMENTS TO SAME (0.5); CITE CHECK DOCUMENT (1.0); PREPARE NOTICE OF HEARING AND PROPOSED ORDER (1.0). |

|  |  |
|---|---|
| | 21.60 |
| **Total Associate/Law Clerk** | 59.30 |
| **TOTAL TIME** | **94.00** |

* Law clerks are law school graduates
  who are not presently admitted to practice.

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 06/30/06
Leases (Real Property)                            Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 04/28/06 | Telecommunications, D | 1.99 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.49 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.51 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$3.00** |
| Court Reporting | 05/02/06 | Sasm&F Chicago | -580.00 |
| | | **TOTAL COURT REPORTING** | **$-580.00** |
| | | **TOTAL MATTER** | **$-577.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :       Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :       Case No. 05–44481 (RDD)
                                          :
                        Debtors.          :       (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-11
SECURED CLAIMS
567.6 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Secured Claims                                             Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 02/01/06 | 0.20 | REVIEW DUE DILIGENCE REQUEST FROM CREDITORS' COMMITTEE RE: INVESTIGATION OF PREPETITION SECURED CLAIMS (0.2). |
| BUTLER, JR. J | 02/07/06 | 0.30 | TELECONFERENCE WITH K. ZIMAN RE: PREPETITION AGENT MATTERS INCLUDING INFORMATION REQUEST (0.3). |
| BUTLER, JR. J | 02/08/06 | 0.20 | EMAILS FROM/TO K. ZIMAN RE: PREPETITION AGENT MATTERS AND FOLLOW-UP ON SAME WITH D. SHERBIN (0.2). |
| BUTLER, JR. J | 02/16/06 | 2.10 | PREPARE FOR (0.2) AND ATTEND (1.9) MEETING WITH PREPETITION LENDERS AGENT IN NEW YORK CITY RE: INFORMATION UPDATE. |
| | | 2.80 | |
| **Total Partner** | | **2.80** | |
| DE ELIZALDE D | 02/01/06 | 1.00 | TELECONFERENCE WITH ATTORNEY OF L&W AND DOTT (TWO SUPPLIERS ASSERTING LIENS UNDER THE LIEN CLAIMANTS ORDER) TO REQUEST MORE INFORMATION ON THE ASSERTED CLAIMS (0.6); TELECONFERENCE WITH Y. ELISSA RE: STATUS OF CLAIMS (0.4). |
| DE ELIZALDE D | 02/02/06 | 1.20 | ANALYSIS OF PREPETITION CLAIM BY ATS (0.8); CONFERRED WITH ATTORNEY HANDLING ADVERSARY PROCEEDINGS RE: TIME TO RESPOND TO COMPLAINTS (0.4). |
| DE ELIZALDE D | 02/03/06 | 0.80 | CONFERRED WITH PLAINTIFFS' ATTORNEY TO EXTEND TIME TO ANSWER COMPLAINT (0.8). |
| DE ELIZALDE D | 02/06/06 | 0.50 | REQUESTED INFORMATION ON CLAIM BY TWO ALLEGED LIEN HOLDERS (0.5). |
| DE ELIZALDE D | 02/07/06 | 3.30 | UPDATED CHART RE: TOOLING LIENS FILED (1.8); RESEARCH RE: WHETHER CLAIM FILED BY J.R. HEINMAN IS LIENABLE UNDER MICHIGAN LAW (1.5). |
| DE ELIZALDE D | 02/08/06 | 1.20 | ANALYSIS OF CLAIM BY PROTECH AND CONFERENCE CALL WITH COMPANY ABOUT IT (1.2). |
| DE ELIZALDE D | 02/09/06 | 1.90 | RESEARCH RE: MOLDBUILDER LIEN STATUTE IN OHIO (1.4); ANALYSIS OF E-Q HERITAGE'S CLAIM (0.5). |
| DE ELIZALDE D | 02/12/06 | 2.10 | ANALYSIS OF OHIO MOLDBUILDER'S LAW AND CASELAW TO RESOLVE CLAIM FILED BY INDUSTRIAL AUTOMATION (2.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 02/13/06 | 0.50 | TELECONFERENCEL WITH Y. ELISSA RE: INDUSTRIAL AUTOMATION CLAIM (0.5). |
| DE ELIZALDE D | 02/14/06 | 1.80 | RESEARCH RE: OHIO'S MOLDBUILDER'S LAW (1.2); DRAFTED EMAIL RESPONDING TO DELPHI'S CONSULTATION RE: INDUSTRIAL AUTOMATION'S ALLEGED LIEN (0.6). |
| DE ELIZALDE D | 02/20/06 | 3.20 | SENT EMAIL TO ATTORNEY REPRESENTING L&W AND DOTT TO REQUEST MORE INFORMATION ON THE CLAIMS (0.2); UPDATE RE: CLAIM OF INDUSTRIAL AUTOMATION CONTROLS INC. (0.3); UPDATED CHART INCLUDING ALL TOOLING LIEN CLAIMS AND THEIR STATUS (0.5); ANSWERED CALL OF K.COHEN RE: SETTLEMENT OF MECHANIC LIENS (0.2); ANALYSIS OF PROPOSED RESPONSE TO PAX MACHINE WORKS RE: LIEN CLAIM (0.4); TELECONFERENCE WITH LIEN CLAIMANT (OBERLE) (0.5); TELECONFERENCE WITH DELPHI RE: PAYMENT OF POSTPETITION CLAIMS OF SAP AMERICA INC. (0.4); ANALYSIS OF CLAIM BY CSX (0.7). |
| DE ELIZALDE D | 02/21/06 | 0.50 | CONFERRED WITH PLAINTIFFS' ATTORNEY TO EXTEND TIME TO ANSWER COMPLAINTS (0.5). |
| DE ELIZALDE D | 02/22/06 | 1.50 | REVIEWED STATUS OF FOUR COMPLAINTS FILED BY DIFFERENT ALLEGED LIEN HOLDERS (1.5). |
| DE ELIZALDE D | 02/24/06 | 1.20 | ANALYSIS OF SETTLEMENT RE: LAKESIDE AND OMEGA TOOL (1.2). |
| DE ELIZALDE D | 02/27/06 | 0.50 | ANALYSIS OF PRO TECH CLAIM (0.5). |
| | | **21.20** | |
| HERRIOTT AV | 02/14/06 | 0.30 | BEGIN DRAFTING PRESENTATION FOR MEETING WITH AGENT FOR PREPETITION LENDERS (0.3). |
| HERRIOTT AV | 02/15/06 | 1.40 | CONTINUE DRAFTING AND PREPARING PRESENTATION TO PREPETITION LENDER GROUP FOR MEETING WITH SAME (1.4). |
| | | **1.70** | |
| MEISLER RE | 02/01/06 | 0.20 | CONFERENCE WITH C. SPRAGGS RE: DOCUMENT REQUEST RE: PREPETITION SECURED LENDING FACILITY (0.2). |
| MEISLER RE | 02/02/06 | 0.40 | WORKED ON SETOFF MATTERS (0.2); TELECONFERENCE WITH N. BERGER RE: CONTESTING VALIDITY OF LIENS (0.1); NOTES TO FILE RE: SAME (0.1). |
| MEISLER RE | 02/03/06 | 0.40 | TELECONFERENCE WITH A. TENZER AND L. KELLY RE: DOCUMENT REQUEST RE: PREPETITION SECURED LENDING FACILITY (0.2); TELECONFERENCE WITH R. BAXTER RE: SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 02/06/06 | 1.40 | REVIEWED RESPONSE TO UCC DOCUMENT REQUEST RE: PREPETITION LENDING FACILITY (0.9); REVIEWED AND ANALYZED AKEBONO SETOFF REQUEST (0.5). |
| MEISLER RE | 02/07/06 | 0.90 | TELECONFERENCE WITH J. RESSLER, A. TENZER, C. SPRAGGS, AND L. KELLY RE: DOCUMENT REQUEST IN CONNECTION WITH PREPETITION SECURED LENDING FACILITY (0.7); TELECONFERENCE WITH R. BAXTER RE: FOLLOW UP RE: SAME (0.2). |
| MEISLER RE | 02/08/06 | 1.10 | REVIEW AND EVALUATE INTERNATIONAL SETOFF MATTERS (0.6); REVIEWED AND COMMENTED ON RESPONSE TO COMMITTEE'S DOCUMENT REQUEST IN CONNECTION WITH PREPETITION SECURED LENDING FACILITY (0.5). |
| MEISLER RE | 02/09/06 | 0.70 | CONTINUED ATTENTION TO COMMITTEE'S DOCUMENT REQUEST IN CONNECTION WITH PREPETITION SECURED LENDING FACILITY (0.3); REVIEW SETOFF DEMAND (0.1); TELECONFERENCE WITH N. BERGER RE: ENTERGY (0.3). |
| MEISLER RE | 02/10/06 | 0.60 | REVIEW COMMITTEE'S DOCUMENT REQUEST IN CONNECTION WITH PREPETITION SECURED LENDING FACILITY (0.6). |
| MEISLER RE | 02/11/06 | 0.20 | REVIEW COMMITTEE'S DOCUMENT REQUEST IN CONNECTION WITH PREPETITION SECURED LENDING FACILITY (0.2). |
| MEISLER RE | 02/14/06 | 0.20 | TELECONFERENCE WITH N. BERGER RE: SETOFF (0.2). |
| MEISLER RE | 02/19/06 | 0.40 | REVIEW AND ANALYZE C. SPRAGGS INQUIRY RE: DOCUMENT PRODUCTION RE: PREPETITION FACILITY (0.4). |
| MEISLER RE | 02/20/06 | 0.20 | TELECONFERENCE WITH C. SPRAGGS RE: DOCUMENT PRODUCTION RE: PREPETITION FACILITY (0.2). |
| MEISLER RE | 02/21/06 | 0.70 | CONFERENCE WITH N. STUART RE: SETOFF INQUIRY (0.2); REVIEWED SETOFF STIPULATION RE: FLEXTRONICS (0.5). |
| MEISLER RE | 02/22/06 | 0.50 | CONTINUED REVIEW AND ANALYSIS OF SETOFF STIPULATION RE: FLEXTRONICS (0.5). |
| MEISLER RE | 02/23/06 | 0.40 | TELECONFERENCE WITH K. CRAFT RE: SUPPLIERS (0.1, 0.3). |

**8.30**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 02/20/06 | 1.40 | REVIEW AND COMMENT ON AKEBONO SETOFF LETTER (1.4). |
| STUART NL | 02/21/06 | 0.30 | FOLLOW-UP DISCUSSION WITH CLIENT RE: VENDOR SET-OFF CLAIM (0.3). |
| STUART NL | 02/28/06 | 0.30 | REVIEW RBS INVOICES AND RESPOND TO INQUIRY RE: PREPETITION CLAIMS (0.3). |
| | | 2.00 | |

| | | | |
|---|---|---|---|
| TOUSSI S | 02/01/06 | 3.10 | WORK ON RESOLVING VARIOUS OUTSTANDING SETOFF CLAIMS BROUGHT PURSUANT TO THE DIP FINANCING ORDER (0.8); DISCUSS WITH CLIENT RESOLUTION OF SAME (0.6); NEGOTIATE RESOLUTION OF FLEXTRONICS SETOFF CLAIM AND DISCUSS SETTLEMENT WITH FLEXTRONICS COUNSEL (0.5); REVIEW RESPONSE TO FURAKAWA'S SETOFF CLAIM FOR OVERPAYMENTS AND FURTHER RESEARCH RE: SAME (1.2). |
| TOUSSI S | 02/02/06 | 4.50 | WORK ON RESOLVING VARIOUS OUTSTANDING SETOFF CLAIMS BROUGHT UNDER DIP FINANCING ORDER (1.5); CONTINUE WORK ON FLEXTRONICS SETOFF AND REQUEST TO DRAW DOWN ON GUARANTEE ISSUED RE: DELPHI SINGAPORE AND REVIEW GUARANTEE DOCUMENTS (1.8); ADDRESS CORRESPONDENCE RE: STATUS OF VARIOUS OUTSTANDING SETOFF MATTERS RE: INOGEN, TI AUTOMOTIVE, MEANS AND FURAKAWA (0.8); OBTAINING UCC APPROVAL FOR OUTSTANDING SETOFF MATTERS (0.4). |
| TOUSSI S | 02/03/06 | 5.20 | WORK ON RESOLVING SETOFF DEMANDS BROUGHT UNDER THE DIP ORDER AND NEGOTIATING RESOLUTIONS WITH MEANS, INOGEN, THERMAL NITRO AND FLEXTRONICS (1.5); DRAFT STIPULATIONS RE: SAME (1.0); DISCUSS NEGOTIATIONS WITH CLIENT RE: VARIOUS SETOFF CLAIMANTS IN CONNECTION WITH RESOLVING SAME (0.8); UPDATE SETOFF STATUS CHART AND DISTRIBUTE SAME (0.6); DRAFT VARIOUS PROFFERS FOR HEARING AND EDIT AND REVISE SAME (1.3). |
| TOUSSI S | 02/06/06 | 3.70 | WORK ON RESOLVING VARIOUS OUTSTANDING SETOFF CLAIMS BROUGHT PURSUANT TO DIP FINANCING ORDER (1.5); ADDRESS VARIOUS CORRESPONDENCE RE: STATUS OF SETOFF CLAIMS AND WORK ON RESOLVING SAME (0.7); REVIEW AND ANALYZE NEW SETOFF CLAIMS AND UPDATE STATUS CHART TO REFLECT NEW CLAIMS AND STATUS OF NEGOTIATIONS (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 02/07/06 | 4.20 | PREPARE FOR AND ATTEND CONFERENCE CALL RE: STATUS OF SETOFF CLAIMS (1.3); FOLLOWUP CORRESONDENCE RE: SAME (0.7); EDIT AND REVISE STIPULATIONS WITH INOGEN AND FLEXTRONICS (1.0); WORK ON NEGOTIATING AND RESOLVING OUTSTANDING SETOFF CLIAMS BROUGHT PURSUANT TO DIP FINANCING ORDER (1.2). |
| TOUSSI S | 02/08/06 | 3.80 | WORK ON NEGOTIATING AND RESOLVING VARIOUS SETOFF CLAIMS BROUGHT PURSUANT TO DIP FINANCING ORDER (1.5); FOLLOWUP CORRESPONDENCE WITH SAME (0.5); VARIOUS EMAIL AND TELECONFERENCE WITH CLIENT TO DISCUSS STATUS OF CLAIMS AND RESOLVE SAME (0.9); NEGOTIATE STIPULATIONS (0.5); UPDATE SETOFF STATUS CHART (0.4). |
| TOUSSI S | 02/09/06 | 3.30 | REVIEW AND ANALYZE NEW SETOFF CLAIMS (0.7); RESPOND TO AND NEGOTIATE OUTSTANDING ISSUES RE: SETOFF CLAIMS PURSUANT TO DIP ORDER (1.1); UPDATE SETOFF STATUS CHART (0.8); ADDRESS LETTER RE: ATF RE: SETOFF DEMAND AND THREAT TO COMMENCE ACTION (0.7). |
| TOUSSI S | 02/10/06 | 1.60 | WORK ON RESOLVING VARIOUS OUTSTANDING SETOFF MATTERS WITH SUPPLIERS AND CUSTOMERS (1.0); ADDRESS CORRESPONDENCE RE: SAME (0.2); DISCUSS RESOLUTIONS AND PROPOSED SETTLEMENTS WITH CLIENTS RE: TI AUTO, SPECMO, INOGEN AND ATM (0.4). |
| TOUSSI S | 02/13/06 | 2.30 | ADDRESS OUTSTANDING SETOFF MATTERS UNDER DIP ORDER AND WORK ON RESOLVING SAME (1.2); FOLLOWUP WITH VARIOUS SUPPLIER/CUSTOMERS AND UPDATE STATUS CHART RE: SAME (0.5); FOLLOWUP WITH VARIOUS SETOFF SUPPLIERS RE: STATUS OF CLAIM (0.6). |
| TOUSSI S | 02/14/06 | 4.30 | ADDRESS SUPPLIER DEMAND LETTERS AND REQUESTS FOR RETURN OF OVERPAYMENTS (0.6); ADDRESS FLEXTRONICS FAILURE TO RETURN OVERPAYMENT AND POTENTIAL RECOURSE (0.5); ADDRESS ISSUES RE: TOWER DEMAND LETTER RE: OUTSTANDING A/R (1.1); REVIEW RECENTLY FILED SETOFF CLAIMS AND INCORPORATE SAME INTO SETOFF CHART (1.2); ADDRESS CORRESPONDENCE AND OUTSTANDING ISSUES WITH VARIOUS SETOFF CLAIMANTS (0.9). |
| TOUSSI S | 02/15/06 | 2.30 | ADDRESS VARIOUS SUPPLIER SETOFF MATTERS (0.6); ADDRESS ISSUES RE: FLEXTRONICS STIPULATION AND GUARANTEE PAYMENTS (1.0); UPDATE SETOFF CHART FOR NEW SETOFF CLAIMANTS (0.4), CORRESPONDENCE WITH NEW SETOFF CLAIMANTS (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 02/16/06 | 1.70 | ADDRESS OUTSTANDING SUPPLIER SETOFF ISSUES (0.7); VARIOUS CORRESPONDENCE RE: SAME WITH SETOFF PARTIES (0.4); FOLLOW-UP RE: SAME (0.6). |
| TOUSSI S | 02/17/06 | 2.10 | ADDRESS SUPPLIER SETOFF MATTERS RE: FLEXTRONICS, FEDERAL MOGUL AND OTHER OTHER OUSTANDING SETOFF PARTIES (1.2); FOLLOW UP WITH TI AUTOMOTIVE AND ATF RE: ISSUES ON SETOFF (0.9). |
| TOUSSI S | 02/20/06 | 1.10 | ADDRESS ISSUES RE: POTENTIAL SETOFF MOTIONS (0.5); REVIEW RECENT DOCUMENTS AND ADDRESS ISSUES RE: SAME (0.6). |
| TOUSSI S | 02/21/06 | 4.80 | ADDRESS AND RESOLVE ISSUES WITH FLEXTRONICS STIPULATION AND ORDER, INCLUDING REVISING DRAFT STIPULATION (0.5); CORRESPONDENCE AND ANALYSIS OF FLEXTRONICS CHANGES (0.4); RESEARCH ISSUES RE: PREFERENCE (0.4); DISCUSS SAME INTERNALLY (0.2); TELECONFERENCE WITH FLEXTRONICS RE: NEGOTIATIONG STIPULATION (1.3); ADDRESS ISSUES RE: VARIOUS NEW AND OUTSTANDING SETOFF CLAIMS (1.5); UPDATE SETOFF CHART (0.5). |
| TOUSSI S | 02/22/06 | 1.20 | ADDRESS VARIOUS OUTSTANDING SETOFF CLAIMS (0.5); NEGOTIATE AND FINALIZE FLEXTRONICS STIPULATION (0.7). |
| TOUSSI S | 02/23/06 | 2.20 | REVIEW RECENTLY FILED SETOFF CLAIMS UNDER DIP ORDER BY FEDERAL MOGUL AND SOURCE ELECTRONICS AND UPDATE SETOFF CHART ACCORDINGLY (1.0); ADDRESS AND RESOLVE OUTSTANDING SETOFF MATTERS RE: VARIOUS SETOFF CLAIMANTS (1.2). |
| TOUSSI S | 02/24/06 | 5.00 | ADDRESS SUPPLIER DISPUTES RELATED TO SETOFF AND RECLAMATION WITH ATF AND MORGAN ADVANCED CERAMICS (1.1); VARIOUS CORRESPONDENCE AND CONFERENCE CALLS RE: OUTSTANDING SETOFF CLAIMS BROUGHT PURSUANT TO DIP ORDER (1.1); FOLLOWUP RE: FLEXTRONICS STIPULATION (0.4); ADDRESS ISSUES WITH NORSK HYDRO RE: OUTSTANING CLAIMS (0.4); PREPARE FOR AND TELECONFERENCE WITH CLIENT AND OUTSIDE ADVISORS RE: STATUS OF SETOFF CLAIMANTS (1.5), FOLLOWUP ISSUES RE: SAME (0.5). |
| TOUSSI S | 02/27/06 | 2.60 | WORK ON ADDRESSING AND RESOLVING VARIOUS SETOFF ISSUES WITH CLIENTS AND SUPPLIERS AND PROCESS RECENTLY PRESENTED CLAIMS (1.4); ADDRESS ISSUES RE: FLEXTRONICS STIPULATION AND NEGOTIATE FINAL RESOLUTION OF STIPULATION (0.7); TELECONFERENCE RE: DAIMLER BENZ TO RESOLVE SETOFF CLAIMS (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 02/28/06 | 4.10 | ADDRESS SETOFF ISSUES WITH VARIOUS SUPPLIERS AND CUSTOMERS UNDER DIP ORDER (1.5); VARIOUS TELECONFERENCES WITH CLAIMANTS RE: RECONCILING CLAIMS (0.8); FOLLOW-UP RE: SAME (0.3); UPDATE SETOFF STATUS CHART (0.4); FOLLOWUP MATTERS WITH UCC AND FINANCIAL ADVISORS (0.4); ADDRESS ISSUES RE: FLEXTRONICS GUARANTEE (0.7). |
| | | **63.10** | |
| ZALTZMAN H | 02/06/06 | 1.00 | REVIEW NOMA CO. SETOFF REQUEST AND UPDATE CHART (0.2); REVIEW ESSEX GROUP SETOFF REQUEST AND UPDATE CHART (0.4); REVIEW H. STEUKEN SETOFF REQUEST AND UPDATE CHART (0.4). |
| ZALTZMAN H | 02/09/06 | 0.40 | REVIEW NORSK HYDRO SETOFF REQUEST AND UPDATE SETOFF CHART (0.4). |
| ZALTZMAN H | 02/14/06 | 0.20 | REVIEW ANDROID INDUSTRIES SETOFF REQUEST AND UPDATE CHART (0.2). |
| ZALTZMAN H | 02/15/06 | 0.10 | REVIEW PBR SETOFF ISSUES (0.1). |
| ZALTZMAN H | 02/22/06 | 0.20 | REVIEW FEDERAL - MOGUL SETOFF REQUEST AND UPDATE SETOFF CHART (0.2). |
| ZALTZMAN H | 02/28/06 | 0.80 | REVIEW TXU SETOFF REQUEST AND UPDATE CHART (0.8). |
| | | **2.70** | |
| **Total Associate** | | **99.00** | |
| **TOTAL TIME** | | **101.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Secured Claims                                             Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 02/03/06 | Copy Center, D | 1,045.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,045.00** |
| Air/Rail Travel (external) | 02/15/06 | Butler, Jr. J | 201.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$201.00** |
| Out-of-Town Travel | 02/15/06 | Butler, Jr. J | 6.01 |
| Out-of-Town Travel | 02/15/06 | Butler, Jr. J | 194.48 |
| Out-of-Town Travel | 02/15/06 | Butler, Jr. J | 5.51 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$206.00** |
| Messengers/ Courier | 02/10/06 | Quick Int'l - Ny | 179.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$179.00** |
| Out-of-Town Meals | 02/15/06 | Butler, Jr. J | 10.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$10.00** |
| | | **TOTAL MATTER** | **$1,641.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                     Bill Date: 04/30/06
Secured Claims                                              Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MATZ TJ | 03/06/06 | 0.50 | FOLLOW UP WORK RE: ECLIPSE LIEN PAYMENT (0.1); RESOLUTION OF TWO ADDITIONAL LIEN MATTERS (0.2); TELECONFERENCE WITH CREDITOR RE: POSSIBLE SET OFF CLAIM AND SECTION OF DIP ORDER (0.2). |
| MATZ TJ | 03/07/06 | 0.30 | WORK ON LIEN REQUEST OF LAKESIDE AND OMEGA, AND RESOLUTIONS OF SAME (0.3). |
| MATZ TJ | 03/08/06 | 0.50 | WORK ON PHILIPS SERVICES LIEN MATTERS (0.5). |
| MATZ TJ | 03/13/06 | 0.60 | CONTINUING WORK ON ECLIPSE TOOL & DYE TRANSFER OF CLAIM/RESOLUTION (0.2); REVIEW AND COMMENT ON RESPONSES TO TIMETABLE SERVICE ISSUES IN 4 JURISDICTIONS (0.4). |
| MATZ TJ | 03/16/06 | 0.30 | FOLLOW UP WORK ON OUTSTANDING LIENS ISSUE (0.3). |
| MATZ TJ | 03/19/06 | 0.30 | FOLLOW UP WORK ON OUTSTANDING LIENS, RESOLUTION THEREOF (0.3). |
| MATZ TJ | 03/22/06 | 0.40 | CONTINUE TO WORK ON OUTSTANDING LIEN CLAIMS (0.4). |
| MATZ TJ | 03/24/06 | 0.50 | WORK ON ULTRATECH LIEN MATTER (0.2); TELECONFERENCES WITH SUPPLIER RE: CONTRACT MATTER (0.2); FOLLOW UP RE: SAME (0.1). |
| MATZ TJ | 03/27/06 | 0.20 | ANALYZE GEM AIR AND PICKREL LIEN CLAIMS, DISALLOWANCE (0.2). |
| MATZ TJ | 03/28/06 | 0.30 | FOLLOW UP WORK RE: OUTSTANDING LIEN RESOLUTIONS (0.3). |
| | | 3.90 | |
| Total Counsel | | 3.90 | |
| DE ELIZALDE D | 03/02/06 | 3.40 | UPDATE MECHANIC'S LIENS CHART AND STATUS OF CLAIMS (1.5); ANSWER REQUEST FROM LIEN CLAIMANT ECLIPSE TOOL AND DIE (0.4); ANALYSIS OF CLAIMS FOR INDUSTRIAL CLEANING PER M. HALL'S REQUEST (1.5). |
| DE ELIZALDE D | 03/03/06 | 3.00 | COORDINATE FILING OF ESSENTIAL SUPPLIER ORDER (0.6); RESPONSE TO LETTER FROM ECLIPSE TOOL REQUESTING PAYMENT OF SETTLEMENT AGREEMENT AND COORDINATED PAYMENT WITH COMPANY (1.5); ANALYSIS OF PSC CLAIM UNDER THE LIEN CLAIMANTS ORDER (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 03/06/06 | 2.80 | UPDATE STATUS CHART RE: LIENS (1.5); RESEARCH MISSISSIPPI STATUTE RE: MECHANIC'S LIEN (1.3). |
| DE ELIZALDE D | 03/07/06 | 2.20 | ANALYSIS OF PSC CLAIM (0.6); ANALYSIS OF COMPLAINTS BY LAKESIDE AND OMEGA (0.5); UPDATED M. HALL WITH NEW LIEN CLAIMS (0.3); ANALYSIS OF SAP CLAIM (0.8). |
| DE ELIZALDE D | 03/08/06 | 2.10 | ARRANGE FOR TERMINATION OF UCC FINANCING STATEMENT RE: ECLIPSE TOOL & DIE LIEN (0.9); REQUEST FILING OF WITHDRAWAL OF MOTION TO LIFT STAY (0.7); ADJOURNMENT OF PRE-TRIAL CONFERENCE OF ADVERSARY PROCEEDINGS (0.5). |
| DE ELIZALDE D | 03/09/06 | 0.80 | TELECONFERENCE WITH M. HALL RE: ADLER AND PSC'S ALLEGED LIENS (0.2); ANALYSIS RE: INDIANA STATUTE OF MECHANICS' LIENS (0.6). |
| DE ELIZALDE D | 03/13/06 | 1.90 | DRAFT MEMO RE: FINDINGS OF RESEARCH OF WHETHER INDUSTRIAL CLEANING WOULD CONSTITUTE LIENABLE WORK UNDER THE STATUTES OF FOUR STATES (1.9). |
| DE ELIZALDE D | 03/14/06 | 1.80 | REVIEW AND REVISE NOTICE OF TRANSFER OF CLAIM RE: ECLIPSE (0.5); RESEARCH AND DRAFT MEMO RE: WHETHER INDUSTRIAL CLEANING MIGHT CONSTITUTE LIENABLE WORK UNDER THE MECHANICS' LIENS STATUTES OF THE FOLLOWING STATES: INDIANA, NEW JERSEY, ALABAMA, AND MISSISSIPPI (0.9); REVIEW LANGUAGE TO BE INCLUDED IN ORDER DISMISSING COMPLAINTS (0.4). |
| DE ELIZALDE D | 03/21/06 | 5.20 | RESEARCH RE: TENNESSEE MOLDER'S LIEN LAW (0.9); UPDATED CHART RE: MOLDERS' LIEN STATE LAWS (0.5); INFORMED Y. ELISSA OF RESULT OF RESEARCH (0.4); SENT PROPOSED LANGUAGE FOR INCLUSION IN ORDER DISMISSING ADVERSARY PROCEEDINGS (0.5); CONTACTED COUNSEL FOR ECLIPSE RE: FILING TRANSFER OF CLAIM (0.4); RESEARCH RE: OHIO MECHANICS' LIENS LAW (0.9); ANALYSIS OF CLAIMS BY GEM AIR AND PICKREL (1.6). |
| DE ELIZALDE D | 03/22/06 | 1.50 | ANALYSIS OF MTI'S PLAN OF LIQUIDATION AND ISSUE RE: VOTING OF ECLIPSE'S CLAIM (1.5). |
| DE ELIZALDE D | 03/23/06 | 3.10 | ANALYSIS OF SEVERAL CLAIMS ASSERTING MOLDERS' LIENS (0.8); RESEARCH RE: ILLINOIS TOOL AND DIE LIEN STATUTE (0.5); RESEARCH RE: CALIFORNIA TOOL LIEN STATUTE (1.2); UPDATED CHART RE: TOOLING LIENS STATUTES (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 03/24/06 | 3.70 | TELECONFERENCE WITH DELPHI RE: ULTRATECH AND ANALYSIS OF ULTRATECH'S CLAIM (1.5); UPDATE CHART RE: TOOLING LIEN STATE STATUTES (1.9); ANALYSIS OF LIEN CLAIM (0.3). |
| DE ELIZALDE D | 03/27/06 | 1.10 | CONTACTED PLAINTIFF'S ATTORNEY RE: EXTENSION OF DEADLINE TO ANSWER COMPLAINTS (0.2); RESPONDED TO COMPANY RE: LIENABLE CLAIMS OF GEM AIR AND PICKREL (0.9). |
| DE ELIZALDE D | 03/28/06 | 0.60 | TELECONFERENCE WITH PLAINTIFFS' ATTORNEY RE: EXTENSION OF TIME TO ANSWER COMPLAINTS (0.4); EMAILED Y. ELISSA RE: EXTENSION OF DEADLINE TO RESPOND TO COMPLAINTS (0.2). |
| DE ELIZALDE D | 03/30/06 | 2.30 | ANALYSIS RE: CASES CITED IN ELDEC'S LETTER (1.8); REQUESTED COPY OF BALLOT FROM ECLIPSE (0.5). |
| DE ELIZALDE D | 03/31/06 | 1.50 | TELECONFERENCE WITH Y. ELISSA RE: CLAIM BY DOTT (0.3); ANALYSIS RE: CLAIM BY ELDEC (0.9); ANALYSIS OF CLAIM UNDER LIEN CLAIMANTS ORDER (0.3). |
| | | **37.00** | |
| TOUSSI S | 03/01/06 | 2.30 | PREPARE FOR AND PARTICIPATE IN TEAM MEETING RE: OUTSTANDING SETOFF MATTERS (1.0); FOLLOW-UP ISSUES RE: VARIOUS SETOFF SUPPLIERS (0.9); UPDATE SETOFF STATUS CHART (0.4). |
| TOUSSI S | 03/02/06 | 2.10 | ADDRESS AND RESOLVE VARIOUS SETOFF CLAIMANT ISSUES RE: CLAIMS BROUGHT UNDER DIP FINANCING ORDER (1.2); TELECONFERENCE RE: SETOFF STATUS WITH CLIENT, FOLLOWUP ISSUES RE: SAME (0.9). |
| TOUSSI S | 03/03/06 | 1.70 | ADDRESS AND RESOLVE VARIOUS SETOFF MATTERS RELATED TO SETOFF UNDER THE DIP ORDER AND UPDATING SETOFF STATUS CHART (0.6); ADDRESS ISSUES RELATED TO FLEXTRONICS (0.3) AND TI AUTOMOTIVE (0.2); FOLLOWUP WITH VARIOUS SETOFF CLAIMANTS RE: STATUS OF CLAIMS (0.6). |
| TOUSSI S | 03/08/06 | 1.90 | TEAM MEETING RE: STATUS OF SETOFF MATTER (0.8); FOLLOWUP ISSUES WITH VARIOUS SETOFF CLAIMANTS (1.1). |
| TOUSSI S | 03/09/06 | 1.30 | ADDRESS ISSUES RE: FLEXTRONICS STIPULATION AND CORRESPONDENCE RE: SAME (0.8); ADDRESS AND RESOLVE OUTSTANDING SETOFF MATTERS (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| TOUSSI S | 03/10/06 | 1.70 | ADDRESS NEW SETOFF CLAIMS AND UPDATE SETOFF STATUS CHART RE: SAME (0.9); FOLLOWUP WITH EXISTING SETOFF MATTERS (0.5); VARIOUS CORRESPONDENCE RE: SAME (0.3). |
|---|---|---|---|
| TOUSSI S | 03/14/06 | 1.80 | ADDRESS OUTSTANDING SETOFF ISSUES WITH VARIOUS CLAIMANTS (0.8); ADDRESS FLEXTRONICS STIPULATION AND CORRESPONDENCE RE: SAME (0.3); UPDATE SETOFF STATUS CHART AND CIRCULATE SAME (0.7). |
| TOUSSI S | 03/16/06 | 2.10 | PREPARE FOR AND PARTICIPATE IN TEAM MEETING TO DISCUSS STATUS OF SETOFF MATTERS (1.2); VARIOUS CORRESPONDENCE WITH SETOFF CLAIMANTS TO RESOLVE SAME (0.5); ADDRESS ISSUES RE: FLEXTRONICS (0.4). |
| TOUSSI S | 03/17/06 | 1.60 | ADDRESS VARIOUS SETOFF ISSUES RELATED TO OUTSTANDING SETOFF CLAIMANTS (0.7); VARIOUS CORRESPONDENCE RE: SAME (0.5); DISCUSS ISSUES RE: ATF (0.4). |
| TOUSSI S | 03/21/06 | 1.40 | ADDRESS AND RESOLVE ISSUES RELATED TO OUTSTANDING SETOFF MATTERS (1.1); CORRESPONDENCE RELATED TO SETOFF (0.3). |
| TOUSSI S | 03/22/06 | 0.80 | ADDRESS SETOFF ISSUES UNDER DIP ORDER RE: VARIOUS OUTSTANDING VENDORS (0.8). |
| TOUSSI S | 03/23/06 | 2.50 | ADDRESS AND RESOLVE VARIOUS OUTSTANDING SETOFF MATTERS, INCLUDING REVIEW OF DRAFT STIPULATIONS (1.7); REVIEW SETOFF REQUEST BY NISSAN (0.3); UPDATE SETOFF STATUS CHART (0.5). |
| TOUSSI S | 03/24/06 | 2.10 | WORK ON VARIOUS OUTSTANDING SETOFF DEMANDS (1.2); ADDRESS LATEST DEMAND BY TI AUTOMOTIVE (0.3); REVIEW VARIOUS STIPULATIONS (0.6). |
| TOUSSI S | 03/27/06 | 2.20 | ADDRESS OUTSTANDING SETOFF CLAIMANT ISSUES (1.2); REVIEW RECENTLY FILED SETOFF CLAIMS AND INCLUDE IN SETOFF CHART (1.0). |
| TOUSSI S | 03/29/06 | 3.80 | UPDATE SETOFF CHART TO REFLECT RECENT SETOFF CLAIMANTS (0.8); TEAM MEETING TO DISCUSS STATUS OF SETOFF MATTERS (0.7); ADDRESS AND RESOLVE VARIOUS OUTSTANDING SETOFF CLAIMS (1.5); REVISE STIPULATION RE: FLEXTRONICS (0.5); ADDRESS ISSUES RE: ATF (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 03/30/06 | 2.30 | ADDRESS AND RESOLVE VARIOUS OUTSTANDING SETOFF MATTERS (1.0); RESEARCH ISSUES RE: SETOFF RE ADMINISTRATIVE FREEZE AND DEBTORS' RIGHT TO SETOFF UNDER 558 (0.8); ADDRESS SETOFF DISPUTE WITH ATF AND RELATED RECLAMATION MATTERS (0.3); ADDRESS ISSUES RE FLEXTRONICS (0.2). |
| | | **31.60** | |
| ZALTZMAN H | 03/01/06 | 0.90 | REVIEW ISI OF INDIANA SETOFF REQUEST AND UPDATE CHART (0.5); REVIEW SOURCE ELECTRONICS SETOFF REQUEST AND UPDATE CHART (0.2) REVIEW VENTURE PLASTICS, INC. SETOFF REQUEST AND UPDATE CHART (0.2). |
| ZALTZMAN H | 03/08/06 | 1.50 | DISCUSS SETOFF SITUATION WITH D. FIDLER, B. TURNER AND K. COMERFORD OF DELPHI AND N. BERGER OF TOGUT (1.2); REVIEW H. STEUKEN SETOFF ISSUES (0.3). |
| ZALTZMAN H | 03/14/06 | 1.70 | REVIEW FLORIDA PRODUCTION ENGINEERING SETOFF REQUEST AND UPDATE CHART (0.2); REVIEW GW PLASTICS SETOFF REQUEST AND UPDATE SETOFF CHART (0.2); REVIEW MIDWEST MOLDING SETOFF REQUEST AND UPDATE CHART (0.2); REVIEW MID-AMERICAN PRODUCTS SETOFF REQUEST AND UPDATE CHART (0.3); REVIEW ALL MAILINGS CONCERNING SETOFF REQUESTS AND WHETHER THEY NEED INCLUSION IN SETOFF CHART (0.8). |
| ZALTZMAN H | 03/15/06 | 0.50 | REVIEW OFFSHORE GROUP'S SETOFF REQUEST AND UPDATE CHART (0.5). |
| ZALTZMAN H | 03/16/06 | 0.40 | REVIEW PBR COLUMBIA SETOFF SITUATION (0.4). |
| ZALTZMAN H | 03/17/06 | 0.40 | REVIEW LYALL TECH'S SETOFF ISSUES AND INVOICE INFORMATION (0.4). |
| ZALTZMAN H | 03/23/06 | 2.10 | REVIEW ASAHIKASEI'S SETOFF REQUEST AND UPDATE CHART (0.5); TELECONFERENCE WITH B. DILLAR OF DELPHI, NEIL BERGER OF TOGUT RE: SETOFF STATUS (1.0); REVIEW DEKKO STAMPING SETOFF STATUS (0.4); DRAFT EMAIL LETTER TO M. SEIFERT OF HALLER COLVIN RE: DEKKO STAMPING SETOFF REQUEST (0.2). |
| ZALTZMAN H | 03/28/06 | 0.70 | CORRESPOND WITH M. SEIFERT OF HALLER COLVIN RE: DEKKO STAMPING SETOFF REQUEST (0.2); CORRESPOND WITH C. HEINEY OF HALLER COLVIN RE: DEKKO STAMPING SETOFF (0.2); REVIEW ESSEX SETOFF REQUEST SITUATION (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

ZALTZMAN H          03/29/06          1.90    REVIEW ESSEX SETOFF ISSUE WITH N.
                                              BERGER OF TOGURT(0.1); CORRESPOND
                                              WITH D. WEINER OF SCHAFER WEINER RE:
                                              ANDROID INDUSTRIES SETOFF REQUEST
                                              (0.1;) SETOFF WEEKLY TELECONFERENCE
                                              WITH N. BERGER OF TOGURT, B. DILLAR
                                              OF DELPHI AND R. FLATMAYER OF FTI
                                              (1.0) REVIEW TAWAS INDUSTRIES SETOFF
                                              REQUEST AND UPDATE CHART (0.4);
                                              REVIEW GE SETOFF REQUEST AND UPDATE
                                              CHART (0.3).

                                    10.10

**Total Associate**                 78.70

**TOTAL TIME**                      <u>82.60</u>

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Secured Claims                                             Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 03/31/06 | Telecommunications, D | 1.07 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.93 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| | | **TOTAL MATTER** | **$2.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Secured Claims                                             Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/04/06 | 0.60 | TELECONFERENCE WITH K. ZIMAN RE ADDITIONAL DUE DILIGENCE ON TRANSFORMATION PLAN (0.2); EMAILS FROM/TO R. EISENBERG RE SAME (0.2); FOLLOW-UP ON SAME AND NEXT STEPS (0.2). |
| BUTLER, JR. J | 04/05/06 | 0.30 | REVIEW PRESENTATION MATERIALS FOR ALVAREZ & MARSAL (0.3). |
| BUTLER, JR. J | 04/06/06 | 0.30 | EMAILS FROM/TO R. EISENBERG RE DISTRIBUTION TO PRIVATE-SIDE LENDERS RE PRESENTATION MATERIALS FOR ALVAREZ & MARSAL AND EVALUATE SAME (0.3). |
| BUTLER, JR. J | 04/11/06 | 0.20 | REVIEW AND EVALUATE ATF SETOFF CLAIM ISSUES (0.2). |
| BUTLER, JR. J | 04/21/06 | 0.20 | EMAILS FROM/TO K. ZIMAN RE PREPETITION LENDER GROUP DUE DILIGENCE MATTERS (0.2). |
| BUTLER, JR. J | 04/23/06 | 0.20 | EMAILS FROM/TO K. ZIMAN RE: PREPETITION LENDER GROUP DUE DILIGENCE MATTERS (0.2). |
| BUTLER, JR. J | 04/25/06 | 0.40 | PREPARE FOR (0.1) AND PARTICIPATE IN (0.3) TELECONFERENCE WITH K. ZIMAN RE: PREPETITION LENDER GROUP DUE DILIGENCE MATTERS AND STATUS OF UCC/LENDER PERFECTION REVIEW. |
| | | 2.20 | |
| **Total Partner** | | **2.20** | |
| MATZ TJ | 04/05/06 | 0.30 | FOLLOW UP RE: DOTT AND PRO TECH PLASTICS LIENS RESOLUTION (0.3). |
| MATZ TJ | 04/10/06 | 1.90 | REVIEW AND COMMENT ON ATF SET OFF MATTER (0.4); TELECONFERENCE AND CORRESPONDENCE WITH J. HUMPHREY (COUNSEL) RE: SAME (0.4); FURTHER REVIEW OF ISSUES (0.2); REVIEW SETTLEMENT PROCEDURES MATTERS AND DISPOSITION THEREUNDER OF VARIOUS CLAIMS (INCLUDING FLEXTRONICS) (0.6); REVIEW AND COMMENT ON DOOSAN SECURITY AGREEMENT (0.3). |
| MATZ TJ | 04/11/06 | 0.50 | CORRESPONDENCE WITH J. HUMPHREY RE: PREFERRED OUTSOURCING RE: SET OFF ISSUE (0.2); TELECONFERENCE WITH J. HUMPHREY RE: PREFERRED OUTSOURCING RE: SET OFF ISSUE (0.2); CORRESPONDENCE RE: AFT SET OFF MATTER (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/12/06 | 0.70 | FOLLOW UP TELECONFERENCE FROM J. HUMPHREY RE: PREFERRED OUTSOURCING SET OFF CLAIM (0.2); REVIEW CORRESPONDENCE RE: AFT SET OFF CLAIM (0.3); COMMENT ON SET OFF MATER (0.2). |
| MATZ TJ | 04/20/06 | 0.10 | CONFIRM STATUS OF ATS LIEN CLAIM (0.1). |
| MATZ TJ | 04/24/06 | 0.10 | CORRESPONDENCE WITH N. BERGER RE: SETOFF (0.1). |
| MATZ TJ | 04/28/06 | 0.20 | FOLLOW UP WORK RE: OUTSTANDING LIEN REQUEST (0.2). |
| | | 3.80 | |
| **Total Counsel** | | **3.80** | |
| DE ELIZALDE D | 04/03/06 | 0.50 | TELECONFERENCE WITH Y. ELISSA AND PLAINTIFFS' ATTORNEY RE: POSSIBLE SETTLEMENT (0.5). |
| DE ELIZALDE D | 04/04/06 | 1.00 | ANALYSIS OF CLAIM BY DOOSAN (0.5); RESCHEDULE TELECONFERENCE WITH CHAMBERS RE: COMPLAINTS FILED BY ALLEGED LIEN CLAIMANTS (0.5). |
| DE ELIZALDE D | 04/05/06 | 2.70 | ANALYSIS RE: PROPOSED SETTLEMENT WITH DOTT (1.2); TELECONFERENCE WITH R. HEILMAN RE: PROPOSED ORDERS DISMISSING COMPLAINTS (0.4); ANALYSIS OF PRO TECH PLASTICS LIEN (1.1). |
| DE ELIZALDE D | 04/06/06 | 0.20 | FOLLOW UP ON ULTRATECH'S CLAIM (0.2). |
| DE ELIZALDE D | 04/07/06 | 0.50 | DRAFT ANSWER RE: DOOSAN ASSERTED LIEN (0.5). |
| DE ELIZALDE D | 04/13/06 | 1.10 | REVIEW AND REVISE DRAFT LETTER RE: MIM AND IAC'S CLAIM (0.7); UPDATE INFORMATION RE: L&W (0.4). |
| DE ELIZALDE D | 04/17/06 | 0.30 | ANALYSIS OF ELDEC'S CLAIM (0.3). |
| DE ELIZALDE D | 04/19/06 | 1.40 | ANALYSIS OF L&W CLAIM (0.9); ANALYSIS RE: ATS CLAIM (0.5). |
| DE ELIZALDE D | 04/21/06 | 1.60 | EMAIL M. HALL RE: RESEARCH ABOUT ADLER'S LIENABLE CLAIMS (0.9); REVIEW ANALYSIS OF ELDEC'S CLAIMS (0.3); TELECONFERENCE WITH PRO TECH'S ATTORNEY (0.4). |
| | | 9.30 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DIAZ LB | 04/03/06 | 2.00 | CONTINUE TO DRAFT LETTER TO BORGWARNER RE: POSSIBLE SETOFF CLAIM (2.0). |
| DIAZ LB | 04/04/06 | 1.40 | REVISE BORG WARNER LETTER RE: POSSIBLE SETOFF CLAIMS (1.4). |
| DIAZ LB | 04/11/06 | 2.60 | BEGIN RESEARCHING PERMISSIBLE SETOFF CLAIMS RE: SUPPLIERS (2.6). |
| DIAZ LB | 04/13/06 | 2.10 | RESEARCH RE: PERMISSIBLE SETOFFS (2.1). |
| DIAZ LB | 04/14/06 | 3.40 | RESEARCH CASE LAW RE: PERMISSIBLE SETOFFS (3.4). |
| DIAZ LB | 04/17/06 | 6.10 | CONTINUE SETOFF RESEARCH RE: SUPPLIERS (6.1). |
| DIAZ LB | 04/18/06 | 3.80 | CONTINUE SET-OFF CASE LAW RESEARCH (3.8). |
| DIAZ LB | 04/19/06 | 1.10 | CONTINUE RESEARCH RE: SETOFF (1.1). |
| | | **22.50** | |
| HERRIOTT AV | 04/25/06 | 3.00 | BEGIN EVALUATING LIENHOLDERS' REQUEST FOR ADEQUATE ASSURANCE (3.0). |
| HERRIOTT AV | 04/26/06 | 0.30 | CONTINUE TO EVALUATE CLAIM FOR ADEQUATE PROTECTION FROM DANE SYSTEMS (0.3). |
| HERRIOTT AV | 04/27/06 | 2.10 | CONTINUE TO REVIEW STANDARDS AND BEGIN FORMULATING RESPONSE TO MOTION FOR ADEQUATE PROTECTION FILED BY DANE SYSTEMS LLC (2.1). |
| HERRIOTT AV | 04/28/06 | 1.40 | TELEPHONIC MEETING WITH Y. ELISSA, D. PARR RE: DANE SYSTEMS (0.4); CONTINUE TO REVIEW AND EVALUATE DANE'S ADEQUATE PROTECTION REQUEST (1.0). |
| | | **6.80** | |
| MEISLER RE | 04/02/06 | 0.70 | REVIEW SETOFF MEMO (0.5); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.2). |
| MEISLER RE | 04/25/06 | 0.30 | ATTENTION TO LIEN HOLDER'S MOTION FOR ADEQUATE PROTECTION (0.3). |
| | | **1.00** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 04/03/06 | 1.80 | ADDRESS ISSUES RE: RESOLVING SETOFF CLAIMS BY HEREAUES, GW PLASTICS, AND TI AUTOMOTIVE (1.2); REVIEW RECENTLY FILED SETOFF CLAIMS AND UPDATE SETOFF CHART (0.6). |
| TOUSSI S | 04/04/06 | 1.90 | ADDRESS NEW SETOFF MATTERS AND UPDATE SETOFF STATUS CHART TO REFLECT SAME (0.7); ADDRESS SETOFF ISSUES WITH ATF, CARLCO, AND NOMO (0.5); ANALYZE INTERCOMPANY SETOFF MATTERS UNDER CASE MANAGEMENT ORDER (0.7). |
| TOUSSI S | 04/06/06 | 3.60 | UPDATE SETOFF STATUS CHART AND DISTRIBUTE SAME IN CONNECTION WITH TEAM MEETING (0.8); ADDRESS SETOFF ISSUES WITH SUMCO, CARLCO, AND NOMO AND RESPOND TO SAME (0.7); REVIEW NEW SETOFF CLAIM BY TAURUS AND INCORPORATE INTO CHART (0.3); ADDRESS FLOFORM SETOFF CLAIM UNDER FOREIGN VENDORS MOTION (0.4); CORRESPOND WITH FLEXTRONICS COUNSEL TO RESOLVE OUTSTANDING ISSUES ON SETOFF STIPULATION (0.4); ANALYZE INTERCOMPANY SETOFF MATTERS AND RESEARCH ISSUES RELATED MATTERS (1.0). |
| TOUSSI S | 04/07/06 | 2.30 | ADDRESS RECENTLY SETOFF CLAIMS AND INCORPORATE SAME INTO SETOFF CHART (0.7); ADDRESS ATF SETOFF MATTERS (0.3); ADDRESS ISSUES RE: DAIMLER'S SETOFF CLAIM AND PROPOSED CREDITS (0.3); ADDRESS SETOFF MY ANDROID AND CONTACT COUNSEL RE: SAME (0.3); REVIEW SETOFF STIPULATIONS (0.4); CORRESPONDENCE RE: FLEXTRONICS SETOFF AND STATUS OF SAME WITH S. REISMAN (0.3). |
| TOUSSI S | 04/10/06 | 4.30 | REVIEW AND ANALYZE NEW SETOFF CLAIMS FILED BY MARK IV AND PBR (0.6); UPDATE SETOFF STATUS CHART TO REFLECT NEW CLAIMS AND RESOLUTION OF OTHER CLAIMS (0.4); ADDRESS ISSUES RE: LEAR, FEDERAL MOGUL (0.3), ADDRESS ISSUES RE: ANDROID AND A-1 SPECIALIZED SOLUTIONS (0.6); ADDRESS ISSUES RE: CALSONIC SETOFF AND CORRESPONDENCE RE: SAME (0.8); ADDRESS ISSUES RE: ATF WIRE TRANSFER DISPUTE AND CREDITS FOR PLANT SHUTDOWN (0.5); DISCUSS RESOLVING FLOFORM'S SETOFF CLAIM THROUGH FOREIGN VENDORS MOTIONS, REVIEW SAME (0.4); ADDRESS INTERCOMPANY SETOFF MATTERS (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 04/11/06 | 2.50 | ADDRESS NEW SETOFF MATTERS AND INCORPORATE INTO SETOFF STATUS CHART (0.7); REVIEW COMPANY'S STATUS CHART (0.3); ADDRESS SETOFF ISSUES WITH TECH TOOL AND PREFERRED SOURCING (0.6); REVIEW TI AUTO SETTLEMENT (0.3); ADDRESS ISSUES RE: SUMCO SETTLEMENT (0.2); DISCUSS WITH DAETWYLER'S COUNSEL PROCEDURES FOR SETOFF AND PROCESSING OF CLAIM (0.4). |
| TOUSSI S | 04/12/06 | 3.70 | PREPARE FOR TELECONFERENCE RE: STATUS OF SETOFF MATTERS (0.7); SETOFF CALL TO DISCUSS STATUS OF SETOFF MATTERS (0.8); FOLLOWUP ISSUES RE: SAME (0.5); ADDRESS SETOFF DISPUTE WITH ATF AND DEBTORS RIGHT TO SETOFF WITHOUT REGARD TO MUTUALITY (0.8); ADDRESS SETOFF ISSUES WITH NORSK HYDRO AND SOURCE ELECTRONICS (0.5); REVIEW SETOFF CLAIMS WITH LEAR AND FEDERAL MOGUL (0.4). |
| TOUSSI S | 04/21/06 | 0.50 | ADDRESS ISSUES RE: ATF SETOFF CLAIM AND ISSUES RE: CREDITS (0.3); VARIOUS CORRESPONDENCE RE: SAME (0.2). |
| TOUSSI S | 04/24/06 | 1.60 | REVIEW SETTLEMENT AGREEMENT RE: TI (0.2); REVIEW RECONCILIATIONS FOR AUTOLIV (0.3); ADDRESS NEW SETOFF CLAIM BY BUDD AND TRIANGULAR ISSUES RAISED IN MOTION (0.4); INCORPORATE NEW SETOFF MATTERS INTO SETOFF CHART (0.5); ADDRESS ISSUES WITH ATF AND MISTAKEN CREDITS (0.2). |
| TOUSSI S | 04/25/06 | 2.50 | ADDRESS OUTSTANDING SETOFF MATTERS RE: FLOFORM, ANDROID INDUSTRIES, AND FLEXTRONICS (0.9); UPDATES SAME FOR SETOFF CHART AND INCLUDE NEW SETOFF CLAIMS (0.7); REVIEW DRAFT OF SETTLEMENT OFFERS WITH LEAR AND SPECMO (0.5); ADDRESS ISSUES RE: SETOFF DISPUTE WITH ATF AND RETURN OF CREDITS (0.4). |
| TOUSSI S | 04/26/06 | 4.10 | DRAFT LETTER TO AI RE: PAYMENT OF PREPETITION BALANCE AND REJECTION OF SETOFF CLAIM (1.2); ADDRESS OUTSTANDING SETOFF MATTERS WITH ASAHI, A-1 SYSTEMS, CALSONIC, AND W.C. HERAEUS (0.8); UPDATE SETOFF CHART AND CIRCULATE SAME (0.7); TELECONFERENCE TO DISCUSS STATUS OF SETOFF MATTERS (0.9); FOLLOWUP ISSUES RE: SAME (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 04/27/06 | 2.60 | DISCUSS REBATES AND SETOFF MATTERS FOR ASHAI (0.4), RESEARCH ISSUES ON SETOFF BY DEBTOR (0.5); ADDRESS OUTSTANDING SETOFF MATTERS FOR VARIOUS SETOFF CLAIMANTS (0.5); FOLLOWUP WORK ON DEMAND LETTER TO AI-SHREVEPORT (0.5); DRAFT LETTER TO A-1 SYSTEMS RE: DENYING SETOFF DEMAND (0.4); UPDATE SETOFF CHART (0.3). |
| TOUSSI S | 04/28/06 | 1.60 | ADDRESS SETOFF CLAIMS BY YAZAKI, ATF AND HERAEUS (0.8); REVIEW STIPULATIONS FOR TI AUTO (0.3); REVIEW NEW SETOFF CLAIM BY WEIGEL (0.2); REVIEW SETOFF CHART (0.3). |
| | | **33.00** | |
| TSIROS DV* | 04/22/06 | 2.60 | PERFORM RESEARCH RE: CLIENT'S RESPONSE TO ELDEC'S CLAIM (2.6). |
| TSIROS DV* | 04/23/06 | 2.30 | EDIT AND FINALIZE LETTER TO THE COMPANY IN RESPONSE TO ELDEC'S ASSERTION OF RIGHT TO KEEP PART OF EQUIPMENT (2.3). |
| | | **4.90** | |
| ZALTZMAN H | 04/13/06 | 0.90 | REVIEW BORG WARNER'S MOTION TO LIQUIDATE SETOFF AND RECOUPMENT CLAIMS (0.7) UPDATE SETOFF CHART WITH BORG WARNER'S SETOFF MOTION INFO (0.2). |
| ZALTZMAN H | 04/25/06 | 5.10 | RESEARCH CASE LAW AND CASE PRECEDENT FOR RESPONSES TO LIEN COMPLAINTS (1.0); DRAFT RESPONSE TO L&W'S LIEN COMPLAINT (2.5); REVIEW FINAL DIP FINANCING ORDER RE: L&W'S LIEN COMPLAINT (0.5); REVIEW LIEN PROCEDURES ORDER RE: L&W'S LIEN COMPLAINT (0.4); REVIEW MICHIGAN STATUTORY LAW RE: L&W'S LIEN COMPLAINT (0.4); REVIEW TENNESSEE STATUTORY LAW RE: L&W'S LIEN COMPLAINT (0.2); CORRESPOND WITH E. GERSHBEIN OF KCC RE: LITIGATION LIST (0.1). |
| ZALTZMAN H | 04/26/06 | 2.20 | CONTINUE EDITING RESPONSE TO L&W'S LIEN COMPLAINT (2.0); REVIEW AI AND A-1 SETOFF REQUESTS (0.2). |
| ZALTZMAN H | 04/27/06 | 2.20 | REVIEW ENDEC LIEN CLAIM MATERIALS (0.2); DRAFT LETTER TO ENDEC RE: THEIR LIEN CLAIM (0.8); SPEAK WITH T. BEHNKE OF FTI RE: LITIGATION PARTIES LIST (0.1); RESEARCH CASE LAW RE: L&W LIEN RESPONSE (0.4); EDIT L&W RESPONSE TO LIEN COMPLAINT (0.1); REVIEW L&W LIEN COMPLAINT MATERIALS (0.2); REVIEW NY LIEN LAW RE: STATUTE OF LIMITATIONS RE: LIEN ISSUE (0.4). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZALTZMAN H | 04/28/06 | 0.50 | REVIEW WEIGEL TOOL WORKS SETOFF REQUEST AND UPDATE CHART (0.3); CORRESPOND WITH C. LAGOW OF TOGUT RE: WEIGEL SETOFF REQUEST (0.2). |

                                    **10.90**

| | | | |
|---|---|---|---|
| ZAMBRANO K | 04/27/06 | 3.30 | RESEARCH RIGHT TO INTEREST UNDER SECTION 506 (C) (0.8); RESEARCH RIGHT TO ADEQUATE PROTECTION UNDER SECTION 363 (1.2) AND DRAFT MEMO RE: SAME (1.3). |

                                               **3.30**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 04/10/06 | 5.30 | LEGAL RESEARCH RE: APPLICABILITY OF ECLIPSE LINE AND ADLER LIEN (4.5); TELECONFERENCES WITH M. HALL AND Y. ELISSA RE: OUTSTANDING LIEN ISSUES (0.8). |
| ZIEGLER VE | 04/17/06 | 3.10 | LEGAL RESEARCH RE: NEW KERSEY LINE STATUTE AND APPLICABILITY TO ADLER'S LIEN (3.1). |
| ZIEGLER VE | 04/18/06 | 3.50 | EMAIL CORRESPONDENCE WITH Y. ELISSA RE: L&W'S CLAIM (1.1); DISCUSS ELDEC, PROTECH AND OTHER OUTSTANDING LIENS WITH D. DE ELIZALDE (2.4). |
| ZIEGLER VE | 04/19/06 | 2.10 | LEGAL ANALYSIS OF STIPULATION WITH PROTECH AND LIEN CLAIM (2.1). |
| ZIEGLER VE | 04/21/06 | 4.90 | ANALYZE COMPLAINTS OF OMEGA, DOTT, LAKESIDE AND L&W (1.6); VARIOUS TELECONFERENCES AND EMAIL CORRESPONDENCE WITH R. HEILMAN RE: L&W LIEN (0.8); EMAIL CORRESPONDENCE WITH Y. ELISSA RE: L&W'S CLAIM (1.1); DISCUSS ELDEC, PROTECH AND OTHER OUTSTANDING LIENS WITH D. DE ELIZALDE (1.4). |
| ZIEGLER VE | 04/24/06 | 0.50 | TELECONFERENCE WITH ATTORNEY FOR PROTECH, E. BATES RE: PROTECH'S LIEN (0.5). |
| ZIEGLER VE | 04/25/06 | 3.60 | EMAIL CORRESPONDENCE RE: ELDEC LIEN (0.4); TELECONFERENCES WITH M. HALL RE: PROTECH LIEN (0.4); EMAIL CORRESPONDENCE WITH S. GOLD RE: ADLER LIEN (0.2); VARIOUS TELECONFERENCES AND EMAIL CORRESPONDENCE WITH R. HEILMAN RE: L&W LIEN (0.5); ANALYSIS OF L&W LIEN (2.1). |
| ZIEGLER VE | 04/26/06 | 3.90 | VARIOUS TELECONFERENCES AND EMAIL CORRESPONDENCE WITH R. HEILMAN RE: L&W LIEN (0.5); ANALYSIS OF L&W LIEN (2.3); EMAIL CORRESPONDENCE AND CALLS WITH Y. ELISSA RE: L&W LIEN (1.1). |

                                                             B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 04/27/06 | 4.60 | RESEARCH RE: NY/LOCKPORT LIEN AND STATUTE OF LIMITATIONS (0.5); EMAIL CORRESPONDENCE WITH M. HALL RE: SAME (0.3); VARIOUS TELECONFERENCES AND EMAIL CORRESPONDENCE WITH R. HEILMAN RE: L&W LIEN (0.7); WORK ON L&W REPLY TO COMPLAINT (3.1). |
| ZIEGLER VE | 04/28/06 | 4.10 | VARIOUS TELECONFERENCES AND EMAIL CORRESPONDENCE WITH R. HEILMAN RE: L&W LIEN (0.7); PREPARE STIPULATION EXTENDING DEADLINE FOR RESPONSE TO COMPLAINTS OF OMEGA, DOTT, LAKESIDE AND L&W (0.5); ANALYSIS OF C&W'S REQUESTS (1.8); EMAIL CORRESPONDENCE WITH Y. ELISSA RE: L&W'S CLAIM (1.1). |
| ZIEGLER VE | 04/29/06 | 3.10 | WORK ON L&W REPLY TO COMPLAINT (3.1). |
| | | 38.70 | |
| **Total Associate/Law Clerk** | | **130.40** | |
| ZSOLDOS AF | 04/25/06 | 2.70 | PRECEDENT RESEARCH RE: RESPONSES TO OBJECTIONS TO NOTICE OF LIEN (2.7). |
| | | 2.70 | |
| **Total Legal Assistant** | | **2.70** | |
| **TOTAL TIME** | | **139.10** | |

* Law clerks are law school graduates
  who are not presently admitted to practice.

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 05/31/06
Secured Claims                                    Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.86 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 1.10 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.04 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| Lexis/Nexis | 04/25/06 | Zaltzman H | 353.42 |
| Lexis/Nexis | 04/26/06 | Zaltzman H | 13.02 |
| Lexis/Nexis | 04/27/06 | Zaltzman H | 95.98 |
| Lexis/Nexis | 04/27/06 | Zambrano K | 139.58 |
| | | **TOTAL LEXIS/NEXIS** | **$602.00** |
| | | **TOTAL MATTER** | **$604.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)            Bill Date: 06/30/06
Secured Claims                Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 05/01/06 | 1.00 | REVIEW OF L&W COMPLAINT, INVESTIGATED BACKGROUND, AND DEVELOPED STRATEGIES RE: THE SAME (1.0). |
| LYONS JK | 05/31/06 | 1.10 | REVIEW AND COMMENTS TO L&W ANSWER AND DISCUSSED STRATEGIES AND VALIDITY OF LIEN ISSUES (1.1). |
| | | 2.10 | |
| **Total Partner** | | **2.10** | |
| HERRIOTT AV | 05/01/06 | 2.80 | CONTINUE TO ANALYZE DANE SYSTEMS' ALLEGED LIEN OVER CERTAIN DEBTOR ASSETS (2.4); ANALYZE WHETHER CONTRACT IS TRUE LEASE OR DISGUISED FINANCING (0.4). |
| HERRIOTT AV | 05/02/06 | 0.30 | CONTINUE ANALYZING DANE SYSTEMS' RIGHT TO ASSERT ALLEGED LIEN (0.3). |
| HERRIOTT AV | 05/04/06 | 1.30 | RESEARCH CHOICE OF LAW ISSUE IN CONNECTION WITH DANE'S ASSERTION OF LIEN (1.3). |
| HERRIOTT AV | 05/05/06 | 0.80 | CONTINUE RESEARCH RE: DANE ALLEGED LIEN (0.8). |
| HERRIOTT AV | 05/25/06 | 0.20 | RESPOND TO QUESTIONS RE: LIEN RESEARCH IN CONNECTION WITH DANE SYSTEMS ALLEGED LIEN (0.2). |
| HERRIOTT AV | 05/26/06 | 1.30 | REVIEW RESEARCH RE: LIENS AND CHOICE OF LAW RELATING TO DANE SYSTEMS ALLEGED LIEN (0.9); BEGIN DRAFT OF PREPETITION LENDERS PRESENTATION (0.4). |
| HERRIOTT AV | 05/31/06 | 0.10 | FOLLOW UP ON LIEN RESEARCH (0.1). |
| | | 6.80 | |
| JJINGO MJ* | 05/10/06 | 8.20 | RESEARCH POSSESSORY LIEN ISSUES (8.2). |
| JJINGO MJ* | 05/11/06 | 3.90 | CONTINUE TO RESEARCH POSSESSORY LIEN ISSUES (3.9). |
| JJINGO MJ* | 05/12/06 | 3.00 | CONTINUE TO RESEARCH POSSESSORY LIEN ISSUES (3.0). |
| JJINGO MJ* | 05/15/06 | 4.10 | CONTINUE TO RESEARCH POSSESSORY LIEN ISSUES (4.1). |
| JJINGO MJ* | 05/17/06 | 4.00 | RESEARCH LIEN ISSUE (2.3); REVIEW CORRESPONDENCE BETWEEN DELPHI AND AVAYA WORLD SERVICES (0.6); DRAFT AND REVISE LETTER TO AVAYA WORLD SERVICES (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| JJINGO MJ* | 05/18/06 | 5.60 | REVIEW MOTION FOR SUMMARY JUDGMENT PRECEDENT (2.5); RESEARCH LIEN ISSUES (3.1). |
| JJINGO MJ* | 05/19/06 | 2.90 | CONTINUE TO RESEARCH AND REVISE MEMO RELATED TO CERTAIN POSSESSORY LIEN ISSUES (2.9). |
| JJINGO MJ* | 05/24/06 | 4.90 | RESEARCH EXECUTORY LIEN ISSUE (4.3); REVISE MEMO ON LIEN ISSUE (0.6). |
| JJINGO MJ* | 05/25/06 | 2.30 | REVISE MEMO ON NOTICE OF LIEN ISSUE (2.3). |
| JJINGO MJ* | 05/26/06 | 0.80 | REVIEW RESEARCH ON POSSESSORY LIEN ISSUES AND STRATEGIZE RE: THE SAME (0.8). |
| | | **39.70** | |
| MEISLER RE | 05/01/06 | 2.20 | ATTENTION TO L&W COMPLAINT RE: VALIDITY AND PRIORITY OF LIENS (1.1); TELECONFERENCES WITH M. NEWMAN, COUNSEL TO L&W RE: SAME (0.1, 0.1); FOLLOW UP RE: SAME (0.9). |
| MEISLER RE | 05/02/06 | 1.20 | PREPARE FOR TELECONFERENCE WITH CLIENT RE: L&W COMPLAINT RE: VALIDITY AND PRIORITY OF LIENS (0.2); PARTICIPATE ON TELECONFERENCE WITH CLIENT (INCLUDING Y. ELISSA) RE: SAME (0.7); FOLLOW UP RE: SAME (0.3). |
| MEISLER RE | 05/05/06 | 0.30 | REVIEW RECENT SETOFF REQUESTS (0.3). |
| MEISLER RE | 05/08/06 | 1.00 | REVIEW AND REVISE ANSWER TO L&W COMPLAINT (1.0). |
| MEISLER RE | 05/09/06 | 1.10 | CONTINUE TO REVIEW AND REVISE ANSWER TO L&W COMPLAINT (0.7); REVIEW CASE LAW RE: SAME (0.4). |
| MEISLER RE | 05/10/06 | 1.80 | CONTINUE TO ANALYZE L&W COMPLAINT AND REVIEW AND REVISE ANSWER TO SAME (1.8). |
| MEISLER RE | 05/11/06 | 1.20 | CONTINUE TO ANALYZE L&W COMPLAINT AND STRATEGIZE RE: DEFENSES AND COUNTERCLAIMS (0.9); DRAFT CORRESPONDENCE RE: SETOFF (0.3). |
| MEISLER RE | 05/12/06 | 0.60 | CONTINUED ATTENTION TO SETOFF REQUESTS (0.3); CONTINUE TO ANALYZE L&W COMPLAINT AND STRATEGIZE RE: DEFENSES AND COUNTERCLAIMS (0.3). |
| MEISLER RE | 05/13/06 | 1.50 | CONTINUE TO ANALYZE L&W COMPLAINT AND STRATEGIZE RE: DEFENSES AND COUNTERCLAIMS (1.5). |
| MEISLER RE | 05/15/06 | 0.20 | CONTINUED TO REVIEW AND EDIT ANSWER TO L&W COMPLAINT (0.2). |
| MEISLER RE | 05/21/06 | 0.40 | REVIEW 2004 MOTION RE: BARCLAYS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 05/22/06 | 0.20 | TELECONFERENCE WITH A. SHERMAN RE: HP SETOFF REQUEST (0.1); FOLLOW UP RE: SAME (0.1). |
| MEISLER RE | 05/24/06 | 0.20 | TELECONFERENCE WITH M. NEWMAN RE: SETOFF (0.1); TELECONFERENCE WITH N. BERGER RE: SAME (0.1). |
| MEISLER RE | 05/28/06 | 0.40 | REVIEW AND REVISE ANSWER TO L&W COMPLAINT (0.4). |
| MEISLER RE | 05/30/06 | 0.30 | REVIEW COMMENTS TO ANSWER TO L&W COMPLAINT (0.3). |
| | | **12.60** | |
| TOUSSI S | 04/30/06 | 2.90 | ADDRESS OUTSTANDING SETOFF ISSUES RELATED TO VARIOUS CLAIMANTS (0.8); UPDATE SETOFF STATUS CHART (0.5); RESEARCH ISSUES RE: PBR SETOFF CLAIM (0.4); REVIEW FILINGS RE: SETOFF MATTERS (0.2); REVIEW TRANSCRIPTS FROM OMNIBUS HEARING (1.0). |
| TOUSSI S | 05/01/06 | 5.10 | ADDRESS AND RESOLVE SETOFF AND RECOUPMENT ISSUES WITH ATF (1.3); ADDRESS OUTSTANDING SETOFF ISSUES AND PREPARE/RESPOND TO CORRESPONDENCE RE YAKAKI, DAIMLER AND HEREUAS (1.4); REVIEW AND EDIT VARIOUS SETTLEMENTS OF SETOFF MATTERS (1.5); PREPARE FOR (0.3) AND TEAM MEETING RE STATUS OF CASE (0.6). |
| TOUSSI S | 05/02/06 | 3.40 | ADDRESS MUTUALITY ISSUES RE HERAUES (0.8); ADDRESS OUTSTANDING SETOFF MATTERS UNDER DIP ORDER RE YAZAKI, ATF, DAIMLER, CALSONIC AND MORGAN (1.2); UPDATE SETOFF STATUS CHART (0.7); REVIEW SETTLEMENT AGREEMENTS AND ADDRESS ISSUES RE SAME (0.7). |
| TOUSSI S | 05/03/06 | 3.00 | ADDRESS SETOFF ISSUES BY HERAUES, NORTH HYDRO AND PBR (1.0); FOLLOW UP ON CREDIT DISPUTE WITH ATF AND REVERSING INADVERTENT CREDITS TAKEN (0.8), DISCUSS WITH CLIENT RE STATUS OF ATF SETOFF AND RECOUPMENT CLAIMS IN GENERAL (0.7); UPDATE SETOFF STATUS CHART (0.5). |
| TOUSSI S | 05/05/06 | 2.50 | ADDRESS SETOFF MATTERS BY ATF, PBR, TENNECO AND ASAHI (1.5); UPDATE STATUS CHART (0.5); VARIOUS CORRESPONDENCE RE SAME (0.5). |
| TOUSSI S | 05/08/06 | 6.20 | ADDRESS ISSUES RE NEW OMNIBUS HEARING DATE (0.5); CORRESPONDENCE WITH ALL 9019 COUNSEL RE POSTPONEMENT OF HEARING RE MOTIONS (1.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 05/09/06 | 1.40 | CORRESPONDENCE WITH DENSO, XM, CARBON AND FLEXTRONICS COUNSEL RE POSTPONEMENT OF OMNIBUS HEARING (0.8); DISCUSS AMENDMENT TO XM SETTLEMENT ORDER AND FOLLOW UP ISSUES RE SAME (0.6). |
| TOUSSI S | 05/12/06 | 2.40 | ADDRESS OUTSTANDING SETOFF CLAIMS WITH ASAHI, ANDROID, AI (AI-SHREVPORT), AND DAIMLER (1.5); UPDATE STATUS CHART (0.5); DISCUSS STATUS OF CLAIMS WITH CLIENT (0.4). |
| TOUSSI S | 05/15/06 | 1.30 | ADDRESS VARIOUS OUTSTANDING SETOFF MATTERS RE TENNECO, ATF, KAISER AND CALSONIC (1.0); UPDATE SETOFF STATUS CHART (0.3). |
| TOUSSI S | 05/17/06 | 1.30 | REVIEW CORRESPONDENCE RE BOSCH (0.2); REVIEW VARIOUS SETTLEMENT AGREEMENTS RE SETOFF (0.3); ADDRESS OUTSTANDING SETOFF MATTERS (0.8). |
| TOUSSI S | 05/19/06 | 0.80 | ADDRESS ISSUES RE: OUTSTANDING SETOFF MATTERS (0.8). |
| TOUSSI S | 05/24/06 | 4.90 | PREPARE PROFFERS FOR DENSO, XM, FLEXTRONICS, APPALOOSA, AND CARBON MOTIONS (2.5); ADDRESS ISSUES RE REVISED ORDERS AND RELATED MATTERS FOR OMNIBUS HEARING (1.2); ADDRESS SETOFF MATTERS FOR MAGNA, HUBERT AND ATF (1.2). |
| TOUSSI S | 05/25/06 | 4.60 | ADDRESS SETOFF MATTERS FOR HEREAUS AND RELATED ENVIRONMENTAL MATTERS (0.8); RESEARCH MUTUALITY ISSUES (0.4); TEAM MEETING TO DISCUSS STATUS OF SETOFF MATTERS (1.0); FOLLOW UP ISSUES RE ANDROID AND AI, FINALIZE LETTERS RE SAME (1.5); UPDATE SETOFF STATUS CHART (0.4); ADDRESS SETOFF RE CALSONIC AND MORGAN (0.5). |
| TOUSSI S | 05/26/06 | 5.10 | FINALIZE LETTERS RE AI AND ANDROID (1.0); ADDRESS OUTSTANDING SETOFF MATTERS WITH HEARAUES (1.0); ADDRESS SETOFF MATTERS RE LEAR, BOSCH, SPECMO, ATF AND CORRESPONDENCE RE SAME (0.8); REVIEW PROFFERS RE MATTERS FOR 5/30 OMNIBUS HEARING AND HEARING AGENDA (1.0); ADDRESS ISSUES RE XM REVISED ORDER (0.5); REVIEW SETTLEMENT AGREEMENTS RE CARBON (0.8). |
| TOUSSI S | 05/29/06 | 3.40 | TEAM CONFERENCE CALL TO DISCUSS MATTERS SET FOR 5/30 HEARING (0.9); FOLLOW UP ISSUES RE MATTERS SET FOR HEARING (2.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| TOUSSI S | 05/30/06 | 5.80 | PREPARE FOR MEETING TO DISCUSS OUTSTANDING MATTERS AT OMNIBUS HEARING (1.5); PREP MEETING FOR OMNIBUS HEARING (1.3); ATTEND OMNIBUS HEARING (1.8); FOLLOW UP ISSUES RE SAME (1.2). |
| --- | --- | --- | --- |
| TOUSSI S | 05/31/06 | 2.00 | ADDRESS OUTSTANDING SETOFF MATTERS WITH ASHAHI, DAIMLER AND YAZAKI (1.1); FOLLOW UP ISSUES FROM HEARING AND NOTIFY THIRD PARTIES RE APPROVAL OF ORDERS (0.9). |
| | | **56.10** | |
| TSIROS DV* | 05/22/06 | 1.20 | REVIEW STIPULATION BETWEEN THE UCC AND PREPETITION SECURED LENDERS, AND DRAFT SUMMARY/DESCRIPTION (1.2). |
| | | **1.20** | |
| ZALTZMAN H | 05/01/06 | 1.60 | REVIEW APPLICATION OF CLAIM PREPARATION (0.4); RESEARCH NEW HAMPSHIRE LIEN LAW (0.5); UPDATE LIEN CHART (0.4); REVIEW FNOK LIEN CLAIM MATERIALS (0.3). |
| ZALTZMAN H | 05/02/06 | 3.30 | REVIEW/EDIT L&W LIEN MATERIALS (2.0); RESEARCH MICHIGAN LIEN LAWS RE: SPECIAL TOOLS (1.0); DRAFT EMAIL MEMO RE: APPLICATION OF SPECIAL LIEN STATUTE (0.3). |
| ZALTZMAN H | 05/03/06 | 3.40 | REVIEW L&W MATERIALS RE: TUBE BENDING TOOL (1.4); RESEARCH TN LAW RE: CONTRACT AUTHORITY UNDER PROTEST (1.0); REVIEW MI LAW RE: CONTRACT AUTHORITY UNDER PROTEST (1.0). |
| ZALTZMAN H | 05/12/06 | 0.20 | CORRESPOND WITH J. MURPHY OF CROWELL RE: 9019 MOTION/SETTLEMENT (0.2). |
| ZALTZMAN H | 05/18/06 | 0.20 | ORGANIZE 9019 ORDERS FOR SUBMISSION (0.2). |
| | | **8.70** | |
| ZIEGLER VE | 05/02/06 | 3.40 | PREPARE AND ATTEND TELECONFERENCE WITH C. CLEVENGER AND Y. ELISSA RE: L&W'S ASSERTED LIEN (1.0); REVIEW SCHEDULES AND STATEMENTS FOR LIABILITY TO L&W AND SOUTHTECH (2.4). |
| ZIEGLER VE | 05/03/06 | 10.50 | LEGAL RESEARCH RE: VALID LIEN OVER A TOOL IDENTIFIED AS W251 TUBE BENDING PROCESS (4.1); WORK ON ANSWER TO L&W'S COMPLAINT (2.0); TELECONFERENCE AND EMAIL CORRESPONDENCE WITH DELPHI RE: L&W'S TOOLS (1.2); RESEARCH RE: ENFORCEABILITY OF PROTECH LIENS (3.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 05/04/06 | 11.80 | LEGAL RESEARCH RE: VALID LIEN OVER A TOOL IDENTIFIED AS W251 TUBE BENDING PROCESS (3.1); REVISE ANSWER TO L&W'S COMPLAINT (2.1); TELECONFERENCE AND EMAIL CORRESPONDENCE WITH R. HAILMAN RE: ANSWER TO FILE A COMPLAINT AND STATUS ANALYSIS OF TOOLING (1.4); DRAFT LETTER TO ELDEC RE: ENFORCEABILITY OF ITS LIEN (2.5); LEGAL RESEARCH RE: LIEN ASSERTED BY ATS (2.2); TELECONFERENCE WITH M. HALL RE: SAME (0.5). |
| ZIEGLER VE | 05/05/06 | 3.80 | DRAFT ANSWER TO L&W'S COMPLAINT (3.8). |
| ZIEGLER VE | 05/09/06 | 3.70 | LEGAL RESEARCH RE: LIEN ASSERTED BY ATS (3.2); TELECONFERENCE WITH M. HALL RE: SAME (0.5). |
| ZIEGLER VE | 05/10/06 | 6.00 | DRAFT ANSWER TO L&W'S COMPLAINT (3.1); LEGAL RESEARCH RE: EXTRATERRITORIAL APPLICATION OF LIEN STATUTES (2.9). |
| ZIEGLER VE | 05/11/06 | 6.70 | LEGAL RESEARCH RE: ENFORCEABILITY OF A POSSESSORY LIEN WITHOUT THE PROVISION OF A NOTICE UNDER MICHIGAN AND TENNESSEE LAW (4.5); EMAIL CORRESPONDENCE WITH Y. ELISSA RE: L&W'S PURCHASE ORDERS (0.5); WORK ON ANSWER TO COMPLAINT (1.7). |
| ZIEGLER VE | 05/12/06 | 6.60 | LEGAL RESEARCH RE: VALID LIEN OVER A TOOL IDENTIFIED AS W251 TUBE BENDING PROCESS (3.1); REVISE ANSWER TO L&W'S COMPLAINT (2.1); TELECONFERENCE AND EMAIL CORRESPONDENCE WITH R. HAILMAN RE: ANSWER TO FILE A COMPLAINT AND STATUS ANALYSIS OF TOOLING (1.4). |
| ZIEGLER VE | 05/15/06 | 7.80 | RESEARCH VALIDITY OF PRO TECH'S LIENS (4.1); LEGAL RESEARCH RE: METHOD OF PERFECTION OF POSSESSORY LIENS UNDER MICHIGAN AND TENNESSEE LAW (3.2); EMAIL CORRESPONDENCE WITH E. YOUSEF RE: L&W'S LIEN (0.5). |
| ZIEGLER VE | 05/17/06 | 5.50 | START DRAFTING MOTION FOR SUMMARY JUDGMENT (2.8); RESEARCH APPLICABILITY OF SAME (0.6); DRAFT LETTER TO AVAYA INDICATING THAT DELPHI WILL EXERCISE ITS RIGHT TO PURCHASE THE EQUIPMENT IN THE ORDINARY COURSE (2.1); RESEARCH CLAIM OF PTOLEMATIC ELECTRIC POWER COMPANY. |
| ZIEGLER VE | 05/18/06 | 6.90 | RESEARCH PRECEDENTS AND DRAFT MOTION FOR SUMMARY JUDGMENT (6.6); TELECONFERENCE WITH Y. ELLESA RE: L&W'S COMPLAINT (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 05/22/06 | 0.80 | EMAIL CORRESPONDENCE WITH R. REYES RE: AVAYA'S REQUEST FOR BANKRUPTCY COURT APPROVAL OF AN ORDINARY COURSE TRANSACTION (0.8). |
| ZIEGLER VE | 05/24/06 | 11.10 | REVIEW UCC SEARCH RESULTS FOR LIEN FILED AGAINST DELPHI AUTOMOTIVE (2.1); TELECONFERENCE WITH Y. ELISSA RE: LIEN ON W251 TUBE BENDING PROCESS (0.6); RESEARCH CASE LAW RE: LIENS ON FIXTURES UNDER MICHIGAN LAW (3.1); LEGAL RESEARCH RE: PRESERVATION OF RIGHTS "UNDER PROTEST" (4.1); REVISE ANSWER TO L&W'S COMPLAINT (1.2). |
| ZIEGLER VE | 05/25/06 | 7.30 | REVISED ANSWER TO L&W'S COMPLAINT (2.0); LEGAL RESEARCH RE: SECTION 545(2) OF THE BANKRUPTCY CODE AND STATE LAW REQUIREMENTS (3.7); DRAFT STIPULATED DISMISSALS OF ADVERSARY PROCEEDINGS (1.6). |
| ZIEGLER VE | 05/26/06 | 6.40 | REVISE ANSWER TO L&W'S COMPLAINT (2.5); RESEARCH SCHEDULES AND STATEMENTS FOR LIABILITY TO L&W (1.2); TELECONFERENCE WITH R. HEILMAN RE: ADJOURNMENT (0.2); DRAFT STIPULATED DISMISSALS OF COMPLAINTS (2.5). |
| ZIEGLER VE | 05/30/06 | 5.20 | REVISE ANSWER TO L&W'S COMPLAINT (1.6); TELECONFERENCE WITH R. HEILMAN RE: LIEN ON W251 TUBE BENDING PROCESS (0.5); RESEARCH CASE LAW RE: LIENS ON FIXTURES UNDER MICHIGAN LAW (3.1). |
| ZIEGLER VE | 05/31/06 | 7.60 | LEGAL RESEARCH WHETHER THE PROVISION OF A NOTICE OF A POSSESSORY LIEN "RELATES BACK" TO THE ORIGINAL DATE OF THE COMMENCEMENT OF THE WORK UNDER MICHIGAN LAW (4.2); DRAFT SUMMARY RE: SAME (0.7); REVISE ANSWER TO COMPLAIN TO L&W (2.7). |
| | | 111.10 | |
| **Total Associate/Law Clerk** | | **236.20** | |
| ROSEN R | 05/10/06 | 2.30 | INVESTIGATION, RESEARCH AND COMPILE ANSWERS TO ADVERSARY COMPLAINTS FILED IN LARGE CH. 11 CASES RE: VALIDITY, EXTENT AND PRIORITY OF LIENS (2.3). |
| ROSEN R | 05/11/06 | 4.40 | FURTHER INVESTIGATION, RESEARCH AND COMPILE ANSWERS TO ADVERSARY COMPLAINTS FILED IN LARGE CH. 11 CASES RE: VALIDITY, PRIORITY AND EXTENT OF LIENS (3.2); COMPILE, INDEX AND PREPARE DOCUMENTS BINDER RE: SAME (1.2). |
| | | 6.70 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 05/02/06 | 3.80 | RESEARCH RE: ANSWER TO COMPLAINT TO DETERMINE VALIDITY OF LIEN (3.2); DOCKET PULLS RE: SAME (0.6). |
| ZSOLDOS AF | 05/03/06 | 0.60 | RESEARCH RE: ANSWER TO COMPLAINT TO DETERMINE VALIDITY OF LIEN (0.6). |
| | | 4.40 | |

**Total Legal Assistant**          11.10

**TOTAL TIME**                    <u>**249.40**</u>

\* Law clerks are law school graduates
who are not presently admitted to practice.

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                           Bill Date: 06/30/06
Secured Claims                                     Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| UCC Flat Fee Search | 05/18/06 | Strong G | 74.00 |
| UCC Flat Fee Search | 05/18/06 | Strong G | 74.00 |
| UCC Flat Fee Search | 05/18/06 | Strong G | 74.00 |
| UCC Flat Fee Search | 05/18/06 | Strong G | 74.00 |
| | | **TOTAL UCC FLAT FEE SEARCH** | **$296.00** |
| Lexis/Nexis | 05/25/06 | ** * | 23.00 |
| | | **TOTAL LEXIS/NEXIS** | **$23.00** |
| Westlaw | 05/04/06 | Herriott AV | 345.44 |
| Westlaw | 05/12/06 | Reese RG | 25.56 |
| | | **TOTAL WESTLAW** | **$371.00** |
| | | **TOTAL MATTER** | **$690.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                           :

    In re                      :     Chapter 11
                           :

DELPHI CORPORATION, et al.,    :     Case No. 05–44481 (RDD)
                           :

             Debtors.    :     (Jointly Administered)
                           :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-12
GENERAL CORPORATE ADVICE
373.9 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
General Corporate Advice                                    Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ATKINS PA | 02/01/06 | 2.60 | PREPARATION FOR AND ATTENDANCE AT TELEPHONIC BOD MEETING (2.6). |
| ATKINS PA | 02/13/06 | 1.20 | CONFERENCE WITH J. BUTLER AND E. COCHRAN (SASM&F) TO REVIEW STATUS OF VARIOUS MATTERS IN PREPARATION FOR BOD MEETING (1.2). |
| ATKINS PA | 02/14/06 | 7.00 | ATTEND BOD MEETING (7.0). |
| | | 10.80 | |
| BUTLER, JR. J | 02/01/06 | 4.60 | PREPARE FOR (WITH S. MILLER AND OTHERS AT COMPANY IN TROY) (1.6) AND PARTICIPATE IN (2.8) BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY; REVIEW AGENDA FOR FEBRUARY 14TH BOARD OF DIRECTORS MEETING (0.2). |
| BUTLER, JR. J | 02/04/06 | 0.40 | REVIEW MATERIALS FROM M. WALLACE RE: PREPARATION FOR FEBRUARY 14TH BOARD OF DIRECTORS MEETING (0.4). |
| BUTLER, JR. J | 02/07/06 | 1.30 | REVIEW AND REVISE DRAFT DIRECTOR LETTER (0.4); EMAILS FROM/TO AND TELECONFERENCE WITH D. SHERBIN (0.2); TELECONFERENCE WITH M. LOEB RE: FEBRUARY 14TH BOARD OF DIRECTORS PACKAGE AND 2006 MEETING SCHEDULE (0.3); BEGIN TO REVIEW PROJECT GRAPEVINE MATERIALS (0.4). |
| BUTLER, JR. J | 02/11/06 | 1.50 | CONTINUE TO REVIEW AND COMMENT ON PROJECT GRAPEVINE MATERIALS (0.7); BEGIN TO PREPARE FOR FEBRUARY 14TH BOARD OF DIRECTORS MEETING IN TROY INCLUDING PRELIMINARY REVIEW OF PRESENTATION MATERIALS (0.8). |
| BUTLER, JR. J | 02/12/06 | 1.90 | CONTINUE TO REVIEW AND COMMENT ON PROJECT GRAPEVINE MATERIALS (0.3); CONTINUE TO PREPARE FOR FEBRUARY 14TH BOARD OF DIRECTORS MEETING IN TROY INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (1.6). |
| BUTLER, JR. J | 02/13/06 | 6.40 | PREPARE FOR FEBRUARY 14TH BOARD OF DIRECTORS MEETING WITH SENIOR MANAGEMENT TEAM AT COMPANY IN TROY INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (3.8) AND INTERNAL MANAGEMENT PREPARATION MEETINGS RE: SAME (1.2); INTERNAL WORKING GROUP MEETING RE: SAME (1.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 02/14/06 | 7.30 | PREPARE FOR (0.3) AND ATTEND (6.3) BOARD OF DIRECTORS MEETING AT COMPANY IN TROY; ATTEND POST-MEETING WRAP-UP WITH S. MILLER AND EXECUTIVE TEAM IN TROY (0.7). |
| BUTLER, JR. J | 02/15/06 | 0.30 | REVIEW AND REVISE PRESS RELEASES (0.3). |
| BUTLER, JR. J | 02/16/06 | 0.70 | PREPARE FOR (0.3) AND ATTEND (0.4) BOARD OF DIRECTORS TELEPHONIC MEETING IN NEW YORK CITY. |
| BUTLER, JR. J | 02/27/06 | 0.60 | PREPARE FOR FEBRUARY 28TH BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY WITH SENIOR MANAGEMENT (0.6). |
| BUTLER, JR. J | 02/28/06 | 1.90 | PREPARE FOR (0.3) AND ATTEND (1.6) BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY. |
| | | **26.90** | |
| COCHRAN EL | 02/01/06 | 3.20 | PARTICIPATED IN BOARD MEETING (2.6); REVIEW 8-KS (0.6). |
| COCHRAN EL | 02/10/06 | 4.20 | MONITOR FOR DISCLOSURE ISSUES (4.2). |
| COCHRAN EL | 02/13/06 | 1.60 | PREPARE FOR BOARD MEETING (1.6). |
| COCHRAN EL | 02/14/06 | 7.20 | PARTICIPATED IN BOARD MEETING (7.2). |
| COCHRAN EL | 02/15/06 | 0.80 | REVIEW BOARD MATTERS WITH TEAM (0.8). |
| COCHRAN EL | 02/16/06 | 0.80 | PARTICIPATED IN BOARD MEETING (0.8). |
| COCHRAN EL | 02/17/06 | 1.40 | REVIEW ISSUES RELATING TO KECP 8-K (1.4). |
| COCHRAN EL | 02/18/06 | 1.80 | REVIEW KECP 8-K ISSUES (1.8). |
| COCHRAN EL | 02/20/06 | 1.50 | REVIEW 8-K/KECP ISSUES (1.5). |
| COCHRAN EL | 02/21/06 | 1.80 | FINALIZE 8-K FOR KECP (1.8). |
| COCHRAN EL | 02/22/06 | 0.40 | STATUS CALL UPDATE (0.4). |
| COCHRAN EL | 02/27/06 | 0.90 | REVIEW BOARD MINUTES (0.9). |
| COCHRAN EL | 02/28/06 | 1.70 | PARTICIPATED IN BOARD MEETING (1.7). |
| | | **27.30** | |
| FRISHMAN LD | 02/04/06 | 0.20 | EMAIL CORRESPONDENCE WITH M. GIBSON RE: 8-K (0.2). |
| FRISHMAN LD | 02/06/06 | 1.10 | REVIEW AND GIVE COMMENTS ON DESCRIPTION OF DIP IN DRAFT 10-K (1.1). |
| FRISHMAN LD | 02/07/06 | 0.40 | REVIEW AND GIVE COMMENTS ON REVISIONS TO 8-K RE: DIP AMENDMENT (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FRISHMAN LD | 02/08/06 | 0.20 | REVIEW AND GIVE COMMENTS ON REVISIONS TO DRAFT 8-K RE: DIP AMENDMENT (0.2). |
| | | **1.90** | |
| LEFF NM | 02/06/06 | 0.20 | TELECONFERENCE WITH M. GIBSON RE: 10-K FILING (0.2). |
| LEFF NM | 02/14/06 | 0.20 | TELECONFERENCE WITH GIBSON RE: 8K FILING FOR KECP (0.2). |
| LEFF NM | 02/16/06 | 0.70 | TELECONFERENCE WITH GIBSON AND COCHRAN RE: 8-K ISSUES (0.7). |
| LEFF NM | 02/17/06 | 0.50 | TELECONFERENCE WITH GIBSON RE: 8-K FILING (0.5). |
| LEFF NM | 02/20/06 | 0.60 | TELECONFERENCE WITH SCHOHN RE: 8-K ISSUES (0.6). |
| LEFF NM | 02/21/06 | 0.40 | CONTINUED DISCUSSIONS WITH SCHOHN RE: 8-K ISSUES; REVIEW LETTER TO IRS (0.4). |
| LEFF NM | 02/22/06 | 0.40 | EMAIL WITH E. SCHOHN RE: 8-K FUNDING ISSUES (0.4). |
| LEFF NM | 02/27/06 | 0.80 | REVIEW 10-K AND TELECONFERENCE WITH SCHOHN (0.8). |
| LEFF NM | 02/28/06 | 0.50 | CONFERENCE WITH E. SCHOHN RE: 10-K DISCLOSURE (0.5). |
| | | **4.30** | |
| MARAFIOTI KA | 02/14/06 | 0.10 | WORK ON ISSUES RE: 8K (0.1). |
| MARAFIOTI KA | 02/20/06 | 0.30 | ANALYZE 8K ISSUES (0.3). |
| MARAFIOTI KA | 02/21/06 | 0.60 | WORK ON ISSUES RE: 8K (0.6). |
| MARAFIOTI KA | 02/22/06 | 0.30 | WORK ON 8K MATTERS (0.3). |
| MARAFIOTI KA | 02/27/06 | 1.10 | REVIEWED AND REVISED BOARD MINUTES (0.8); CORRESPONDENCE FROM AND TO TRUSTEE FOR TOPRS (0.3). |
| | | **2.40** | |
| WEXLER MP | 02/06/06 | 0.40 | REVIEW REAL ESTATE ISSUES FOR FORM 10-K (0.4). |
| WEXLER MP | 02/07/06 | 0.70 | REVIEW AND COMMENT ON LANGUAGE TO BE INCORPORATED INTO FORM 10-K RE: LEASES, INCLUDING REVIEW OF PRECEDENT (0.7). |
| | | **1.10** | |
| **Total Partner** | | **74.70** | |
| MATZ TJ | 02/06/06 | 0.60 | REVIEW AND COMMENT ON DRAFT SECTIONS OF 10-K (0.6). |
| MATZ TJ | 02/22/06 | 0.40 | WORK ON 8-K RE: AIP (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| Total Counsel | | 1.00 | |
| | | 1.00 | |

| | | | |
|---|---|---|---|
| FERN BM | 02/18/06 | 1.50 | ATTENTION TO ISSUES RE: 8-K FOR REVISED AIP (1.1); REVIEWED AND REVISED 8-K RE: SAME (0.4). |
| FERN BM | 02/19/06 | 0.70 | ADDITIONAL ATTENTION TO ISSUES RE: 8-K FOR IMPLEMENTATION OF REVISED AIP (0.7). |
| FERN BM | 02/20/06 | 0.60 | ADDITIONAL REVIEW OF 8-K RE: AIP ORDER (0.3); ATTENTION TO ISSUES RE: 8-K FOR REVISED AIP (0.3). |
| FERN BM | 02/22/06 | 2.40 | ATTENTION TO EXHIBITS FOR 8-K ON REVISED AIP (2.4). |
| | | **5.20** | |
| GIBSON ML | 02/01/06 | 0.20 | REVIEWED LANGUAGE FOR 8-K ON 341 MEETING AND MULTIPLE CORRESPONDENCE/CALLS RE: SAME (0.2). |
| GIBSON ML | 02/02/06 | 1.10 | REVISED 8-K DRAFT FOR 341 MEETING AND SCHEDULES AMENDMENT AND MULTIPLE TELECONFERENCE /CORRESPONDENCE RE: SAME (1.1). |
| GIBSON ML | 02/03/06 | 4.60 | REVIEWED AND COMMENTED ON KEY MESSAGES (0.4); MULTIPLE TELECONFERENCES, DISCUSSIONS AND MEETINGS RE: AND REDRAFTING OF, 8-K ON STATEMENTS AND SCHEDULES (2.6); DRAFTED 8-K FOR DIP AMENDMENT AND MULTIPLE TELECONFERENCES/DISCUSSIONS RE: SAME (0.8); ALL HANDS TELECONFERENCE (0.5); TELECONFERENCES RE: 10-K MATTERS AND REVIEWED CERTAIN PROVISIONS OF IT (0.3). |
| GIBSON ML | 02/05/06 | 1.90 | EMAILS RE: 8-K ON DIP (0.1); REVIEWED FORM 10-K AND CORRESPONDENCE WITH WORKING GROUP RE: SAME (1.8). |
| GIBSON ML | 02/06/06 | 2.20 | REVIEWED FINAL LANGUAGE FOR 8-K AND CORRESPONDENCE RE: SAME (0.2); MULTIPLE TELECONFERENCES RE: 10-K MATTERS (0.6); REVIEWED COMMENTS ON KEY MESSAGES AND MARKED UP AND DISTRIBUTED COMMENTS THEREON (0.8); REVIEWED GM MATERIALS (0.2); REVISED AND DISTRIBUTED 8-K RE: DIP AMENDMENT AND PREPARED EXHIBITS (0.4). |
| GIBSON ML | 02/07/06 | 2.70 | FINALIZED AND DISTRIBUTED COMMENTS ON 10-K AND MULTIPLE TELECONFERENCES/CORRESPONDENCE RE: SAME (2.5); CORRESPONDENCE RE: 8-K FOR DIP AMENDMENT (0.2). |
| GIBSON ML | 02/08/06 | 0.20 | CORRESPONDENCE/REVIEWED NEW LANGUAGE FOR 8-K DRAFT (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GIBSON ML | 02/10/06 | 0.10 | 13G CORRESPONDENCE (0.1). |
| GIBSON ML | 02/13/06 | 0.10 | CORRESPONDENCE RE: RESEARCH MATTERS (0.1). |
| GIBSON ML | 02/14/06 | 1.20 | REVIEWED 13G RESEARCH AND TELECONFERENCE WITH TAX ASSOCIATES (0.7); MULTIPLE TELECONFERENCES/ CORRESPONDENCE RE: DIP LENDER PRESENTATION (0.3); MULTIPLE TELECONFERENCES/CORRESPONDENCE RE: 8-K FOR KECP (0.2). |
| GIBSON ML | 02/15/06 | 0.10 | TELECONFERENCES RE: RESEARCH QUESTION ON INVESTMENT BANK (0.1). |
| GIBSON ML | 02/17/06 | 0.50 | MULTIPLE TELECONFERENCES RE: 8-K FOR KECP; GATHERED MATERIALS FOR 8-K (0.5). |
| GIBSON ML | 02/18/06 | 1.50 | DRAFTED 8-K AND REVIEWED COMMENTS THEREON AND MULTIPLE CORRESPONDENCE/DISCUSSIONS WITH WORKING GROUP RE: SAME (1.5). |
| GIBSON ML | 02/19/06 | 0.50 | MULTIPLE TELECONFERENCES/CORRESPONDENCE WITH WORKING GROUP RE: 8-K AND REVIEWED REVISIONS THERETO (0.5). |
| GIBSON ML | 02/20/06 | 0.90 | MULTIPLE TELECONFERENCES AND CORRESPONDENCE RE: 8-K ON KECP AND REVISED AND DISTRIBUTED SAME (0.9). |
| GIBSON ML | 02/21/06 | 0.10 | CORRESPONDENCE (0.1). |
| GIBSON ML | 02/22/06 | 0.40 | MULTIPLE DISCUSSIONS/CORRESPONDENCE RE: FINALIZING 8-K AND EXHIBITS AND REVIEW OF SAME (0.4). |
| GIBSON ML | 02/23/06 | 0.10 | REVIEWED FINAL DRAFT OF 8-K (0.1). |
| | | **18.40** | |
| OGUNSANYA GO | 02/01/06 | 5.20 | DRAFTING OF 341 PRESENTATION 8-K (5.2). |
| | | **5.20** | |
| SCHOHN E | 02/20/06 | 1.20 | COMMENT ON 8-K DISCLOSURE REQUIREMENTS FOR FILING OF ANNUAL INCENTIVE PLAN (1.2). |
| SCHOHN E | 02/21/06 | 0.80 | PREPARE 8-K ON ANNUAL INCENTIVE PLAN (0.8). |
| SCHOHN E | 02/22/06 | 1.80 | REVISE 8-K RE: ANNUAL INCENTIVE PLAN (1.8). |
| SCHOHN E | 02/27/06 | 1.10 | REVIEW DISCLOSURE OF SERP IN 10-K (1.1). |
| SCHOHN E | 02/28/06 | 0.80 | DRAFT SERP 10-K DISCLOSURE (0.8). |
| | | **5.70** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 02/06/06 | 1.00 | REVIEW DRAFT 10K TO ADDRESS BANKRUPTCY RELATED MATTERS (1.0). |
| TOUSSI S | 02/07/06 | 1.80 | EDIT AND REVISE SECTIONS OF PROPOSED 10K RELATED TO BANKRUPTCY AND DISCUSS SAME WITH M. GIBSON (1.8). |
| TOUSSI S | 02/15/06 | 2.70 | ADDRESS ISSUES RE: TOPRS (0.3); PREPARE SUMMARY OF OUTSTANDING ISSUES AND STATUS OF LIQUIDATION/TERMINATION OF TRUST (1.5); REVIEW AND ANALYZE DRAFT CONFIDENTIALITY AGREEMENT (0.4); ADDRESS ISSUES RE: CONFIDENTIALITY AGREEMENT (0.5). |
| TOUSSI S | 02/27/06 | 0.70 | ADDRESS ISSUES RE: TOPRS (0.3); REVIEW AND ANALYZE CORRESPONDENCE RE: SAME (0.4). |

                                          6.20

| | | | |
|---|---|---|---|
| TURMAN III RE | 02/05/06 | 0.50 | REVIEW AND COMMENT ON 8-K & 10-K (0.5). |
| TURMAN III RE | 02/06/06 | 2.10 | REVIEW AND REVISE 8-K AND 10-K FINANCING SECTIONS (1.3, 0.8). |
| | | 2.60 | |

**Total Associate**                       43.30

| | | | |
|---|---|---|---|
| DEMMA J | 02/22/06 | 2.10 | PREPARE MATERIALS RE: LAW DEBENTURE TRUST COMPANY OF NEW YORK FOR ATTORNEY REVIEW (2.1). |

                                          2.10

**Total Legal Assistant**                 2.10

**TOTAL TIME**                           <u>121.10</u>

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
General Corporate Advice                                    Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 02/02/06 | Olasky P | 534.36 |
| Air/Rail Travel - vendor feed | 02/06/06 | Cochran EL | 1,030.53 |
| Air/Rail Travel - vendor feed | 02/06/06 | Cochran EL | 532.86 |
| Air/Rail Travel - vendor feed | 02/06/06 | Cochran EL | 752.38 |
| Air/Rail Travel - vendor feed | 02/06/06 | Cochran EL | -985.52 |
| Air/Rail Travel - vendor feed | 02/13/06 | Cochran EL | 1,112.22 |
| Air/Rail Travel - vendor feed | 02/13/06 | Atkins PA | 1,112.22 |
| Air/Rail Travel - vendor feed | 02/28/06 | Cochran EL | 184.95 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$4,274.00** |
| In-house Reproduction | 02/07/06 | Copy Center, D | 32.93 |
| In-house Reproduction | 02/10/06 | Copy Center, D | 36.63 |
| In-house Reproduction | 02/14/06 | Copy Center, D | 14.01 |
| In-house Reproduction | 02/14/06 | Copy Center, D | 3.22 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 4.70 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 3.10 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 2.00 |
| In-house Reproduction | 02/21/06 | Copy Center, D | 34.03 |
| In-house Reproduction | 02/24/06 | Copy Center, D | 93.38 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$224.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 3.83 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 4.09 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.08 |
| | | **TOTAL TELEPHONE EXPENSE** | **$8.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Postage | 02/21/06 | Office Admin, D | 3.24 |
| Postage | 02/28/06 | Office Admin, D | 1.76 |
| | | **TOTAL POSTAGE** | **$5.00** |
| Westlaw | 02/20/06 | Cleary MA | 10.00 |
| | | **TOTAL WESTLAW** | **$10.00** |
| Reproduction - color | 02/27/06 | Copy Center, D | 48.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$48.00** |
| Air/Rail Travel (external) | 02/12/06 | Butler, Jr. J | 220.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$220.00** |
| Out-of-Town Travel | 02/06/06 | Cochran EL | 98.00 |
| Out-of-Town Travel | 02/12/06 | Butler, Jr. J | 95.60 |
| Out-of-Town Travel | 02/12/06 | Butler, Jr. J | 39.00 |
| Out-of-Town Travel | 02/12/06 | Butler, Jr. J | 276.33 |
| Out-of-Town Travel | 02/12/06 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 02/13/06 | Atkins PA | 202.29 |
| Out-of-Town Travel | 02/14/06 | Cochran EL | 202.28 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$924.00** |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 14.55 |
| Messengers/ Courier | 02/01/06 | Dist Serv/Mail/Page, D | 24.29 |
| Messengers/ Courier | 02/27/06 | Dist Serv/Mail/Page, D | 15.16 |
| | | **TOTAL MESSENGERS/ COURIER** | **$54.00** |
| Out-of-Town Meals | 02/12/06 | Butler, Jr. J | 14.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$14.00** |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Research/Internet Services | 02/11/06 | Parcels Inc. | 60.00 |
| Outside Research/Internet Services | 02/11/06 | Parcels Inc. | 30.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$90.00** |
| Contracted Catering-NY | 02/07/06 | Cochran EL | 395.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$395.00** |
| CLR/Disclosure | 02/18/06 | Office Admin, D | 61.82 |
| CLR/Disclosure | 02/28/06 | Global Securities | 15.14 |
| CLR/Disclosure | 02/28/06 | Global Securities | 128.74 |
| CLR/Disclosure | 02/28/06 | Global Securities | 30.30 |
| | | **TOTAL CLR/DISCLOSURE** | **$236.00** |
| | | **TOTAL MATTER** | **$6,502.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                        Bill Date: 04/30/06
General Corporate Advice                        Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/03/06 | 0.70 | REVIEW BOARD OF DIRECTORS MINUTES (0.6); REVIEW AGENDA FOR MARCH 14TH BOARD OF DIRECTORS MEETING (0.1). |
| BUTLER, JR. J | 03/08/06 | 0.40 | REVIEW DRAFT PRESENTATION FOR MARCH 14 BOARD OF DIRECTORS TELECONFERENCE MEETING NEW YORK CITY (0.4). |
| BUTLER, JR. J | 03/09/06 | 0.90 | PREPARE FOR (0.2) AND ATTEND (0.7) BOARD OF DIRECTORS TELECONFERENCE MEETING IN NEW YORK CITY. |
| BUTLER, JR. J | 03/10/06 | 1.40 | REVIEW AND REVISE PRESENTATION FOR MARCH 14TH BOARD OF DIRECTORS MEETING AT COMPANY IN TROY (0.8); REVIEW DISTRIBUTION MATERIALS TO BOARD FOR MEETING (0.6). |
| BUTLER, JR. J | 03/11/06 | 0.30 | EMAIL FROM B. ADRIAN AND REVIEW LATEST DRAFT OF MARCH 31ST TRANSFORMATION ANNOUNCEMENT (0.3). |
| BUTLER, JR. J | 03/13/06 | 0.90 | PREPARE FOR MARCH 14TH BOARD OF DIRECTORS MEETING INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (0.9). |
| BUTLER, JR. J | 03/14/06 | 2.60 | PREPARE FOR (0.2) AND PARTICIPATE IN (2.1) BOARD OF DIRECTORS MEETING AT COMPANY IN TROY; POST-MEETING CONFERENCE WITH SENIOR MANAGEMENT TEAM, RE: SAME (0.3). |
| BUTLER, JR. J | 03/15/06 | 0.90 | PREPARE FOR MARCH 17TH BOARD OF DIRECTORS MEETING WITH S. MILLER AT THE COMPANY IN TROY INCLUDING TELECONFERENCE WITH J. OPIE (0.4); PREPARE FOR (0.2) AND ATTEND (0.9) MEETING WITH S. MILLER AND K. HEALY AND EXECUTIVE MANAGEMENT TEAM RE: MARCH 17TH COMMUNICATIONS ROLL-OUT PROGRAM ON SPECIAL ATTRITION PROGRAM; REVIEW AND BEGIN TO EVALUATE APPALOOSA LETTER RE BOARD OF DIRECTORS DEMAND (0.9). |
| BUTLER, JR. J | 03/16/06 | 1.60 | PREPARE FOR MARCH 17TH BOARD OF DIRECTORS TELECONFERENCE MEETING (0.3); CONTINUE TO REVIEW AND EVALUATE APPALOOSA LETTER RE BOARD OF DIRECTORS DEMAND (1.3). |
| BUTLER, JR. J | 03/17/06 | 2.90 | PREPARE FOR (0.9) AND PARTICIPATE IN (1.4) BOARD OF DIRECTORS TELECONFERENCE MEETING; REVIEW AND REVISE PRESS RELEASE (0.6). |

1

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 03/23/06 | 0.30 | REVIEW DRAFT FORM 8-K (0.3). |
| BUTLER, JR. J | 03/25/06 | 0.60 | EMAIL FROM B. ADRIAN AND BEGIN TO REVIEW AND COMMENT ON REVISED TRANSFORMATION PLAN RELEASE (0.6). |
| BUTLER, JR. J | 03/27/06 | 0.30 | REVIEW COMMENTS ON FORM 8-K AND RESPOND (0.3). |
| BUTLER, JR. J | 03/28/06 | 6.10 | CONTINUE TO ADVISE RE: COMMUNICATIONS LAUNCH FOR TRANSFORMATION PLAN ANNOUNCEMENT INCLUDING REVISIONS TO COMMUNICATIONS PACKAGE AND CONFERENCES WITH COMPANY WORKING GROUP AND SITRICK AT COMPANY IN TROY (3.8); PREPARE FOR (0.8) AND ATTEND (1.2) BOARD OF DIRECTORS MEETING RECEPTION IN BIRMINGHAM RE: EQUITY COMMITTEE AND TRANSFORMATION PLAN PRELIMINARY PRESENTATIONS; REVIEW AND COMMENT ON DETROIT ECONOMIC CLUB SPEECH (0.3). |
| BUTLER, JR. J | 03/29/06 | 8.60 | PREPARE FOR (0.4) AND ATTEND (INCLUDING RECESSES) (5.3) BOARD OF DIRECTORS MEETING IN TROY, MICHIGAN; CONTINUE TO ADVISE RE: COMMUNICATIONS LAUNCH FOR TRANSFORMATION PLAN ANNOUNCEMENT INCLUDING REVISIONS TO COMMUNICATIONS PACKAGE AND CONFERENCES WITH COMPANY WORKING GROUP AND SITRICK AT COMPANY IN TROY (1.6); REVIEW AND REVISE PRESS RELEASE (1.3). |
| BUTLER, JR. J | 03/30/06 | 2.60 | CONTINUE TO ADVISE RE: COMMUNICATIONS LAUNCH FOR TRANSFORMATION PLAN ANNOUNCEMENT INCLUDING REVISIONS TO COMMUNICATIONS PACKAGE AND CONFERENCES WITH COMPANY WORKING GROUP AND SITRICK (1.9); REVIEW FINAL PRESS RELEASE AND MAKE LAST MINUTE CHANGES BASED ON VARIOUS FINANCE, OPERATING AND LEGAL REVIEWS (0.7). |
| BUTLER, JR. J | 03/31/06 | 2.70 | PREPARE FOR (0.4) AND ATTEND (0.7) SENIOR LEADERSHIP TELECONFERENCE MEETING AT COMPANY IN TROY; AT COMPANY AND PARTICIPATE IN/ADVISE RE: COMMUNICATIONS LAUNCH RE: TRANSFORMATION PLAN ANNOUNCEMENT (1.6). |
| | | **33.80** | |
| COCHRAN EL | 03/01/06 | 1.10 | REVIEW BOARD MATTERS (1.1). |
| COCHRAN EL | 03/02/06 | 0.60 | REVIEW KEY MESSAGES (0.6). |
| COCHRAN EL | 03/03/06 | 0.60 | REVIEW KEY MESSAGES DISCLOSURE (0.6). |
| COCHRAN EL | 03/14/06 | 2.60 | PARTICIPATE IN BOARD CALL (2.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| COCHRAN EL | 03/15/06 | 4.00 | REVIEW APPALOOSA LETTER (1.9); REVIEW 12B-25 FILING (2.1). |
| COCHRAN EL | 03/16/06 | 2.30 | REVIEW BOARD PRESENTATION (2.3). |
| COCHRAN EL | 03/17/06 | 5.10 | BOARD MEETING (1.6); REVIEW DISCLOSURES RE: ATTRITION PLAN (2.1); REVIEW BOARD MINUTES (1.4). |
| COCHRAN EL | 03/20/06 | 0.90 | REVIEW ISSUES RE: ATTRITION PLAN AND DISCLOSURE (0.9). |
| COCHRAN EL | 03/22/06 | 1.60 | REVIEW DISCLOSURE ISSUES RE: ATTRITION PLAN (1.6). |
| COCHRAN EL | 03/23/06 | 0.60 | REVIEW DISCLOSURE ISSUES (0.6). |
| COCHRAN EL | 03/25/06 | 1.90 | REVIEW BOARD PRESENTATION (1.9). |
| COCHRAN EL | 03/27/06 | 1.30 | REVIEW MATERIAL FOR DTM IN CONNECTION WITH BOARD PRESENTATION (1.3). |
| COCHRAN EL | 03/28/06 | 2.10 | REVIEW MATERIALS FOR BOARD MATERIALS (2.1). |
| COCHRAN EL | 03/29/06 | 8.50 | PARTICIPATE IN BOARD MEETING (6.2); REVIEW COMMUNICATION PACKAGE FOR POSSIBLE ANNOUNCEMENT (2.3). |
| COCHRAN EL | 03/30/06 | 3.60 | REVIEW 8-K RE: DIRECTOR RESIGNATION (1.1); REVIEW COMMUNICATION PACKAGE (2.5). |
| COCHRAN EL | 03/31/06 | 1.60 | REVIEW SEC DISCLOSURES RE: PRESS ANNOUNCEMENT (1.6). |
| | | **38.40** | |
| MARAFIOTI KA | 03/09/06 | 0.60 | REVIEW BOARD PRESENTATION (0.6). |
| MARAFIOTI KA | 03/15/06 | 0.30 | REVIEW CORRESPONDENCE FROM APPALOOSA TO BOARD OF DIRECTORS (0.3). |
| MARAFIOTI KA | 03/16/06 | 3.00 | CONTINUE WORK ON BOARD PRESENTATION RE: APPALOOSA (2.8); REVIEW APPALOOSA 13D (0.2). |
| MARAFIOTI KA | 03/22/06 | 0.50 | REVIEW DRAFT PRESS RELEASE AND RELATED CORRESPONDENCE (0.2); REVIEW AND REVISE DRAFT 8K (0.3). |
| | | **4.40** | |
| **Total Partner** | | **76.60** | |
| GIBSON ML | 03/17/06 | 1.70 | ALL HANDS CALL (0.8); REVIEWED MATERIALS AND DISCUSSION RE: ATTRITION PLAN AND DRAFTED 8-K RE: SAME (0.9). |
| GIBSON ML | 03/22/06 | 1.80 | MULTIPLE TELECONFERENCES/CORRESPONDENCE RE: EXTENSION PLAN AND 8-K, REVIEWED FINAL MATERIALS AND DRAFTED AND REVIEWED SUBSEQUENT DRAFTS (1.8). |

3

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GIBSON ML | 03/23/06 | 0.70 | MULTIPLE TELECONFERENCES/CORRESPONDENCE RE: 8-K AND REVISE AND DISTRIBUTED (0.6); INTERNAL DISCUSSIONS RE: UPDATE RE: HEARING AND RELATED DISCLOSURES (0.1). |
| GIBSON ML | 03/24/06 | 1.60 | ALL HANDS MEETING (1.3); MULTIPLE TELECONFERENCES/ CORRESPONDENCE WITH CLIENT AND INTERNAL TEAM RE: 8-K (0.3). |
| GIBSON ML | 03/27/06 | 0.10 | TELECONFERENCES/CORRESPONDENCE RE: 8-K (0.1). |
| GIBSON ML | 03/28/06 | 0.20 | REVIEW COMMUNICATIONS MATERIALS FOR MOBILEARIA (0.2). |
| GIBSON ML | 03/29/06 | 0.50 | REVIEW AND COMMENT ON 8-K LANGUAGE FOR RESIGNATION AND RESEARCH AND CALLS RE: SAME (0.5). |
| GIBSON ML | 03/30/06 | 0.10 | REVIEW PRESS RELEASE AND 8-K (0.1). |
| | | **6.70** | |
| HERRIOTT AV | 03/28/06 | 0.20 | REVIEW COMMUNICATION MATERIALS RE: MOBILEARIA'S BUSINESSES (0.2). |
| HERRIOTT AV | 03/29/06 | 0.30 | REVIEW BOARD OF DIRECTORS' MATERIALS FOR MOBILEARIA MEETING (0.3). |
| HERRIOTT AV | 03/30/06 | 1.20 | PREPARE FOR (0.4) AND ATTEND (0.8) PORTION OF MOBILEARIA BOARD OF DIRECTORS MEETING. |
| | | **1.70** | |
| MEISLER RE | 03/07/06 | 0.40 | BEGAN WORKING ON PRESENTATION TO THE BOARD RE: 3/14 BOARD MEETING (0.4). |
| MEISLER RE | 03/08/06 | 2.90 | CONTINUE TO WORK ON BOARD PRESENTATION (2.9). |
| MEISLER RE | 03/13/06 | 3.90 | REVIEW AND REVISE PRESENTATION FOR 3/14 BOARD OF DIRECTORS MEETING (3.7); TELECONFERENCES WITH S. SALRIN RE: SAME (0.1, 0.1). |
| MEISLER RE | 03/22/06 | 0.20 | REVIEW AND COMMENT ON 8-K RE: ATTRITION PLAN(0.2.). |
| MEISLER RE | 03/23/06 | 1.40 | CONTINUE TO REVIEW 8-K (0.4) AS WELL AS UPDATED DRAFTS RE: SAME (0.3); TELECONFERENCE WITH M. GIBSON RE: SAME (0.1); TELECONFERENCE WITH B. SAX RE: SAME (0.2); TELECONFERENCE WITH D. SHERBIN RE: SAME (0.1). |
| MEISLER RE | 03/24/06 | 0.20 | FINAL REVIEW OF 8-K (0.2). |
| MEISLER RE | 03/27/06 | 2.10 | REVIEW BOARD PRESENTATION (2.1). |
| MEISLER RE | 03/28/06 | 0.70 | REVIEW MATERIALS FOR BOARD OF DIRECTORS MEETING (0.7). |

4

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 03/30/06 | 9.60 | CONTINUE TO REVIEW AND COMMENT ON COMMUNICATIONS MATERIALS (9.6). |
| | | **21.40** | |
| OGUNSANYA GO | 03/17/06 | 5.40 | RESEARCH: UCC DEFENSES (5.4). |
| | | **5.40** | |
| REESE RG | 03/11/06 | 0.70 | RESPOND TO ISSUES RE: BOARD OF DIRECTORS MATERIALS FOR MARCH 14 MEETING (0.7). |
| REESE RG | 03/12/06 | 0.80 | REVISE BOARD OF DIRECTORS MATERIALS FOR MARCH 14 MEETING (0.8). |
| REESE RG | 03/13/06 | 5.00 | REVISE PRESENTATION TO BOARD OF DIRECTORS FOR MARCH 14 MEETING (5.0). |
| REESE RG | 03/28/06 | 0.40 | REVIEW AND PROPOSE REVISIONS TO MOBILEARIA COMMUNICATIONS MATERIALS (0.4). |
| REESE RG | 03/30/06 | 1.80 | PREPARATIONS FOR AND PARTICIPATION ON BOARD OF DIRECTORS CONFERENCE CALL FOR MOBILEARIA (1.8). |
| | | **8.70** | |
| TOUSSI S | 03/15/06 | 7.50 | VARIOUS TELECONFERENCES RE: APPALOOSA LETTER TO THE BOARD RE: BREACHES OF FIDUCIARY DUTY AND APPOINTING NEW DIRECTORS (1.2); RESEARCH ISSUES RE: SAME (2.5); DRAFT AND REVISE PRESENTATION TO THE BOARD RE: APPALOOSA ALLEGATIONS AND POTENTIAL RESPONSES AND CIRCULATE SAME (3.8). |
| TOUSSI S | 03/16/06 | 7.00 | EDIT AND REVISE DRAFT PRESENTATION TO BOARD OF DIRECTORS RE: APPALOOSA LETTER RE: BREACHES OF FIDUCIARY DUTIES (2.8); MEETING TO DISCUSS SAME AND ADDRESS COMMENTS ON PRESENTATION (2.3);  REVIEW RECENTLY FILED 13D (0.5); FOLLOWUP ISSUES RE: PRESENTATION (1.4). |
| TOUSSI S | 03/17/06 | 3.50 | WORK ON PRESENTATION RE: APPALOOSA' 3/15 LETTER TO DELPHI BOARD (2.2), FOLLOW UP ISSUES RE: SAME (1.3). |
| | | **18.00** | |
| **Total Associate** | | **61.90** | |
| SALAZAR AG | 03/29/06 | 1.30 | RESPOND TO REQUEST FOR 8K AND DISTRIBUTE (1.3). |
| | | 1.30 | |
| Total Legal Assistant | | 1.30 | |
| **TOTAL TIME** | | **139.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 04/30/06
General Corporate Advice                          Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 03/28/06 | Cochran EL | -457.23 |
| Air/Rail Travel - vendor feed | 03/28/06 | Cochran EL | 1,002.96 |
| Air/Rail Travel - vendor feed | 03/29/06 | Cochran EL | 539.27 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,085.00** |
| In-house Reproduction | 03/03/06 | Copy Center, D | 0.80 |
| In-house Reproduction | 03/07/06 | Copy Center, D | 5.19 |
| In-house Reproduction | 03/10/06 | Copy Center, D | 1.00 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 18.27 |
| In-house Reproduction | 03/21/06 | Copy Center, D | 60.59 |
| In-house Reproduction | 03/21/06 | Copy Center, D | 66.88 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 15.27 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$168.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 1.84 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 2.08 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.07 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$4.00** |
| Lexis/Nexis | 03/20/06 | Ogunsanya GO | 147.93 |
| Lexis/Nexis | 03/21/06 | Ogunsanya GO | 182.07 |
| | | **TOTAL LEXIS/NEXIS** | **$330.00** |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 37.90 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 19.43 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 8.67 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$66.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel (external) | 03/12/06 | Butler, Jr. J | 288.72 |
| Air/Rail Travel (external) | 03/26/06 | Butler, Jr. J | 135.12 |
| Air/Rail Travel (external) | 03/30/06 | Butler, Jr. J | 518.16 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$942.00** |
| Out-of-Town Travel | 03/12/06 | Butler, Jr. J | 164.97 |
| Out-of-Town Travel | 03/12/06 | Butler, Jr. J | 20.49 |
| Out-of-Town Travel | 03/12/06 | Butler, Jr. J | 340.62 |
| Out-of-Town Travel | 03/26/06 | Butler, Jr. J | 327.84 |
| Out-of-Town Travel | 03/26/06 | Butler, Jr. J | 123.80 |
| Out-of-Town Travel | 03/26/06 | Butler, Jr. J | 16.99 |
| Out-of-Town Travel | 03/30/06 | Butler, Jr. J | 159.95 |
| Out-of-Town Travel | 03/30/06 | Butler, Jr. J | 48.02 |
| Out-of-Town Travel | 03/30/06 | Butler, Jr. J | 153.33 |
| Out-of-Town Travel | 03/30/06 | Butler, Jr. J | 18.99 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,375.00** |
| Messengers/ Courier | 03/24/06 | Straightline Courier | 32.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$32.00** |
| Out-of-Town Meals | 03/12/06 | Butler, Jr. J | 45.68 |
| Out-of-Town Meals | 03/12/06 | Butler, Jr. J | 15.96 |
| Out-of-Town Meals | 03/26/06 | Butler, Jr. J | 38.41 |
| Out-of-Town Meals | 03/30/06 | Butler, Jr. J | 21.95 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$122.00** |
| CLR/Disclosure | 03/31/06 | Global Securities | 50.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$50.00** |
| | | **TOTAL MATTER** | **$4,174.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 05/31/06
General Corporate Advice                          Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/03/06 | 0.20 | REVIEW FORM 8-K (0.2). |
| BUTLER, JR. J | 04/04/06 | 0.20 | REVIEW AND COMMENT ON FORM 8-K (0.2). |
| BUTLER, JR. J | 04/05/06 | 0.90 | REVIEW COMPENSATION COMMITTEE MATERIALS (0.7); EMAILS FROM/TO D. ALEXANDER RE SAME (0.2). |
| BUTLER, JR. J | 04/18/06 | 3.10 | PREPARE FOR (0.8) AND PARTICIPATE IN (1.4) BOARD OF DIRECTORS TELECONFERENCE MEETING; PREPARE FOR (0.4); PARTICIPATE IN COMPENSATION COMMITTEE MEETING (0.5). |
| BUTLER, JR. J | 04/19/06 | 1.70 | PREPARE FOR APRIL 20TH BOARD OF DIRECTORS TELECONFERENCE MEETING (0.4); REVIEW MATERIALS FOR SAME (0.2); EMAILS FROM/TO M. LOEB AND D. SHERBIN AND REVIEW AND EVALUATE NEED FOR PUBLIC RELEASE ON INTERNAL REORGANIZATION ANNOUNCEMENT BEYOND MARCH 31ST TRANSFORMATION RELEASE (0.3); REVIEW AND REVISE BOARD MATERIALS WITH B. DELLINGER, B. SHAW AND R. EISENBERG (0.8). |
| BUTLER, JR. J | 04/20/06 | 2.00 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.9) BOARD OF DIRECTORS TELECONFERENCE MEETING; REVIEW APRIL 24TH ANNOUNCEMENT MATERIALS (0.4); EMAILS FROM/TO D. SHERBIN RE: COMPENSATION COMMITTEE MATTERS (0.1); CONTINUED ANALYSIS RE: POTENTIAL APRIL 24TH PRESS RELEASE (0.3). |
| BUTLER, JR. J | 04/22/06 | 0.30 | EMAILS FROM/TO R. O'NEAL RE FOLLOW-UP BOARD OF DIRECTORS TELECONFERENCE MEETING AND PREPARATION FOR MAY 1ST MEETING (0.3). |
| BUTLER, JR. J | 04/24/06 | 1.40 | PREPARE FOR (0.3) AND PARTICIPATE (1.1) SENIOR LEADERSHIP MEETING RE: SF&A ROLL-OUT COMMUNICATIONS PROGRAM. |
| BUTLER, JR. J | 04/25/06 | 0.30 | BEGIN TO PREPARE FOR MAY 1ST BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY INCLUDING OUTLINE OF PRESENTATION MATERIALS (0.3). |
| BUTLER, JR. J | 04/30/06 | 0.40 | REVIEW MATERIALS AND CONTINUE TO PREPARE FOR MAY 1ST BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY (0.4). |

                                    10.50

                                      1                                    B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| COCHRAN EL | 04/03/06 | 2.30 | REVIEW 8-K DISCLOSURE FOR RESIGNING DIRECTOR (1.2); REVIEW 8-K DISCLOSURE FOR EQUITY COMMITTEE ORDER (1.1). |
| COCHRAN EL | 04/04/06 | 2.50 | REVIEW 8-K RE: EQUITY COMMITTEE (1.2); REVIEW 8-K RE: CREDIT AGREEMENT AMENDMENT (0.6); REVIEW 8-K RE: PENSION CONTRIBUTION (0.7). |
| COCHRAN EL | 04/05/06 | 0.40 | REVIEW REVISED EQUITY COMMITTEE 8-K (0.4). |
| COCHRAN EL | 04/07/06 | 2.40 | REVIEW APRIL KEY MESSAGES (1.8); REVIEW 10-K DRAFT (0.6). |
| COCHRAN EL | 04/10/06 | 2.10 | REVIEW 10-K (2.1). |
| COCHRAN EL | 04/11/06 | 0.80 | REVIEW 10-K (0.8). |
| COCHRAN EL | 04/12/06 | 1.60 | REVIEW 10-K AND 8-K FOR CREDIT AGREEMENT (1.6). |
| COCHRAN EL | 04/13/06 | 0.80 | PARTICIPATE IN UPDATE CALL (0.8). |
| COCHRAN EL | 04/20/06 | 0.80 | REVIEW DISCLOSURE ISSUE RE: SOALS (0.8). |
| COCHRAN EL | 04/26/06 | 1.60 | REVIEW 10-K COMMENTS (1.6). |
| | | **15.30** | |
| FRISHMAN LD | 04/12/06 | 0.70 | REVIEW AND GIVE COMMENTS ON DRAFT 8-K (0.7). |
| FRISHMAN LD | 04/16/06 | 0.20 | REVIEW REVISED DRAFT 8-K (0.2). |
| FRISHMAN LD | 04/25/06 | 1.20 | REVIEW DEBT RELATED SECTIONS OF DRAFT 10-K (1.2). |
| FRISHMAN LD | 04/26/06 | 0.30 | GIVE COMMENTS ON DRAFT 10-K (0.3). |
| | | **2.40** | |
| GIBSON ML | 04/03/06 | 0.10 | REVIEW DRAFTS OF 8-KS AND DISCUSSION RE: SAME (0.1). |
| GIBSON ML | 04/04/06 | 0.10 | REVIEW 8-K MATERIALS (0.1). |
| GIBSON ML | 04/11/06 | 0.10 | DISCUSSIONS WITH WORKING GROUP RE: STATUS AND NEXT STEPS ON 10-K, GM AND SALES AND CORRESPONDENCE RE: SAME (0.1). |
| GIBSON ML | 04/12/06 | 0.20 | REVIEW AND COMMENT ON DIP 8-K (0.2). |
| GIBSON ML | 04/23/06 | 0.50 | REVIEW PORTION OF 10-K DRAFTS, 14.5 AND TRANSACTION (0.5). |
| GIBSON ML | 04/24/06 | 0.20 | TELECONFERENCES/CORRESPONDENCE RE: 10-K DRAFT REVIEW (0.2). |
| GIBSON ML | 04/25/06 | 3.10 | REVIEW AND COMMENT ON MULTIPLE REVISED DRAFTS OF FORM 10-K AND TELECONFERENCES/CORRESPONDENCE WITH WORKING GROUP RE: SAME (3.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GIBSON ML | 04/26/06 | 1.80 | TELECONFERENCES WITH INTERNAL WORKING GROUP AND REVIEW, FINALIZE AND DISTRIBUTE DRAFT OF 10-K (1.8). |
| GIBSON ML | 04/27/06 | 1.20 | DISCUSSIONS RE: AND TELECONFERENCE RE: DIVESTITURES (0.6); REVIEW CORRESPONDENCE AND DISCUSSIONS RE: GM ISSUES (0.4); FOLLOW UP ON 10-K ISSUES (0.2). |
| GIBSON ML | 04/28/06 | 1.10 | ALL HANDS TELECONFERENCE RE: 10-K (1.1). |
| | | **8.40** | |
| MARAFIOTI KA | 04/03/06 | 0.30 | REVIEW 8K RE: EQUITY COMMITTEE APPOINTMENT (0.3). |
| MARAFIOTI KA | 04/12/06 | 2.40 | REVIEW AND REVISE 10K (2.4). |
| MARAFIOTI KA | 04/13/06 | 1.70 | REVIEW AND REVISE 10K (1.7). |
| MARAFIOTI KA | 04/17/06 | 0.20 | ANALYZE ISSUE RE: AUDIT (0.2). |
| MARAFIOTI KA | 04/29/06 | 1.00 | REVIEW AND REVISE BOARD PRESENTATION (1.0). |
| | | **5.60** | |
| WEXLER MP | 04/24/06 | 0.60 | REVIEW REAL ESTATE RELATED SECTIONS OF 10-K AND FOLLOW UP ON SAME (0.6). |
| WEXLER MP | 04/25/06 | 0.60 | CONTINUE REVIEW AND REVISIONS TO DRAFT OF 10-K (0.6). |
| | | **1.20** | |
| **Total Partner** | | **43.40** | |
| DANZ CF | 04/25/06 | 1.20 | RESEARCH INTO 10K DISCLOSURE MATERIALS ISSUES (1.2) |
| | | **1.20** | |
| MEISLER RE | 04/12/06 | 0.60 | REVIEW AND COMMENT ON UNANIMOUS WRITTEN CONSENT OF MANAGERS RE: DIVIDEND FROM PBR KNOXVILLE (0.5); TELECONFERENCE WITH K. CRAFT RE: SAME (0.1). |
| MEISLER RE | 04/17/06 | 1.20 | ATTENTION TO INQUIRIES RE: 2005 AUDIT (0.7); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.3); NOTES TO FILE RE: SAME (0.2). |
| MEISLER RE | 04/18/06 | 0.10 | TELECONFERENCE WITH J. SHEEHAN RE: 2005 AUDIT (0.1). |
| MEISLER RE | 04/28/06 | 2.50 | REVIEW RECENT 8-KS (0.1); REVIEW BOARD PRESENTATION (2.4). |
| MEISLER RE | 04/29/06 | 0.40 | CONTINUE TO REVIEW BOARD PRESENTATION (0.4). |
| | | **4.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| OLASKY P | 04/03/06 | 0.80 | DRAFT 8-K DISCLOSING COURT ORDER RE: EQUITY COMMITTEE (0.8). |
|---|---|---|---|
| OLASKY P | 04/19/06 | 1.20 | REVIEW AND REVISE DRAFT 10-K BASED ON COMMENTS RECEIVED (1.2). |
| OLASKY P | 04/24/06 | 6.70 | FORM 10-K RULES CHECK AND GENERAL REVIEW (6.7). |
| OLASKY P | 04/25/06 | 3.70 | CONTINUE REVIEW OF FORM 10-K (3.7). |
| | | **12.40** | |
| STUART NL | 04/10/06 | 2.40 | REVIEW PROPOSED 10K LANGUAGE RE: GM CONTRACTS AND TRANSFORMATION PLAN, AND REVISE SAME (2.4). |
| STUART NL | 04/11/06 | 1.80 | DRAFT LANGUAGE FOR 10K (1.8). |
| | | **4.20** | |
| TOUSSI S | 04/06/06 | 0.50 | REVIEW RECENTLY FILED 8-K (0.5). |
| TOUSSI S | 04/10/06 | 1.10 | ADDRESS ISSUES RE: UPDATED 10K FOR RECENT DEVELOPMENTS IN BANKRUPTCY CASE (1.1). |
| TOUSSI S | 04/11/06 | 6.00 | REVIEW RECENTLY FILED DELPHI 8-KS TO INCORPORATE INTO 10K MARKUP FOR CLIENT (1.5); PREPARE VARIOUS RIDERS TO 10K RELATED TO GENERAL ORDERS IN BANKRUPTCY CASE, EQUITY COMMITTEE MOTION BY APPALOOSA, LITIGATION, GM LOSS CONTRACTS AND ATTRITION PLAN, AND 1113/1114 MOTION (2.5); REVIEW AND EDIT REMAINING SECTIONS OF 10K RELATED TO BANKRUPTCY (2.0). |
| TOUSSI S | 04/12/06 | 1.50 | REVIEW AND FINALIZE MARKUP OF 10K FOR DISTRIBUTION (1.5). |
| TOUSSI S | 04/24/06 | 2.00 | REVIEW 10K FOR BANKRUPTCY DISCLOSURES AND INCORPORATE COMMENTS INTO GENERAL MARKUP (1.5); FOLLOWUP WITH VARIOUS PEOPLE RE: SECTIONS ON LITIGATION, GM, AND 1113/1114 SECTIONS (0.5). |
| | | **11.10** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WILSON LD | 04/27/06 | 1.00 | REVIEW AND PREPARE COMMENTS ON 10-K (1.0). |
| | | 1.00 | |
| **Total Associate** | | **34.70** | |
| DEMMA J | 04/28/06 | 4.30 | PREPARE 8-K FILINGS FOR GM AND DELPHI FOR ATTORNEY REVIEW (4.3). |
| | | 4.30 | |
| SALAZAR AG | 04/04/06 | 1.50 | ENTER EQUITY COMMITTEE ORDER IN SYSTEM FOR 8K (1.5) |
| SALAZAR AG | 04/28/06 | 0.40 | COORDINATE PRODUCTION OF BOARD MATERIALS AND PREPARE FOR DELIVERY TO CLIENTS VIA COURIER (0.4) |
| | | 1.90 | |
| **Total Legal Assistant** | | **6.20** | |
| **TOTAL TIME** | | **84.30** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
General Corporate Advice                                    Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 04/13/06 | Cochran EL | 1,142.69 |
| Air/Rail Travel - vendor feed | 04/13/06 | Cochran EL | -1,142.69 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$0.00** |
| In-house Reproduction | 04/04/06 | Copy Center, D | 4.57 |
| In-house Reproduction | 04/07/06 | Copy Center, D | 2.23 |
| In-house Reproduction | 04/07/06 | Copy Center, D | 0.20 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$7.00** |
| Telephone Expense | 04/28/06 | Telecommunications, D | 2.62 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 3.32 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.06 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.35 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.65 |
| | | **TOTAL TELEPHONE EXPENSE** | **$7.00** |
| Air/Rail Travel (external) | 04/09/06 | Butler, Jr. J | 100.00 |
| Air/Rail Travel (external) | 04/23/06 | Butler, Jr. J | 50.00 |
| Air/Rail Travel (external) | 04/30/06 | Butler, Jr. J | 50.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$200.00** |
| Telco-Non Astra | 04/14/06 | Telecommunications, D | 15.00 |
| | | **TOTAL TELCO-NON ASTRA** | **$15.00** |
| Printing to paper from TIF | 04/06/06 | Copy Center, D | 209.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$209.00** |
| | | **TOTAL MATTER** | **$438.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 06/30/06
General Corporate Advice                          Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 05/01/06 | 1.20 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.9) BOARD OF DIRECTORS TELECONFERENCE MEETING. |
| BUTLER, JR. J | 05/15/06 | 0.40 | PREPARE FOR MAY 16TH BOARD OF DIRECTORS MEETING WITH SENIOR MANAGEMENT TEAM AT COMPANY IN TROY (0.4). |
| BUTLER, JR. J | 05/16/06 | 2.40 | PREPARE FOR (0.3) AND PARTICIPATE IN (1.6) BOARD OF DIRECTORS TELECONFERENCE MEETING; TELECONFERENCE WITH D. SHERBIN (0.2) AND EMAILS FROM/TO S. MILLER AND D. SHERBIN (0.3) RE: BOARD CANDIDATE SELECTION PROCESS. |
| BUTLER, JR. J | 05/19/06 | 0.40 | BEGIN TO REVIEW DRAFT OF FORM 10-K FOR MAY 24TH BOARD OF DIRECTORS MEETING (0.4). |
| BUTLER, JR. J | 05/22/06 | 3.30 | PREPARE FOR (1.8) AND PARTICIPATE IN (1.3) BOARD OF DIRECTORS TELECONFERENCE MEETING; BEGIN TO PREPARE FOR MAY 24TH BOARD OF DIRECTORS MEETING (0.2). |
| BUTLER, JR. J | 05/23/06 | 1.00 | PREPARE FOR MAY 24TH BOARD OF DIRECTORS TELECONFERENCE MEETING (0.3); CONTINUE TO REVIEW FORM 10-K (0.5); REVIEW AND COMMENT ON DRAFT JUNE 6-7, 2006 MEETING AGENDA FOR BOARD OF DIRECTORS (0.2). |
| BUTLER, JR. J | 05/24/06 | 0.70 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.5) BOARD OF DIRECTORS TELECONFERENCE MEETING. |
| | | **9.40** | |
| COCHRAN EL | 05/01/06 | 3.80 | PARTICIPATED IN BOARD TELECONFERENCE (2.1); REVIEW DISCLOSURE ISSUE WITH M. LOEB (1.7). |
| COCHRAN EL | 05/02/06 | 0.50 | TELECONFERENCE WITH M. LOEB RE: DISCLOSURES (0.5). |
| COCHRAN EL | 05/15/06 | 1.10 | REVIEW 10-K COMMENTS (1.1). |
| COCHRAN EL | 05/16/06 | 2.20 | PARTICIPATED IN BOARD MEETING (2.2). |
| COCHRAN EL | 05/22/06 | 1.40 | PARTICIPATED IN BOARD MEETING (1.4). |
| COCHRAN EL | 05/24/06 | 0.70 | PARTICIPATED IN BOARD MEETING (0.7). |
| | | **9.70** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FURFARO JP | 05/15/06 | 1.20 | REVIEW OF 10K REVISIONS (1.2). |
| | | 1.20 | |
| GIBSON ML | 05/10/06 | 0.10 | REVIEWED AND COMMENTED ON FORM 12B-25 (0.1). |
| GIBSON ML | 05/12/06 | 0.10 | COORDINATED REVIEW FOR FORM 10-K (0.1). |
| GIBSON ML | 05/14/06 | 1.60 | REVIEWED AND REVISED DRAFT 10-K AND MULTIPLE CORRESPONDENCE WITH INTERNAL WORKING GROUP RE: SAME (1.6). |
| GIBSON ML | 05/15/06 | 1.60 | REVISED AND DISTRIBUTED MULTIPLE SETS OF 10-K COMMENTS AND MULTIPLE DISCUSSIONS/CORRESPONDENCE WITH WORKING GROUP RE: SAME (1.6). |
| GIBSON ML | 05/16/06 | 0.10 | CORRESPONDENCE RE: 10-K ISSUES (0.1). |
| GIBSON ML | 05/25/06 | 0.10 | CORRESPONDENCE/TELECONFERENCES RE: CONFIDENTIALITY AGREEMENT AND 8-K MATTER (0.1). |
| | | **3.60** | |
| MARAFIOTI KA | 05/14/06 | 1.50 | REVIEW AND REVISE 10K (1.5). |
| MARAFIOTI KA | 05/15/06 | 0.50 | CORRESPONDENCE RE: 10K (0.2); REVIEWED DEMAND LETTER FROM CREDITORS' COMMITTEE (0.3). |
| MARAFIOTI KA | 05/23/06 | 0.10 | TELECONFERENCE WITH R. STARK RE: TOPRS WINDDOWN AND LAW DEBENTURE MEETING (0.1). |
| MARAFIOTI KA | 05/31/06 | 0.20 | CORRESPONDENCE RE: TOPRS ISSUES AND MEETING WITH LAW DEBENTURE (0.2) . |
| | | **2.30** | |
| **Total Partner** | | **26.20** | |
| HERRIOTT AV | 05/15/06 | 1.10 | DRAFT RECUSAL LETTER FOR PBR KNOXVILLE BOARD MEMBER (1.1). |
| HERRIOTT AV | 05/19/06 | 0.20 | EDIT RECUSAL LETTER FOR PBR BOARD MEMBER (0.2). |
| | | **1.30** | |
| TOUSSI S | 05/14/06 | 2.00 | REVIEW COMPANY'S 10K DRAFT AND EDIT AND REVISE SAME (2.0). |
| TOUSSI S | 05/18/06 | 2.20 | REVIEW LATEST DRAFT OF 10K AND RELATED 8-K (1.0); PREPARE COMMENTS TO SAME (1.2). |
| | | **4.20** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WILSON LD | 05/14/06 | 1.00 | REVIEW DRAFT 10-K MATERIALS (0.4); DRAFT LANGUAGE FOR SAME (0.6). |
| WILSON LD | 05/15/06 | 1.90 | REVIEW AND COMMENT ON 10-K (1.4); REVIEW COMMENTS FORWARDED (0.5). |
| WILSON LD | 05/16/06 | 1.30 | CONFER FURFARO ON 10-K COMMENTS (0.3); REVIEW PAPERS FILED BY APPARENT CUSTOMER (0.5); DRAFT RIDER TO 10-K AND CIRCULATE (0.5). |
| | | **4.20** | |
| **Total Associate** | | **9.70** | |
| DEMMA J | 05/02/06 | 2.60 | PREPARE 8-K FILINGS FOR DELPHI AND GENERAL MOTORS FOR ATTORNEY REVIEW (2.6). |
| DEMMA J | 05/03/06 | 5.10 | CONTINUE PREPARING INDEX OF DELPHI AND GENERAL MOTORS 8-K FILINGS FOR ATTORNEY REVIEW (5.1). |
| | | **7.70** | |
| **Total Legal Assistant** | | **7.70** | |
| **TOTAL TIME** | | **43.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 06/30/06
General Corporate Advice                          Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 05/02/06 | Copy Center, D | 0.20 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 1.00 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 0.80 |
| In-house Reproduction | 05/23/06 | Copy Center, D | 107.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$109.00** |
| Lexis/Nexis | 05/01/06 | Poggioli C | 115.00 |
| | | **TOTAL LEXIS/NEXIS** | **$115.00** |
| Westlaw | 05/23/06 | Wharton JN | 10.00 |
| | | **TOTAL WESTLAW** | **$10.00** |
| Messengers/ Courier | 05/03/06 | Dist Serv/Mail/Page, D | 21.70 |
| Messengers/ Courier | 05/10/06 | Dist Serv/Mail/Page, D | 107.30 |
| | | **TOTAL MESSENGERS/ COURIER** | **$129.00** |
| Printing to paper from TIF | 05/15/06 | Copy Center, D | 403.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$403.00** |
| Wireless - Mobile/Cellular/Pager | 04/09/06 | Meisler RE | 22.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$22.00** |
| | | **TOTAL MATTER** | **$788.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :      Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :      Case No. 05–44481 (RDD)
                                          :
                          Debtors.        :      (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-13
GLOBAL SUBSIDIARIES (NON-U.S.)
337.4 HOURS

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Global Subsidiaries (Non-US)                               Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HIESTAND NL | 02/01/06 | 1.30 | CONTINUED WORK ON JV ISSUE (1.3). |
| HIESTAND NL | 02/03/06 | 2.10 | PREPARE AND ATTEND SENIOR ADVISORY MEETING (2.1). |
| HIESTAND NL | 02/07/06 | 0.20 | ATTEND TO SBERBANK ISSUES (0.2). |
| HIESTAND NL | 02/08/06 | 2.10 | CONTINUED ANALYSIS ON CITIBANK/DHB BRAZIL ISSUES (2.1). |
| HIESTAND NL | 02/10/06 | 0.90 | CONTINUED REVIEW OF EQUITY TRANSFER ADN BRAZIL ISSUES (0.9). |
| HIESTAND NL | 02/13/06 | 3.40 | REVIEW CRED. COM. AND 541 MEETING MATTERS (2.2); REVIEW WITH FARIS ISSUE RE DHBC (1.2). |
| HIESTAND NL | 02/14/06 | 0.80 | CONTINUED ATTENTION TO D&B ISSUES (0.8). |
| HIESTAND NL | 02/15/06 | 1.60 | ATTEND TO FINAL MOTION FOR SALE OF JV; DITB ISSUE (1.6). |
| HIESTAND NL | 02/16/06 | 1.40 | CONTINUED REVIEW AND FILING (1.4). |
| HIESTAND NL | 02/17/06 | 1.80 | FINALIZE MOTION FOR SALE OF JV (1.8). |
| HIESTAND NL | 02/20/06 | 1.30 | REVIEW CURRENT ISSUES (1.3). |
| HIESTAND NL | 02/21/06 | 0.40 | ATTEND TO MISCELLAENOUS EUROPEAN ISSUES, INCLUDING SALES (0.4). |
| HIESTAND NL | 02/22/06 | 0.40 | ATTEND TO JV SALES (0.4). |
| HIESTAND NL | 02/24/06 | 1.10 | REVIEW ISSUES RE: PREPARATION AND CONTINGENCY PLANNING (1.1). |
| | | **18.80** | |
| MARAFIOTI KA | 02/01/06 | 1.70 | ANALYZE ISSUES RE: SHANGHAI DELCO SALE (1.7). |
| MARAFIOTI KA | 02/14/06 | 1.60 | REVIEW AND REVISE FURAKAWA MOTION (1.2) AND ORDER (0.2); FURTHER REVISIONS TO EACH (0.2). |
| MARAFIOTI KA | 02/15/06 | 0.50 | REVIEW AND REVISE MOTION TO APPROVE SALE OF EQUITY INTEREST IN IN CHINESE JOINT VENTURE (0.5). |
| MARAFIOTI KA | 02/17/06 | 1.00 | FINALIZE FURAKAWA MOTION (0.3), NOTICE (0.1), ORDER (0.2); WORK ON FINAL REVISIONS TO CHINESE JOINT VENTURE SALE MOTION (0.4). |
| | | **4.80** | |
| **Total Partner** | | **23.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 02/02/06 | 1.80 | READ AND REVIEW RESEARCH MATERIALS IN PREPARATION FOR DRAFTING OF JOINT VENTURE FUNDING MOTION (1.8). |
| HERRIOTT AV | 02/05/06 | 0.90 | CONTINUE RESEARCH RE: FURUKAWA INVESTMENT (0.9). |
| HERRIOTT AV | 02/06/06 | 1.00 | CONTINUE REVIEWING FURUKAWA CORPORATE DOCUMENTS AND DRAFTING MOTION RE: CAPITAL INFUSIONS IN FURUKAWA (1.0). |
| HERRIOTT AV | 02/07/06 | 4.80 | BEGIN DRAFTING MOTION TO FUND JOINT VENTURE DELPHI FURUKAWA WIRING SYSTEMS (4.8). |
| HERRIOTT AV | 02/08/06 | 1.00 | CONTINUE DRAFTING MOTION TO FUND JOINT VENTURE (1.0). |
| HERRIOTT AV | 02/09/06 | 5.10 | CONTINUE TO DRAFT, REVIEW AND REVISE MOTION TO FUND JOINT VENTURE DFWS (4.7); TELECONFERENCE WITH E. HOFIUS AND L. AGASSE RE: SAME (0.4). |
| HERRIOTT AV | 02/10/06 | 1.80 | CONTINUE REVIEWING AND REDRAFTING MOTION TO FUND JOINT VENTURE DFWS (1.5); CONFERENCE WITH E. HOFIUS AND L. AGASSE RE: SAME (0.3). |
| HERRIOTT AV | 02/13/06 | 1.10 | CONTINUE TO REVIEW AND REVISE MOTION TO FUND JOINT VENTURE (0.3); PARTICIPATE IN WORKING GROUP STRATEGY MEETING (0.8). |
| HERRIOTT AV | 02/14/06 | 2.00 | CONTINUE TO REVIEW AND REVISE MOTION TO FUND JOINT VENTURE DFWS (2.0). |
| HERRIOTT AV | 02/15/06 | 1.70 | CONTINUE TO REVIEW AND REVISE MOTION TO FUND JOINT VENTURE DFWS (1.7). |
| HERRIOTT AV | 02/16/06 | 1.30 | CONTINUE REVIEWING AND REVISING MOTION TO FUND JOINT VENTURE DELPHI FURUKAWA WIRING SYSTEMS (0.9); TELECONFERENCE WITH E. HOFIUS AND M. DENSMORE RE: SAME (0.4). |
| HERRIOTT AV | 02/17/06 | 6.40 | CONTINUE REVIEWING AND REVISING MOTION, ORDER AND NOTICE TO FUND JOINT VENTURE FURUKAWA AND PREPARE FOR FILING (5.4); CONFERENCE WITH E. HOFIUS AND M. DENSMORE RE: SAME (0.7); COMPILE NOTICE PARTIES FOR MOTION (0.3). |
| HERRIOTT AV | 02/23/06 | 0.40 | REVIEW INFORMATION REQUEST FROM CREDITORS' COMMITTEE RE: DELPHI'S MOTION TO FUND ITS JOINT VENTURE DFWS AND BEGIN RESEARCHING RESPONSE (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 02/24/06 | 0.70 | REVIEW COMPANY'S RESPONSE TO CREDITORS' COMMITTEE ADVISOR'S REQUEST FOR ADDITIONAL INFORMATION IN CONNECTION WITH MOTION TO FUND DFWS (0.4); CONFERENCE WITH M. DENSMORE RE: SAME (0.1); FOLLOW UP FROM CONVERSATION (0.2). |
| | | **30.00** | |
| MEISLER RE | 02/08/06 | 0.70 | REVIEW AND COMMENT ON MOTION TO PERMIT INVESTMENTS IN DFWS (0.7). |
| MEISLER RE | 02/09/06 | 0.70 | CONTINUED TO REVIEW AND COMMENT ON MOTION TO PERMIT INVESTMENTS IN DFWS (0.7). |
| MEISLER RE | 02/14/06 | 0.10 | ATTENTION TO JOINT VENTURE ISSUE (0.1). |
| MEISLER RE | 02/16/06 | 0.70 | REVIEW FURUKAWA MOTION (0.4); CONFERENCE WITH S. CORCORAN RE: SAME (0.3). |
| MEISLER RE | 02/17/06 | 3.00 | REVIEWED AND COMMENTED ON FURUKAWA MOTION (1.4); REVIEW AND RESPONDED TO CORRESPONDENCE (1.5); CONFERENCE WITH M. MCGUIRE RE: DELPHI DEUTSCHLAND (0.1). |
| MEISLER RE | 02/27/06 | 1.90 | TELECONFERENCE WITH S. CORCORAN RE: FURKUWA (0.1); ATTENTION TO SAME (0.3); TELECONFERENCE WITH J. GUGLIELMO RE: SAME (0.2); PARTICIPATE ON WEEKLY ACTION ITEM CALL (0.6); FOLLOW UP RE: SAME (0.2); TELECONFERENCE WITH T. MATZ RE: STRATEGY (0.5). |
| MEISLER RE | 02/28/06 | 0.60 | TELECONFERENCE WITH S. CORCORAN RE: INTERCOMPANY LOANS (0.1); ATTENTION TO SAME (0.5). |
| | | **7.70** | |
| PILKINGTON C | 02/01/06 | 2.40 | ADVICE TO S. DANIELS RE "INSIDER" ISSUE RE PROJECT DISH AND NECESSARY BANKRUPTCY COURT APPROVAL (0.9); REVIEW CORRESPONDENCE AND ISSUES RE MEXICAN "MAQUILADORA" OPERATIONS (0.9); REVIEW CORRESPONDENCE/ISSUES RE INTERNATIONAL SET-OFFS (0.6). |
| PILKINGTON C | 02/02/06 | 3.20 | REVIEW DISTRIBUTION LIST FILE CORRESPONDENCE (01/3/06) (0.9); DRAFTING AND AMENDING MOTION FOR SALE OF CHINESE JV (PROJECT DISH) (1.1); DRAFTING ORDER RE PROJECT DISH (1.2). |
| PILKINGTON C | 02/06/06 | 1.20 | PREPARATION FOR AND ATTENDING WEEKLY UPDATE CONFERENCE CALL (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PILKINGTON C | 02/07/06 | 3.40 | ARRANGING US PROCEDURAL LAW AMENDMENTS TO EQUITY TRANSFER AGREEMENT RE PROJECT DISH (0.4); REVIEW OF UPDATED CASE ADMINISTRATION FILE MATERIALS (1.1); REVIEW OF CHINESE JV CONTRACT; ANALYSIS OF PRE-EMPTION/NOTICE PROVISIONS THERETO (1.9). |
| PILKINGTON C | 02/08/06 | 6.50 | REVIEW OF UCC PRESENTATION (2.2.06) MATERIALS (1.8); REVIEW OF S.341 PRESENTATION MATERIALS (0.9); AMENDMENTS TO PROJECT DISH TRANSFER AGREEMENT RE: BANKRUPTCY COURT REQUIREMENTS (1.9); REVIEW DISTRIBUTION LIST FILE CORRESPONDENCE (1.2.06; 3/2/06) (0.6); REVIEW/ANALYSIS AND ADVICE TO R. BERRY RE DHB/CITIBANK SETTLEMENT ISSUE AND TERMS/MECHANICS OF PAYMENT OF CITIBANK'S LEGAL FEES (1.3). |
| PILKINGTON C | 02/09/06 | 3.70 | REVIEW OGF CASH MANAGEMENT ORDER AND ADVICE TO R. BERRY RE SET-OFF OF $1.3M RE DHB/SETTLEMENT MONIES AND AMOUNTS OWED TO/FROM DELPHI US/BRAZIL (1.2); ADVICE TO F. ALSAGOFF RE AMENDMENTS TO PROJECT DISH TRANSFER AGREEMENT AND BANKRUPTCY COURT APPROVAL WORKING (1.3); DRAFTING SUMMARY OF INTERNATIONAL WARRANTIES (1.2). |
| PILKINGTON C | 02/10/06 | 1.00 | ATTENDING SENIOR STRATEGY MEETING CONFERENCE CALL (0.7); ADVICE TO F. ALSAGOFF/S. DANIELS RE PROJECT DISH (0.3). |
| PILKINGTON C | 02/13/06 | 3.40 | DISCUSSIONS WITH /ADVICE TO L. HIESTAND RE SHB/CITIBANK SETTLEMENT (0.8); REVIEW DISTRIBUTION LIST FILE CORRESPONDENCE (2.7/06) (0.9); REVIEW OF STATEMENT OF AFFAIRS (1.7). |
| PILKINGTON C | 02/14/06 | 1.70 | REVIEW/ANALYSIS OF UPDATED TASK LIST AND INTERNATIONAL ISSUES (1.1); REVIEW R. BERRY EMAIL RE: DHB SETTLEMENT AND ANALYSIS OF QUERIES (0.6). |
| PILKINGTON C | 02/15/06 | 1.70 | FINALIZING MOTION, ORDER AND NOTICE PARTIES FOR PROJECT DISH (1.7). |
| PILKINGTON C | 02/16/06 | 4.10 | FINALIZING MOTION/ORDER/NOTICE PARTIES FOR PROJECT DISH (2.9); DRAFTING NOTICE RE PROJECT DISH. (1.2). |
| PILKINGTON C | 02/17/06 | 5.70 | AMENDING, FINALIZING AND ARRANGING FILING OF ORDER, SALE NOTICE, TRANSFER AGREEMENT AND LIST OF NOTICE PARTIES RE: PROJECT DISH (4.6); REVIEW DISTRIBUTION LIST FILE CORRESPONDENCE (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PILKINGTON C | 02/21/06 | 0.90 | REVIEW OF UPDATED CORE ADMINISTRATION MATERIAL (0.9). |
| PILKINGTON C | 02/22/06 | 1.30 | REVIEW UPDATED TASK LIST (1.3). |
| PILKINGTON C | 02/24/06 | 1.20 | REVIEW OF PRESENTATION MATERIALS RE: MEETING OF UCC (2/16/2006) (1.2). |
| PILKINGTON C | 02/25/06 | 1.60 | ANALYSIS AND AMENDMENTS TO UCC PRESENTATION SLIDES RE: PROJECT DISH (1.3); ANALYSIS OF INFORMATION RE: PROJECT DISH TO BE SUPPLIED TO THE UCC (0.3). |
| PILKINGTON C | 02/27/06 | 0.30 | REQUESTING INFORMATION RE: PROJECT DISH TO RESPOND TO VCC IF NECESSARY (0.3). |
| PILKINGTON C | 02/28/06 | 1.10 | REVIEW/ANALYSIS OF UPDATED TASK LIST AND ONGOING INTERNATIONAL ISSUES; REVIEW DISTRIBUTION LIST CORRESPONENCE (1.1). |
| | | **44.40** | |
| STUART NL | 02/28/06 | 5.30 | RESEARCH RE: INTERCOMPANY TRANSFERS AND SUBSIDIARY FINANCING (1.1); DRAFT MEMO RE: SAME (1.9); TELECONFERENCE WITH CLIENT RE: FINANCINGS (0.6); CONTINUE WITH RESEARCH RE: SUBSIDIARY FINANCINGS (1.7). |
| | | **5.30** | |
| TOUSSI S | 02/01/06 | 1.60 | ADDRESS ISSUES RE: SALE OF CHINESE JOINT VENTURE (PROJECT DISH) INCLUDING CONDITIONS TO CLOSING TO BE INCLUDED IN DRAFT TRANSFER AGREEMENT (1.2); VARIOUS CORRESPONDENCE AND FOLLOWUP RE: SAME (0.4). |
| TOUSSI S | 02/02/06 | 2.70 | REVIEW DRAFT OF PROJECT DISH MOTION ON SALE OF CHINESE JOINT VENTURE ASSETS (1.4); ADDRESS AND RESEARCH ISSUES RELATED TO AKEBOMO SALE OF ASSETS AND RELATED SETOFF ISSUES (1.3). |
| TOUSSI S | 02/08/06 | 4.90 | REVIEW DRAFT OF TRANSFER AGREEMENT FOR SALE OF CHINESE JV INTEREST AND EDIT SAME (1.7); REVIEW COMPARABLE APA IN CONNECTION WITH SAME (1.0); EDIT AND REVISE DRAFT MOTION RE: PROJECT DISH AND DISCUSS SAME (1.5); ADDRESS CORRESPONDENCE RE: MOTION AND AGREEMENT (0.7). |
| TOUSSI S | 02/09/06 | 2.30 | EDIT AND REVISE MOTION TO APPROVE SALE OF CHINESE JOINT VENTURE (1.2); REVIEW COMDISCO AND RELATED PRECEDENT RE: BIDDING PROCEDURES (0.8); VARIOUS CORRESPONDENCE RE: MOTION AND NOTICE ISSUES RE: BIDDING PROCEDURES (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 02/10/06 | 3.50 | EDIT AND REVISE MOTION TO APPROVE SALE OF CHINESE JV EQUITY INTEREST (2.0); DRAFT AND REVISE PROPOSED ORDER RE: SAME (1.0); ADDRESS NOTICE AND SERVICE ISSUES AND VARIOUS CORRESPONDENCE RE: SAME (0.5). |
| TOUSSI S | 02/13/06 | 1.10 | ADDRESS ISSUES RE: SALE OF CHINESE JOINT VENTURE INTEREST AND SERVICE RELATED ISSUES (1.1). |
| TOUSSI S | 02/15/06 | 2.00 | ADDRESS AND RESOLVE ISSUES RE: MOTION TO SELL EQUITY INTERESTS (0.6); EDIT AND REVISE NOTICE/ORDER/MOTION AND INCORPORATE COMMENTS (1.4). |
| TOUSSI S | 02/16/06 | 3.60 | REVIEW 2/9 HEARING TRANSCRIPT (0.5); EDIT AND REVISE MOTION, ORDER AND NOTICE RE: PROJECT DISH (1.5); ADDRESS AND RESOLVE ISSUES RE: SAME (1.6). |
| TOUSSI S | 02/17/06 | 3.40 | EDIT AND REVISE PROJECT DISH MOTION ON TRANFER OF CHINESE JOINT VENTURE EQUITY INTEREST (2.2); ADDRESS ISSUES RE: FILING SAME (1.2). |
| | | 25.10 | |

Total Associate                 112.50

TOTAL TIME                      <u>136.10</u>


CLIENT TOTAL                    <u>5868.50</u>

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 03/31/06
Global Subsidiaries (Non-US)                      Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 02/24/06 | Telecommunications, D | 1.82 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 2.15 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.03 |
| | | **TOTAL TELEPHONE EXPENSE** | **$4.00** |
| Out-of-Town Travel | 02/16/06 | Butler, Jr. J | 9.51 |
| Out-of-Town Travel | 02/17/06 | Meisler RE | 120.66 |
| Out-of-Town Travel | 02/17/06 | Meisler RE | 41.30 |
| Out-of-Town Travel | 02/17/06 | Meisler RE | 202.53 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$374.00** |
| Wireless - Mobile/Cellular/Pager | 02/28/06 | Hiestand NL | 302.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$302.00** |
| | | **TOTAL MATTER** | **$680.00** |
| | | **TOTAL CLIENT** | **$207,364.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Global Subsidiaries (Non-US)                               Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HIESTAND NL | 03/03/06 | 3.30 | BEGIN WORK ON CATALYST TRANSACTION (3.3). |
| HIESTAND NL | 03/05/06 | 0.40 | PREPARING FOR CALL (0.4). |
| HIESTAND NL | 03/06/06 | 1.10 | ATTEND TO SALE ISSUES (1.1). |
| HIESTAND NL | 03/07/06 | 1.40 | SIGN REVIEW OF UCC ISSUES, OTHER MATTERS, INCLUDING CATALYST SALE (1.4). |
| HIESTAND NL | 03/08/06 | 2.60 | REVIEW SBERBANK RESPONSE (1.8); PREVIEW CATALYST ISSUES AND CONFERENCE CALL (0.8). |
| HIESTAND NL | 03/10/06 | 2.80 | PREPARE FOR AND ATTEND CONFERENCE CALL; FOLLOW UP (2.8). |
| HIESTAND NL | 03/13/06 | 0.30 | ATTENTION TO SALE RIDER AND PEGASUS MATTER (0.3). |
| HIESTAND NL | 03/15/06 | 0.40 | REVIEW SALE ISSUES RE. PEGASUS (0.4). |
| HIESTAND NL | 03/20/06 | 1.30 | ATTEND TO ISSUE RE: SALE OF GERMAN ASSETS AND PATENT; OTHER MATTERS (1.3). |
| HIESTAND NL | 03/21/06 | 0.40 | REVIEW VARIOUS ISSUES (0.4). |
| HIESTAND NL | 03/24/06 | 1.70 | CONFERENCE CALL (1.7). |
| HIESTAND NL | 03/30/06 | 1.90 | CONTINUE TO WORK ON DD/DTI IP MATTER; REVIEW BOARD MATERIALS (1.9). |
| | | 17.60 | |
| **Total Partner** | | **17.60** | |
| MATZ TJ | 03/07/06 | 0.40 | WORK ON KELLY DRYE RE: INTERCOMPANY LOAN TRANSACTIONS AND NOTICES (0.4). |
| MATZ TJ | 03/09/06 | 0.40 | FURTHER WORK ON CHINESE JOINT VENTURE ORDER (0.4). |
| MATZ TJ | 03/10/06 | 0.60 | FOLLOW UP WORK AND CORRESPONDENCE RE: CHINESE JOINT VENTURE ORDER (0.6). |
| MATZ TJ | 03/13/06 | 0.50 | FOLLOW UP WORK RE: FINAL FORM OF ORDER RE: SAME OF CHINESE JOINT VENTURE INTEREST (0.4); FORWARD SAME TO CHAMBER (0.1). |
| MATZ TJ | 03/15/06 | 0.10 | TELECONFERENCE WITH CHAMBERS RE: CHINESE JOINT VENTURE STATUS (0.1). |
| | | 2.00 | |
| **Total Counsel** | | **2.00** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 03/01/06 | 1.00 | DRAFT FURUKAWA PROFFER (0.7); STRATEGY MEETING WITH CLIENT (0.3). |
| | | **1.00** | |
| PILKINGTON C | 03/03/06 | 2.50 | PREPARATION FOR AND ATTENDING DELPHI SENIOR STRATEGY CONFERENCE CALL (1.6); REVIEW OF DISTRIBUTION LIST FILE CORRESPONDENCE (0.9). |
| PILKINGTON C | 03/06/06 | 2.30 | REVIEW DISTRIBUTION LIST CORRESPONDENCE AND UCC PRESENTATION MATERIALS (1.3); ATTENDING/PREPARATIONS FOR WEEKLY TASK LIST ASSOCIATES CONFERENCE CALL (1.0). |
| PILKINGTON C | 03/07/06 | 4.80 | REVIEW REVISED DRAFT OF CODE; RESEARCH RE: EMBARGOS IN UK, AND DEPARTMENT OF DEFENCE CODES OF CONDUCT; WORDING RE: PERSONNEL REPORTING QUERIES/CONCERN (4.8). |
| PILKINGTON C | 03/08/06 | 1.30 | DRAFTING SECTIONS FOR HANDBOOK ON UK EMBARGO/SANCTIONS AND REQUIREMENTS FOR CODES OF CONDUCT ISSUES (1.3). |
| PILKINGTON C | 03/09/06 | 2.30 | LIAISING WITH J. LOSEY/D. NORLINGER RE: UK/INTERNATIONAL EMBARGO REWORDING; TELECONFERENCE WITH D. OUDERK AND RESEARCH RE: ANTI-CORRUPTION WORDING IN CODE; LEGAL RESEARCH THERETO (2.3). |
| PILKINGTON C | 03/10/06 | 3.70 | REVIEW CLEAN/BLACKLINED AMENDED VERSIONS OF HANDBOOK; COMMENTS ON UK ISSUES INCLUDING ANTI-CORRUPTION AND EMBARGOES/SANCTIONS ISSUES (1.9); PREPARATION FOR AND ATTENDING SENIOR STRATEGY MEETING CONFERENCE CALL (1.8). |
| PILKINGTON C | 03/13/06 | 1.90 | REVIEW/ANALYSIS REVISED HANDBOOK; RESEARCH RE: REMEDIES AVAILABLE TO EMPLOYER IF EMPLOYEE FAILS TO RETURN COMPANY PROPERTY (1.9). |
| PILKINGTON C | 03/17/06 | 1.50 | PREPARATION FOR AND ATTENDING SENIOR STRATEGY MEETING CONFERENCE CALL (1.5). |
| PILKINGTON C | 03/20/06 | 0.30 | REVIEW/FORWARDING PROJECT DISH DOCKETED MOTION (0.3). |
| PILKINGTON C | 03/21/06 | 1.40 | REVIEW TASK LIST AND OUTSTANDING INTERNATIONAL ISSUES (0.8); REVIEW UPDATED CASE BINDER MATERIALS (0.6). |
| PILKINGTON C | 03/22/06 | 1.50 | REVIEW OF 9 MARCH 2006 BC HEARING TRANSCRIPT (1.2); REVIEW FILE CORRESPONDENCE (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PILKINGTON C | 03/27/06 | 3.80 | REVIEW/ANALYSIS S. 1102 KA HEARING TRANSCRIPT. (1.3); REVIEW/ANALYSIS OF BERLIN DIVESTITURE AND ABILITY TO ELL PATENTS/IP UNDER UK AND GERMAN LAW (1.1); PREPARATION FOR AND ATTENDING DELPHI WEEKLY CALL (0.6); REVIEWING/ANALYSIS ONGOING INTERNATIONAL ISSUES (0.8). |
| PILKINGTON C | 03/28/06 | 2.40 | REVIEW UPDATED CASE ADMINISTRATION MATERIALS (0.8); RESEARCH-RECOGNITION OF US PLEDGES AFTER UK ASSETS (1.6). |
| PILKINGTON C | 03/29/06 | 3.70 | CE RE: EQUITABLE OWNERSHIP OF IP UNDER UK LAW (1.6); RESEARCH RE. ABILITY OF DELPHI US TO ASSERT LIENS OVER ASSETS OF DELPHI UK (1.8); REVIEW FILE CORRESPONDENCE (0.3). |
| PILKINGTON C | 03/30/06 | 0.80 | REVIEW FILE CORRESPONDENCE (0.3); TELECONFERENCE WITH L. HIESTAND RE: LEGAL/BENEFICIAL OWNERSHIP OF UK IP (0.2); ANALYSIS OF ISSUES THERETO (0.3). |
| PILKINGTON C | 03/31/06 | 1.10 | REVIEW DISTRIBUTION LIST CORRESPONDENCE (0.6); REVIEW CORRESPONDENCE AS IP OWNERSHIP IN BERLIN'S DIVESTITURE AND ANALYSIS THERETO (0.5). |
| | | **35.30** | |
| STUART NL | 03/08/06 | 1.50 | RESEARCH RE: VARIOUS FOREIGN SUBSIDIARY FINANCING ISSUES (1.3); TELECONFERENCE WITH CLIENT RE: SAME (0.2). |
| | | **1.50** | |
| TOUSSI S | 03/08/06 | 1.20 | PREPARE PROFFERS FOR VARIOUS MOTIONS TO BE HEARD ON 3/9, INCLUDING CHINESE JOINT VENTURE SALE (1.2). |
| TOUSSI S | 03/09/06 | 0.70 | ADDRESS ISSUES RE: HEARING ON CHINESE JOINT VENTURE SALES (0.7). |
| TOUSSI S | 03/10/06 | 0.80 | ADDRESS ISSUES RE: CHINESE JOINT VENTURE SALE (0.3); RESEARCH ISSUES RE: SAME (0.5). |
| | | **2.70** | |
| **Total Associate** | | **40.50** | |
| FARRAG SK | 03/27/06 | 4.80 | RESEARCH ON THE CONDITIONS FOR ACQUIRING EQUITABLE OWNERSHIP OF A PATENT REGISTERED IN ANOTHER'S NAME UNDER ENGLISH LAW (4.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| FARRAG SK | 03/28/06 | 7.70 | FURTHER RESEARCH ON DELPHI DEUTSCHLAND'S POTENTIAL ARGUMENT THAT IT ACQUIRED EQUITABLE OWNERSHIP OF UK PATENTS BY PAYING FOR THEIR DEVELOPMENT (7.7) |
| --- | --- | --- | --- |
| | | 12.50 | |
| Total Research Assistant/Solicitor Trainee | | 12.50 | |

TOTAL TIME            <u>72.60</u>

CLIENT TOTAL         <u>6256.60</u>

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Global Subsidiaries (Non-US)**

**Bill Date: 04/30/06**
**Bill Number: 1108601**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/17/06 | Copy Center, D | 22.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$22.00** |
| Telephone Expense | 03/09/06 | Telecommunications, D | 12.91 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 1.91 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 2.10 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.07 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$17.00** |
| Wireless – Mobile/Cellular/Pager | 03/31/06 | Hiestand NL | 210.00 |
| | | **TOTAL WIRELESS – MOBILE/CELLULAR/PAGER** | **$210.00** |
| | | **TOTAL MATTER** | **$249.00** |
| | | **TOTAL CLIENT** | **$229,991.68** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 05/31/06
Global Subsidiaries (Non-US)                      Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/19/06 | 0.60 | REVIEW AND EVALUATE MESIROW REQUEST RE: INTERCOMPANY TRANSACTIONS (0.6). |
| BUTLER, JR. J | 04/29/06 | 0.40 | REVIEW AND EVALUATE BERLIN DIVESTITURE MATTERS (0.4). |
| | | 1.00 | |
| HIESTAND NL | 04/03/06 | 2.80 | PREPARE FOR AND ATTEND WEEKLY SENIOR STAFF CALL; FOLLOW UP AND ATTENTION TO PEGASUS (2.8). |
| HIESTAND NL | 04/04/06 | 2.60 | PREPARE FOR AND ATTEND CALL RE: PEGASUS (2.6). |
| HIESTAND NL | 04/05/06 | 1.40 | REVIEW AND ANALYZE PBGC LIEN ISSUES; OTHERS (1.4). |
| HIESTAND NL | 04/06/06 | 0.80 | CONTINUE ATTENTION TO PEGASUS (0.8). |
| HIESTAND NL | 04/09/06 | 0.90 | REVIEW OPEN MATTERS (0.9). |
| HIESTAND NL | 04/10/06 | 3.20 | PREPARE FOR AND ATTEND CALL RE: PEGASUS (3.2). |
| HIESTAND NL | 04/11/06 | 0.70 | REVIEW PEGASUS ISSUES (0.7). |
| HIESTAND NL | 04/12/06 | 2.20 | REVIEW PEGASUS MATERIALS AND UCC MATERIALS (2.2). |
| HIESTAND NL | 04/13/06 | 3.20 | PREPARE FOR AND ATTEND SENIOR STRATEGY CALL (2.1); REVIEW PEGASUS AND OTHER ISSUES (1.1). |
| HIESTAND NL | 04/20/06 | 0.30 | ATTEND TO OPEN ITEMS (0.3). |
| HIESTAND NL | 04/21/06 | 0.40 | BERLIN DIVESTITURE AND OTHER MATTERS (0.4). |
| HIESTAND NL | 04/25/06 | 0.90 | ATTEND TO BERLIN DIVESTITURE (0.9). |
| HIESTAND NL | 04/26/06 | 1.80 | REVIEW AND ANALYZE BERLIN DD PATENT MATTER (1.8). |
| HIESTAND NL | 04/27/06 | 3.10 | REVIEW MATERIALS RELATING TO BERLIN DIVESTITURE PATENT SALE; TELECONFERENCE RE: SAME; DRAFT NOTE TO CLIENT (3.1). |
| HIESTAND NL | 04/28/06 | 4.20 | PREPARE FOR AND ATTEND SENIOR STRATEGY MEETING CALL (1.9); CONTINUE WORK ON BERLIN DIVESTITURE (1.9); OTHER ISSUES (0.4). |
| | | 28.50 | |
| Total Partner | | 29.50 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 04/27/06 | 3.00 | REVIEW BERLIN DIVESTITURE TRANSACTION (1.8); CONFERENCE WITH WORKING GROUP RE: SAME (0.8); REVIEW AND COMMENT ON CORRESPONDENCE RE: SAME (0.4). |
| | | **3.00** | |
| PILKINGTON C | 04/03/06 | 0.90 | PREPARATION FOR AND ATTENDING WEEKLY STRATEGY CALL (0.9). |
| PILKINGTON C | 04/04/06 | 1.90 | REVIEW REVISED CASE ADMINISTRATION MATERIALS (0.7); REVIEW ONGOING TASK LIST AND OUTSTANDING INTERNATIONAL ISSUES (1.2). |
| PILKINGTON C | 04/05/06 | 2.90 | ADVICE RE: WHETHER US LIENS CAN BE ASSERTED OVER UK ASSETS; RESEARCH THERETO (2.9). |
| PILKINGTON C | 04/07/06 | 4.60 | REVIEW/RESEARCH RE: ENFORCEABILITY OF US LIEN OVER UK ASSETS (1.1); REVIEW PRESENTATION MATERIALS RE: MEETING OF UCC 30 MARCH 2006 (1.7); REVIEW TRANSCRIPTS OF US BANKRUPTCY COURT HEARINGS (22 MARCH 2006 AND 10 FEBRUARY 2006) (1.8). |
| PILKINGTON C | 04/10/06 | 1.90 | PREPARATION FOR AND ATTENDING DELPHI TASK LIST CONFERENCE CALL (1.0); REVIEW OUTSTANDING INTERNATIONAL ISSUES (0.6); CHASING STATUS OF BERLIN DIVESTITURE (0.3). |
| PILKINGTON C | 04/11/06 | 1.10 | REVIEW REVISED CASE ADMINISTRATION MATERIAL (1.1). |
| PILKINGTON C | 04/13/06 | 1.10 | REVIEW FILE CORRESPONDENCE (0.7); ANALYSIS OF POSITION RE: MECEL DIVESTITURE AND LIAISON WITH COMPANY (0.4). |
| PILKINGTON C | 04/18/06 | 2.10 | REVIEW UPDATED CASE ADMINISTRATION MATERIAL (0.8); LIAISON/ADVICE RE: MECEL DIVESTITURE (0.7); REVIEW DISTRIBUTION LIST CORRESPONDENCE (0.6). |
| PILKINGTON C | 04/19/06 | 1.10 | REVIEW/ANALYSIS OF MECEL DIVESTITURE AND BC APPROVAL ISSUE (1.1). |
| PILKINGTON C | 04/21/06 | 1.10 | REVIEW OF MEMORANDUM RE: DTI/DD OWNERSHIP OF PATENTS AND UK ADVICE (1.1). |
| PILKINGTON C | 04/24/06 | 2.40 | REVIEW DISTRIBUTION LIST FILE CORRESPONDENCE (0.8); PREPARATION FOR AND ATTENDING WEEKLY CALL (0.7); ANALYSIS OUTSTANDING INTERNATIONAL ISSUES (0.9). |
| PILKINGTON C | 04/25/06 | 1.50 | REVIEW REVISED CASE ADMINISTRATION MATERIALS (0.8); ADVICE TO R. MEISLER RE: DIVESTITURE OF MECEL AB (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PILKINGTON C | 04/26/06 | 0.40 | REVIEW BERLIN DIVESTITURE ISSUE (0.4). |
| PILKINGTON C | 04/27/06 | 3.10 | REVIEW OF DISTRIBUTION LIST CORRESPONDENCE AND TRANSCRIPT OF 7 JULY 2006 HEARING (1.3); PREPARATION FOR, ATTENDING AND FOLLOW UP RE: TELECONFERENCE ON DIVESTITURE OF BERLIN AND IP ISSUES (1.8). |
| PILKINGTON C | 04/28/06 | 0.80 | PREPARATION FOR AND ATTENDING WEEKLY STRATEGY CALL (0.8). |
| | | **26.90** | |
| ZIEGLER VE | 04/06/06 | 4.50 | DRAFT DE MINIMIS ASSETS NOTICE RE: SALE OF BERLIN PATENTS (2.1); REVIEW AND ANALYZE DOCUMENTS SENT BY DELPHI WITH RESPECT TO THE TRANSACTION (2.4). |
| ZIEGLER VE | 04/07/06 | 5.40 | LEGAL RESEARCH AND DRAFT MEMO AND CASE LAW ANALYSIS RE: DISTRIBUTION OF PROFITS BETWEEN LEGAL AND BENEFICIARY OWNER OF PATENTS UNDER US AND EU LAW (4.1); DRAFT ANALYSIS AND EMAIL CORRESPONDENCE WITH T. TWOMEY AND J. STRZEBNIOK RE: FACTUAL BACKGROUND AND FOLLOW UP QUESTIONS (1.3). |
| ZIEGLER VE | 04/10/06 | 0.90 | ATTEND CONFERENCE CALL WITH T. TWOMEY AND J. STRZEBNIOK RE: DILIGENCE AND EMPLOYMENT AGREEMENT WITH RESPECT TO THE PATENTS (0.9). |
| ZIEGLER VE | 04/11/06 | 8.30 | ANALYSIS OF PROPOSED SALE OF BERLIN PATENTS (2.1) LEGAL RESEARCH RE: BENEFICIAL OWNERSHIP OF PATENTS UNDER EU AND US LAW (5.1); DRAFT EMAIL OF ANALYSIS AND QUESTIONS RE: BENEFICIAL OWNERSHIP AND EVIDENCE (1.1). |
| ZIEGLER VE | 04/17/06 | 4.50 | DRAFT PART OF MEMO AND CASE LAW ANALYSIS RE: DISTRIBUTION OF PROFITS BETWEEN LEGAL AND BENEFICIARY OWNER OF PATENTS UNDER US AND EU LAW (3.1); DRAFT ANALYSIS AND EMAIL CORRESPONDENCE WITH T. TWOMEY AND J. STRZEBNIOK RE: FACTUAL BACKGROUND (1.4). |
| ZIEGLER VE | 04/18/06 | 4.10 | DRAFT PART OF MEMO AND CASE LAW ANALYSIS RE: DISTRIBUTION OF PROFITS BETWEEN LEGAL AND BENEFICIARY OWNER OF PATENTS UNDER US AND EU LAW (4.1). |
| ZIEGLER VE | 04/19/06 | 2.10 | REVIEW AND REVISE MEMO RE: DISTRIBUTION OF ASSETS PURSUANT TO SALE OF BERLIN OPERATIONS (2.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 04/21/06 | 1.20 | EMAIL CORRESPONDENCE WITH L. HIESTAND RE: BERLIN PATENTS (0.2); REVISE MEMO RE: DIVISION OF PROCEEDS BETWEEN DELPHI DEUTSCHLAN AND DELPHI TECHNOLOGY (1.0). |
| ZIEGLER VE | 04/25/06 | 0.20 | EMAIL CORRESPONDENCE WITH L. HEISTAND RE: SALE AND LICENSE OF BERLIN PATENTS (0.2). |
| ZIEGLER VE | 04/26/06 | 4.60 | DRAFT ANALYSIS RE: SALE AND LICENSE OF BERLIN PATENTS (2.1); EMAIL CORRESPONDENCE WITH L. HIESTAND AND J. STRZEBNIOK RE: SAME (2.0); TELECONFERENCE WITH E. ZIFF RE: "BENEFICIAL OWNERSHIP" ISSUE AND BERLIN PATENTS (0.5). |
| ZIEGLER VE | 04/27/06 | 1.40 | PREPARE AND PARTICIPATE IN CONFERENCE CALL WITH WORKING GROUP RE: SALE AND LEASE OF BERLIN PATENTS (1.4). |
| ZIEGLER VE | 04/28/06 | 2.30 | EMAIL CORRESPONDENCE WITH L. HIESTAND AND J. STRZEBNIOK RE: ANALYSIS RE: SALE AND LICENSE OF BERLIN PATENTS (1.0); REVISE NOTICE OF SALE OF DE MINIMIS ASSETS AD AFFIDAVIT (1.3). |
| ZIEGLER VE | 04/29/06 | 1.30 | PREPARE SLIDES FOR CREDITORS' COMMITTEE PRESENTATION RE: SALE AND LICENSE OF BERLIN ASSETS (1.3). |
| | | 40.80 | |

**Total Associate**          70.70

**TOTAL TIME**          <u>100.20</u>

**CLIENT TOTAL**          <u>5202.00</u>

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Delphi Corporation (DIP)**
**Global Subsidiaries (Non-US)**

**Bill Date: 05/31/06**
**Bill Number: 1108515**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 04/17/06 | Telecommunications, D | 8.69 |
| Telephone Expense | 04/20/06 | Telecommunications, D | 25.02 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 1.39 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 1.86 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.04 |
| | | **TOTAL TELEPHONE EXPENSE** | **$37.00** |
| | | **TOTAL MATTER** | **$37.00** |
| | | **TOTAL CLIENT** | **$123,607.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 06/30/06
Global Subsidiaries (Non-US)                      Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HIESTAND NL | 05/01/06 | 3.60 | PREPARE FOR AND ATTEND CONFERENCE CALL RE: BERLIN DIVESTITURE; PRELIMINARY REVIEW AND CALLS WITH S. CORCORAN (3.6). |
| HIESTAND NL | 05/02/06 | 2.80 | CONTINUED WORK ON BERLIN DIVESTITURE (2.8). |
| HIESTAND NL | 05/03/06 | 0.60 | CONTINUED ATTENTION TO BERLIN (0.6). |
| HIESTAND NL | 05/05/06 | 1.10 | PREPARE FOR AND ATTEND SENIOR CONFERENCE CALL; FOLLOW UP (1.1). |
| HIESTAND NL | 05/10/06 | 3.90 | PREPARE FOR AND ATTEND CATALYST CONFERENCE CALL (2.6); PREPARE FOR AND ATTEND JV DISPOSAL TELECONFERENCE (1.3). |
| HIESTAND NL | 05/11/06 | 0.30 | ATTENTION TO PENSION ISSUE (0.3). |
| HIESTAND NL | 05/15/06 | 4.40 | ATTENTION TO JV SHARE PURCHASE AND ISSUES RELATED THERETO, INCLUDING PBGC AND CALLS RE. SAME (2.9); ATTEND TO LABOUR AND OTHER ISSUES (1.5). |
| HIESTAND NL | 05/17/06 | 0.70 | CONTINUED ATTENTION TO PURCHASE OF JV, BERLIN (0.7). |
| HIESTAND NL | 05/18/06 | 0.80 | REVIEW PATENT AGREEMENT (0.8). |
| HIESTAND NL | 05/19/06 | 5.10 | REVIEW PATENT AGREEMENT AND CALLS/EMAIL RE. SAME (3.1); TELECONFERENCE RE: JV PURCHASE (2.0). |
| HIESTAND NL | 05/22/06 | 1.60 | REVIEW PATENT ASSIGNMENT AND LICENCE (1.6). |
| HIESTAND NL | 05/23/06 | 2.70 | REVIEW ICC MATERIALS (1.1); ATTEND TO ASHIMORI AND BERLIN DEALS (1.6). |
| HIESTAND NL | 05/24/06 | 1.80 | REVIEW WITH CLIENT BERLIN DIVESTITURE (1.8). |
| HIESTAND NL | 05/25/06 | 2.70 | PREPARE FOR AND ATTEND TELECONFERENCE RE BERLIN DIVESTITURE, OTHER MATTERS (2.7). |
| HIESTAND NL | 05/31/06 | 0.60 | ATTENTION TO UCC PRESENTATION OF TRANSACTIONS (0.6). |
| | | 32.70 | |
| Total Partner | | 32.70 | |
| MEISLER RE | 05/11/06 | 0.20 | CONFERENCE WITH M. MCGUIRE RE: INTERNATIONAL TRANSACTIONS (0.2). |
| MEISLER RE | 05/12/06 | 0.30 | REVIEW PROPOSED JV TRANSACTION (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 05/13/06 | 0.60 | ANALYSIS OF JV TRANSACTION RISKS AND BENEFITS (0.6). |
| MEISLER RE | 05/15/06 | 0.40 | ATTENTION TO POTENTIAL TRANSACTION WITH GLOBAL JV PARTNER (0.2); TELECONFERENCE WITH L. HIESTAND RE: SAME (0.2). |
| MEISLER RE | 05/17/06 | 0.70 | CONTINUED ATTENTION TO POTENTIAL TRANSACTION WITH GLOBAL JV PARTNER (0.7). |
| MEISLER RE | 05/19/06 | 0.80 | TELECONFERENCE WITH L. HIESTAND RE: POTENTIAL TRANSACTION WITH GLOBAL JV PARTNER (0.3); PARTICIPATE ON TELECONFERENCE WITH COMPANY RE: SAME (0.5). |
| MEISLER RE | 05/22/06 | 0.30 | REVIEW PROJECT FREE THROW (0.3). |
| | | **3.30** | |
| PILKINGTON C | 05/02/06 | 1.60 | REVIEW REVISED CASE ADMINISTRATION MATERIAL (1.6). |
| PILKINGTON C | 05/05/06 | 0.70 | PREPARING FOR/ATTENDING STRATEGIC CONFERENCE CALL (0.7). |
| PILKINGTON C | 05/09/06 | 1.10 | REVIEW CASE TASK LIST AND OUTSTANDING ISSUES (0.6); REVIEW REVISED CASE ADMINISTRATION MATERIALS (0.5). |
| PILKINGTON C | 05/11/06 | 1.80 | REVIEW OF STATUS OF UK PENSIONS SCHEMES AND ANALYSIS OF CONTINGENCY PLANNING COUNSEL'S ADVICE RE. THE SAME; SUMMARY TO R. MEILSER (1.8). |
| PILKINGTON C | 05/15/06 | 1.40 | PREPARATION FOR AND ATTENDING WEEKLY UPDATE TELECONFERENCE (0.8); ANALYSIS OUTSTANDING INTERNATIONAL ISSUES (0.6). |
| PILKINGTON C | 05/19/06 | 3.10 | REVIEW STATUS OF MECEL AB DIVESTITURE (0.4); PREPARATION FOR AND ATTENDING STRATEGIC CONFERENCE CALL (0.9); REVIEW VCC 3/5/06 MEETING MATERIALS AND EQUITY COMMITTEE 3/5/06 MEETING MATERIAL (1.8). |
| PILKINGTON C | 05/22/06 | 1.70 | REVIEW OF PROJECT ASHIMONI BACKGROUND AND CORRESPONDENCE (1.7). |
| PILKINGTON C | 05/23/06 | 3.60 | REVIEW/ANALYSIS OUTSTANDING INTERNATIONAL ISSUES AND ONGOING TASK LIST MATTERS (1.1); REVIEW OF PROJECT FREETHROW STRUCTURE PAPER AND ADVICE TO L. HIESTAND RE. ISSUES (1.3); REVIEW DE MINIMIS ASSET SALE ORDER (1.2). |
| PILKINGTON C | 05/25/06 | 0.90 | ATTENDING DELPHI STRATEGY TELECONFERENCE (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PILKINGTON C | 05/30/06 | 3.10 | DRAFTING UCC PRESENTATION RE: PROJECT AUTONOMY AND PROJECT FREETHROW AND ALL ANALYSIS THERETO (1.9); REVIEW FILE CORRESPONDENCE (1.2). |
| PILKINGTON C | 05/31/06 | 1.00 | REVIEW REVISED CASE ADMINISTRATION MATERIALS (0.4); FINALIZING VCC SLIDES RE. PROJECTS AUTONOMY/FREETHROW (0.6). |
| | | 20.00 | |

| | |
|---|---|
| **Total Associate** | 23.30 |
| **TOTAL TIME** | <u>56.00</u> |

| | |
|---|---|
| **CLIENT TOTAL** | <u>7724.80</u> |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                              Bill Date: 06/30/06
Global Subsidiaries (Non-US)                         Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 05/10/06 | Telecommunications, D | 13.60 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 2.41 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 2.95 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.04 |
| | | **TOTAL TELEPHONE EXPENSE** | **$19.00** |
| | | **TOTAL MATTER** | **$19.00** |
| | | **TOTAL CLIENT** | **$264,902.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :       Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :       Case No. 05–44481 (RDD)
                                          :
                        Debtors.          :       (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-14
BUSINESS OPERATIONS / STRATEGIC PLANNING
264.7 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                              Bill Date: 03/31/06
Business Operations/Strategic Planning                Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 02/04/06 | 0.40 | BEGIN TO PREPARE FOR FEBRUARY 6TH DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY INCLUDING EMAILS FROM/TO S. MILLER AND J. SHEEHAN (0.4). |
| BUTLER, JR. J | 02/05/06 | 0.90 | CONTINUE TO PREPARE FOR FEBRUARY 6TH DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY INCLUDING SMALL GROUP STRATEGY REVIEW (0.8); EMAIL TO B. ROSENBERG RE: IRVINE PLANT CLOSURE LETTER AGREEMENT (0.1). |
| BUTLER, JR. J | 02/06/06 | 6.10 | PREPARE FOR (0.6) AND ATTEND (5.5) DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 02/10/06 | 1.20 | CONFERENCE WITH S. MILLER AND J. SHEEHAN RE: FEBRUARY 12TH SENIOR MANAGEMENT MEETING IN TROY (0.2); TELECONFERENCE WITH D. RESNICK RE: SAME (0.2); BEGIN TO PREPARE FOR SAME (0.4); BEGIN TO PREPARE FOR FEBRUARY 13TH DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY (0.4). |
| BUTLER, JR. J | 02/11/06 | 1.60 | CONTINUE TO PREPARE FOR FEBRUARY 12TH SENIOR MANAGEMENT MEETING IN TROY (0.8); CONTINUE TO PREPARE FOR FEBRUARY 13TH DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY (0.8). |
| BUTLER, JR. J | 02/12/06 | 2.60 | PREPARE FOR (0.7) AND ATTEND (1.9) EXECUTIVE MANAGEMENT MEETING IN TROY. |
| BUTLER, JR. J | 02/17/06 | 7.10 | PREPARE FOR (0.4) AND ATTEND (1.9) SENIOR EXECUTIVE LEADERSHIP MEETING AT COMPANY IN TROY; PREPARE FOR (0.6) AND ATTEND (4.2) STRATEGY MEETINGS AT COMPANY IN TROY RE: TRANSFORMATION PLAN DEVELOPMENT AND RELATED MATTERS. |
| BUTLER, JR. J | 02/19/06 | 0.80 | PREPARE FOR FEBRUARY 20TH  DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY (0.8). |
| BUTLER, JR. J | 02/20/06 | 4.40 | PREPARE FOR (0.4) AND ATTEND (2.2) DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY; ATTEND VARIOUS SENIOR MANAGEMENT MEETINGS RE: STRATEGIC MATTERS AT COMPANY IN TROY INCLUDING WITH S. MILLER, B. DELLINGER, D. SHERBIN AND K. BUTLER (1.1); REVIEW AND CONSIDER TRANSFORMATION PLAN MATTERS (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 02/24/06 | 0.60 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.4) WEEKLY STRATEGY MEETING WITH DELPHI LEGAL DEPARTMENT. |
| BUTLER, JR. J | 02/26/06 | 1.20 | PREPARE FOR FEBRUARY 27TH  DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY (1.2). |
| BUTLER, JR. J | 02/27/06 | 3.80 | PREPARE FOR (0.3) AND ATTEND (2.0) DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY; PREPARE FOR (0.2) AND ATTEND (1.3) SENIOR MANAGEMENT STRATEGY MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 02/28/06 | 1.60 | PREPARE FOR (0.2) AND ATTEND (1.4) SENIOR MANAGEMENT STRATEGY MEETING AT COMPANY IN TROY. |
| | | **32.30** | |
| COCHRAN EL | 02/05/06 | 1.90 | PREPARED FOR DTM (1.9). |
| COCHRAN EL | 02/06/06 | 7.30 | PARTICIPATED IN DTM (5.2); PREPARED FOR DTM (2.1). |
| COCHRAN EL | 02/10/06 | 0.70 | PARTICIPATED IN SENIOR STRATEGY CALL (0.7). |
| COCHRAN EL | 02/19/06 | 2.80 | PARTICIPATED IN DTM (2.8). |
| COCHRAN EL | 02/26/06 | 1.40 | REVISED SLIDES FOR DTM (1.4). |
| COCHRAN EL | 02/27/06 | 2.30 | PARTICIPATED IN DTM (2.3). |
| | | **16.40** | |
| MARAFIOTI KA | 02/10/06 | 0.80 | SENIOR SKADDEN STRATEGY TELECONFERENCE (0.8). |
| MARAFIOTI KA | 02/15/06 | 0.90 | MEETING WITH S. CORCORAN, J. SHEEHAN RE: NISSAN, DELOITTE, AND OTHER PENDING MATTERS (0.9). |
| MARAFIOTI KA | 02/16/06 | 0.90 | MEETING WITH CLIENT RE: MISCELLANEOUS PRESS AND MEDIA ISSUES (0.2), GERMAN DE MINIMIS SALE (0.2), GM MEDIATION (0.2), AND OTHER MISCELLANEOUS MATTERS (0.3). |
| MARAFIOTI KA | 02/17/06 | 0.20 | REPORT TO PARTIES RE: MEDIA ISSUES (0.2). |
| MARAFIOTI KA | 02/20/06 | 0.50 | REVIEWED PORTION OF DTM PRESENTATION (0.5). |
| MARAFIOTI KA | 02/24/06 | 0.80 | REPORT RE: MATTERS RAISED AT SKADDEN SENIOR STRATEGY MEETING (0.8). |
| | | **4.10** | |
| **Total Partner** | | **52.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 02/01/06 | 1.20 | WORK ON BANK ACCOUNT DEPOSITORY MATTER FOR U.S. TRUSTEE WITH FTI (0.8); CORRESPONDENCE WITH R. EISENBERG AND J. GUGLIELMO RE: SAME (0.2); TELECONFERENCE WITH J. GUGLIELMO RE: MATERIALS FOR U.S. TRUSTEE (0.2). |
| MATZ TJ | 02/02/06 | 0.30 | FOLLOW UP WORK RE: BANK ACCOUNTS MATTERS (0.2); TELECONFERENCE WITH FTI RE: SAME (0.1). |
| MATZ TJ | 02/06/06 | 0.50 | CORRESPONDENCE WITH FTI RE: CASH MANAGEMENT MATTERS (0.2); CORRESPONDENCE WITH FTI RE: BANK ACCOUNTS UPDATE AND INFORMATION (0.3). |
| MATZ TJ | 02/07/06 | 0.90 | REVIEW CHART RE: BANK ACCOUNT INFORMATION (0.3); TELECONFERENCE WITH R. FLETMEYER AND T. KRAUSE RE: SAME (0.6). |
| MATZ TJ | 02/27/06 | 1.10 | CORRESPONDENCE RE: NEW AND CLOSED BANK ACCOUNTS, REVIEW AND FORWARD TO U.S. TRUSTEE (0.2); PARTICIPATE IN WEEKLY ASSOCIATES STATUS TELECONFERENCE (0.6); FOLLOW UP WORK RE: SAME (0.3). |
| | | 4.00 | |
| **Total Counsel** | | 4.00 | |
| MEISLER RE | 02/01/06 | 0.20 | CONFERENCE WITH J. BUTLER RE: ACTION ITEMS (0.1); TELECONFERENCE WITH A. HILL OF SITRICK RE: PRE-HEARING MATTERS (0.1). |
| MEISLER RE | 02/02/06 | 0.50 | REVIEWED AND COMMENTED ON SENIOR STRATEGY AGENDA (0.5). |
| MEISLER RE | 02/03/06 | 0.70 | PARTICIPATED ON SENIOR STRATEGY CALL (0.7). |
| MEISLER RE | 02/06/06 | 2.40 | PREPARED FOR WEEKLY CONFERENCE CALL RE: ACTION ITEMS (1.3); TELECONFERENCE WITH A. HILL RE: SAME (0.1); PARTICIPATE ON CALL (0.7); FOLLOW-UP (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 02/10/06 | 0.80 | PARTICIPATE ON SENIOR STRATEGY CALL (0.8). |
| MEISLER RE | 02/21/06 | 0.80 | PARTICIPATE ON WEEKLY TELECONFERENCE RE: ACTION ITEMS (0.6); FOLLOW UP RE: SAME (0.2). |
| | | **5.40** | |
| TOUSSI S | 02/06/06 | 1.30 | MEETING TO DISCUSS STATUS OF BANKRUPTCY CASE (0.8); ADDRESS FOLLOWUP MATTERS RE: SAME (0.5). |
| TOUSSI S | 02/13/06 | 1.30 | WEEKLY STATUS MEETING RE: BANKRUPTCY CASE (0.8); FOLLOWUP ISSUES RE: VARIOUS MATTERS (0.5). |
| | | **2.60** | |
| **Total Associate** | | **8.00** | |
| **TOTAL TIME** | | **64.80** | |

16                                                                                                B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 03/31/06
Business Operations/Strategic Planning            Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/14/06 | Copy Center, D | 64.37 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 84.63 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$149.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.44 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.56 |
| | | **TOTAL TELEPHONE EXPENSE** | **$1.00** |
| Lexis/Nexis | 02/07/06 | Hallan CF | 75.00 |
| | | **TOTAL LEXIS/NEXIS** | **$75.00** |
| Westlaw | 02/05/06 | Herriott AV | 44.68 |
| Westlaw | 02/07/06 | Hallan CF | 27.32 |
| | | **TOTAL WESTLAW** | **$72.00** |
| Reproduction - color | 02/17/06 | Copy Center, D | 1,203.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,203.00** |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 29.76 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 90.56 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 0.36 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 65.08 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 9.08 |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 13.16 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$208.00** |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel (external) | 02/06/06 | Butler, Jr. J | 275.19 |
| Air/Rail Travel (external) | 02/12/06 | Butler, Jr. J | 220.29 |
| Air/Rail Travel (external) | 02/16/06 | Butler, Jr. J | 251.64 |
| Air/Rail Travel (external) | 02/19/06 | Butler, Jr. J | 290.60 |
| Air/Rail Travel (external) | 02/26/06 | Butler, Jr. J | 270.28 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,308.00** |
| Out-of-Town Travel | 02/06/06 | Butler, Jr. J | 87.70 |
| Out-of-Town Travel | 02/06/06 | Butler, Jr. J | 11.00 |
| Out-of-Town Travel | 02/12/06 | Butler, Jr. J | 95.61 |
| Out-of-Town Travel | 02/12/06 | Butler, Jr. J | 38.99 |
| Out-of-Town Travel | 02/12/06 | Butler, Jr. J | 276.32 |
| Out-of-Town Travel | 02/12/06 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 02/16/06 | Butler, Jr. J | 64.34 |
| Out-of-Town Travel | 02/16/06 | Butler, Jr. J | 48.00 |
| Out-of-Town Travel | 02/16/06 | Butler, Jr. J | 124.71 |
| Out-of-Town Travel | 02/19/06 | Butler, Jr. J | 247.47 |
| Out-of-Town Travel | 02/19/06 | Butler, Jr. J | 17.00 |
| Out-of-Town Travel | 02/19/06 | Butler, Jr. J | 99.49 |
| Out-of-Town Travel | 02/19/06 | Butler, Jr. J | 40.00 |
| Out-of-Town Travel | 02/26/06 | Butler, Jr. J | 173.59 |
| Out-of-Town Travel | 02/26/06 | Butler, Jr. J | 26.00 |
| Out-of-Town Travel | 02/26/06 | Butler, Jr. J | 488.28 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,849.00** |

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 02/06/06 | Butler, Jr. J | 21.03 |
| Out-of-Town Meals | 02/12/06 | Butler, Jr. J | 13.52 |
| Out-of-Town Meals | 02/16/06 | Butler, Jr. J | 20.03 |
| Out-of-Town Meals | 02/16/06 | Butler, Jr. J | 10.52 |
| Out-of-Town Meals | 02/17/06 | Meisler RE | 4.08 |
| Out-of-Town Meals | 02/17/06 | Meisler RE | 6.31 |
| Out-of-Town Meals | 02/17/06 | Meisler RE | 14.36 |
| Out-of-Town Meals | 02/19/06 | Butler, Jr. J | 26.04 |
| Out-of-Town Meals | 02/26/06 | Butler, Jr. J | 89.11 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$205.00** |
| Wireless - Mobile/Cellular/Pager | 02/03/06 | Butler, Jr. J | 41.44 |
| Wireless - Mobile/Cellular/Pager | 02/09/06 | Meisler RE | 1.90 |
| Wireless - Mobile/Cellular/Pager | 02/24/06 | Butler, Jr. J | 45.66 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$89.00** |
| | | **TOTAL MATTER** | **$5,159.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                Bill Date: 04/30/06
Business Operations/Strategic Planning                  Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/02/06 | 0.40 | EMAIL FROM D. SHERBIN RE STRATEGIC ALTERNATIVES AND CONTINUE TO EVALUATE SAME (0.4). |
| BUTLER, JR. J | 03/03/06 | 0.20 | EMAIL TO D. SHERBIN RE STRATEGIC ALTERNATIVES AND FOLLOW-UP ON SAME (0.2). |
| BUTLER, JR. J | 03/05/06 | 0.90 | PREPARE FOR MARCH 6TH DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY (0.9). |
| BUTLER, JR. J | 03/06/06 | 4.40 | PREPARE FOR (0.6) AND ATTEND (3.8) DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 03/11/06 | 0.60 | EMAIL FROM J. SHEEHAN AND REVIEW STRATEGIC TRANSFORMATION PRESENTATION MATERIALS (0.6). |
| BUTLER, JR. J | 03/12/06 | 0.60 | PREPARE FOR MARCH 13TH DELPHI TRANSFORMATION COMMITTEE MEETING AT THE COMPANY IN TROY (0.6). |
| BUTLER, JR. J | 03/13/06 | 4.20 | PREPARE FOR (0.2) AND ATTEND (1.4) SENIOR MANAGEMENT STRATEGY MEETING AT COMPANY IN TROY; PREPARE FOR (0.3) AND ATTEND (2.3) DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 03/17/06 | 1.10 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.8) WEEKLY WORKING GROUP MEETING WITH DELPHI LAW DEPARTMENT AND TOGUT. |
| BUTLER, JR. J | 03/19/06 | 0.40 | PREPARE FOR MARCH 29TH DELPHI TRANSFORMATION COMMITTEE MEETING AT THE COMPANY IN TROY (0.4). |
| BUTLER, JR. J | 03/20/06 | 3.10 | PREPARE FOR (0.4) AND ATTEND (2.7) DELPHI TRANSFORMATION COMMITTEE MEETING AT THE COMPANY IN TROY. |
| BUTLER, JR. J | 03/23/06 | 0.60 | REVIE FINANCIAL PRESENTATON MATERIALS FROM B. DELLINER AND EVALUATE NEXT STEPS (0.6). |
| BUTLER, JR. J | 03/24/06 | 2.70 | PREPARE FOR (0.3) AND ATTEND (1.8) STRATEGIC UPDATE MEETING WITH S. MILLER AND DIRECT REPORTS AT THE COMPANY IN TROY; FOLLOW UP ON FINANCIAL FORECAST PRESENTATION MATERIALS AT COMPANY (0.3); EVALUATE NON-CORE WIND-DOWN ISSUES FOR MARCH 31ST TRANSFORMATION ANNOUNCEMENT INCLUDING EMAIL FROM K. BUTLER (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 03/26/06 | 1.80 | PREPARE FOR MARCH 27TH DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY INCLUDING REVIEW OF DTM PRESENTATION MATERIAL (1.8). |
| BUTLER, JR. J | 03/27/06 | 6.70 | PREPARE FOR (0.6) AND ATTEND (4.5) DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY; CONTINUE TO ADVISE RE: COMMUNICATIONS LAUNCH FOR TRANSFORMATION PLAN ANNOUNCEMENT INCLUDING REVISIONS TO COMMUNICATIONS PACKAGE AND CONFERENCES WITH COMPANY WORKING GROUP AND SITRICK AT COMPANY IN TROY (1.6). |
| BUTLER, JR. J | 03/28/06 | 1.90 | CONTINUE TO ADVISE RE TRANSFORMATION PLAN LAUNCH INCLUDING MEETINGS WITH SENIOR EXECUTIVES (S. MILLER, R. O'NEAL, J. SHEEHAN, B. DELLINGER, M. WEBER AND OTHERS) AT COMPANY IN TROY (1.6); EMAILS WITH B. DELLINGER AND K. HEALY RE SECTORS VS. PBUS ETC. (0.3). |
| | | **29.60** | |
| COCHRAN EL | 03/03/06 | 0.80 | PARTICIPATE IN SENIOR STRATEGY CALL (0.8). |
| COCHRAN EL | 03/06/06 | 4.20 | PARTICIPATE IN DTM (4.2). |
| COCHRAN EL | 03/10/06 | 1.60 | PARTICIPATE IN SENIOR ADVISORS CALL (1.6). |
| COCHRAN EL | 03/13/06 | 2.60 | PARTICIPATE IN DTM (2.6). |
| COCHRAN EL | 03/17/06 | 1.20 | PARTICIPATED IN SENIOR STRATEGY CALL (1.2). |
| COCHRAN EL | 03/24/06 | 1.80 | PARTICIPATED IN SENIOR STRATEGY CALL (1.8). |
| | | **12.20** | |
| LYONS JK | 03/03/06 | 1.00 | PARTICIPATION IN SENIOR STRATEGY CALL (1.0). |
| LYONS JK | 03/10/06 | 1.20 | PARTICIPATION IN SENIOR STRATEGY CALL AND PREPARATION RE: THE SAME (1.2). |
| LYONS JK | 03/17/06 | 0.30 | SENIOR STRATEGY CALL. |
| LYONS JK | 03/24/06 | 1.00 | PARTICIPATION IN SENIOR STRATEGY CALL (1.0). |
| | | **3.50** | |
| MARAFIOTI KA | 03/03/06 | 1.90 | SENIOR STRATEGY CALL (1.2); CORRESPONDENCE RE: INCORRECT MEDIA REPORT (0.7). |
| MARAFIOTI KA | 03/10/06 | 1.50 | SENIOR STRATEGY CALL (1.5). |
| MARAFIOTI KA | 03/13/06 | 1.20 | REPORT RE: DTM AND REVIEWED PORTION OF DTM MATERIAL (1.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 03/15/06 | 1.00 | STRATEGY CALL RE: PENDING MATTERS (1.0). |
| MARAFIOTI KA | 03/17/06 | 1.30 | SENIOR STRATEGY CALL (1.3). |
| MARAFIOTI KA | 03/20/06 | 2.40 | ATTEND DTM CALL (2.4). |
| MARAFIOTI KA | 03/24/06 | 1.70 | SENIOR STRATEGY CALL (1.4); WORK ON ADMINISTRATIVE MATTERS (0.3). |
| MARAFIOTI KA | 03/27/06 | 5.10 | ATTEND DTM AND FOLLOWUP CALLS (5.1). |
| | | **16.10** | |
| SPRINGER DE | 03/03/06 | 1.50 | PREPARATION FOR AND ATTENDANCE AT SENIOR WORKING GROUP CONFERENCE (1.5). |
| SPRINGER DE | 03/10/06 | 1.90 | PREPARATION FOR AND ATTEND SENIOR WORKING GROUP CONFERENCE CALL (1.9). |
| SPRINGER DE | 03/24/06 | 1.10 | SENIOR STRATEGY CONFERENCE CALL (1.1). |
| | | **4.50** | |
| **Total Partner** | | **65.90** | |
| MATZ TJ | 03/02/06 | 0.40 | PREPARE AGENDA FOR MARCH 3 SENIOR STRATEGY CONFERENCE CALL (0.4). |
| MATZ TJ | 03/03/06 | 1.20 | PARTICIPATE IN WEEKLY SENIOR STRATEGY CONFERENCE CALL (1.2). |
| MATZ TJ | 03/09/06 | 1.50 | MEETING WITH CLIENT RE: ONGOING BUSINESS ISSUES (1.5). |
| MATZ TJ | 03/16/06 | 0.50 | PREPARING AGENDA FOR WEEKLY SENIOR STRATEGY CONFERENCE CALL (0.5). |
| MATZ TJ | 03/17/06 | 1.60 | PARTICIPATING IN WEEKLY SENIOR STRATEGY CONFERENCE CALL (1.3); FOLLOW UP WORK IN RESPECT THEREOF (0.3). |
| MATZ TJ | 03/24/06 | 1.40 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE CALL (1.4). |
| | | **6.60** | |
| **Total Counsel** | | **6.60** | |
| HERRIOTT AV | 03/02/06 | 1.20 | CONTINUE DRAFTING PROFFER FOR DFWS MATTER (1.2). |
| HERRIOTT AV | 03/06/06 | 1.70 | REVIEW AND REVISE DFWS PROFFER (1.0); WORKING GROUP STRATEGY MEETING (0.5); FOLLOW UP RE: SAME (0.2). |
| HERRIOTT AV | 03/07/06 | 0.60 | CONTINUE TO REVIEW AND REVISE DFWS PROFFER (0.6). |
| HERRIOTT AV | 03/09/06 | 0.10 | CORRESPOND WITH DELPHI RE: OUTCOME OF 3/9 HEARING WITH RESPECT TO DFWS (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 03/10/06 | 0.10 | CONFER WITH M. DENSMORE RE: AUTHORITY TO ACT WITH RESPECT TO DFWS (0.1). |
| HERRIOTT AV | 03/20/06 | 1.90 | STRATEGY MEETING WITH WORKING GROUP (0.4); CONFERENCE WITH C. BRANSON RE: MOBILEARIA AND STRATEGIC DECISIONS RELATED THERETO (0.6); PREPARE FOR AND COMPLETE FOLLOW UP FROM MEETING (0.8); REVIEW ORDER RE: DFWS AND COMMUNICATE WITH DELPHI RE: SAME (0.1). |
| HERRIOTT AV | 03/24/06 | 1.00 | REVIEW AND EVALUATE MATERIALS RE: MOBILEARIA AND STRATEGY WITH RESPECT TO BUSINESS (1.0). |
| | | **6.60** | |
| MEISLER RE | 03/01/06 | 4.50 | MEETINGS WITH CLIENT (2.5); STRATEGY SESSION (2.0). |
| MEISLER RE | 03/05/06 | 0.10 | CONFERENCE WITH J. BUTLER RE: ACTION ITEMS (0.1). |
| MEISLER RE | 03/09/06 | 0.90 | REVIEW SENIOR STRATEGY AGENDA (0.2); REVIEW AND UPDATE ACTION ITEM LIST (0.7). |
| MEISLER RE | 03/10/06 | 4.50 | PREPARE FOR SENIOR STRATEGY CALL (0.5); PARTICIPATED ON SAME (1.6); CONTINUE TO REVISE PRESENTATION FOR 3/14 MEETING (2.4). |
| MEISLER RE | 03/14/06 | 0.50 | BEGAN LIST OF AGENDA ITEMS FOR SENIOR STRATEGY CALL (0.2); TELECONFERENCE WITH A. HILL RE: UPDATE (0.3). |
| MEISLER RE | 03/15/06 | 0.30 | ANALYSIS OF STRATEGIC ALTERNATIVES RE: MOBILEARIA (0.3). |
| MEISLER RE | 03/17/06 | 1.20 | PARTICIPATE ON SENIOR STRATEGY CALL (1.2). |
| MEISLER RE | 03/23/06 | 0.40 | ATTENTION TO STRATEGIC ALTERNATIVES RE: MOBILEARIA (0.4). |
| MEISLER RE | 03/24/06 | 3.30 | PREPARE FOR SENIOR CALL (0.2); ATTEND SAME (1.5); STRATEGIZE RE: ACTION ITEMS FOR WEEK AHEAD (1.6). |
| | | **15.70** | |
| REESE RG | 03/09/06 | 0.50 | REVIEW AND REVISE DTM PRESENTATION (0.5). |
| REESE RG | 03/11/06 | 0.60 | REVISE PRESENTATION FOR MARCH 13 DTM MEETING (0.6). |
| REESE RG | 03/12/06 | 1.40 | REVISE MATERIALS FOR MARCH 13 DTM MEETING (1.4). |
| REESE RG | 03/15/06 | 0.30 | TELECONFERENCE WITH C. BRANSON RE: MOBILEARIA ISSUES (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 03/16/06 | 0.50 | REVIEW ISSUES RE: MOBILEARIA (0.5). |
| | | 3.30 | |
| STUART NL | 03/24/06 | 2.50 | DRAFT DTM PRESENTATION (2.5). |
| STUART NL | 03/27/06 | 1.60 | REVISE DTM PRESENTATION (1.6). |
| | | 4.10 | |
| Total Associate | | 29.70 | |
| DEMMA J | 03/28/06 | 1.10 | UPDATE DELPHI TRANSFORMATION MATERIALS FOR ATTORNEY USE (1.1). |
| | | 1.10 | |
| Total Legal Assistant | | 1.10 | |

**TOTAL TIME**                    **103.30**

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Business Operations/Strategic Planning                      Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/10/06 | Copy Center, D | 6.35 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 5.65 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$12.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 2.31 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 2.61 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.07 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$5.00** |
| Reproduction - color | 03/14/06 | Copy Center, D | 12.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$12.00** |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 57.29 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 13.78 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 9.88 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 25.66 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 8.26 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 1.01 |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 24.12 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$140.00** |
| Air/Rail Travel (external) | 03/05/06 | Butler, Jr. J | 455.67 |
| Air/Rail Travel (external) | 03/12/06 | Butler, Jr. J | 288.84 |
| Air/Rail Travel (external) | 03/19/06 | Butler, Jr. J | 170.32 |
| Air/Rail Travel (external) | 03/26/06 | Butler, Jr. J | 135.17 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,050.00** |
| Out-of-Town Travel | 03/05/06 | Butler, Jr. J | 42.00 |
| Out-of-Town Travel | 03/05/06 | Butler, Jr. J | 101.79 |
| Out-of-Town Travel | 03/05/06 | Butler, Jr. J | 21.00 |
| Out-of-Town Travel | 03/05/06 | Butler, Jr. J | 216.28 |
| Out-of-Town Travel | 03/12/06 | Butler, Jr. J | 165.04 |
| Out-of-Town Travel | 03/12/06 | Butler, Jr. J | 20.50 |
| Out-of-Town Travel | 03/12/06 | Butler, Jr. J | 340.75 |
| Out-of-Town Travel | 03/19/06 | Butler, Jr. J | 93.85 |
| Out-of-Town Travel | 03/19/06 | Butler, Jr. J | 272.04 |
| Out-of-Town Travel | 03/19/06 | Butler, Jr. J | 17.00 |
| Out-of-Town Travel | 03/26/06 | Butler, Jr. J | 123.85 |
| Out-of-Town Travel | 03/26/06 | Butler, Jr. J | 17.00 |
| Out-of-Town Travel | 03/26/06 | Butler, Jr. J | 327.98 |
| Out-of-Town Travel | 03/29/06 | Meisler RE | 280.51 |
| Out-of-Town Travel | 03/29/06 | Meisler RE | 822.41 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,862.00** |
| Messengers/ Courier | 03/10/06 | Dist Serv/Mail/Page, D | 25.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$25.00** |
| Out-of-Town Meals | 03/05/06 | Butler, Jr. J | 32.69 |
| Out-of-Town Meals | 03/05/06 | Butler, Jr. J | 18.98 |
| Out-of-Town Meals | 03/12/06 | Butler, Jr. J | 15.99 |
| Out-of-Town Meals | 03/12/06 | Butler, Jr. J | 45.75 |
| Out-of-Town Meals | 03/19/06 | Butler, Jr. J | 20.97 |
| Out-of-Town Meals | 03/26/06 | Butler, Jr. J | 38.47 |
| Out-of-Town Meals | 03/27/06 | Meisler RE | 5.45 |
| Out-of-Town Meals | 03/27/06 | Meisler RE | 5.46 |
| Out-of-Town Meals | 03/27/06 | Meisler RE | 44.96 |
| Out-of-Town Meals | 03/29/06 | Meisler RE | 5.84 |
| Out-of-Town Meals | 03/30/06 | Meisler RE | 4.00 |
| Out-of-Town Meals | 03/30/06 | Meisler RE | 32.44 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$271.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air Phone Charges | 03/10/06 | Butler, Jr. J | 85.00 |
| | | **TOTAL AIR PHONE CHARGES** | **$85.00** |
| Wireless - Mobile/Cellular/Pager | 03/09/06 | Meisler RE | 56.67 |
| Wireless - Mobile/Cellular/Pager | 03/24/06 | Butler, Jr. J | 41.33 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$98.00** |
| | | **TOTAL MATTER** | **$4,560.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 05/31/06
Business Operations/Strategic Planning            Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/02/06 | 0.60 | PREPARE FOR APRIL 3RD DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY (0.4); REVIEW AND COMMENT ON ECONOMIC CLUB SPEECH (0.2). |
| BUTLER, JR. J | 04/03/06 | 2.80 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.4); STRATEGY MEETING AT COMPANY WITH S. CORCORAN ET. AL. INCLUDING WORKING GROUP TELECONFERENCE; PREPARE FOR (0.3) AND PARTICIPATE IN (1.4); DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY; ATTEND MEETING WITH B. DELLINGER, D. SHERBIN AND OTHERS AT COMPANY IN TROY RE: TRANSFORMATION PLAN NON-CORE BUSINESS MARKETING AND DISPOSITION STRATEGY (0.4). |
| BUTLER, JR. J | 04/09/06 | 0.90 | CONTINUE TO PREPARE FOR APRIL 10TH DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY (0.7); REVIEW EMAILS RE: 3+9 FORECAST (0.2). |
| BUTLER, JR. J | 04/10/06 | 2.90 | PREPARE FOR (0.6) AND ATTEND (2.3) DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 04/11/06 | 1.00 | PREPARE FOR APRIL 12TH TELECONFERENCE WITH B. DELLINGER, R. EISENBERG AND OTHERS RE PRELIMINARY Q106 FINANCIAL RESULTS INCLUDING REVIEW OF PRESENTATION MATERIALS (0.4). |
| BUTLER, JR. J | 04/12/06 | 0.60 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.4) TELECONFERENCE WITH B. DELLINGER, R. EISENBERG, AND OTHERS RE: PRELIMINARY Q106 FINANCIAL RESULTS AND ANALYTIC APPROACHES TO EVALUATE VARIANCE ANALYSES. |
| BUTLER, JR. J | 04/14/06 | 0.90 | REVIEW AND EVALUATE COMPANY BUSINESS ORGANIZATION COMMUNICATION PACKAGE AND RELATED MATERIALS (0.9). |
| BUTLER, JR. J | 04/17/06 | 2.60 | PREPARE FOR (0.3) AND PARTICIPATE IN (2.3); TELECONFERENCE WITH R. O'NEAL, B. DELLINGER, M. WEBER, R. EISENBERG, B. SHAW AND OTHERS RE: Q106 FINANCIAL RESULTS, VARIANCE ANALYSIS TO FIRST HALF 2006 OPERATING PLAN AND TRANSFORMATION MODELS, ETC. AND NEXT STEPS. |
| BUTLER, JR. J | 04/18/06 | 0.80 | REVIEW AND COMMENT ON PRESENTATION MATERIALS RE Q106 FINANCIAL RESULTS, VARIANCE ANALYSIS TO FIRST HALF 2006 OPERATING PLAN AND TRANSFORMATION MODELS, ETC. (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 04/19/06 | 2.70 | CONTINUE TO EVALUATE MATERIALS RE Q106 FINANCIAL RESULTS, VARIANCE ANALYSIS TO FIRST HALF 2006 OPERATING PLAN AND TRANSFORMATION MODELS, ETC. (1.8); TELECONFERENCE WITH B. DELLINGER RE STRATEGIC MATTERS (0.2); CONTINUE TO REVIEW DELPHI CORPORATE REORGANIZATION AND SG&A INTERNAL PLAN AND COMMUNICATION MATERIALS (0.7). |
| BUTLER, JR. J | 04/23/06 | 0.80 | PREPARE FOR APRIL 24TH DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY (0.8). |
| BUTLER, JR. J | 04/24/06 | 5.30 | PREPARE (0.6) AND ATTEND (3.4) DELPHI TRANSFORMATION COMMITTEE MEETING (INCLUDING BREAKOUT MEETING) AT COMPANY IN TROY; PREPARE FOR (0.2) AND PARTICIPATE IN (0.9) STRATEGIC BUSINESS PLANNING SESSION WITH B. DILLINGER, A. PASRICHA, S. CORCORAN AND ROTHSCHILD PROFESSIONALS AT COMPANY IN TROY REVIEW DOM MEETING PRESENTATION MATERIALS (0.2). |
| BUTLER, JR. J | 04/26/06 | 1.90 | PREPARE (0.4) AND ATTEND (0.9) DELPHI STRATEGY MEETING AT COMPANY IN TROY WITH S. MILLER, B. DELLINGER, J. SHEEHAN, D. RESNICK AND OTHERS; CONFERENCES WITH S. MILLER AND J. SHEEHAN RE STRATEGIC ALTERNATIVES (0.2, 0.4). |
| BUTLER, JR. J | 04/30/06 | 0.80 | PREPARE FOR MAY 1ST DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY (0.4); REVIEW FINANCIAL PRESENTATION MATERIALS FROM B. DELLINGER (0.4). |
| | | **24.60** | |
| COCHRAN EL | 04/03/06 | 2.70 | PARTICIPATE IN CLIENT SENIOR STRATEGY CALL (1.1); PARTICIPATE IN DTM (1.6). |
| COCHRAN EL | 04/10/06 | 2.20 | PARTICIPATE IN DTM (2.2). |
| COCHRAN EL | 04/24/06 | 3.50 | PARTICIPATE IN DTM (3.5). |
| | | **8.40** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 04/03/06 | 1.30 | SENIOR STRATEGY CALL AND FOLLOWUP CONFERENCES (0.9); REPORT ON DTM AND DEVELOP STRATEGY RE: CASE (0.4). |
| MARAFIOTI KA | 04/10/06 | 0.10 | UPDATE RE: DTM (0.1). |
| MARAFIOTI KA | 04/11/06 | 0.70 | TELECONFERENCE WITH B. SHAW RE: STRATEGIC ISSUES (0.2); CORRESPONDENCE RE: MEDIA INQUIRY AND RESEARCH ANSWERS RE: SAME (0.3); MESSAGE FROM K. HEALY AND TELECONFERENCE WITH D. SHERBIN (0.2). |
| MARAFIOTI KA | 04/13/06 | 0.80 | CORRESPONDENCE RE: PRESS INQUIRY (0.1); SENIOR STRATEGY CALL (0.7). |
| MARAFIOTI KA | 04/24/06 | 0.20 | UPDATE RE: DTM (0.2). |
| MARAFIOTI KA | 04/28/06 | 1.50 | SENIOR STRATEGY TELECONFERENCE (1.3); REVIEW S. MILLER MATERIAL FOR STRATEGY BOARD AND CORRESPONDENCE RE: SAME (0.2). |
| | | **4.60** | |
| **Total Partner** | | **37.60** | |
| MATZ TJ | 04/03/06 | 0.90 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE CALL (0.6); FOLLOW UP WORK RE: SAME (0.3). |
| MATZ TJ | 04/13/06 | 0.70 | PARTICIPATE IN WEEKLY SENIOR STRATEGY CONFERENCE CALL (0.7). |
| MATZ TJ | 04/28/06 | 1.10 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE CALL (0.8); CONTINUE WORK RE: SAME (0.3). |
| | | **2.70** | |
| **Total Counsel** | | **2.70** | |
| HERRIOTT AV | 04/24/06 | 3.80 | BEGIN DRAFTING PRESENTATION FOR DELPHI STRATEGY BOARD RE: EQUITY COMMITTEE AND CASE PROGRESS (3.8). |
| | | **3.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MEISLER RE | 04/03/06 | 1.80 | PARTICIPATE ON SENIOR STRATEGY CALL (0.8); REVIEW AND UPDATE TASK LIST RE: ACTION ITEMS (0.5); PARTICIPATE ON CONFERENCE CALL RE: SAME (0.5). |
|---|---|---|---|
| MEISLER RE | 04/27/06 | 0.20 | REVIEW AGENDA FOR SENIOR STRATEGY MEETING (0.2). |
| MEISLER RE | 04/28/06 | 1.40 | PARTICIPATE ON SENIOR STRATEGY MEETING (1.4). |
| | | 3.40 | |
| **Total Associate** | | **7.20** | |
| DEMMA J | 04/11/06 | 1.10 | INDEX DELPHI TRANSFORMATION MATERIALS (1.1). |
| | | 1.10 | |
| SALAZAR AG | 04/11/06 | 1.20 | UPDATE DTM BINDER (1.2). |
| SALAZAR AG | 04/27/06 | 0.50 | UPDATE DTM BINDER (0.5). |
| | | 1.70 | |
| Total Legal Assistant | | 2.80 | |

**TOTAL TIME**                    <u>**50.30**</u>

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Business Operations/Strategic Planning                      Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 04/18/06 | Meisler RE | 165.50 |
| Air/Rail Travel - vendor feed | 04/19/06 | Meisler RE | 165.50 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$331.00** |
| In-house Reproduction | 04/11/06 | Copy Center, D | 19.70 |
| In-house Reproduction | 04/21/06 | Copy Center, D | 0.30 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$20.00** |
| Telephone Expense | 04/28/06 | Telecommunications, D | 1.27 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 1.69 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.04 |
| | | **TOTAL TELEPHONE EXPENSE** | **$3.00** |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 18.34 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 10.46 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 16.20 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$45.00** |
| Air/Rail Travel (external) | 04/02/06 | Butler, Jr. J | 244.65 |
| Air/Rail Travel (external) | 04/09/06 | Butler, Jr. J | 290.67 |
| Air/Rail Travel (external) | 04/23/06 | Butler, Jr. J | 195.33 |
| Air/Rail Travel (external) | 04/30/06 | Butler, Jr. J | 248.35 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$979.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 04/02/06 | Butler, Jr. J | 110.76 |
| Out-of-Town Travel | 04/02/06 | Butler, Jr. J | 57.98 |
| Out-of-Town Travel | 04/02/06 | Butler, Jr. J | 17.00 |
| Out-of-Town Travel | 04/09/06 | Butler, Jr. J | 212.76 |
| Out-of-Town Travel | 04/09/06 | Butler, Jr. J | 110.35 |
| Out-of-Town Travel | 04/09/06 | Butler, Jr. J | 37.99 |
| Out-of-Town Travel | 04/09/06 | Butler, Jr. J | 17.00 |
| Out-of-Town Travel | 04/23/06 | Butler, Jr. J | 13.50 |
| Out-of-Town Travel | 04/23/06 | Butler, Jr. J | 137.11 |
| Out-of-Town Travel | 04/23/06 | Butler, Jr. J | 50.99 |
| Out-of-Town Travel | 04/23/06 | Butler, Jr. J | 320.86 |
| Out-of-Town Travel | 04/30/06 | Butler, Jr. J | 428.97 |
| Out-of-Town Travel | 04/30/06 | Butler, Jr. J | 172.73 |
| Out-of-Town Travel | 04/30/06 | Butler, Jr. J | 18.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,706.00** |
| Out-of-Town Meals | 04/02/06 | Butler, Jr. J | 22.08 |
| Out-of-Town Meals | 04/09/06 | Butler, Jr. J | 38.75 |
| Out-of-Town Meals | 04/09/06 | Butler, Jr. J | 12.04 |
| Out-of-Town Meals | 04/23/06 | Butler, Jr. J | 18.07 |
| Out-of-Town Meals | 04/30/06 | Butler, Jr. J | 17.06 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$108.00** |
| | | **TOTAL MATTER** | **$3,192.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Business Operations/Strategic Planning                      Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 05/01/06 | 3.50 | PREPARE FOR (0.3) AND ATTEND (3.2) DELPHI TRANSFORMATION COMMITTEE MEETING AND MISCELLANEOUS STRATEGY MEETINGS AT COMPANY IN TROY. |
| BUTLER, JR. J | 05/07/06 | 0.30 | PREPARE FOR MAY 8TH DELPHI TRANSFORMATION COMMITTEE MEETING WITH COMPANY IN NEW YORK CITY (0.3). |
| BUTLER, JR. J | 05/08/06 | 1.60 | PREPARE FOR (0.3) AND PARTICIPATE IN (1.3) DELPHI TRANSFORMATION COMMITTEE WITH COMPANY IN NEW YORK CITY. |
| BUTLER, JR. J | 05/11/06 | 0.60 | EMAILS FROM/TO R. EISENBERG RE: COORDINATION OF 2007 BUSINESS PLAN TIMETABLE AND RELATED MATTERS AND FOLLOW-UP ON SAME (0.4); EMAILS FROM/TO R. O'NEAL RE: STEERING DIVISION (0.2). |
| BUTLER, JR. J | 05/13/06 | 0.60 | REVIEW AND EVALUATE FINANCIAL PERFORMANCE MATERIALS FROM B. DELLINGER (0.6). |
| BUTLER, JR. J | 05/14/06 | 1.60 | PREPARE FOR MAY 15TH DELPHI TRANSFORMATION COMMITTEE WITH COMPANY IN NEW YORK CITY (0.6); EMAILS FROM/TO R. EISENBERG RE: 2007 BUSINESS PLAN TIMETABLE AND RELATED MATTERS (0.3); REVIEW AND EVALUATE TIMETABLE (0.3); REVIEW AND EVALUATE MATERIALS FROM J. SHEEHAN RE: 3+9 FORECAST AND PRELIMINARY APRIL 2006 FINANCIAL PERFORMANCE (0.4). |
| BUTLER, JR. J | 05/15/06 | 4.10 | PREPARE FOR (0.4) AND PARTICIPATE IN (1.8) TRANSFORMATION COMMITTEE AT COMPANY IN TROY; PREPARE FOR (0.2) AND PARTICIPATE IN (1.7) SENIOR MANAGEMENT MEETINGS AT COMPANY IN TROY RE: STRATEGIC PLANNING MATTERS, STRATEGIC ALTERNATIVES AND FINANCIAL PERFORMANCE. |
| BUTLER, JR. J | 05/16/06 | 0.60 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.4) DELPHI OPERATING COMMITTEE MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 05/19/06 | 1.20 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.9) WEEKLY STRATEGIC TELECONFERENCE WITH DELPHI LAW DEPARTMENT, N. BERGER AND WORKING GROUP. |
| BUTLER, JR. J | 05/20/06 | 0.70 | EMAILS FROM/TO R. O'NEAL RE: TRANSFORMATION PLAN FUNDING ISSUES AND RELATED MATTERS (0.3); BEING TO PREPARE FOR MAY 22ND DELPHI TRANSFORMATION COMMITTEE WITH COMPANY AT COMPANY IN TROY (0.4). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 05/21/06 | 0.40 | PREPARE FOR MAY 22ND DELPHI TRANSFORMATION COMMITTEE WITH COMPANY AT COMPANY IN TROY (0.4). |
| BUTLER, JR. J | 05/22/06 | 0.90 | PREPARE FOR (0.4) AND ATTEND (0.5) DELPHI TRANSFORMATION COMMITTEE AT COMPANY IN TROY. |
| BUTLER, JR. J | 05/25/06 | 0.90 | PREPARE FOR (0.2) AND ATTEND (0.7) WEEKLY SENIOR STRATEGY TELECONFERENCE WITH DELPHI LAW DEPARTMENT AND SENIOR PROFESSIONAL ADVISORS. |
| BUTLER, JR. J | 05/30/06 | 0.90 | PREPARE FOR MAY 31ST DELPHI TRANSFORMATION COMMITTEE AT COMPANY IN TROY (0.3); WORKING GROUP TELECONFERENCES RE: SAME (0.6). |
| BUTLER, JR. J | 05/31/06 | 1.50 | PREPARE FOR (0.3) AND ATTEND (1.2) DELPHI TRANSFORMATION COMMITTEE AT COMPANY IN TROY. |
| | | **19.40** | |
| COCHRAN EL | 05/01/06 | 2.30 | PARTICIPATED IN DTM (2.3). |
| COCHRAN EL | 05/05/06 | 0.60 | PARTICIPATED IN SENIOR STRATEGY TELECONFERENCE (0.6). |
| COCHRAN EL | 05/08/06 | 1.30 | PARTICIPATED IN DTM (1.3). |
| COCHRAN EL | 05/15/06 | 2.60 | PARTICIPATED IN DTM (2.6). |
| COCHRAN EL | 05/22/06 | 1.10 | PARTICIPATED IN DTM (1.1). |
| COCHRAN EL | 05/25/06 | 1.00 | PARTICIPATED IN SENIOR STRATEGY TELECONFERENCE WITH DELPHI LAW DEPARTMENT (1.0). |
| | | **8.90** | |
| GIBSON ML | 05/25/06 | 0.70 | PARTICIPATED IN SENIOR STRATEGY TELECONFERENCE WITH DELPHI LAW DEPARTMENT.(0.7). |
| GIBSON ML | 05/31/06 | 2.10 | PARTICIPATED IN DTM TELECONFERENCE (2.1). |
| | | **2.80** | |
| HOGAN IJI AL | 05/05/06 | 0.80 | PARTICIPATE IN WEEKLY STRATEGY CONFERENCE (0.8). |
| HOGAN IJI AL | 05/19/06 | 0.80 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE WITH CLIENT (0.8). |
| | | 1.60 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LYONS JK | 05/05/06 | 1.20 | PARTICIPATED IN SENIOR STRATEGY TELECONFERENCE WITH CLIENT. (1.2). |
| LYONS JK | 05/19/06 | 1.00 | PARTICIPATED IN SENIOR STRATEGY TELECONFERENCE WITH CLIENT. (1.0). |
| LYONS JK | 05/25/06 | 1.00 | PARTICIPATED IN SENIOR STRATEGY TELECONFERENCE WITH CLIENT. (1.0). |
| | | **3.20** | |
| MARAFIOTI KA | 05/05/06 | 0.20 | SENIOR STRATEGY TELECONFERENCE WITH CLIENT. (0.2). |
| MARAFIOTI KA | 05/19/06 | 1.00 | SENIOR STRATEGY TELECONFERENCE WITH CLIENT. (1.0). |
| MARAFIOTI KA | 05/22/06 | 1.50 | REVIEWED MEMO RE: DAS LLC GOVERNMENT-FUNDED PROGRAMS (1.3) AND CONSIDER ISSUES RE: SAME (0.2). |
| MARAFIOTI KA | 05/25/06 | 0.70 | SENIOR STRATEGY TELECONFERENCE WITH CLIENT. (0.7). |
| MARAFIOTI KA | 05/30/06 | 1.70 | SENIOR STRATEGY MEETING WITH CLIENT. (1.7). |
| | | **5.10** | |
| **Total Partner** | | **41.00** | |
| MATZ TJ | 05/05/06 | 0.60 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE CALL WITH CLIENT RE: OUTSTANDING MATTERS (0.6). |
| MATZ TJ | 05/15/06 | 0.70 | PARTICIPATE IN WEEKLY TELECONFERENCE WITH K. CRAFT, J. GUGLIELMO, N. BERGER RE: OMNIBUS HEARING MATTERS (0.7). |
| MATZ TJ | 05/18/06 | 0.50 | PREPARING AGENDA FOR SENIOR STRATEGY CONFERENCE CALL (0.5). |
| MATZ TJ | 05/25/06 | 0.70 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE CALL WITH CLIENT (0.7). |
| MATZ TJ | 05/30/06 | 1.70 | PARTICIPATE IN SENIOR STRATEGY MEETING WITH CLIENT (1.7). |
| | | **4.20** | |
| **Total Counsel** | | **4.20** | |
| MEISLER RE | 05/19/06 | 1.10 | PARTICIPATE ON SENIOR STRATEGY TELECONFERENCE WITH CLIENT (1.1). |
| MEISLER RE | 05/25/06 | 0.70 | PARTICIPATE ON SENIOR STRATEGY TELECONFERENCE WITH CLIENT (0.7). |
| | | **1.80** | |
| **Total Associate** | | **1.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

KLIMEK MV          05/09/06          4.80    COMPILE DTM PRESENTATION BINDER
                                             (4.8).

                                     4.80

**Total Legal Assistant**          4.80

**TOTAL TIME**                      51.80

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 06/30/06
Business Operations/Strategic Planning            Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 05/02/06 | Copy Center, D | 0.30 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 7.21 |
| In-house Reproduction | 05/23/06 | Copy Center, D | 36.03 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 255.23 |
| In-house Reproduction | 05/30/06 | Copy Center, D | 37.23 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$336.00** |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 22.23 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 48.77 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$71.00** |
| Air/Rail Travel (external) | 05/14/06 | Butler, Jr. J | 120.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$120.00** |
| Out-of-Town Travel | 05/14/06 | Butler, Jr. J | 108.13 |
| Out-of-Town Travel | 05/14/06 | Butler, Jr. J | 52.37 |
| Out-of-Town Travel | 05/14/06 | Butler, Jr. J | 16.00 |
| Out-of-Town Travel | 05/14/06 | Butler, Jr. J | 5.50 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$182.00** |
| Messengers/ Courier | 05/19/06 | Dist Serv/Mail/Page, D | 21.82 |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 25.18 |
| | | **TOTAL MESSENGERS/ COURIER** | **$47.00** |
| Out-of-Town Meals | 05/14/06 | Butler, Jr. J | 11.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$11.00** |
| Wireless - Mobile/Cellular/Pager | 04/09/06 | Meisler RE | 48.93 |
| Wireless - Mobile/Cellular/Pager | 05/05/06 | Butler, Jr. J | 98.46 |
| Wireless - Mobile/Cellular/Pager | 05/16/06 | Butler, Jr. J | 73.61 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL WIRELESS -<br>MOBILE/CELLULAR/PAGER | $221.00 |
| | | TOTAL MATTER | $988.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                  :

In re                     :    Chapter 11
                  :

DELPHI CORPORATION, et al.,  :    Case No. 05–44481 (RDD)
                  :

         Debtors.  :    (Jointly Administered)
                 :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-15
UTILITIES
379.3 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                    Bill Date: 03/31/06
Utilities                                   Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MARAFIOTI KA | 02/16/06 | 1.50 | REVIEW AND REVISE LOCKPORT MOTION (0.8); AFFIDAVIT (0.5), AND ORDER (0.2). |
| MARAFIOTI KA | 02/17/06 | 3.90 | CORRESPONDENCE RE: LOCKPORT ISSUES (0.5); WORKING ON FINAL REVISIONS TO LOCKPORT MOTION (1.4), SUPPORTING AFFIDAVIT (1.0), ORDER (0.4); TELECONFERENCE WITH MARK HESTER (0.6). |
| | | 5.40 | |
| **Total Partner** | | **5.40** | |
| MATZ TJ | 02/01/06 | 0.90 | WORK ON LOCKPORT ELECTRIC SETTLEMENT AGREEMENT, LETTER OF CREDIT MATTER, AND STRUCTURE (0.9). |
| MATZ TJ | 02/02/06 | 0.40 | CONTINUING WORK ON LOCKPORT ELECTRIC SETTLEMENT AGREEMENT (0.4). |
| MATZ TJ | 02/09/06 | 0.40 | REVIEW AND COMMENT ON LOCKPORT ENERGY ASSOCIATES CONTRACT MODIFICATION (0.4). |
| MATZ TJ | 02/10/06 | 1.60 | REVIEW AND COMMENT ON LOCKPORT ENERGY ASSOCIATES MOTION RE: CONTRACT AMENDMENTS (1.3); FOLLOW UP WORK RE: SAME (0.3). |
| MATZ TJ | 02/15/06 | 1.10 | WORK ON LOCKPORT ENERGY MOTION AND REVISE CONTRACT (1.1). |
| MATZ TJ | 02/17/06 | 0.40 | CONTINUING WORK ON LOCKPORT ENERGY MOTION (0.4). |
| MATZ TJ | 02/21/06 | 0.30 | WORK ON CONTRACT ASSUMPTION MATTER RE: LOCKPORT (0.3). |
| MATZ TJ | 02/24/06 | 0.30 | REVIEW AND REVISE LOCKPORT ENERGY PROFFER (0.3). |
| MATZ TJ | 02/27/06 | 0.90 | TELECONFERENCE WITH N. BERGER RE: ENTERGY SETOFF PREFERENCE/UTILITY CLAIM (0.2); FOLLOW UP WORK RE: SAME (0.4); WORK ON LOCKPORT ENERGY MODIFIED CONTRACTS (0.3). |
| | | 6.30 | |
| **Total Counsel** | | **6.30** | |
| TOUSSI S | 02/01/06 | 1.50 | FOLLOWUP ISSUES RE: NEW AGREEMENT WITH CES, INCLUDING EDITING NOTICE OF ENTERING INTO NEW CONTRACT AND SERVING SAME (1.5) |
| | | 1.50 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 02/13/06 | 2.10 | DRAFT 363+365 ASSUMPTION FOR LOCKPORT CONTRACTS ORDER (0.8) DRAFT 363+365 AFFODAVOT OM SUPPORT OF LOCKPORT CONTRACT (0.8) DRAFT 362+363 ORDER TO MODIFY LOCKPORT CONTRACTS (0.3) DRAFT 362+363 AFFIDAVIT IN SUPPORT OF ORDER TO MODIFY LOCKPORT CONTRACTS (0.2). |
| ZALTZMAN H | 02/16/06 | 4.20 | RESEARCH ASSUMPTION OF CONTRACT PROVISIONS RE: LOCKPORT ENERGY CONTRACTS (1.8); RESEARCH DEFINITION OF "TRANSFER" UNDER 363 (N) + 363 (F) OF THE CODE RE: LOCKPORT CONTRACTS (2.0); RESEARCH WAIVER OF AN OPTION TO PURCHASE UNDER 363(N) AND 363(F) RE: LOCKPORT CONTRACTS (0.4). |
| ZALTZMAN H | 02/17/06 | 8.20 | RESEARCH THE APPLICATION OF SECTION 362 AUTOMATIC STAY TO RECORDING OF SECURED INTERESTS (0.5); DRAFT EDIT LOCKPORT ENERGY ASSUMPTION PLEADINGS (5.5); RESEARCH ISSUES INVOLVED/IMPLICATED IN LOCKPORT PLEADINGS (2.2). |
| | | **14.50** | |
| ZIEGLER VE | 02/01/06 | 9.70 | CONTINUE WORKING ON LETTER AGREEMENT WITH SOUTHERN CALIFORNIA EDISON (2.1); WORK ON LETTER AGREEMENT WITH ALABAMA POWER (3.1); DRAFT LETTER RE: LATE FEES (2.1); TELECONFERENCES WITH M. HESTER, M. RATHKE, AND R. LOGNEY, NYSEG, NYPA AND LOCKPORT RE: LOCKPORT MODIFICATION AGREEMENT AND NYPA APPLICATION ISSUES (2.4). |
| ZIEGLER VE | 02/02/06 | 9.80 | WORK ON OBJECTION TO SOUTHERN CALIFORNIA EDISON'S MOTION TO VACATE (2.4); WORK ON STIPULATION RE: SAME (1.9); WORK ON GEORGIA POWER'S LETTER AGREEMENT (1.4); WORK ON KOKOMO AND KGF LETTER AGREEMENT (1.5); TELECONFERENCES, EMAIL CORRESPONDENCE WITH D. POOLE AND M. FISK RE: SAME (2.6). |
| ZIEGLER VE | 02/03/06 | 11.30 | RESEARCH PRECEDENTS RE: MODIFICATION MOTIONS (2.1); START WORKING ON FACTUAL BACKGROUND RE: MOTION TO MODIFY CONTRACTS WITH LOCKPORT (5.1); REVIEW ENERGY SALES AGREEMENT AND SETTLEMENT AGREEMENT (4.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 02/06/06 | 9.80 | TELECONFERENCE WITH M. ZARNOSKY AND M. HESTER RE: OUTSTANDING PREPETITION AMOUNTS OWED BY DELPHI TO NYPA UNDER THE NIMO AGREEMENT (0.9); TELECONFERENCE WITH J. CARLINE FROM NYPA RE: SAME (0.9). EMAIL CORRESPONDENCE AND ANALYSIS RE: SAME (3.8); EMAIL CORRESPONDENCE WITH M. HALL RE: DUKE ENERGY AND GEORGIA POWER'S REQUEST FOR ADEQUATE ASSURANCE (1.3); TELECONFERENCE AND EMAIL CORRESPONDENCE WITH C. TURNER RE: GEORGIA POWER'S REQUEST FOR ADEQUATE ASSURANCE (0.9); DRAFT LETTER AGREEMENT RE: SETTLEMENT WITH GEORGIA POWER (1.3); EMAIL CORRESPONDENCE WITH M. HESTER RE: TIMELY REQUESTS FOR ADEQUATE ASSURANCE (0.7). |
| ZIEGLER VE | 02/07/06 | 9.70 | WORK ON UTILITY ISSUES (1.8); EMAIL CORRESPONDENCE WITH D. POOLE AND C. TURNER RE: GEORGIA POWER'S ADEQUATE ASSURANCE REQUEST (0.6); FOLLOW UP ON NIAGARA MOHAWK PAYMENT (0.4); EMAIL CORRESPONDENCE WITH M. FISK RE: COLUMBIA GAS OF OHIO'S REQUEST FOR ADEQUATE ASSURANCE (1.2): REVISE LETTER AGREEMENT RE: SAME (1.1); EMAIL CORRESPONDENCE WITH N. MACMAHON RE: PREPETITION UTILITY INVOICES (0.4); EMAIL CORRESPONDENCE WITH R. KAZANSKI RE: PSE&G MISAPPLICATION OF POSTPETITION SECURITY DEPOSIT (0.5); DRAFT SETTLEMENT AGREEMENT WITH NYPA (3.7). |
| ZIEGLER VE | 02/08/06 | 10.70 | PARTICIPATE IN VARIOUS TELECONFERENCES RE: NYSEG, LOCKPORT AND NYPA QUESTIONS AND STATUS OF REVISIONS OF MOU AND ENERGY SALES AGREEMENT (2.2); DRAFT MOTION LOCKPORT TO ADDRESS ASSUMPTION OF ENERGY SALES AGREEMENT (3.5); EMAIL CORRESPONDENCE AND TELECONFERENCES WITH M. HESTER, M. RATHKE, AND R. LOGNEY RE: FACTUAL BACKGROUND (1.5); REVISE SAME (1.4); WORK ON ORDERS AND AFFIDAVITS RE: LOCKPORT MOTIONS (2.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 02/09/06 | 9.30 | PARTICIPATE IN VARIOUS TELECONFERENCES RE: NYSEG, LOCKPORT AND NYPA QUESTIONS AND STATUS OF REVISIONS OF MOU AND ENERGY SALES AGREEMENT (2.8); WORK ON MOTION TO MODIFY ENERGY SALES CONTRACT (3.2); TELECONFERENCES WITH M. HESTER RE: NEGOTIATION OF SAME (0.5); EMAIL CORRESPONDENCE WITH M. RATHKE RE: OUTSTANDING PREPETITION AMOUNTS UNDER THE ENERGY SALES AGREEMENT (0.8); EMAIL CORRESPONDENCE WITH M. FISK RE: COLUMBIA GAS OF OHIO'S AND KOKOMO'S REQUEST FOR ADEQUATE ASSURANCE (0.9); WORK ON LETTER AGREEMENTS RE: SAME (1.1). |
| ZIEGLER VE | 02/10/06 | 11.60 | CONTINUE WORKING ON MOTION TO LIFT THE AUTOMATIC STAY TO MODIFY LOCKPORT CONTRACTS (3.5); REVIEW ENERGY SALES AGREEMENT WITH LOCKPORT (2.1); PREPARE AND PARTICIPATE IN A CALL WITH NYSEG, NYPA & LOCKPORT RE: BANKRUPTCY ISSUES AND PROTECTIONS SOUGHT BY LOCKPORT (2.5); RESEARCH CASE LAW RE: APPLICABILITY OF SECTION 1146(C) TO LOCKPORT MOTION (3.1); EMAIL CORRESPONDENCE WITH R. DEHNEY RE: SAME (0.4). |
| ZIEGLER VE | 02/13/06 | 11.10 | REVISE MOTION LOCKPORT TO ADDRESS ASSUMPTION OF ENERGY SALES AGREEMENT (3.5); EMAIL CORRESPONDENCE AND CALLS WITH M. HESTER, M. RATHKE, AND R. LOGNEY RE: FACTUAL BACKGROUND (1.5); REVISE SAME (1.4); PARTICIPATE IN VARIOUS CONFERENCE CALLS RE: NYSEG, LOCKPORT AND NYPA QUESTIONS AND STATUS OF REVISIONS OF MOU AND ENERGY SALES AGREEMENT (2.6); WORK ON ORDERS AND AFFIDAVITS RE: LOCKPORT MOTIONS (2.1). |
| ZIEGLER VE | 02/14/06 | 10.60 | WORK ON MOTION TO ASSUME ENERGY SALES CONTRACT (1.2); TELECONFERENCES WITH M. HESTER RE: NEGOTIATION OF SAME (0.5); EMAIL CORRESPONDENCE WITH M. RATHKE RE: OUTSTANDING PREPETITION AMOUNTS UNDER THE ENERGY SALES AGREEMENT (0.8); EMAIL CORRESPONDENCE WITH J. LYONS RE: ASSUMPTION ISSUES (0.3); LEGAL RESEARCH RE: APPLICABILITY OF SECTIONS 363(F) AND (M) TO MODIFICATION AND ASSUMPTION MOTION (3.9); EXTENSIVE CORRESPONDENCE AND NEGOTIATION WITH R. DEHNEY RE: SAME AND CARVE OUT FROM PLAN (3.1); REVISE ORDERS, MOTIONS AND AFFIDAVITS (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 02/15/06 | 12.40 | WORK ON MOTION TO ASSUME ENERGY SALES CONTRACT (3.9); DISCUSS EASEMENTS ISSUES WITH M. HESTER AND NEGOTIATION OF SAME (1.1); LEGAL RESEARCH RE: EASEMENTS AND SECTIONS 363(F) AND (M) TO MODIFICATION AND ASSUMPTION MOTION (4.1); EMAIL CORRESPONDENCE AND NEGOTIATION WITH R. DEHNEY RE: SAME AND CARVE OUT FROM PLAN (2.1); ATTEND VARIOUS TELECONFERENCES WITH M. HESTER, M. RATHKE, AND R. LOGNEY RE: MOTION (1.2). |
| ZIEGLER VE | 02/16/06 | 13.40 | CONTINUE NEGOTIATIONS WITH LOCKPORT ENERGY RE: CONTENT OF LOCKPORT PROPOSED ORDER (2.1); WORK ON MOTION TO ASSUME ENERGY SALES CONTRACT (4.2); EMAIL CORRESPONDENCE AND NEGOTIATION WITH R. DEHNEY RE: SAME (2.1); PARTICIPATE IN VARIOUS TELECONFERENCES WITH M. HESTER, M. RATHKE, AND R. LOGNEY, NYSEG, NYPA AND LOCKPORT RE: MOTION, MODIFIED AGREEMENT AND (3.5); REVISE LOCKPORT MOTION, ORDER AND AFFIDAVIT (1.5). |
| ZIEGLER VE | 02/17/06 | 13.90 | REVISE LOCKPORT MOTION, ORDER AND AFFIDAVIT TO INCLUDE CONSENT TO MODIFICATION OF AUTOMATIC STAY (4.5); CONTINUE NEGOTIATIONS WITH LOCKPORT ENERGY RE: CONTENT OF LOCKPORT PROPOSED ORDER (2.1); WORK ON MOTION TO ASSUME ENERGY SALES CONTRACT (1.2); EMAIL CORRESPONDENCE AND NEGOTIATION WITH R. DEHNEY RE: SAME (2.3); PARTICIPATE IN VARIOUS TELECONFERENCES WITH M. HESTER, M. RATHKE, AND R. LOGNEY, NYSEG, NYPA AND LOCKPORT RE: MOTION, MODIFIED AGREEMENT AND (3.8). |
| ZIEGLER VE | 02/21/06 | 9.90 | LEGAL RESEARCH AND ANALYSIS RE: NYPA'S REQUEST FOR REIMBURSEMENT OF PREPETITION AMOUNTS DUE UNDER A CONTRACT WITH NYSEG (3.4); EMAIL CORRESPONDENCE AND TELECONFERENCES WITH M. HESTER, M. RATHKE, AND R. LOGNEY RE: SAME (1.3); WORK ON VARIOUS REQUESTS FOR ADEQUATE ASSURANCE AND LATE FEE CHARGES (2.1); DRAFT LETTER AGREEMENT WITH COLUMBIA GAS OF OHIO (3.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 02/22/06 | 9.30 | DRAFT SCRIPT RE: LOCKPORT MOTION (3.6); DRAFT SLIDES FOR CREDITORS' COMMITTEE MEETING RE: LOCKPORT MOTION (1.3); REVIEW AFFIDAVIT OF SERVICE AND FOLLOW UP (1.2); EMAIL CORRESPONDENCE WITH M. FISK RE: COLUMBIA GAS OF OHIO'S REQUEST FOR ADEQUATE ASSURANCE (1.2): REVISE LETTER AGREEMENT RE: SAME (1.1); EMAIL CORRESPONDENCE WITH N. MACMAHON RE: PREPETITION UTILITY INVOICES (0.4); EMAIL CORRESPONDENCE WITH R. KAZANSKI RE: PSE&G MISAPPLICATION OF POSTPETITION SECURITY DEPOSIT (0.5). |
| ZIEGLER VE | 02/23/06 | 9.70 | RESEARCH AND EMAIL CORRESPONDENCE WITH S. MCGRATH RE: ENTERGY DISCLOSURE AND 366 ISSUES (1.8); EMAIL CORRESPONDENCE WITH D. POOLE AND C. TURNER RE: GEORGIA POWER'S ADEQUATE ASSURANCE REQUEST (0.6); FOLLOW UP ON NIAGARA MOHAWK PAYMENT (0.4); EMAIL CORRESPONDENCE WITH M. FISK RE: COLUMBIA GAS OF OHIO'S REQUEST FOR ADEQUATE ASSURANCE (1.2): REVISE LETTER AGREEMENT RE: SAME (1.1); EMAIL CORRESPONDENCE WITH N. MACMAHON RE: PREPETITION UTILITY INVOICES (0.4); EMAIL CORRESPONDENCE WITH RUTH KAZANSKI RE: PSE&G MISAPPLICATION OF POSTPETITION SECURITY DEPOSIT (0.5); DRAFT SETTLEMENT AGREEMENT WITH NYPA (3.7). |
| ZIEGLER VE | 02/24/06 | 7.50 | EMAIL CORRESPONDENCE WITH M. FISK RE: COLUMBIA GAS OF OHIO'S REQUEST FOR ADEQUATE ASSURANCE AND TERMINATION RIGHTS (2.5); REVISE LETTER AGREEMENT RE: SAME (1.3); WORK ON LATE FEES REQUESTS (1.7); TELECONFERENCES WITH T. BERRY FROM CITY OF ADRIAN RE: DELPHI'S PREPETITION UTILITY INVOICES (1.1); EMAIL CORRESPONDENCE WITH D. POOLE RE: OUTSTANDING UTILITY MATTERS (0.9). |
| ZIEGLER VE | 02/27/06 | 10.40 | REVIEW COLUMBIA GAS OF OHIO RULES AND REGULATIONS (2.1); EMAIL CORRESPONDENCE WITH M. FISK RE: SAME (0.7); VARIOUS TELECONFERENCES WITH D. POOLE RE: LATE FEES REQUESTS (0.7); LEGAL RESEARCH RE: SAME (2.9); DRAFT LETTERS RE: SAME (2.1); DRAFT LETTER TO CENTER POINT ENERGY RE: LATE ADEQUATE ASSURANCE REQUEST (1.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 02/28/06 | 8.80 | TELECONFERENCES RE: CENTER POINT ENERGY'S REQUEST FOR ADEQUATE ASSURANCE (2.1); TELECONFERENCE AND EMAIL CORRESPONDENCE WITH R. LOGHNEY RE: NYSEG, NYPA ISSUES RE: LOCKPORT MOTION (1.2); REVISE LOCKPORT MOTION SCRIPT (1.0); RESPOND TO UTILITY COMPANIES REQUESTS RE: LATE FEE CHARGES (0.7); TELECONFERENCES WITH D. POOLE RE: GEORGIA POWER AND COLUMBIA GAS OF OHIO REQUESTS FOR ADEQUATE ASSURANCE (0.8); EMAIL CORRESPONDENCE WITH M. HESTER RE: COLUMBIA GAS OF OHIO TERMINATION RIGHTS ISSUE (1.2); RESEARCH RE: SAME (1.8). |
| | | 198.90 | |
| **Total Associate** | | **214.90** | |
| **TOTAL TIME** | | **226.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Utilities                                                   Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/07/06 | Copy Center, D | 2.14 |
| In-house Reproduction | 02/24/06 | Copy Center, D | 0.22 |
| In-house Reproduction | 02/28/06 | Copy Center, D | 0.64 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.42 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.58 |
| | | **TOTAL TELEPHONE EXPENSE** | **$1.00** |
| Lexis/Nexis | 02/13/06 | Ziegler VE | 268.89 |
| Lexis/Nexis | 02/16/06 | Zaltzman H | 414.31 |
| Lexis/Nexis | 02/17/06 | Zaltzman H | 91.80 |
| | | **TOTAL LEXIS/NEXIS** | **$775.00** |
| Westlaw | 02/08/06 | Ziegler VE | 386.17 |
| Westlaw | 02/08/06 | Ziegler VE | 107.12 |
| Westlaw | 02/09/06 | Ziegler VE | 7.42 |
| Westlaw | 02/15/06 | Ziegler VE | 56.46 |
| Westlaw | 02/15/06 | Ziegler VE | 4.34 |
| Westlaw | 02/16/06 | Ziegler VE | 227.99 |
| Westlaw | 02/22/06 | Ziegler VE | 204.13 |
| Westlaw | 02/24/06 | Ziegler VE | 275.23 |
| Westlaw | 02/27/06 | Ziegler VE | 55.38 |
| Westlaw | 02/28/06 | Ziegler VE | 11.76 |
| | | **TOTAL WESTLAW** | **$1,336.00** |
| | | **TOTAL MATTER** | **$2,115.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 04/30/06
Utilities                                         Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ZIEGLER VE | 03/01/06 | 10.10 | EMAIL CORRESPONDENCE WITH M. HESTER RE: COLUMBIA GAS OF OHIO'S REQUEST AND ANALYSIS RE: SAME (1.2); RESEARCH RECENT BANKRUPTCY AND J. DRAIN CASES FOR REQUESTS FOR SECURITY DEPOSITS IN THE FORM OF GAS STORAGE (3.5); NEGOTIATED LANGUAGE IN LETTER AGREEMENT WITH COLUMBIA GAS WITH M. FISK (1.2); TELECONFERENCE WITH J. SIMPSON FROM CENTER POINT ENERGY RE: REQUEST FOR ADEQUATE ASSURANCE AND FOLLOW UP WITH D. POOLE ON WITHDRAWAL OF SUCH REQUEST (2.6); WORK ON PROFFER RE: LOCKPORT ENERGY MOTION (1.6). |
| ZIEGLER VE | 03/02/06 | 9.70 | EMAIL CORRESPONDENCE WITH M. HESTER AND D. POOLE RE: COLUMBIA GAS OF OHIO'S REQUEST (1.1); ANALYSIS OF CASE LAW RE: SAME (4.2); EMAIL CORRESPONDENCE WITH M. FISK RE: SAME (0.5); FOLLOW UP ON ALABAMA POWER LETTER AGREEMENT (0.5); EMAIL CORRESPONDENCE WITH M. HEASTER, R. LOUGHNEY AND D. BUTZ RE: LOCKPORT ENERGY MODIFICATION AGREEMENTS (1.1); REVIEW SAME (2.3). |
| ZIEGLER VE | 03/06/06 | 10.30 | WORK ON COLUMBIA GAS OF OHIO'S LETTER AGREEMENT (2.1); EMAIL CORRESPONDENCE RE: SAME (0.6); EMAIL CORRESPONDENCE WITH M. HEASTER, R. LOUGHNEY AND D. BUTZ RE: LOCKPORT ENERGY MOTION (1.1); REVIEW AND ANALYZE AGREEMENTS AND PETITIONS RE: SAME (5.6); TELECONFERENCE WITH M. HEASTER RE: SAME (0.9). |
| ZIEGLER VE | 03/07/06 | 11.40 | WORK ON PROFFER RE: LOCKPORT ENERGY MOTION (1.7); LEGAL RESEARCH RE: ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACT (4.1); RESEARCH AND ANALYZE TSU'S RECOUPMENT REQUEST (4.4); EMAIL CORRESPONDENCE WITH S. HOMER RE: SAME (0.7); FOLLOW UP ON SOUTHERN CALIFORNIA EDISON REQUEST (0.5). |
| ZIEGLER VE | 03/08/06 | 11.40 | EMAIL CORRESPONDENCE WITH M. HEASTER, R. LOUGHNEY AND D. BUTZ RE: LOCKPORT ENERGY MOTION (1.2) REVIEW AND ANALYZE AGREEMENTS AND PETITIONS FOR APPLICATION OF POWER RE: SAME (5.3); WORK ON PROFFER RE: LOCKPORT ENERGY PROFFER (0.7); LEGAL RESEARCH RE: ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACT (4.2). |

173                                                        B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 03/09/06 | 8.30 | PREPARE FOR AFFIANT FOR HEARING ON LOCKPORT MOTION (1.8); EMAIL CORRESPONDENCE WITH M. HEASTER, R. LOUGHNEY AND M. RATHKE RE: HEARING AND STATUS OF MOTION (0.9); WORK ON COLUMBIA GAS OF OHIO'S LETTER AGREEMENT (2.1); EMAIL CORRESPONDENCE RE: SAME (0.6); EXCHANGE SIGNATURE PAGES RE: SAME (0.5); WORK ON TSU RECOUPMENT REQUEST (2.4). |
| ZIEGLER VE | 03/10/06 | 2.40 | TELECONFERENCE WITH B. LUETHGE RE: REJECTION OF ENTERPRISE ZONE AGREEMENT (1.1); REVIEW AGREEMENTS RE: SAME (1.3). |
| ZIEGLER VE | 03/14/06 | 5.30 | LEGAL RESEARCH RE: REJECTION OF AN EXECUTORY CONTRACT AND LIQUIDATED DAMAGES CLAUSE (4.8); TELECONFERENCE WITH B. LUETHGE RE: SAME (0.5). |
| ZIEGLER VE | 03/15/06 | 3.90 | FOLLOW UP ON ALABAMA POWER'S REQUEST FOR ADEQUATE ASSURANCE (0.9); TELECONFERENCES WITH D. POOLE RE: PAYMENT OF SECURITY DEPOSITS (0.6); DRAFT LETTER RE: AND LATE FEES REQUESTS (2.4). |
| ZIEGLER VE | 03/16/06 | 5.00 | LEGAL RESEARCH RE: PENALTY CLAUSES AND REJECTION OF EXECUTORY CONTRACT (5.0). |
| ZIEGLER VE | 03/17/06 | 7.80 | TELECONFERENCE WITH M. HESTER AND R. LOUGNEY RE: ENTRY OF LOCKPORT ENERGY ORDER AND EFFECT THEREOF (1.3); EMAIL CORRESPONDENCE RE: SAME (0.9); FOLLOW UP ON PAYMENTS OF SECURITY DEPOSITS WITH RESPECT TO GEOPRGIA POWER AND COLUMBIA GAS OF OHIO (1.2); WORK ON TSU RECOUPMENT REQUEST (3.8); TELECONFERENCE WITH D. POOLE RE: SAME (0.6). |
| ZIEGLER VE | 03/20/06 | 1.60 | EMAIL CORRESPONDENCE RE: LOCKPORT ENERGY ORDER AND EFFECT THEREOF (1.6). |
| ZIEGLER VE | 03/21/06 | 6.20 | FOLLOW UP ON PAYMENTS OF SECURITY DEPOSITS WITH RESPECT TO GEOPRGIA POWER AND COLUMBIA GAS OF OHIO (1.2); WORK ON TSU RECOUPMENT REQUEST (4.4); TELECONFERENCE WITH D. POOLE RE: SAME (0.6). |
| ZIEGLER VE | 03/27/06 | 3.90 | ANALYSIS OF ENTERPRISE ZONE AGREEMENTS (2.1); WORK ON MOTION RE: REJECTION OF SAME (1.4); EMAIL CORRESPONDENCE RE: LOCKPORT ENERGY ORDER (0.4). |
| ZIEGLER VE | 03/28/06 | 7.50 | ANALYSIS OF ENTERPRISE ZONE AGREEMENTS (2.1); DRAFT MOTION RE: REJECTION OF SAME (5.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 03/29/06 | 1.30 | FOLLOW UP ON ALABAMA POWER LETTER AGREEMENT (0.3); EMAIL CORRESPONDENCE RE: MISAPPLICATION OF SECURITY DEPOSIT (0.5); EMAIL CORRESPONDENCE RE: OVERPAYMENT OF UTILITY BILL (0.5). |
| ZIEGLER VE | 03/30/06 | 5.30 | CONTINUE WORKING ON MOTION TO REJECT ZONE ENTERPRISE AGREEMENTS (5.3). |
| ZIEGLER VE | 03/31/06 | 9.80 | TELECONFERENCE WITH W. LUETHGE RE: REJECTION OF ENTERPRISE ZONE AGREEMENTS (0.5); REVIEW AGREEMENTS AND DRAFT MOTION RE: SAME (9.3). |
| | | **121.20** | |
| **Total Associate** | | **121.20** | |
| **TOTAL TIME** | | **121.20** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Utilities                                                  Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/03/06 | Copy Center, D | 0.69 |
| In-house Reproduction | 03/17/06 | Copy Center, D | 0.35 |
| In-house Reproduction | 03/24/06 | Copy Center, D | 0.96 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$2.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.47 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.53 |
| | | **TOTAL TELEPHONE EXPENSE** | **$1.00** |
| Westlaw | 03/06/06 | Ziegler VE | 289.85 |
| Westlaw | 03/10/06 | Ziegler VE | 215.67 |
| Westlaw | 03/13/06 | Ziegler VE | 1,118.48 |
| | | **TOTAL WESTLAW** | **$1,624.00** |
| Messengers/ Courier | 03/24/06 | Dist Serv/Mail/Page, D | 22.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$22.00** |
| | | **TOTAL MATTER** | **$1,649.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Utilities                                                  Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ZALTZMAN H | 04/27/06 | 4.00 | RESEARCH DEFINITION OF UTILITY IN CASE LAW (1.5); REVIEW MATERIALS RE: EDS SERVICES PROVIDED (0.3); DRAFT EMAIL MEMO RE: EDS STATUS AS A UTILITY (0.8); REVIEW TERIS OVERPAYMENT MATERIALS (0.4); DRAFT LETTER TO TERIS RE: OVERPAYMENT (1.0). |
| | | **4.00** | |
| ZIEGLER VE | 04/03/06 | 3.40 | DRAFT LETTER TO TERRIS, UTILITY COMPANY RE: OVERPAYMENT OF FEES (1.3); LEGAL RESEARCH RE: UNAUTHORIZED PAYMENT OF PREPETITION FEES (2.1). |
| ZIEGLER VE | 04/13/06 | 4.10 | CASE LAW AND FACTUAL ANALYSIS WHETHER EDS IS A UTILITY (4.1). |
| ZIEGLER VE | 04/24/06 | 5.20 | LEGAL RESEARCH RE: SECTION 549 OF THE BANKRUPTCY CODE AND ORDINARY COURSE OF BUSINESS TRANSACTIONS (3.6); DRAFT EMAIL ANALYSIS TO R. REYES RE: SAME (1.2); TELECONFERENCE WITH D. YEATER RE: DOMINION EAST OHIO'S REQUEST FOR ADEQUATE ASSURANCE (0.4). |
| ZIEGLER VE | 04/26/06 | 3.00 | ANALYSIS OF DOMINION EAST REQUEST FOR ADEQUATE ASSURANCE (2.1); TELECONFERENCES WITH D. YEATER AND M. HALL RE: DOMINION EAST REQUEST FOR ADEQUATE ASSURANCE (0.7); EMAIL CORRESPONDENCE WITH M. HALL RE: SAME (0.2). |
| ZIEGLER VE | 04/27/06 | 2.50 | EMAIL CORRESPONDENCE WITH R. REYES RE: AVAYA ORDINARY COURSE ANALYSIS (0.2); WORK ON LETTER TO TERRIS RE: OVERPAYMENT OF UTILITY BILLS (1.2); ANALYSIS OF WHETHER ELECTRONIC DATA SYSTEMS IS A UTILITY (1.1). |
| | | **18.20** | |
| Total Associate | | **22.20** | |
| **TOTAL TIME** | | **22.20** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                Bill Date: 05/31/06
Utilities                                               Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/28/06 | Copy Center, D | 2.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$2.00** |
| Lexis/Nexis | 04/05/06 | Ziegler VE | 183.16 |
| Lexis/Nexis | 04/24/06 | Ziegler VE | 268.33 |
| Lexis/Nexis | 04/27/06 | Zaltzman H | 712.51 |
| | | **TOTAL LEXIS/NEXIS** | **$1,164.00** |
| Westlaw | 04/24/06 | Ziegler VE | 145.00 |
| | | **TOTAL WESTLAW** | **$145.00** |
| Messengers/ Courier | 04/04/06 | Dist Serv/Mail/Page, D | 8.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$8.00** |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 50.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$50.00** |
| CLR/Disclosure | 04/18/06 | Office Admin, D | 62.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$62.00** |
| | | **TOTAL MATTER** | **$1,431.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Utilities                                                   Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ZIEGLER VE | 05/09/06 | 7.10 | LEGAL RESEARCH RE: APPLICABILITY OF SECTION 549 ON UTILITY CONTRACT TERMS (3.8); DRAFT EMAIL ANALYSIS RE: WITH R. REYES RE: AVAYA'S REQUEST (2.1); TELECONFERENCE WITH AVAYA AND R. REYES RE: SAME (1.2). |
| ZIEGLER VE | 05/12/06 | 3.70 | REVIEW UTILITY CONTRACT BETWEEN AVAYA AND DELPHI (2.1); TELECONFERENCE WITH R. REYES RE: SAME (0.5); PARTICIPATE IN TELECONFERENCE WITH AVAYA AND R. REYES RE: REQUEST BY AVAYA FOR COURT APPROVAL OF PURCHASE OF EQUIPMENT (1.1). |
|  |  | 10.80 |  |

Total Associate                    10.80

TOTAL TIME                         <u>10.80</u>

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                      Bill Date: 06/30/06
Utilities                                                    Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 05/05/06 | Copy Center, D | 0.24 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 2.97 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 0.57 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 0.11 |
| In-house Reproduction | 05/23/06 | Copy Center, D | 0.11 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$4.00** |
| Lexis/Nexis | 05/01/06 | Ziegler VE | 156.17 |
| Lexis/Nexis | 05/11/06 | Ziegler VE | 135.83 |
| | | **TOTAL LEXIS/NEXIS** | **$292.00** |
| Westlaw | 05/12/06 | Ziegler VE | 301.00 |
| | | **TOTAL WESTLAW** | **$301.00** |
| Messengers/ Courier | 05/05/06 | Dist Serv/Mail/Page, D | 11.73 |
| Messengers/ Courier | 05/16/06 | Dist Serv/Mail/Page, D | 180.24 |
| Messengers/ Courier | 05/16/06 | Dist Serv/Mail/Page, D | 135.03 |
| | | **TOTAL MESSENGERS/ COURIER** | **$327.00** |
| | | **TOTAL MATTER** | **$924.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
        In re                       :       Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :       Case No. 05–44481 (RDD)
                                    :
                Debtors.            :       (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-16
RETENTION / FEE MATTERS (SASM&F)
465.2 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                              Bill Date: 03/31/06
Retention /Fee Matters (SASM&F)                       Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GROSS C | 02/15/06 | 1.20 | REVIEW AND DRAFT DESCRIPTION OF TAX WORK FOR FEE APPLICATION (1.2) |
| | | 1.20 | |
| **Total Partner** | | **1.20** | |
| MATZ TJ | 02/27/06 | 0.80 | WORK ON FIRST INTERIM FEE APPLICATION (0.8). |
| MATZ TJ | 02/28/06 | 1.20 | WORK ON FIRST INTERIM FEE APPLICATION (0.9); TELECONFERENCES WITH CHAMBERS RE: TIMING OF SAME AND INTERIM COMPENSATION ORDER (0.3). |
| | | **2.00** | |
| SENSENBRENNER EB | 02/15/06 | 2.60 | REVIEW AND REVISE FEE APPLICATION (2.6). |
| | | **2.60** | |
| **Total Counsel** | | **4.60** | |
| DANZ CE | 02/06/06 | 0.50 | BEGAN WORK ON THE FEE APPLICATION FOR REAL ESTATE SECTIONS (0.5). |
| DANZ CE | 02/14/06 | 0.70 | DRAFTED FEE APPLICATION SECTION RELATING TO REAL ESTATE (0.7). |
| | | 1.20 | |
| DE ELIZALDE D | 02/12/06 | 1.20 | FURTHER ANALYSIS OF HOURS BILLED DURING THE APPLICATION PERIOD TO DRAFT FIRST INTERIM FEE APPLICATION (1.2). |
| DE ELIZALDE D | 02/14/06 | 2.80 | REVIEWED AND REVISED FIRST INTERIM FEE APPLICATION (2.8). |
| DE ELIZALDE D | 02/20/06 | 0.50 | REVIEWED DISCLOSURE FOR SUPPLEMENTAL AFFIDAVIT (0.5). |
| DE ELIZALDE D | 02/21/06 | 1.90 | REVIEWED AND REVISED SUPPLEMENTAL DECLARATION (1.9). |
| DE ELIZALDE D | 02/23/06 | 1.80 | REVIEWED AND REVISED SUPPLEMENTAL DECLARATION (1.8). |
| DE ELIZALDE D | 02/27/06 | 2.50 | REVIEWED AND REVISED SUPPLEMENTAL DECLARATION (2.5). |
| | | **10.70** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 02/14/06 | 2.20 | DRAFTED RIDERS TO FEE APPLICATION RE: EMPLOYEE MATTERS, RETIREES, AND INSURANCE (1.8); REVISED FEE APPLICATION RIDERS (0.4). |
| FERN BM | 02/15/06 | 1.30 | REVISED FEE APPLICATION RIDERS RE: EMPLOYEE MATTERS AND INSURANCE (1.3). |
| | | **3.50** | |
| HERRIOTT AV | 02/06/06 | 2.30 | BEGIN DRAFTING FIRST INTERIM FEE APPLICATION (2.3). |
| HERRIOTT AV | 02/07/06 | 1.00 | DRAFTING OF FIRST INTERIM FEE STATEMENT (1.0). |
| HERRIOTT AV | 02/08/06 | 1.80 | CONTINUE DRAFTING FIRST INTERIM FEE APPLICATION (1.8). |
| HERRIOTT AV | 02/20/06 | 3.70 | CONTINUE TO DRAFT, REVIEW AND REVISE FIRST INTERIM FEE APPLICATION (3.7). |
| HERRIOTT AV | 02/21/06 | 3.90 | CONTINUE TO DRAFT FIRST INTERIM FEE APPLICATION (3.9). |
| HERRIOTT AV | 02/22/06 | 5.30 | CONTINUE TO DRAFT, REVIEW, AND REVISE FEE APPLICATION (5.3). |
| HERRIOTT AV | 02/23/06 | 3.80 | CONTINUE TO DRAFT, REVIEW AND REVISE FIRST INTERIM FEE APPLICATION (3.8). |
| HERRIOTT AV | 02/25/06 | 3.20 | CONTINUE REVIEWING AND REVISING FIRST INTERIM FEE APPLICATION (3.2). |
| HERRIOTT AV | 02/27/06 | 2.30 | CONTINUE TO REVIEW AND REVISE MATTER DESCRIPTIONS FOR FIRST INTERIM FEE APPLICATION (2.3). |
| | | **27.30** | |
| MEISLER RE | 02/06/06 | 1.30 | WORKED ON FIRST INTERIM FEE APPLICATION (1.3). |
| MEISLER RE | 02/23/06 | 1.40 | CONTINUED TO REVIEW FIRST INTERIM FEE APPLICATION (1.4). |
| MEISLER RE | 02/26/06 | 5.60 | CONTINUED TO REVIEW AND COMMENT ON FIRST INTERIM FEE APPLICATION (5.6). |
| MEISLER RE | 02/27/06 | 4.90 | CONTINUED TO REVIEW AND COMMENT ON FIRST INTERIM FEE APPLICATION (4.9). |
| | | **13.20** | |
| MICHELI MJ | 02/21/06 | 2.50 | BEGAN DRAFTING FIRST INTERIM FEE APPLICATION (2.5). |
| MICHELI MJ | 02/24/06 | 1.10 | REVIEW FEE APPLICATION AND MATERIALS TO BE COMPLETED IN CONNECTION THEREWITH (1.1). |
| | | **3.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PHILLIPS DP | 02/14/06 | 4.20 | REVIEW TAX TIME DETAIL AND DRAFT TAX PORTION OF FEE APPLICATION (4.2). |
| PHILLIPS DP | 02/15/06 | 1.60 | DRAFT AND REVISE TAX SECTION OF FEE APPLICATION (1.6). |
| PHILLIPS DP | 02/28/06 | 0.40 | REVISE TAX PORTION OF FEE APPLICATION (0.4). |
| | | **6.20** | |
| REESE RG | 02/15/06 | 0.60 | BEGIN DRAFTING PORTION OF FIRST INTERIM FEE APPLICATION (0.6). |
| REESE RG | 02/16/06 | 1.20 | CONTINUE DRAFTING PORTION OF FIRST INTERIM FEE APPLICATION (1.2). |
| REESE RG | 02/17/06 | 0.40 | REVISE DRAFT FIRST INTERIM FEE APPLICATION SECTIONS (0.4). |
| REESE RG | 02/25/06 | 3.40 | REVIEW AND REVISE INTERIM FEE APPLICATION (3.4). |
| | | **5.60** | |
| TOUSSI S | 02/10/06 | 0.40 | REVIEW RETENTION MATTERS AND CHARTS (0.4). |
| TOUSSI S | 02/22/06 | 1.20 | EDIT AND REVISE VARIOUS SECTIONS OF FEE APPLICATION (1.2). |
| TOUSSI S | 02/24/06 | 3.40 | EDIT AND REVISE VARIOUS SECTIONS OF SKADDEN'S FEE APPLICATION, INCLUDING GM MATTERS (1.2), SECURED MATTERS (1.0), AND GENERAL CORPORATE MATTERS (1.2). |
| TOUSSI S | 02/26/06 | 2.80 | DRAFT AND REVISE VARIOUS SECTIONS OF FEE APPLICATION (2.8). |
| TOUSSI S | 02/28/06 | 1.50 | EDIT AND REVISE VARIOUS SECTIONS OF FEE APPLICATION (1.5). |
| | | **9.30** | |
| TURMAN III RE | 02/14/06 | 2.20 | PREPARE FEE APPLICATION RE: FINANCING (2.2). |
| TURMAN III RE | 02/15/06 | 2.50 | DRAFT FEE APPLICATION RIDER RE: FINANCING (2.5). |
| | | **4.70** | |
| WILSON LD | 02/11/06 | 1.80 | REVIEW DRAFT RIDER ON LABOR MATTERS (1.8). |
| WILSON LD | 02/15/06 | 2.00 | REVIEW AND REVISE DRAFT RIDER SUMMARY OF LABOR WORK (2.0). |
| | | **3.80** | |

128

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 02/06/06 | 1.00 | DEVELOP STRATEGIES RE: CASE ADMINISTRATION NEXT STEPS FOR FEE APP AND SUPP AFFIDAVIT (1.0). |
| ZALTZMAN H | 02/09/06 | 4.90 | PREPARE SKADDEN'S SUPP. AFFIDAVIT (2.4); REVIEW ALL "DISINTERESTEDNESS QUESTIONNAIRES" RE: SUPP. AFF PREPARATION (2.5). |
| ZALTZMAN H | 02/10/06 | 2.70 | CONTINUE PREPARATION OF SKADDEN'S SUPP. AFFIDAVIT (2.5); REVIEW DISCLOSURE RESEARCH DOCUMENTS FOR SUPP. AFFIDAVIT PREPARATION (0.2). |
| ZALTZMAN H | 02/11/06 | 5.20 | REVIEW DISCLOSURE RESEARCH FOR SUPP. AFFIDAVIT (5.2). |
| ZALTZMAN H | 02/13/06 | 4.10 | CONTINUE REVIEWING DISCLOSURE RESEARCH FOR SUPP AFF PURPOSES (4.1). |
| ZALTZMAN H | 02/14/06 | 3.70 | CONTINUE REVIEW OF DISCLOSURE RESEARCH IN PREPARATION OF SUPP AFFIDAVIT (2.5); CONTINUE REVIEW OF SUPPLEMENTAL AFFIDAVIT DRAFT (1.2). |
| ZALTZMAN H | 02/15/06 | 6.90 | CONTINUE DISCLOSURE RESEARCH REVIEW FOR PREPARATION OF SUPP. AFFIDAVIT (5.1); CONTINUE UPDATING/EDITING SUPPLEMENTAL AFFIDAVIT DRAFT (1.8). |
| ZALTZMAN H | 02/18/06 | 1.40 | REVIEW SET OF DISCLOSURE RESEARCH PAPERS (1.4). |
| ZALTZMAN H | 02/20/06 | 1.70 | PREPARE SUPP AFF BY INCORPORATING ALL INFORMATION (1.7). |
| ZALTZMAN H | 02/22/06 | 4.50 | PREPARE SUPPLEMTENTAL AFFIDAVIT WITH DISCLOSURE RESEARCH REVIEW INFORMATION (3.5); REVIEW MORE DISCLOSURE RESEARCH FOR SUPPLEMENTAL AFFIDAVIT (1.0). |
| ZALTZMAN H | 02/23/06 | 2.00 | DRAFT SUPP AFFIDAVIT (2.0). |
| ZALTZMAN H | 02/24/06 | 3.80 | EDIT/CONFORM SUPPLEMENTAL AFFIDAVIT (3.8). |
| ZALTZMAN H | 02/27/06 | 1.80 | CONTINUE EDITS ON SUPP AFF MARKUP (1.8). |
| | | 43.70 | |
| **Total Associate** | | **132.80** | |

129

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 02/16/06 | 0.40 | REVIEW RETENTION SCREENING FORMS RECEIVED AND UPDATE CHARTS (0.4). |
| SALAZAR AG | 02/20/06 | 1.40 | REVIEW AND UPDATE CHART WITH SCREENING QUESTIONNAIRES RECEIVED (0.2); PREPARE AND SEND FIFTH REQUEST FOR SCREENING RESPONSES (1.2). |
| SALAZAR AG | 02/22/06 | 0.40 | REVIEW AND ENTER RESPONSES RECEIVED FROM SCREENING QUESTIONNAIRE (0.4). |
| SALAZAR AG | 02/23/06 | 0.40 | REVIEW AND UPDATE CHART WITH BRSQ RESPONSES RECEIVED (0.4). |
| | | 2.60 | |
| ZSOLDOS AF | 02/01/06 | 1.20 | DISCLOSURE RESEARCH ANALYSIS ENTRY INTO CHART (1.2). |
| ZSOLDOS AF | 02/02/06 | 2.60 | DISCLOSURE RESEARCH ANALYSIS ENTRY INTO CHART (2.6). |
| ZSOLDOS AF | 02/07/06 | 1.00 | DISCLOSURE RESEARCH ANALYSIS ENTRY INTO CHART (1.0). |
| ZSOLDOS AF | 02/13/06 | 1.90 | PRINT AND ORGANIZE SUPPLEMENTAL RESULTS FOR SUPPLEMENTAL AFFIDAVIT OF RETENTION APPLICATION (1.2); REVISE SUPPLEMENTAL AFFIDAVIT TO REFLECT CATEGORIES OF DISCLOSURE AT VARIOUS STAGES OF CASE (0.7). |
| ZSOLDOS AF | 02/22/06 | 1.10 | UPDATE SUPPLEMENTAL AFFIDAVIT (1.1). |
| ZSOLDOS AF | 02/23/06 | 1.40 | UPDATE SUPPLEMENTAL AFFIDAVIT (1.4). |
| ZSOLDOS AF | 02/24/06 | 3.70 | EDIT SUPPLEMENTAL AFFIDAVIT (3.7). |
| | | 12.90 | |
| **Total Legal Assistant** | | **15.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ROGERS D | 02/01/06 | 8.70 | ORGANIZE AND UPDATE MASTER DISCLOSURE RESEARCH (8.7). |
| ROGERS D | 02/02/06 | 7.70 | ORGANIZE AND UPDATE MASTER DISCLOSURE RESEARCH CHART (7.7). |
| ROGERS D | 02/03/06 | 8.60 | ORGANIZE AND UPDATE DISCLOSURE RESEARCH CHARTS (8.6). |
| ROGERS D | 02/06/06 | 7.40 | ORGANIZE AND UPDATE DISCLOSURE RESEARCH CHARTS (7.4). |
| ROGERS D | 02/07/06 | 9.50 | ORGANIZE AND UPDATE DISCLOSURE RESEARCH CHART (9.5). |
| ROGERS D | 02/08/06 | 7.40 | ORGANIZE AND UPDATE DISCLOSURE RESEARCH CHART (7.4). |
| ROGERS D | 02/09/06 | 9.50 | ORGANIZE AND UPDATE DISCLOSURE RESEARCH CHART (9.5). |
| ROGERS D | 02/10/06 | 9.80 | ORGANIZE AND UPDATE DISCLOSURE RESEARCH CHART (9.8). |
| ROGERS D | 02/13/06 | 4.90 | ORGANIZE AND UPDATE DISCLOSURE RESEARCH CHART (4.9). |
| ROGERS D | 02/14/06 | 9.80 | ORGANIZE AND UPDATE DISCLOSURE RESEARCH CHART (9.8). |
| ROGERS D | 02/15/06 | 9.50 | ORGANIZE AND UPDATE DISCLOSURE RESEARCH CHART (9.5). |
| ROGERS D | 02/16/06 | 9.30 | ORGANIZE AND UPDATE DISCLOSURE RESEARCH CHART (9.3). |
| ROGERS D | 02/17/06 | 8.50 | ORGANIZE AND UPDATE DISCLOSURE RESEARCH CHART (8.5). |
| ROGERS D | 02/20/06 | 3.10 | ORGANIZE AND UPDATE DISCLOSURE RESEARCH CHART (3.1). |
| | | 113.70 | |
| Total Legal Assistant Support | | 113.70 | |

**TOTAL TIME**          **267.80**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                      Bill Date: 03/31/06
Retention /Fee Matters (SASM&F)                              Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/17/06 | Copy Center, D | 28.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$28.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 1.38 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 1.61 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$3.00** |
| Westlaw | 02/08/06 | Herriott AV | 18.00 |
| | | **TOTAL WESTLAW** | **$18.00** |
| | | **TOTAL MATTER** | **$49.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Retention /Fee Matters (SASM&F)                            Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DE ELIZALDE D | 03/08/06 | 1.20 | ANALYSIS OF PROFESSIONALS' FEE STATEMENTS (1.2). |
| DE ELIZALDE D | 03/13/06 | 3.40 | REVIEW RESULTS FROM QUESTIONNAIRE RE: DISCLOSURE RESEARCH (1.5); REVIEW AND REVISE FIRST SUPPLEMENTAL DECLARATION IN SUPPORT OF SKADDEN RETENTION (1.9). |
| DE ELIZALDE D | 03/14/06 | 0.50 | SUPERVISED ANALYSIS OF RESPONSES TO "DISINTERESTEDNESS QUESTIONNAIRE" (0.5). |
| DE ELIZALDE D | 03/18/06 | 1.90 | REVIEW AND REVISE SUPPLEMENTAL DECLARATION (1.9). |
| DE ELIZALDE D | 03/19/06 | 1.30 | FURTHER REVIEWED AND REVISED SUPPLEMENTAL DECLARATION (1.3). |
| DE ELIZALDE D | 03/20/06 | 3.80 | FURTHER REVIEWED AND REVISED SUPPLEMENTAL DECLARATION (1.2); ANALYSIS OF DISCLOSURE RESEARCH (2.6). |
| DE ELIZALDE D | 03/22/06 | 2.90 | REVISE SUPPLEMENTAL DECLARATION (0.8); ANALYSIS OF DISCLOSURE RESEARCH (2.1). |
| | | 15.00 | |
| HERRIOTT AV | 03/20/06 | 2.80 | REVIEW AND REVISE FIRST INTERIM FEE APPLICATION (2.8). |
| HERRIOTT AV | 03/21/06 | 6.90 | RESEARCH CASE LAW RE: FEE APPLICATIONS (0.7); REVIEW AND REVISE FIRST INTERIM FEE APPLICATION (6.2). |
| HERRIOTT AV | 03/22/06 | 6.40 | CONTINUE TO REVIEW AND REVISE FIRST INTERIM FEE APPLICATION (6.4). |
| | | 16.10 | |
| MEISLER RE | 03/14/06 | 3.10 | CONTINUE TO REVIEW AND COMMENT ON SUPPLEMENTAL DECLARATION (3.1). |
| MEISLER RE | 03/18/06 | 1.70 | REVIEW AND COMMENT ON FIRST INTERIM FEE APPLICATION (1.7). |
| MEISLER RE | 03/19/06 | 2.00 | CONTINUE TO REVIEW AND COMMENT ON FIRST INTERIM FEE APPLICATION (2.0). |
| MEISLER RE | 03/20/06 | 1.00 | CONTINUE TO REVIEW AND COMMENT ON FIRST INTERIM FEE APPLICATION (0.5); CONTINUE TO REVIEW AND COMMENT ON SUPPLEMENTAL DECLARATION (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 03/22/06 | 3.70 | CONTINUE TO REVIEW AND COMMENT ON SUPPLEMENTAL DECLARATION (0.6); CONTINUE TO REVIEW AND COMMENT ON FIRST INTERIM FEE APPLICATION (3.1). |
| | | **11.50** | |
| STUART NL | 03/22/06 | 3.20 | REVIEW AND REVISE SUPPLEMENTAL AFFIDAVIT (3.2). |
| | | **3.20** | |
| ZALTZMAN H | 03/01/06 | 2.80 | EDIT SUPPLEMENTAL DECLARATION (2.8). |
| ZALTZMAN H | 03/02/06 | 1.10 | REVIEW SUPPLEMENTAL AFFIDAVIT (0.5); REVIEW DISCLOSURE RESEARCH FOR SUPPLEMENTAL AFFIDAVIT (0.6). |
| ZALTZMAN H | 03/13/06 | 1.00 | UPDATE SUPPLEMENTAL DECLARATION WITH NEW INFORMATION FROM DISINTERESTEDNESS QUESTIONNAIRES (0.4); CONTACT REMAINING LAWYER RE: DISINTERESTEDNESS QUESTIONNAIRES (0.6). |
| ZALTZMAN H | 03/14/06 | 0.30 | BEGIN REVIEWING MOST RECENT MARKUP OF SUPPLEMENTAL DECLARATION (0.3). |
| ZALTZMAN H | 03/15/06 | 3.50 | REVIEW/EDIT SUPPLEMENTAL AFFIDAVIT (3.5). |
| ZALTZMAN H | 03/16/06 | 0.80 | CONTINUE EDITING SUPP DECLARATION (0.8). |
| ZALTZMAN H | 03/19/06 | 2.60 | REVIEW/EDIT/DRAFT SUPP. DECLARATION (2.6). |
| | | **12.10** | |
| **Total Associate** | | **57.90** | |
| ZSOLDOS AF | 03/01/06 | 1.80 | DISCLOSURE RESEARCH RE: NEW 2002 PARTIES AND NEWLY RETAINED PROFESSIONALS (1.3); UPDATE MASTER CHART WITH NEW ENTITIES (0.5). |
| ZSOLDOS AF | 03/03/06 | 0.60 | REVIEW DISCLOSURE RESEARCH AND PREPARE TO ORGANIZE SUPPLEMENTAL CONFLICTS RESULTS (0.6). |
| ZSOLDOS AF | 03/10/06 | 1.40 | CHECK NEW PARTIES FOR DISCLOSURE RESEARCH, INCLUDING: CHECKING AGAINST MASTER LIST (1.4). |
| ZSOLDOS AF | 03/23/06 | 1.50 | CHECK DOCKET FOR NEW ENTITIES TO SUBMIT (0.8); UPDATE MASTER LIST (0.3); RUN DISCLOSURE RESEARCH (0.4). |
| | | **5.30** | |
| **Total Legal Assistant** | | **5.30** | |
| **TOTAL TIME** | | **63.20** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 04/30/06
Retention /Fee Matters (SASM&F)                   Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/03/06 | Copy Center, D | 46.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$46.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 1.03 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.96 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| Westlaw | 03/21/06 | Herriott AV | 218.24 |
| Westlaw | 03/22/06 | Herriott AV | 34.76 |
| | | **TOTAL WESTLAW** | **$253.00** |
| Messengers/ Courier | 03/03/06 | Straightline Courier | 32.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$32.00** |
| Wireless - Mobile/Cellular/Pager | 03/09/06 | Meisler RE | 2.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$2.00** |
| | | **TOTAL MATTER** | **$335.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Retention /Fee Matters (SASM&F)                            Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DIAZ LB | 04/17/06 | 0.50 | STRATEGY MEETING RE: DISCLOSURE ANALYSIS (0.5). |
| DIAZ LB | 04/21/06 | 0.30 | ANALYZE MATERIAL RESULTING FROM DISCLOSURE CHECK (0.3). |
| DIAZ LB | 04/28/06 | 2.40 | STRATEGY MEETING RE: FIRST SUPPLEMENTAL DECLARATION AND FEE APPLICATIONS FROM PROFESSIONALS (2.4). |
| | | **3.20** | |
| HERRIOTT AV | 04/19/06 | 1.60 | CONTINUE TO REVIEW AND REVISE FIRST INTERIM FEE APPLICATION (1.6). |
| HERRIOTT AV | 04/20/06 | 3.30 | CONTINUE TO REVIEW AND REVISE FIRST INTERIM FEE APPLICATION (3.3). |
| HERRIOTT AV | 04/24/06 | 0.80 | REVIEW AND REVISE FIRST INTERIM FEE APPLICATION (0.8). |
| HERRIOTT AV | 04/25/06 | 0.20 | CONTINUE TO REVIEW AND REVISE FIRST INTERIM FEE APPLICATION (0.2). |
| | | **5.90** | |
| MEISLER RE | 04/13/06 | 0.50 | ATTENTION TO DISCLOSURE RESEARCH (0.5). |
| MEISLER RE | 04/19/06 | 0.20 | ATTENTION TO FIRST INTERIM FEE APPLICATION (0.2). |
| MEISLER RE | 04/21/06 | 0.30 | ATTENTION TO DISCLOSURE RESEARCH (0.3). |
| MEISLER RE | 04/24/06 | 0.20 | CONTINUE ATTENTION TO FIRST INTERIM FEE APPLICATION (0.2). |
| | | **1.20** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WHARTON JN | 04/13/06 | 0.70 | REVIEW TASKS RE: DISCLOSURE RESEARCH (0.7). |
| WHARTON JN | 04/17/06 | 0.50 | CONTINUE TO WORK ON DISCLOSURE RESEARCH AND DRAFTING OF SUPPLEMENTAL DISCLOSURE AFFIDAVIT (0.5). |
| WHARTON JN | 04/26/06 | 0.40 | CONNECTIONS AND DISCLOSURE RESEARCH (0.4). |
| WHARTON JN | 04/28/06 | 0.80 | CONDUCT CONNECTIONS AND DISCLOSURE RESEARCH (0.5) AND REVIEW FIRST SUPPLEMENTAL DISCLOSURE DECLARATION (0.3). |
| | | 2.40 | |

**Total Associate**          12.70

**TOTAL TIME**               <u>12.70</u>

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Retention /Fee Matters (SASM&F)                           Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/14/06 | Copy Center, D | 8.57 |
| In-house Reproduction | 04/18/06 | Copy Center, D | 7.43 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$16.00** |
| | | **TOTAL MATTER** | **$16.00** |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                          Bill Date: 06/30/06
Retention /Fee Matters (SASM&F)                                  Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 05/13/06 | 1.70 | BEGIN TO REVIEW REVISED FIRST FEE APPLICATION (0.4); CONTINUE TO WORK ON MONTHLY COMPENSATION PACKAGES THROUGH APRIL 2006 (1.3). |
| BUTLER, JR. J | 05/27/06 | 6.60 | CONTINUE TO REVIEW AND REVISE MONTHLY COMPENSATION PACKAGES FOR JANUARY - APRIL, 2006 (6.6). |
| BUTLER, JR. J | 05/28/06 | 5.80 | CONTINUE TO REVIEW AND REVISE MONTHLY COMPENSATION PACKAGES FOR JANUARY - APRIL, 2006 (5.8). |
| BUTLER, JR. J | 05/29/06 | 6.10 | CONTINUE TO REVIEW AND REVISE MONTHLY COMPENSATION PACKAGES FOR FEBRUARY - APRIL, 2006 (5.6); BEGIN TO REVIEW AND COMMENT ON FIRST FEE APPLICATION (0.5). |
| BUTLER, JR. J | 05/30/06 | 3.10 | REVIEW AND FINALIZE MONTHLY COMPENSATION PACKAGES FOR FEBRUARY - APRIL, 2006 (1.6); DRAFT TRANSMITTAL LETTERS FOR JANUARY - APRIL, 2006 COMPENSATION PACKAGES (0.9); CONTINUE TO REVIEW AND COMMENT ON FIRST FEE APPLICATION (0.6). |
| BUTLER, JR. J | 05/31/06 | 2.60 | FINALIZE FIRST FEE APPLICATION (1.9); REVIEW AND FINALIZE SUPPLEMENTAL AFFIDAVIT (0.7). |
|  |  | **25.90** |  |
| MARAFIOTI KA | 05/16/06 | 0.30 | REVIEW RULE RE: FORM OF NOTICE (0.2); REVIEW AND REVISE NOTICE OF HEARING ON INTERIM FEE APPLICATIONS (0.1). |
| MARAFIOTI KA | 05/17/06 | 0.20 | WORK ON FEE APPLICATION (0.2). |
| MARAFIOTI KA | 05/31/06 | 3.70 | WORK ON BUTLER SUPPLEMENTAL DECLARATION (0.7); REVIEW AND REVISE FEE APPLICATION (3.0). |
|  |  | **4.20** |  |
| **Total Partner** |  | **30.10** |  |
| MATZ TJ | 05/31/06 | 2.90 | REVIEW AND COMMENT ON BUTLER SUPPLEMENTAL DECLARATION (0.9); CONTINUING REVIEW OF FIRST INTERIM FEE APPLICATION (0.7); CONTINUING REVIEW AND DRAFT OF FIRST INTERIM FEE APPLICATION (1.3). |
|  |  | **2.90** |  |
| **Total Counsel** |  | **2.90** |  |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DIAZ LB | 05/01/06 | 0.40 | ANALYZED DISCLOSURE CHECK (0.4). |
| DIAZ LB | 05/10/06 | 0.80 | ANALYZED DISCLOSURE CHECKS (0.8). |
| DIAZ LB | 05/15/06 | 1.90 | ANALYZED DISCLOSURE CHECK RESULTS (1.9). |
| DIAZ LB | 05/16/06 | 6.30 | ANALYZED DISCLOSURE CHECKS FOR SUPPLEMENTAL DECLARATION (6.3). |
| DIAZ LB | 05/17/06 | 7.80 | ANALYZED DISCLOSURE CHECKS FOR SUPPLEMENTAL DECLARATION (7.8). |
| DIAZ LB | 05/18/06 | 5.50 | CONTINUED TO ANALYZE DISCLOSURE CHECKS (5.5). |
| DIAZ LB | 05/22/06 | 8.20 | ANALYZED DISCLOSURE FOR SUPPLEMENTAL DECLARATION (8.2). |
| DIAZ LB | 05/23/06 | 7.40 | ANALYZED DISCLOSURE CHECKS (7.4). |
| DIAZ LB | 05/24/06 | 9.10 | ANALYZED DISCLOSURE FOR SUPPLEMENTAL DECLARATION (9.1). |
| DIAZ LB | 05/25/06 | 8.90 | ANALYZED DISCLOSURE CHECKS (8.9). |
| DIAZ LB | 05/26/06 | 4.90 | ANALYZED DISCLOSURE FOR SUPPLEMENTAL DECLARATION (4.9). |
| DIAZ LB | 05/27/06 | 5.40 | ANALYZED DISCLOSURE FOR SUPPLEMENTAL DECLARATION (5.4). |
| DIAZ LB | 05/28/06 | 1.70 | CONTINUED TO ANALYZE DISCLOSURE AND REVISE SUPPLEMENTAL DECLARATION (1.7). |
| DIAZ LB | 05/29/06 | 2.10 | CONTINUED TO REVISED SUPPLEMENTAL DECLARATION (2.1). |
| DIAZ LB | 05/30/06 | 7.00 | PROOFREAD AND REVISED FEE APPLICATION (3.3); REVISED SUPPLEMENTAL DECLARATION (3.7). |
| DIAZ LB | 05/31/06 | 7.20 | FINALIZED SUPPLEMENTAL DECLARATION (7.2). |
| | | **84.60** | |
| HERRIOTT AV | 05/15/06 | 0.40 | RESPOND TO QUESTION RE: DISCLOSURE ISSUES (0.3); REVIEW ISSUE IN INTERIM COMPENSATION ORDER (0.1). |
| HERRIOTT AV | 05/17/06 | 0.70 | REVIEW SKADDEN DISCLOSURE ISSUES (0.7). |
| HERRIOTT AV | 05/26/06 | 2.60 | REVIEW AND REVISE FEE APPLICATION (2.6). |
| HERRIOTT AV | 05/27/06 | 6.10 | REVIEW AND REVISE JANUARY MONTHLY COMPENSATION PACKAGE (6.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 05/28/06 | 13.00 | CONTINUE TO REVIEW AND REVISE FIRST INTERIM FEE APPLICATION AFTER ANALYSIS OF JANUARY MONTHLY COMPENSATION PACKAGE (6.6); REVIEW AND REVISE FEBRUARY MONTHLY COMPENSATION PACKAGE (6.4). |
| HERRIOTT AV | 05/29/06 | 10.90 | REVIEW AND REVISE FIRST INTERIM FEE APPLICATION (5.6); REVIEW AND REVISE MONTHLY COMPENSATION PACKAGE FOR THE MONTH OF APRIL (5.3). |
| HERRIOTT AV | 05/30/06 | 4.70 | REVIEW AND REVISE MARCH COMPENSATION PACKAGE (4.4); REVIEW FEE APPLICATION (0.3). |
| HERRIOTT AV | 05/31/06 | 6.30 | REVIEW, REVISE AND PREPARE FIRST INTERIM FEE APPLICATION FOR FILING (6.3). |
| | | **44.70** | |
| MEISLER RE | 05/28/06 | 4.20 | REVIEW AND COMMENT ON FEE APPLICATION (4.2). |
| MEISLER RE | 05/29/06 | 3.60 | CONTINUED TO REVIEW AND COMMENT ON FEE APPLICATION (3.6). |
| MEISLER RE | 05/30/06 | 1.10 | CONTINUED REVIEW OF FEE APPLICATION (0.3); REVIEW SUPPLEMENTAL DECLARATION (0.8). |
| MEISLER RE | 05/31/06 | 6.80 | CONTINUED TO REVIEW AND REVISE FEE APPLICATION (6.5); REVIEW SUPPLEMENTAL DECLARATION (0.3). |
| | | **15.70** | |
| PERL MW | 05/23/06 | 1.80 | REVIEW DRAFT OF FEE APPLICATION AND STRATEGIZE AND COORDINATE RE: SAME (1.8). |
| PERL MW | 05/24/06 | 1.10 | REVIEW MONTHLY STATEMENTS AND PREPARE TEMPLATES FOR FEE APPLICATION (1.1). |
| PERL MW | 05/26/06 | 2.60 | COORDINATE RE: DATA IN CONNECTION WITH FIRST INTERIM FEE APPLICATION (0.7); PREPARE AND REVIEW DOCUMENT TEMPLATES IN CONNECTION WITH SAME (1.3); REVIEW DRAFT OF FEE APPLICATION (0.6). |
| PERL MW | 05/27/06 | 0.20 | CORRESPONDENCE RE: STATUS OF FIRST FEE APPLICATION (0.2). |
| PERL MW | 05/28/06 | 5.70 | VARIOUS TELECONFERENCES WITH WORKING GROUP RE: STATUS, PREPARATION AND STRATEGY IN CONNECTION WITH FIRST INTERIM FEE APPLICATION (0.3, 0.5, 0.3); FOLLOW UP CORRESPONDENCES RE: SAME (0.6); REVIEW FEE DATA (0.7) AND FOLLOW UP CORRESPONDENCE RE: SAME (0.2); BEGIN WORK ON FIRST INTERIM FEE APPLICATION (3.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PERL MW | 05/29/06 | 7.90 | CONTINUE TO WORK ON AND PREPARE FIRST INTERIM FEE APPLICATION (6.2); TELECONFERENCE WITH WORKING GROUP RE: SAME (0.4); FOLLOW UP CORRESPONDENCES RE: SAME (0.4); CONSIDER ISSUE RELATED TO SUPPLEMENTAL DISCLOSURE (0.3) AND REVIEW PRECEDENT RE: SAME (0.4); FOLLOW UP CORRESPONDENCE RE: SAME (0.2). |
| PERL MW | 05/30/06 | 4.30 | REVIEW AND REVISE SKADDEN'S FIRST INTERIM FEE APPLICATION (4.3). |
| PERL MW | 05/31/06 | 5.30 | CONTINUE TO REVIEW AND REVISE SKADDEN'S FIRST INTERIM FEE APPLICATION AND PROVIDE COMMENTS TO SAME (2.7); COORDINATE RE: SERVICE OF FEE APPLICATION, INCLUDING EXHIBITS (2.6). |
| | | **28.90** | |
| WHARTON JN | 05/01/06 | 0.30 | REVIEW AND REVISE SUPPLEMENTAL DISCLOSURE DECLARATION (0.3). |
| WHARTON JN | 05/15/06 | 1.40 | CONTINUE RESEARCH RE: CONNECTIONS AND RELATIONSHIPS (1.1); CONTINUE TO REVIEW DRAFT SUPPLEMENTAL DISCLOSURE AFFIDAVIT (0.3). |
| WHARTON JN | 05/16/06 | 0.70 | CONTINUE DISCLOSURE RESEARCH FOR SUPPLEMENTAL DISCLOSURE DECLARATION (0.7). |
| WHARTON JN | 05/22/06 | 1.90 | CONTINUE DISCLOSURE RESEARCH FOR SUPPLEMENTAL DISCLOSURE DECLARATION (1.9). |
| WHARTON JN | 05/24/06 | 2.50 | CONTINUE RESEARCH RE: SUPPLEMENTAL DISCLOSURE DECLARATION (2.5). |
| WHARTON JN | 05/25/06 | 0.80 | CONTINUE TO RESEARCH DISCLOSURE FOR SUPPLEMENTAL DISCLOSURE DECLARATION AND REVIEW DRAFT DECLARATION (0.8). |
| WHARTON JN | 05/26/06 | 1.50 | CONTINUE TO REVIEW DISCLOSURE RESULTS AND PREPARE FIRST SUPPLEMENTAL DISCLOSURE DECLARATION (1.5). |
| WHARTON JN | 05/27/06 | 4.70 | CONTINUE TO RESEARCH DISCLOSURE FOR SUPPLEMENTAL DISCLOSURE AFFIDAVIT AND REVIEW DRAFT DISCLOSURE AFFIDAVIT (4.7). |
| WHARTON JN | 05/28/06 | 3.20 | CONTINUE TO RESEARCH DISCLOSURE FOR SUPPLEMENTAL DISCLOSURE AFFIDAVIT AND REVIEW DRAFT DISCLOSURE AFFIDAVIT (3.2). |
| WHARTON JN | 05/29/06 | 3.60 | CONTINUE TO RESEARCH DISCLOSURE FOR SUPPLEMENTAL DISCLOSURE AFFIDAVIT AND REVIEW DRAFT DISCLOSURE AFFIDAVIT (3.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WHARTON JN | 05/30/06 | 4.90 | CONTINUE TO RESEARCH DISCLOSURE FOR SUPPLEMENTAL DISCLOSURE AFFIDAVIT AND REVIEW DRAFT DISCLOSURE AFFIDAVIT (4.9). |
| WHARTON JN | 05/31/06 | 3.20 | FINISH PREPARING AND FINALIZE FOR FILING OF SUPPLEMENTAL DISCLOSURE DECLARATION OF J. BUTLER (3.2). |
| | | 28.70 | |
| **Total Associate** | | **202.60** | |
| DEMMA J | 05/30/06 | 1.90 | ASSIST WITH DISCLOSURE CHECK (1.9). |
| DEMMA J | 05/31/06 | 7.40 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.1); PREPARE EXHIBITS FOR FILING OF FIRST INTERIM FEE APPLICATION (2.1); PREPARE/FILE DOCUMENTS FOR FIRST INTERIM FEE APPLICATION (3.6); PREPARE/FILE FIRST SUPPLEMENTAL DECLARATION OF J. BUTLER IN SUPPORT OF FIRST INTERIM FEE APPLICATION (0.6). |
| | | 9.30 | |
| **Total Legal Assistant** | | **9.30** | |
| **TOTAL TIME** | | **244.90** | |

150

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                        Bill Date: 06/30/06
Retention /Fee Matters (SASM&F)                 Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 05/02/06 | Copy Center, D | 4.80 |
| In-house Reproduction | 05/02/06 | Copy Center, D | 8.00 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 591.56 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 258.63 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 70.01 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$933.00** |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.49 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.50 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$1.00** |
| Wireless - Mobile/Cellular/Pager | 04/09/06 | Meisler RE | 18.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$18.00** |
| | | **TOTAL MATTER** | **$952.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                              :

     In re                        :     Chapter 11
                                :
DELPHI CORPORATION, et al.,    :     Case No. 05–44481 (RDD)
                                :
             Debtors.    :     (Jointly Administered)
                                :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-17
CLAIMS ADMIN. (GENERAL)
338.3 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                        Bill Date: 03/31/06
Claims Admin. (General)                                         Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 02/08/06 | 1.20 | CONFERENCE WITH CLIENT, FTI AND OTHERS RE: CLAIMS PROCESS, SCHEDULE AMENDMENTS, AND OTHER DIVISION OF TASKS (1.2). |
| LYONS JK | 02/28/06 | 2.20 | DEVELOPED STRATEGIES RE: BAR DATE AND REVIEW OF PRECEDENT RE: THE SAME (2.2). |
| | | **3.40** | |
| **Total Partner** | | **3.40** | |
| HERRIOTT AV | 02/02/06 | 0.10 | REVIEW CLAIMS ISSUE (0.1). |
| HERRIOTT AV | 02/07/06 | 0.10 | REVIEW CLAIMS ISSUE (0.1). |
| HERRIOTT AV | 02/08/06 | 0.30 | REVIEW AND EVALUATE CLAIMS ISSUE (0.3). |
| HERRIOTT AV | 02/21/06 | 0.10 | RESPOND TO CLAIMS QUESTION (0.1). |
| HERRIOTT AV | 02/22/06 | 0.40 | REVIEW CLAIMS FILED BY ALLEGED CREDITOR OF THE ESTATE (0.4). |
| | | **1.00** | |
| REESE RG | 02/08/06 | 1.70 | MEETING WITH D. FIDLER, S. KIHN, J. DELUCA, T. BEHNKE, S. KING, A. FRANKUM RE: CLAIMS RELATED ISSUES (1.7). |
| REESE RG | 02/14/06 | 1.20 | MEETING WITH D. FIDLER, S. KIHN, J. DELUCA, T. BEHNKE, S. KING, A. FRANKUM RE: VARIOUS CLAIMS PROCESS ISSUES (1.2). |
| REESE RG | 02/22/06 | 0.90 | MEETING WITH D. FIDLER, S. KIHN, J. DELUCA, T. BEHNKE, S. KING RE: VARIOUS CLAIMS ISSUES (0.9). |
| | | **3.80** | |
| ZALTZMAN H | 02/24/06 | 2.10 | REVIEW UPDATED EDITS FOR BAR DATE MOTION (1.6); REVIEW MOTIONS FILED UNDER SEAL RE: CONFIDENTIALITY PROVISIONS FOR BAR DATE PLEADINGS (0.5). |
| ZALTZMAN H | 02/27/06 | 0.80 | CONTINUE DRAFTING/EDITING OF BAR DATE PLEADINGS (0.8). |
| ZALTZMAN H | 02/28/06 | 4.60 | CONTINUE WORKING ON BAR DATE PLEADINGS (2.1); CORRESPOND TO MARK DIAMOND OF THE SDNY COURTS RE: GENERAL BAR DATE (0.2); CORRESPOND WITH DEXTER GILLIES OF THE SDNY COURT RE: GENERAL BAR DATE (0.2); REVIEW SDNY PRECEDENT RE: CONFIDENTIALITY OF PROOF OF CLAIMS (2.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

|  |  |  |  |
|---|---|---|---|
|  |  | 7.50 |  |
| **Total Associate** |  | **12.30** |  |
| DEMMA J | 02/10/06 | 4.20 | DRAFT/UPDATE LETTERS TO VARIOUS CREDITORS RE: SHARES OF DELPHI STOCK (4.2). |
| DEMMA J | 02/17/06 | 0.80 | TELECONFERENCE WITH VARIOUS CREDITORS RE: STOCK (0.8). |
|  |  | 5.00 |  |
| ZSOLDOS AF | 02/09/06 | 2.80 | RESEARCH RE: OBJECTIONS IN GENTEK CASE FOR DELPHI PLEADING (1.3); REMOVAL PLEADING PRECEDENT RESEARCH IN MAJOR SDNY AND OTHER DISTRICT CASES (1.5). |
| ZSOLDOS AF | 02/28/06 | 0.60 | PRECEDENT RESEARCH RE: BAR DATE MOTION IN COLLINS & AIKMAN (0.6). |
|  |  | 3.40 |  |
| **Total Legal Assistant** |  | **8.40** |  |
| **TOTAL TIME** |  | **24.10** |  |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 03/31/06
Claims Admin. (General)                           Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/14/06 | Copy Center, D | 73.73 |
| In-house Reproduction | 02/24/06 | Copy Center, D | 33.27 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$107.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.44 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.56 |
| | | **TOTAL TELEPHONE EXPENSE** | **$1.00** |
| | | **TOTAL MATTER** | **$108.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Claims Admin. (General)                                     Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/07/06 | 0.30 | REVIEW BAR DATE ISSUES AND TIMETABLE (0.3). |
| BUTLER, JR. J | 03/12/06 | 0.40 | REVIEW BAR DATE PRESENTATION AND NEXT STEPS (0.4). |
| BUTLER, JR. J | 03/15/06 | 0.30 | REVIEW BAR DATE TIMETABLE AND NEXT STEPS (0.3). |
| | | **1.00** | |
| LYONS JK | 03/07/06 | 1.10 | CONFERENCE WITH D. FIDLER AND FTI RE: PROOF OF CLAIM FORM AND CLAIMS ADMINISTRATION ISSUES AND REVIEW OF THE SAME (1.1). |
| LYONS JK | 03/08/06 | 2.20 | CONFERENCE WITH DELPHI CORPORATE TEAM RE: BAR DATE AND CLAIMS ADMINISTRATION MATTERS AND REVIEW OF MATERIALS RE: THE SAME (2.2). |
| LYONS JK | 03/09/06 | 2.50 | MEETING WITH D. FIDLER, FTI AND CORPORATE STAFF RE: BAR DATE, CLAIMS ADMINISTRATION AND OTHER MATTERS (2.5). |
| LYONS JK | 03/13/06 | 2.10 | INITIAL REVIEW OF BAR DATE PLEADINGS AND COMMENTS RE: THE SAME (2.1). |
| LYONS JK | 03/14/06 | 2.30 | REVIEW OF BAR DATE EXCLUSIONS AND PRECEDENT RE: THE SAME AND DEVELOPED STRATEGIES (2.3). |
| LYONS JK | 03/15/06 | 4.20 | REVIEW AND EXTENSIVE REVISIONS TO BAR DATE PLEADINGS AND DEVELOPED STRATEGIES RE: THE SAME (4.2). |
| LYONS JK | 03/16/06 | 2.20 | REVIEW OF BAR DATE PLEADINGS AND FOLLOW UP RE: PUBLICATION STRATEGY AND COSTS (2.2). |
| LYONS JK | 03/23/06 | 3.30 | REVIEW OF, AND DEVELOP STRATEGIES RE: CLAIMS ADMINISTRATION, SCHEDULE AMENDMENTS, BAR DATE ISSUES AND OTHER MATTERS (3.3). |
| | | **19.90** | |
| MARAFIOTI KA | 03/14/06 | 2.50 | WORK ON BAR DATE MOTION (1.2) AND NOTICE OF BAR DATE (0.8); DEVELOP STRATEGY RE: BAR DATE ISSUES (0.5). |
| MARAFIOTI KA | 03/15/06 | 2.10 | CONTINUE REVIEW AND REVISION OF BAR DATE PLEADINGS (1.8); ANALYZE ENVIRONMENTAL CLAIM ISSUES (0.3). |
| MARAFIOTI KA | 03/16/06 | 2.20 | ANALYZE BAR DATE ISSUES (2.2). |
| MARAFIOTI KA | 03/17/06 | 0.40 | FINAL REVIEW OF BAR DATE PLEADINGS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 03/23/06 | 0.80 | TELECONFERENCE WITH PREPETITION BANKS AND COUNSEL AND JOHN SHEEHAN RE: LABOR ISSUES (0.8). |
| | | 8.00 | |
| **Total Partner** | | **28.90** | |
| MATZ TJ | 03/03/06 | 0.40 | WORK ON BAR DATE NOTICE, MOTION, AND DATES FOR SAME (0.4). |
| MATZ TJ | 03/05/06 | 0.30 | REVIEW BAR DATE MATERIALS (0.3). |
| MATZ TJ | 03/09/06 | 0.70 | WORKING ON BAR DATE MATERIALS (0.7). |
| MATZ TJ | 03/10/06 | 0.90 | WORK ON BAR DATE MATTERS AND PLEADINGS (0.9). |
| MATZ TJ | 03/13/06 | 3.10 | REVIEW AND COMMENT ON BAR DATE MOTION, ORDER AND NOTICE OF BAR DATE (2.7); TELECONFERENCE WITH CHAMBERS RE: BAR DATE TIMETABLES (0.2); FOLLOW UP WORK RE: SAME (0.2). |
| MATZ TJ | 03/14/06 | 2.00 | FOLLOW UP RE: CLAIMS REGISTER (0.2); REVIEWING AND WORK ON SAME (0.4); CONTINUING WORK ON BAR DATE MOTION AND ISSUES RE: STATUS OF TRUSTS AND OUTSTANDING DEBT SECURITIES (1.4). |
| MATZ TJ | 03/15/06 | 2.50 | REVIEWING AND COMMENTING ON REVISED DRAFTS OF BAR DATE MOTION, ORDER AND NOTICE (1.7); FOLLOW UP WORK RE: MOTION AND PUBLICATION MATTERS (0.5); TELECONFERENCES FROM CREDITORS RE: CLAIMS (0.3). |
| MATZ TJ | 03/17/06 | 0.60 | CONTINUED REVIEW AND REVISE OF BAR DATE PLEADINGS (0.6). |
| MATZ TJ | 03/19/06 | 0.30 | WORKING ON SETOFF CLAIMS AND OUTSTANDING MATTERS (0.3). |
| MATZ TJ | 03/21/06 | 0.90 | CONTINUE WORK RE: MOTION TO APPROVE ATTRITION PLAN (0.9). |
| MATZ TJ | 03/22/06 | 1.40 | FOLLOW UP WORK RE: CORRESPONDENCE (0.2); TELECONFERENCES FROM L. WASHINGTON (0.1); 3 TELECONFERENCES RE: BAR DATE PLEADINGS (0.6); CONTINUE TO WORK ON ATTRITION PROGRAM MOTION (0.5). |
| MATZ TJ | 03/27/06 | 0.50 | CORRESPONDENCE WITH B. CECOTTI RE: BAR DATE (0.2); TELECONFERENCE WITH S. THACHER RE: POSSIBLE REVISION TO BAR DATE ORDER (0.3). |
| | | 13.60 | |
| **Total Counsel** | | **13.60** | |
| HERRIOTT AV | 03/01/06 | 0.60 | CONFERENCE WITH D. FIDLER AND T. BEHNKE RE: CLAIMS PROCESS (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 03/02/06 | 0.10 | ANSWER QUESTION RE: CLAIMS (0.1). |
| HERRIOTT AV | 03/07/06 | 0.20 | RESPOND TO QUESTIONS RE: CLAIMS ADMINISTRATION (0.2). |
| HERRIOTT AV | 03/10/06 | 0.30 | BEGIN REVIEWING CLAIMS TRADING ACTION ON DOCKET (0.3). |
| HERRIOTT AV | 03/20/06 | 0.30 | RESPOND TO BAR DATE AND CLAIMS QUESTION (0.3). |
| | | **1.50** | |
| MEISLER RE | 03/09/06 | 0.30 | REVIEW AND ANALYZE S. CORCORAN EMAIL RE: SETTLEMENT OF CLAIMS (0.2); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.1). |
| MEISLER RE | 03/14/06 | 1.00 | TELECONFERENCE WITH S. WACHSTEIN RE: CLAIM INQUIRIES (0.1); ATTENTION TO INQUIRIES RE: BAR DATE PLEADINGS (0.9). |
| MEISLER RE | 03/17/06 | 0.10 | TELECONFERENCE WITH E. FOX RE: INFORMATION REQUEST (0.1). |
| MEISLER RE | 03/30/06 | 0.50 | CONFERENCE WITH COUNSEL TO UAW RE: BAR DATE PLEADINGS (0.2); FOLLOW UP RE: SAME (0.3). |
| | | **1.90** | |
| MICHELI MJ | 03/08/06 | 2.00 | REVIEW OF BAR DATE MOTION (0.4); BEGAN REVIEW AND REVISIONS TO BAR DATE SCRIPT (1.6). |
| MICHELI MJ | 03/17/06 | 0.20 | REVIEW BAR DATE MATERIALS (0.2). |
| | | 2.20 | |
| REESE RG | 03/07/06 | 1.70 | PARTICIPATE IN MEETING RE: VARIOUS CLAIMS ISSUES WITH DELPHI AND FTI (1.1); RESPOND TO INQUIRIES MADE TO DELPHI LEGAL INFORMATION HOTLINES (0.6). |
| REESE RG | 03/08/06 | 0.60 | TELECONFERENCE RE: SETOFF ISSUES (0.3); REVIEW AND COMMENT ON BAR DATE PLEADINGS (0.3). |
| REESE RG | 03/09/06 | 0.80 | REVIEW AND COMMENT ON BAR DATE ISSUES (0.8). |
| REESE RG | 03/14/06 | 1.10 | REVIEW AND RESPOND TO ISSUES RE: BAR DATE PLEADINGS (1.1). |
| REESE RG | 03/15/06 | 4.40 | REVIEW AND RESPOND TO DRAFT BAR DATE PLEADINGS AND ISSUES RELATED THERETO (3.8); TELECONFERENCES RE: SAME (0.6). |
| REESE RG | 03/16/06 | 2.20 | REVIEW AND RESPOND TO PLEADINGS AND ISSUES RE: BAR DATE (2.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 03/17/06 | 0.70 | RESPOND TO ISSUES RE: BAR DATE PLEADINGS (0.7). |
| REESE RG | 03/20/06 | 0.50 | RESPOND TO INQUIRIES TO DELPHI LEGAL INFORMATION HOTLINE (0.5). |
| REESE RG | 03/22/06 | 1.20 | REVIEW OF ISSUES RE: CLAIMANT (0.6); PARTICIPATE IN MEETING WITH DELPHI AND FTI RE: VARIOUS CLAIMS ISSUES (0.6). |
| REESE RG | 03/27/06 | 0.60 | REVIEW REQUESTS FOR MODIFICATION TO BAR DATE ORDER (0.6). |
| REESE RG | 03/28/06 | 0.90 | REVIEW REQUESTS FOR REVISIONS TO BAR DATE ORDER AND PROVIDE COMMENTS ON DOCUMENTS RELATED THERETO (0.9). |
| REESE RG | 03/29/06 | 1.00 | REVIEW OF DOCUMENTS RE: HEARING ON BAR DATE MOTION (1.0). |
| REESE RG | 03/30/06 | 1.20 | REVIEW PRECEDENT RE: BAR DATE ORDER ISSUES (1.2). |
| | | **16.90** | |
| ZALTZMAN H | 03/02/06 | 0.80 | CONTINUE REVIEW OF BAR DATE PLEADINGS (0.8). |
| ZALTZMAN H | 03/08/06 | 1.00 | REVIEW BAR DATE PLEADINGS (1.0). |
| ZALTZMAN H | 03/09/06 | 1.40 | EDIT BAR DATE PLEADINGS (0.4); REVIEW FIRST DRAFTS OF BAR DATE PLEADINGS (1.0). |
| ZALTZMAN H | 03/10/06 | 0.30 | DEVELOP BAR DATE STRATEGY FOR NEXT WEEK'S POSSIBLE FILING (0.3). |
| ZALTZMAN H | 03/13/06 | 2.90 | REVIEW/EDIT BAR DATE PLEADINGS (2.9). |
| ZALTZMAN H | 03/14/06 | 5.20 | CONTINUE EDITING/DRAFTING BAR DATE PLEADINGS (4.1); CORRESPOND WITH MARK DIAMOND AND DEXTER GILLIES OF THE US BANKR COURT RE: THE BAR DATE NOTICES (0.4); DRAFT REGULAR NOTICE FOR BAR DATE PLEADINGS (0.5); CORRESPOND WITH S. CORCORAN AND K. KRAFT OF DELPHI RE: BAR DATE PLEADINGS (0.2). |
| ZALTZMAN H | 03/15/06 | 6.50 | CORRESPOND WITH M. DIAMOND OF THE US BANKR COURT RE: BAR DATE NOTICE (0.3); CORRESPOND WITH D. GILLIES OF THE US BANKR COURT RE: BAR DATE NOTICE (0.1); EDIT BAR DATE NOTICE (0.3); CORRESPOND WITH E. GERSHBEIN AND J. LE OF KCC RE: BAR DATE NOTICE (0.4); REVIEW/EDIT BAR DATE PLEADINGS (5.2); CORRESPOND WITH A. FRANKUM OF FTI RE: BAR DATE NOTICE (0.1); CORRESPOND WITH K. CRAFT RE: BAR DATE PLEADINGS (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 03/16/06 | 6.30 | CORRESPOND WITH A. FRANKUM OF FTI RE: BAR DATE NOTICE(0.4); CONTINUE EDITING/DRAFTING BAR DATE PLEADINGS (5.1); CORRESPOND WITH K. CRAFT OF DELPHI RE: BAR DATE PLEADINGS (0.3); CORRESPOND WITH M. DIAMOND OF THE US BANKR COURT RE: BAR DATE NOTICE (0.2); CORRESPOND WITH E. GERSHBEIN OF KCC RE: BAR DATE NOTICE (0.1); CORRESPOND WITH S. CORCORAN & K. CRAFT OF DELPHI RE: BAR DATE PLEADINGS (0.2). |
| ZALTZMAN H | 03/17/06 | 5.50 | FINAL REVIEW OF BAR DATE PLEADINGS PRE-FILING (5.0); CORRESPOND WITH ADRIAN FRANKUM OF FTI RE: BAR DATE NOTICE THROUGHOUT DAY (0.5). |
| ZALTZMAN H | 03/21/06 | 0.50 | REVIEW BAR DATE SERVICE (0.4) CORRESPOND WITH T. BEHNKE OF FTI RE: BAR DATE PLEADINGS (0.1). |
| ZALTZMAN H | 03/23/06 | 1.70 | REVIEW POSSIBLE SETTLEMENTS NEGOTIATED BY CROWELL AND MORING ON BEHALF OF DELPHI AND WHETHER THE "ORDINARY COURSE OF BUSINESS" IS STANDARD IS MET (1.7). |
| ZALTZMAN H | 03/27/06 | 1.00 | DRAFT BAR DATE SCRIPT (1.0). |
| ZALTZMAN H | 03/28/06 | 3.90 | REVIEW UAW BAR DATE PROPOSED LANGUAGE AND RESEARCH OTHER PRECEDENTS FOR SIMILAR LANGUAGE (1.3); CONTINUE DRAFTING BAR DATE SCRIPT (1.9); REVIEW PREPETITION LENDERS' PROPOSED CHANGE TO BAR DATE (0.4); INCORPORATE PROPOSED CHANGES FROM PREPETITION LENDERS AND UAW INTO BAR DATE SCRIPT (0.3). |
| ZALTZMAN H | 03/29/06 | 2.20 | REVIEW/EDIT BAR DATE SCRIPT (2.2). |
| | | **39.20** | |
| **Total Associate** | | **61.70** | |
| DEMMA J | 03/10/06 | 1.70 | PREPARE CLAIMS ANALYSIS CHART FOR ATTORNEY REVIEW (1.7). |
| DEMMA J | 03/20/06 | 0.40 | PREPARE CLAIMS ANALYST REPORT (0.4). |
| DEMMA J | 03/27/06 | 0.60 | PREPARE RELEVANT CORRESPONDENCE RE: LAFONZA WASHINGTON FOR FILES (0.6). |
| DEMMA J | 03/29/06 | 0.60 | PREPARE PRECEDENT RE: BAR DATE (0.6). |
| DEMMA J | 03/30/06 | 1.70 | PREPARE PROOF OF CLAIMS TO BE SENT TO KURTZMAN CARSON CONSULTANTS (1.1); TELECONFERENCE WITH VARIOUS CREDITORS (0.6). |
| DEMMA J | 03/31/06 | 0.60 | UPDATE CLAIMS ANALYSIS CHART (0.6). |
| | | **5.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 03/06/06 | 0.20 | SEND KCC COPIES OF PROOFS OF CLAIM RECEIVED (0.2). |
| SALAZAR AG | 03/13/06 | 0.50 | COLLECT PROOFS OF AND SUBMIT FOR UPLOAD IN DATABASE (0.5). |
| SALAZAR AG | 03/14/06 | 0.20 | SEND PROOFS OF CLAIM TO KCC FOR PROCESSING (0.2). |
| SALAZAR AG | 03/17/06 | 5.00 | REVIEW RECENT BAR DATE PLEADINGS (0.5); SEND PROOF OF CLAIM FORMS TO KCC FOR PROCESSING (0.5); PREPARE AND ELECTRONICALLY FILE BAR DATE PLEADINGS (3.5); PREPARE COURTESY COPIES AND COURIER TO APPROPRIATE PARTIES (0.5). |
| | | 5.90 | |

**Total Legal Assistant**          11.50

**TOTAL TIME**          <u>**115.70**</u>

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Delphi Corporation (DIP)**
**Claims Admin. (General)**

Bill Date: 04/30/06
Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/14/06 | Copy Center, D | 12.19 |
| In-house Reproduction | 03/24/06 | Copy Center, D | 4.81 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$17.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 3.74 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 4.16 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.08 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.02 |
| | | **TOTAL TELEPHONE EXPENSE** | **$8.00** |
| | | **TOTAL MATTER** | **$25.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Claims Admin. (General)                                   Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/01/06 | 0.30 | CONTINUE TO REVIEW UAW AND CREDITORS' COMMITTEE COMMENTS TO FORM OF BAR DATE ORDER (0.3). |
| BUTLER, JR. J | 04/02/06 | 0.40 | CONTINUE TO CONSIDER CREDITORS' COMMITTEE COMMENTS TO FORM OF BAR DATE ORDER (0.2); EMAILS FROM/TO M. BROUDE RE: BAR DATE COMMENTS (0.2). |
| BUTLER, JR. J | 04/04/06 | 0.40 | CONTINUE TO REVIEW COMMENTS TO FORM OF BAR DATE ORDER INCLUDING NEW PROVISION REGARDING MASTER PROOFS OF CLAIMS (0.4). |
| BUTLER, JR. J | 04/06/06 | 0.90 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.6) MEETING WITH J. SHEEHAN AND OTHERS AT COMPANY IN TROY RE: CLAIMS ADMINISTRATION MATTERS. |
| | | **2.00** | |
| LYONS JK | 04/03/06 | 1.50 | REVIEW OF BAR DATE OBJECTIONS, TELECONFERENCES WITH UAW COUNSEL AND RESOLUTION OF ISSUES (1.5). |
| LYONS JK | 04/06/06 | 2.20 | STRATEGY CALL RE: CLAIMS ADMINISTRATION ISSUES, SCHEDULE AMENDMENTS AND PREPARATION RE: THE SAME (2.2). |
| LYONS JK | 04/11/06 | 3.30 | CONFERENCE RE: BAR DATE ISSUES, SCHEDULES AMENDMENTS, MEETING WITH J. SHEEHAN, AND DEVELOPMENT OF STRATEGIES (3.3). |
| LYONS JK | 04/12/06 | 2.30 | EXTENSIVE MARK UP TO EMPLOYEE COMMUNICATIONS MATERIALS RE: POC AND CONFERENCES WITH CLIENT RE: THE SAME (2.3). |
| LYONS JK | 04/13/06 | 2.70 | EXTENSIVE REVISIONS TO POC EMPLOYEE MATERIALS (2.7). |
| LYONS JK | 04/17/06 | 2.20 | REVIEW OF WIRE TRANSFER APPLICATION MEMO AND REVISIONS RE: THE SAME (2.2). |
| LYONS JK | 04/19/06 | 1.10 | MEETING RE: CLAIMS PROCESS AND WIRE TRANSFER APPLICATION METHODOLOGY (1.1). |
| | | **15.30** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 04/11/06 | 0.20 | ANALYZE BAR DATE ISSUES (0.2). |
| MARAFIOTI KA | 04/12/06 | 1.10 | WORK ON PROOF OF CLAIM QS & AS (0.7); REVIEW AND REVISE FLEXTRONICS AND STIPULATION AND CORRESPONDENCE RE: SAME (0.4). |
| | | **1.30** | |
| **Total Partner** | | **18.60** | |
| MATZ TJ | 04/03/06 | 0.40 | FOLLOW UP WORK RE: BAR DATE ORDER (0.4). |
| MATZ TJ | 04/04/06 | 1.20 | CONTINUING WORK ON POSSIBLE REVISIONS TO BAR DATE ORDER (0.9); TELECONFERENCE WITH CHAMBERS RE: BAR DATE AND KEY DATES (0.3). |
| MATZ TJ | 04/10/06 | 0.60 | FOLLOW UP RE: BAR DATE ORDER AMENDMENT RE: GM AND UCC (0.3); FINAL REVIEW AND FORWARDING SAME TO CHAMBERS (0.3). |
| MATZ TJ | 04/12/06 | 0.70 | TELECONFERENCE FROM CHAMBERS RE: EDITS TO BAR DATE ORDER, NOTICE (0.2); REVISE ORDER, NOTICE AS PER CHAMBERS' COMMENTS FOR SERVICE (0.3); ADVISE RE: SERVICE AND NOTICE PROCEDURES (0.2). |
| MATZ TJ | 04/18/06 | 0.20 | TELECONFERENCE FORM VIKING GLOBAL INVESTORS RE: BAR DATE (0.2). |
| | | **3.10** | |
| **Total Counsel** | | **3.10** | |
| DIAZ LB | 04/26/06 | 0.20 | ADDRESS DELPHI HOTLINE CALLS RE: CLAIM FORMS FOR BAR DATE (0.2). |
| DIAZ LB | 04/27/06 | 3.00 | STRATEGY MEETING RE: HANDLING OF PROOF OF CLAIM RELATED CALLS (0.9); REVIEW RELEVANT MATERIALS, SUCH AS BAR NOTICE AND PRESS RELEASES, IN PREPARATION OF RETURNING PROOF OF CLAIM CALLS (2.1). |
| DIAZ LB | 04/28/06 | 1.30 | RETURN CALLS FROM DELPHI INFORMATION LINE RE: PROOF OF CLAIMS (1.3). |
| | | **4.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 04/04/06 | 0.20 | CONFERENCE WITH T. MADISON RE: CLAIMS QUESTION (0.2). |
| HERRIOTT AV | 04/11/06 | 0.30 | RESPOND TO CLAIMS ISSUE (0.1); DRAFT RESPONSE LETTER TO SHAREHOLDER (0.2). |
| HERRIOTT AV | 04/12/06 | 1.60 | REVIEW PROOF OF PUBLICATION NOTICE FOR BAR DATE (0.7); RESPOND TO UCC QUESTIONS RE: CLAIMS (0.4); RESPOND TO HOTLINE QUESTIONS RE: CLAIMS (0.5). |
| HERRIOTT AV | 04/13/06 | 0.50 | RESPOND TO HOTLINE QUESTIONS RE: CLAIMS (0.5). |
| HERRIOTT AV | 04/17/06 | 1.30 | REVIEW PROOF OF CLAIM FORM FOR DISTRIBUTION (1.3). |
| HERRIOTT AV | 04/19/06 | 1.20 | REVIEW SAMPLE PROOFS OF CLAIM FOR MAILING (0.4); BEGIN DRAFTING LETTER RESPONDING TO QUESTION RE: CLAIMS (0.6); RESPOND TO QUESTION RE: SCHEDULED CLAIMS (0.2). |
| HERRIOTT AV | 04/20/06 | 0.20 | RESPOND TO LETTER RE: CLAIMS (0.2). |
| HERRIOTT AV | 04/24/06 | 0.60 | REVIEW PROOF OF CLAIM FORMS SENT TO PARTIES (0.3); RESPOND TO QUESTION RE: CLAIMS (0.3). |
| HERRIOTT AV | 04/25/06 | 0.90 | RESPOND TO QUESTION FROM CLAIMHOLDERS (0.9). |
| HERRIOTT AV | 04/26/06 | 1.10 | RESPOND TO HOTLINE CALLS RE: CLAIMS AND PROOFS OF CLAIM (1.1). |
| HERRIOTT AV | 04/27/06 | 2.40 | PARTICIPATE IN MEETING RE: PROOF OF CLAIM PROCESS AND FORMULATING STRATEGY TO RESPOND TO PROOFS OF CLAIM (1.4); REVIEW AND RESPOND TO CLAIMS QUESTION FROM D. BORDERS (1.0). |
| | | **10.30** | |
| MEISLER RE | 04/02/06 | 0.50 | REVIEW BAR DATE PLEADINGS (0.5). |
| MEISLER RE | 04/11/06 | 0.50 | TELECONFERENCE WITH J. WHARTON RE: SETTLEMENT PROCEDURES (0.2); ATTENTION TO SAME (0.3). |
| MEISLER RE | 04/14/06 | 1.00 | REVIEW AND ANALYZE SETTLEMENT PROCEDURES (1.0). |
| MEISLER RE | 04/21/06 | 0.30 | TELECONFERENCE WITH S. CORCORAN RE: CLAIMS (0.3). |
| MEISLER RE | 04/25/06 | 0.50 | CONFERENCE WITH M. MCGUIRE: RE: CLAIMS (0.2); FOLLOW UP RE: SAME (0.1); RESPOND TO OTHER CLAIM RELATED INQUIRIES (0.2). |
| MEISLER RE | 04/28/06 | 0.30 | TELECONFERENCE WITH D. SHERBIN RE: CLAIMS (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 04/29/06 | 0.40 | RESPOND TO D. SHERBIN REQUEST RE: CLAIMS (0.4). |
| | | **3.50** | |
| REESE RG | 04/06/06 | 0.80 | PREPARATIONS FOR HEARING ON BAR DATE MOTION (0.8). |
| REESE RG | 04/09/06 | 0.20 | RESPOND TO QUESTIONS RE: CLAIMS FILING (0.2). |
| REESE RG | 04/10/06 | 0.70 | RESPOND TO QUESTIONS RE: BAR DATE ORDER AND NOTICING (0.7). |
| REESE RG | 04/11/06 | 2.30 | PARTICIPATE IN CONFERENCE CALLS RE: PROOF OF CLAIM ISSUES (1.1); RESPOND TO ISSUES RAISED RE: NOTICING ISSUES (0.7); REVISE COMMUNICATIONS MATERIALS RE: SAME (0.5). |
| REESE RG | 04/12/06 | 3.70 | REVIEW AND RESPOND TO ISSUES RE: BAR DATE NOTICING (2.6); TELECONFERENCE WITH J. LE RE: SAME (0.2); REVISE COMMUNICATIONS MATERIALS RE: SAME (0.9). |
| REESE RG | 04/13/06 | 1.00 | RESPOND TO ISSUES RE: NOTICING OF BAR DATE AND PROOFS OF CLAIM (0.4); REVISE COMMUNICATIONS MATERIALS RE: SAME (0.6). |
| REESE RG | 04/14/06 | 0.40 | RESPOND TO ISSUES RE: NOTICE OF BAR DATE (0.4). |
| REESE RG | 04/18/06 | 0.50 | RESPOND TO ISSUES RE: MAILING OF NOTICE OF BAR DATE AND CLAIM FORMS (0.5). |
| REESE RG | 04/19/06 | 6.90 | REVIEW AND REVISE COMMUNICATION MATERIALS (0.3); TELECONFERENCES WITH D. PETTYES RE: SAME (0.4); REVIEW AND RESPOND TO NUMEROUS ISSUES RE: SERVICE OF NOTICES OF BAR DATE AND PROOFS OF CLAIM (4.1); NUMEROUS TELECONFERENCES WITH J. LE, S. BETANCE, AND T. BEHNKE RE: SAME (1.4); PARTICIPATE IN GENERAL CLAIMS ISSUES MEETING WITH D. FIDLER, J. DELUCA, T. BEHNKE AND A. FRANKUM (0.7). |
| REESE RG | 04/20/06 | 1.60 | RESPOND TO COMMUNICATIONS ISSUES RE: BAR DATE NOTICE (0.6); RESPOND TO VARIOUS ISSUES RE: SERVICE OF NOTICE OF BAR DATE (1.0). |
| REESE RG | 04/24/06 | 2.20 | DRAFT LETTERS RE: RESPONSES TO PROOF OF CLAIM ISSUES (1.0); RESEARCH RE: ISSUES RE: SAME (0.8); TELECONFERENCES RE: SAME (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 04/26/06 | 0.60 | REVIEW AND RESPOND TO ISSUES RE: COMMUNICATIONS RE: BAR DATE NOTICE (0.4); RESPOND TO REQUEST TO COURT FOR CLAIM INFORMATION (0.2). |
| REESE RG | 04/27/06 | 0.30 | REVIEW AND RESPOND TO ISSUE RE: NOTICE OF BAR DATE (0.3). |
| REESE RG | 04/28/06 | 0.60 | REVIEW AND RESPOND TO ISSUES RE: PROOF OF CLAIM AND BAR DATE NOTICING (0.6). |
| | | 21.80 | |
| ZALTZMAN H | 04/12/06 | 0.10 | REVIEW BAR DATE MOTION EXHIBIT LIST (0.1). |
| ZALTZMAN H | 04/24/06 | 0.20 | SPEAK WITH J. FINK OF MFG RE: BAR DATE NOTICE (0.2); RESPOND TO INFORMATION REQUEST BY UCC RE: ELECTRICAL CARBON 9019 MOTION (0.2). |
| ZALTZMAN H | 04/26/06 | 1.90 | CORRESPOND WITH E. GERSHBEIN AND J. LE RE: LITIGATION PARTIES LIST (0.2); DRAFT EMAIL RE: LITIGATION PARTY LIST (0.4); CORRESPOND WITH T. BEHNKE OF FTI RE: LITIGATION LISTS (0.3); REVIEW LITIGATION PARTIES LIST RE: REMOVAL (1.0). |
| | | 2.20 | |
| ZAMBRANO K | 04/27/06 | 1.00 | REVIEW PROOF OF CLAIM RE: INPLAY (0.3) AND CONTACT R. SMOLEV RE: DISCUSSIONS RE: INPLAY'S PROOF OF CLAIM (0.2); REVIEW ISSUES RE: H.E. SERVICES' PROOF OF CLAIM (0.5). |
| | | 1.00 | |

**Total Associate**            43.30

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 04/06/06 | 1.90 | PREPARE PROOFS OF CLAIM TO SEND TO KURTZMAN CARSON CONSULTANTS (0.6); TELECONFERENCE WITH TURTLE AND HUGHES RE: PROOF OF CLAIM (0.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.7). |
| DEMMA J | 04/07/06 | 0.60 | UPDATE CLAIMS ANALYSIS REPORT FOR WEEK ENDING APRIL 7, 2006 (0.6). |
| DEMMA J | 04/13/06 | 0.60 | TELECONFERENCE WITH VARIOUS CREDITORS (0.6). |
| DEMMA J | 04/14/06 | 0.60 | UPDATE CLAIMS ANALYSIS CHART (0.6). |
| DEMMA J | 04/24/06 | 0.60 | TELECONFERENCE WITH VARIOUS CREDITORS (0.6). |
| DEMMA J | 04/26/06 | 0.40 | UPDATE CLAIMS ANALYSIS CHART (0.4). |
| | | **4.70** | |
| SALAZAR AG | 04/04/06 | 2.00 | SEARCH COURT WEBSITE FOR BAR DATE INFORMATION (0.5); RUN BLACKLINE OF BAR DATE ORDER TO STANDARD COURT FORM (1.5). |
| SALAZAR AG | 04/10/06 | 1.30 | CONTACT ASSOCIATE RE: BAR DATE TO SEND TO CHAMBERS (0.4); REVIEW FEE COMMITTEE PROPOSED ORDER AND MAKE CHANGES, CIRCULATING BLACKLINES (0.9). |
| SALAZAR AG | 04/11/06 | 0.50 | PREPARE BAR DATE PROPOSED ORDER AND SEND TO CHAMBERS (0.5). |
| SALAZAR AG | 04/12/06 | 0.20 | REVIEW FORM OF BAR DATE TO FINALIZE FOR COURT APPROVAL (0.2). |
| SALAZAR AG | 04/17/06 | 0.30 | RESPOND TO REQUESTS FOR BAR DATE ORDER (0.3). |
| SALAZAR AG | 04/26/06 | 0.50 | TELECONFERENCE TO KCC TO ANSWER INQUIRY ON CLAIM (0.3); DISTRIBUTE DOCUMENTS AS REQUESTED (0.2). |
| SALAZAR AG | 04/27/06 | 0.80 | RESPOND TO INQUIRY ON CLAIMS (0.1); TELECONFERENCE WITH KCC RE: SERVICE OF DOCUMENTS (0.7). |
| | | **5.60** | |
| **Total Legal Assistant** | | **10.30** | |
| **TOTAL TIME** | | **75.30** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Claims Admin. (General)**

**Bill Date: 05/31/06**
**Bill Number: 1108515**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/14/06 | Copy Center, D | 16.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$16.00** |
| Telephone Expense | 04/28/06 | Telecommunications, D | 1.28 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 1.69 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.03 |
| | | **TOTAL TELEPHONE EXPENSE** | **$3.00** |
| Westlaw | 04/11/06 | Wharton JN | 351.33 |
| Westlaw | 04/17/06 | Reese RG | 27.67 |
| | | **TOTAL WESTLAW** | **$379.00** |
| Messengers/ Courier | 04/20/06 | Dist Serv/Mail/Page, D | 6.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$6.00** |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 24.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$24.00** |
| | | **TOTAL MATTER** | **$428.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                              Bill Date: 06/30/06
Claims Admin. (General)                               Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 05/18/06 | 0.20 | REVIEW PBGC CLAIMS STIPULATION MATTERS (0.2). |
| BUTLER, JR. J | 05/19/06 | 0.20 | EMAILS FROM/TO J. SHEEHAN RE: JUNE 8TH LAW DEBENTURE MEETING IN NEW YORK CITY AND FOLLOW-UP ON SAME (0.2). |
| BUTLER, JR. J | 05/25/06 | 0.20 | FOLLOW-UP ON LAW DEBENTURE MEETING FOR JUNE 8TH IN NEW YORK CITY (0.2). |
| BUTLER, JR. J | 05/27/06 | 0.50 | CONTINUE TO EVALUATE PROPOSED MOTION RE: CLAIMS SETTLEMENT PROCEDURES (0.4); EMAIL TO/FROM B. ROSENBERG RE: TIMING OF FILING AND UCC REVIEW AND CONSENT (0.1). |
| | | **1.10** | |
| LYONS JK | 05/02/06 | 1.50 | REVIEW AND ADVICE RE: BAR DATE NOTICE AND INTERNATIONAL EMPLOYEES/OPTIONHOLDERS (1.5). |
| LYONS JK | 05/17/06 | 0.60 | REVIEW OF CLAIM FORM ISSUES AND NOTICES TO OVERSEAS EMPLOYEES (0.6). |
| | | **2.10** | |
| MARAFIOTI KA | 05/02/06 | 0.30 | TELECONFERENCE FROM LA FONZA EARL WASHINGTON RE: HIS ALLEGED CLAIMS (0.3). |
| MARAFIOTI KA | 05/25/06 | 1.10 | WORK ON SETTLEMENT PROCEDURES MOTION (0.8); WORK ON SETTLEMENT PROCEDURES ORDER (0.3). |
| MARAFIOTI KA | 05/30/06 | 0.10 | CORRESPONDENCE RE: CLAIMS TRANSFER OBJECTIONS (0.1) . |
| | | **1.50** | |
| **Total Partner** | | **4.70** | |
| MATZ TJ | 05/16/06 | 0.80 | TELECONFERENCE FROM CHAMBERS RE: WASHINGTON CLAIM (0.2); CONFIRMATION RE: SAME (0.1); CORRESPONDENCE WITH S. CORCORAN RE: POSSIBLE VENTURE HOLDINGS CHAPTER 7 CLAIM (0.2); REVIEWING SAME (0.3). |
| MATZ TJ | 05/31/06 | 0.40 | TELECONFERENCE WITH T. COHEN RE: CLAIM, INSURANCE (0.2); CORRESPONDENCE TO T. COHEN RE: SAME (0.2). |
| | | **1.20** | |
| **Total Counsel** | | **1.20** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DANZ GE | 05/22/06 | 0.60 | TELECONFERENCE FROM C. HITCHCOCK RE: CLAIM ISSUE AND RELATED FOLLOW-UP WITH KCC (0.6). |
| DANZ GE | 05/24/06 | 0.40 | COMMUNICATION WITH C. HITCHCOCK RE: CLAIM (0.4). |
| | | 1.00 | |
| DIAZ LB | 05/02/06 | 0.40 | RESPONDED TO CALLERS FROM DELPHI INFORMATION PHONE LINE RE: BAR DATE (0.4). |
| DIAZ LB | 05/03/06 | 1.60 | RESPONDED TO INQUIRES MADE ON THE DELPHI INFORMATION LINE (1.6). |
| DIAZ LB | 05/04/06 | 0.70 | RESPONDED TO DELPHI INFORMATION LINE CALLS (0.7). |
| DIAZ LB | 05/05/06 | 0.40 | RESPONDED TO CALLS FROM DELPHI INFORMATION LINE (0.4). |
| DIAZ LB | 05/08/06 | 0.70 | RESPONDED TO DELPHI INFORMATION LINE CALLS (0.7). |
| DIAZ LB | 05/09/06 | 0.70 | RESPONDED TO CALLS FROM THE DELPHI INFORMATION LINE (0.7). |
| DIAZ LB | 05/10/06 | 0.70 | RESPONDED TO CALLS FROM DELPHI INFORMATION LINE (0.7). |
| DIAZ LB | 05/11/06 | 0.60 | RESPONDED TO TELECONFERENCE TO DELPHI INFORMATION LINE (0.6). |
| DIAZ LB | 05/15/06 | 1.30 | RESPONDED TO DELPHI INFORMATION LINE CALLS (1.3). |
| DIAZ LB | 05/16/06 | 0.70 | RESPONDED TO CALLS FROM DELPHI INFORMATION LINE (0.7). |
| DIAZ LB | 05/17/06 | 0.40 | RESPONDED TO CALLS FROM DELPHI INFORMATION LINE (0.4). |
| DIAZ LB | 05/22/06 | 0.60 | RESPONDED TO TELECONFERENCE FROM DELPHI INFORMATION LINE (0.6). |
| DIAZ LB | 05/24/06 | 1.20 | RESPONDED TO CALLS FROM DELPHI INFORMATION LINE (1.2). |
| DIAZ LB | 05/25/06 | 0.40 | RESPONDED TO TELECONFERENCE FROM DELPHI INFORMATION LINE (0.4). |
| DIAZ LB | 05/31/06 | 0.60 | RESPONDED TO CALLS FROM DELPHI INFORMATION LINE (0.6). |

**11.00**

49                                                                      B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| FERN BM | 05/18/06 | 0.90 | REVIEWED AND REVISED SETTLEMENT PROCEDURES MOTION (0.9). |
| FERN BM | 05/19/06 | 1.10 | REVISED SETTLEMENT PROCEDURE MOTION (1.1). |
| FERN BM | 05/23/06 | 3.80 | REVIEWED AND REVISED SETTLEMENT PROCEDURE MOTION (3.8). |
| FERN BM | 05/24/06 | 2.00 | REVIEWED PBGC'S CONSOLIDATED CLAIM MOTION (0.3); ATTENTION TO DOCUMENTS RE: IMPLEMENTATION OF SETTLEMENT PROCEDURES (0.7); REVISED SETTLEMENT PROCEDURES (1.0). |
| FERN BM | 05/25/06 | 4.00 | DRAFTED NOTICE RE: SETTLEMENT PROCEDURE MOTION (0.3); REVIEWED AND REVISED SETTLEMENT PROCEDURE MOTION (2.2); REVIEWED PRECEDENT RE: SETTLEMENT PROCEDURES (1.5). |
| FERN BM | 05/26/06 | 1.40 | REVISED SETTLEMENT PROCEDURE MOTION (1.4). |
| FERN BM | 05/30/06 | 0.70 | REVIEWED DOCUMENTS RE: D&O CLAIMS (0.7). |
| FERN BM | 05/31/06 | 0.90 | REVISED SETTLEMENT PROCEDURES (0.4); ATTENTION TO INFORMATION SHARING COMPONENT OF SETTLEMENT PROCEDURES (0.5). |
| | | **14.80** | |
| HERRIOTT AV | 05/02/06 | 0.10 | RESPOND TO QUESTION RE: PROOF OF CLAIM (0.1). |
| HERRIOTT AV | 05/04/06 | 0.40 | REVIEW PROOF OF CLAIMS QUESTIONS (0.4). |
| HERRIOTT AV | 05/09/06 | 0.40 | RESPOND TO QUESTION RE: PROOFS OF CLAIM (0.2); REVIEW CHART OF CLAIMS FILED (0.2). |
| HERRIOTT AV | 05/10/06 | 0.70 | REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS ISSUES AND QUESTIONS (0.7). |
| HERRIOTT AV | 05/11/06 | 0.30 | RESPOND TO MISCELLANEOUS CLAIMS ISSUES (0.3). |
| HERRIOTT AV | 05/12/06 | 2.80 | ADDRESS CLAIMS ISSUE OF PBR KNOXVILLE (0.9); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS ISSUES (1.9). |
| HERRIOTT AV | 05/15/06 | 1.50 | REVIEW CLAIMS ISSUES AND BEGIN DEVELOPING CLAIMS RECONCILIATION STRATEGY (1.5). |
| HERRIOTT AV | 05/16/06 | 1.00 | REVIEW AND RESPOND TO CLAIMS QUESTION FROM CLIENT (0.9); REVIEW BAR DATE NOTICE (0.1). |
| HERRIOTT AV | 05/17/06 | 0.20 | RESPOND TO CLAIMS QUESTION (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 05/18/06 | 0.70 | REVIEW PBR CLAIMS ISSUE (0.2); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS QUESTIONS IN PREPARATION FOR MEETINGS (0.5). |
| HERRIOTT AV | 05/19/06 | 0.10 | REVIEW MATERIALS FOR CLAIMS MEETING (0.1). |
| HERRIOTT AV | 05/22/06 | 5.00 | ATTEND MEETING WITH D. UNRUE, J. DELUCA, T. BEHNKE AND OTHER CLAIMS WORKING GROUP MEMBERS TO REVIEW AND REVIEW MATERIALS FOR CLAIMS RECONCILIATION TRAINING AND DEVELOP STRATEGY FOR MEETINGS GOING FORWARD (4.1); PREPARE TALKING POINTS FOR PRESENTATION RE: SAME (0.9). |
| HERRIOTT AV | 05/23/06 | 7.20 | ATTEND AND PARTICIPATE IN TRAINING EMPLOYEES AND CONTRACT EMPLOYEES FOR CLAIMS RECONCILIATION PROCESS (7.2). |
| HERRIOTT AV | 05/24/06 | 8.90 | CONTINUE ASSISTING IN PLANNING AND ATTENDING TRAINING SESSIONS FOR CLAIMS RECONCILIATION TEAMS (8.9). |
| HERRIOTT AV | 05/25/06 | 1.40 | ATTEND AND PARTICIPATE IN CLAIMS RECONCILIATION TRAINING QUESTION AND ANSWER SESSION (1.4). |
| HERRIOTT AV | 05/31/06 | 0.30 | ADDRESS MISCELLANEOUS CLAIMS ISSUES IN LIFT STAY PROCEDURES (0.3). |
| | | **31.00** | |
| MEISLER RE | 05/01/06 | 0.30 | TELECONFERENCE WITH S. CORCORAN RE: LITIGATION SETTLEMENT INQUIRIES (0.3). |
| MEISLER RE | 05/05/06 | 0.50 | RESPOND TO INQUIRIES RE: CLAIMS (0.3); ATTENTION TO EMPLOYEE CLAIM (0.2). |
| MEISLER RE | 05/09/06 | 0.50 | REVIEW REQUEST BY PBR RE: CLAIMS (0.5). |
| MEISLER RE | 05/10/06 | 0.90 | CONTINUE TO REVIEW REQUEST BY PBR RE: CLAIMS (0.7); TELECONFERENCE WITH T. LEWIS RE: SAME (0.2). |
| MEISLER RE | 05/11/06 | 0.40 | CONTINUE ATTENTION TO REQUEST BY PBR RE: CLAIMS (0.4). |
| MEISLER RE | 05/12/06 | 1.10 | CONTINUED ATTENTION TO PBR REQUEST AND IMPLICATIONS RE: SAME (0.4); TELECONFERENCE WITH T. LEWIS RE: SAME (0.2); TELECONFERENCE WITH D. KAY RE: SAME (0.3); REVIEW T. LEWIS RECUSAL EMAIL RE: SAME (0.1); CONFERENCE WITH S. TOUSSI RE: 9019 SETTLEMENTS (0.1). |
| MEISLER RE | 05/16/06 | 0.30 | REVIEW SETTLEMENT PROCEDURES (0.3). |
| MEISLER RE | 05/23/06 | 1.20 | REVIEW AND COMMENT ON MOTION RE: SETTLEMENT PROCEDURES (1.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 05/25/06 | 0.50 | TELECONFERENCE WITH K. CRAFT RE: XM SETTLEMENT (0.1); CONFERENCE WITH H. BAER RE: SETTLEMENT PROCEDURES (0.2); WORKED ON SAME (0.2). |
| MEISLER RE | 05/29/06 | 1.90 | REVIEWED 9019 SETTLEMENT IN PREPARATION FOR 5/30 HEARING (1.1); INTERNAL CONFERENCE RE: SAME (0.6); TELECONFERENCE WITH S. TOUSSI RE: XM SETTLEMENT (0.2). |
| MEISLER RE | 05/31/06 | 0.30 | REVIEW SETTLEMENT PROCEDURES MOTION (0.3). |
| | | 7.90 | |
| REESE RG | 05/02/06 | 0.60 | REVIEW AND RESPOND TO INQUIRIES RE: BAR DATE NOTICING (0.6). |
| REESE RG | 05/03/06 | 2.00 | PARTICIPATE IN CLAIMS-RELATED MEETING WITH T. BEHNKE, D. FIDLER AND OTHERS (1.2); RESPOND TO VARIOUS EMAILS FROM DELPHI, FTI AND OTHERS RE: CLAIMS AND BAR DATE ISSUES (0.8). |
| REESE RG | 05/04/06 | 2.40 | MEETING RE: CLAIMS RECONCILIATION PROCESS (1.1); RESPOND TO VARIOUS QUESTIONS RE: CLAIMS AND BAR DATE NOTICING (1.3). |
| REESE RG | 05/08/06 | 6.80 | MEETINGS WITH DELPHI AND FTI RE: CLAIMS RECONCILIATION PROCESS (6.8). |
| REESE RG | 05/09/06 | 4.40 | MEETINGS WITH DELPHI AND FTI RE: CLAIMS RECONCILIATION PROCESS (3.7); REVIEW AND RESPOND TO ISSUES RE: FILED AND SCHEDULED CLAIMS (0.7). |
| REESE RG | 05/10/06 | 0.80 | RESPOND TO CLAIMS-RELATED ISSUES (0.8). |
| REESE RG | 05/16/06 | 1.30 | REVIEW AND RESPOND TO QUESTIONS RE: NOTICE OF BAR DATE (1.3). |
| REESE RG | 05/19/06 | 0.90 | REVIEW OF CLAIMS AND BAR DATE ISSUES (0.9). |
| REESE RG | 05/22/06 | 5.50 | MEETINGS RE: CLAIMS RECONCILIATION PROCESS (4.1); PREPARE DOCUMENTS RE: SAME (0.9); REVIEW AND REVISE PRESENTATION MATERIALS RE: SAME (0.5). |
| REESE RG | 05/23/06 | 7.20 | MEETINGS RE: CLAIMS RECONCILIATION PROCESS (7.2). |
| REESE RG | 05/24/06 | 6.80 | MEETINGS RE: CLAIMS RECONCILIATION PROCESS (6.8). |
| REESE RG | 05/25/06 | 1.40 | MEETINGS RE: CLAIMS RECONCILIATION (1.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 05/30/06 | 0.70 | REVIEW OF INFORMATION RE: SETTLEMENT AND LIFT STAY PROCEDURES IN PREPARATION FOR MEETINGS WITH CLIENT (0.7). |
| REESE RG | 05/31/06 | 2.90 | MEETING WITH J. DELUCA, D. UNRUE AND D. PETTYES RE: HR-RELATED CLAIMS PROCESSING ISSUES (1.0); MEETING WITH J. DELUCA, D. UNRUE AND J. PAPELIAN RE: LEGAL-RELATED CLAIMS PROCESSING ISSUES (0.6); PREPARATION RE: SAME (0.9); REVIEW AND COMMENT ON DRAFT LIFT STAY AND SETTLEMENT PROCEDURES (0.4). |

43.70

| | | | |
|---|---|---|---|
| WHARTON JN | 05/01/06 | 0.70 | CONTINUE TO REVISE MOTION FOR AUTHORITY TO ESTABLISH SETTLEMENT PROCEDURES (0.7). |
| WHARTON JN | 05/15/06 | 0.40 | CONTINUE WORK ON MOTION TO APPROVE DE MINIMIS SETTLEMENT PROCEDURES (0.4). |

1.10

| | | |
|---|---|---|
| **Total Associate** | **110.50** | |

| | | | |
|---|---|---|---|
| DEMMA J | 05/04/06 | 1.10 | PREPARE LETTERS TO VARIOUS CREDITORS RE: RESUBMISSION OF PROOF OF CLAIM FORMS (1.1). |
| DEMMA J | 05/05/06 | 3.00 | UPDATE CLAIMS TRADING ANALYSIS CHART (1.6); PREPARE LETTERS TO VARIOUS CREDITORS RE: RESUBMISSION OF PROOF OF CLAIM FORMS (1.4). |
| DEMMA J | 05/09/06 | 1.20 | PREPARE LETTERS FOR MIS-SENT PROOF OF CLAIM FORM (1.2). |
| DEMMA J | 05/10/06 | 1.10 | PREPARE LETTERS RE: MIS-SENT PROOF OF CLAIM FORMS (1.1). |
| DEMMA J | 05/12/06 | 2.30 | PREPARE MATERIALS FOR ATTORNEY REVIEW (2.3). |
| DEMMA J | 05/22/06 | 1.10 | PREPARE LETTER RE: MIS-SENT PROOF OF CLAIM FORM (1.1). |
| DEMMA J | 05/26/06 | 1.10 | UPDATE CLAIMS ANALYSIS TRACKING CHART (1.1). |

10.90

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| ROSEN R | 05/01/06 | 0.70 | REVIEW, FORWARD NATIONAL LEAD INDUSTRIES' RETURNED BAR DATE NOTICE, PROOF OF CLAIM FORM TO KCC RE: SECURING ADDITIONAL SERVICE INFORMATION RE: SAME (0.3); RESEARCH RE: COMPANY LOCATION, NAME STATUS RE: SAME (0.3); TELECONFERENCE WITH KCC RE: SAME (0.1). |
|---------|----------|------|---|
| ROSEN R | 05/09/06 | 1.10 | INVESTIGATION, RESEARCH, REVIEW SCHEDULES OF ASSETS AND LIABILITIES RE: CREDITORS' STATUS AND CLAIMS AMOUNTS (0.9); PREPARE, FORWARD REPORT TO REQUESTING TEAM ATTORNEYS RE: SAME (0.2). |
| ROSEN R | 05/10/06 | 0.70 | REVIEW CLAIMS DATABASE, COMPILATION OF INFORMATION, PREPARATION OF CLAIMS REPORTS WITH E. GERSHBEIN, KCC (0.7). |
| ROSEN R | 05/23/06 | 1.20 | WORK WITH ATTORNEYS RE: SECURING 9019 HEARING BINDER DOCUMENTS, DRAFT ORDERS (1.2). |
| ROSEN R | 05/25/06 | 0.90 | COMPILE, PREPARE DENSO DOCUMENTS FOR 5/30 OMNIBUS HEARING (0.7); FORWARD COPIES TO NY OFFICE RE: SAME (0.2). |

                                         4.60

**Total Legal Assistant**            15.50

| WORSCHECK TM | 05/01/06 | 1.30 | PREPARE PROOF OF CLAIMS TO BE SENT TO KCC (0.4); UPDATE PROOF OF CLAIM FILES (0.9). |
|--------------|----------|------|---|
| WORSCHECK TM | 05/05/06 | 0.90 | UPDATE PROOF OF CLAIM FILES (0.9). |
| WORSCHECK TM | 05/08/06 | 0.70 | UPDATE PROOF OF CLAIM FILES (0.7). |
| WORSCHECK TM | 05/22/06 | 0.60 | PREPARE PROOF OF CLAIM FOR DISTRIBUTION/MAILING (0.6). |
| WORSCHECK TM | 05/23/06 | 0.80 | UPDATE PROOF OF CLAIMS FILES (0.8). |
| WORSCHECK TM | 05/24/06 | 0.60 | UPDATE PROOF OF CLAIMS FILES (0.6). |
| WORSCHECK TM | 05/25/06 | 0.70 | UPDATE PROOF OF CLAIMS FILES (0.7). |
| WORSCHECK TM | 05/26/06 | 0.60 | UPDATE PROOF OF CLAIMS FILES (0.6). |

                                         6.20

**Total Legal Assistant Support**    6.20

**TOTAL TIME**                       <u>138.10</u>

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Claims Admin. (General)**

**Bill Date: 06/30/06**
**Bill Number: 1112661**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/07/06 | Reese RG | 853.73 |
| Air/Rail Travel - vendor feed | 05/07/06 | Reese RG | 44.99 |
| Air/Rail Travel - vendor feed | 05/21/06 | Reese RG | 686.73 |
| Air/Rail Travel - vendor feed | 05/22/06 | Herriott AV | 640.24 |
| Air/Rail Travel - vendor feed | 05/25/06 | Herriott AV | 254.65 |
| Air/Rail Travel - vendor feed | 05/25/06 | Reese RG | 254.66 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,735.00** |
| In-house Reproduction | 05/30/06 | Copy Center, D | 12.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$12.00** |
| Telephone Expense | 05/26/06 | Telecommunications, D | 1.39 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 1.57 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.04 |
| | | **TOTAL TELEPHONE EXPENSE** | **$3.00** |
| Lexis/Nexis | 05/02/06 | Zaltzman H | 596.96 |
| Lexis/Nexis | 05/03/06 | Zaltzman H | 467.35 |
| Lexis/Nexis | 05/05/06 | Zaltzman H | 145.49 |
| Lexis/Nexis | 05/08/06 | Zaltzman H | 115.45 |
| Lexis/Nexis | 05/15/06 | Jjingo MJ | 429.21 |
| Lexis/Nexis | 05/16/06 | Jjingo MJ | 602.50 |
| Lexis/Nexis | 05/17/06 | Jjingo MJ | 691.69 |
| Lexis/Nexis | 05/18/06 | Jjingo MJ | 490.16 |
| Lexis/Nexis | 05/19/06 | Jjingo MJ | 357.65 |
| Lexis/Nexis | 05/23/06 | Jjingo MJ | 378.18 |
| Lexis/Nexis | 05/25/06 | Jjingo MJ | 287.73 |
| Lexis/Nexis | 05/26/06 | Fern BM | 153.63 |
| | | **TOTAL LEXIS/NEXIS** | **$4,716.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 05/10/06 | Reese RG | 25.61 |
| Westlaw | 05/18/06 | Reese RG | 117.39 |
| | | **TOTAL WESTLAW** | **$143.00** |
| Messengers/ Courier | 05/22/06 | Dist Serv/Mail/Page, D | 11.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$11.00** |
| File Conversion (Multi-page to Single-page) | 05/09/06 | Poon MY | 1.00 |
| | | **TOTAL FILE CONVERSION (MULTI-PAGE TO SINGLE-PAGE)** | **$1.00** |
| | | **TOTAL MATTER** | **$7,621.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :      Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :      Case No. 05–44481 (RDD)
                                          :
                        Debtors.          :      (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-18
CLAIMS ADMIN. (RECLAMATION/TRUST FUNDS)
351.6 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Claims Admin. (Reclamation/Trust Funds)                    Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 02/01/06 | 3.90 | CONFERENCE WITH COMMITTEE ADVISORS AND PREPARATION RE: THE SAME RE: POST-STATEMENT PROTOCOL, RECLAMATION METHODOLOGY AND RESERVED DEFENSES AND REVIEW OF LEGAL ASSUMPTIONS (3.9). |
| LYONS JK | 02/02/06 | 2.10 | DEVELOPED RECLAMATION PROTOCOL RE: RESERVED DEFENSES AND OTHER RECLAMATION ISSUES (2.1). |
| LYONS JK | 02/08/06 | 1.30 | REVIEW OF RECLAMATION PROTOCOL AND REVISIONS (1.3). |
| LYONS JK | 02/14/06 | 2.10 | REVIEW AND REVISE RECLAMATION PROTOCOL AND OTHER ISSUES (2.1). |
| LYONS JK | 02/15/06 | 0.60 | REVIEW OF RECLAMATION ISSUES, PROTOCOL AND OTHER MATTERS (0.6). |
| LYONS JK | 02/27/06 | 1.10 | REVIEW OF RECLAMATION PROTOCOL ISSUES (1.1). |
| | | **11.10** | |
| **Total Partner** | | **11.10** | |
| MEISLER RE | 02/01/06 | 0.20 | REVIEW RECLAMATION CLAIMS (0.2). |
| MEISLER RE | 02/03/06 | 0.60 | TELECONFERENCE WITH M. BROUDE RE: RECLAMATION REPORT (0.2); TELECONFERENCE WITH M. MICHELI RE: SAME (0.1); ANALYSIS OF SAME (0.3). |
| MEISLER RE | 02/17/06 | 1.10 | REVIEW AND EDIT DEBTOR'S RESPONSE TO RECLAMATION DEMANDS (0.9); TELECONFERENCE WITH H. BAER RE: SAME (0.2). |
| MEISLER RE | 02/18/06 | 0.50 | REVIEWED RECLAMATION LETTER (0.5). |
| | | **2.40** | |
| MICHELI MJ | 02/01/06 | 3.90 | BEGAN REVIEW OF RECLAMATION MATERIALS IN CONNECTION WITH COMMITTEE MEETING AND SUMMARY RE: LEAGL ISSUES (1.8); TELECONFERENCES WITH T. MCDONAGH RE: RECLAMATION CLAIM STATUS (0.2, 0.2); REVIEW AND ANALYSIS OF RECLAMATION STATISTICS (0.5); PREPARATION FOR TELECONFERENCE WITH COMMITTEE RE: STATUS OF RECLAMATION (0.3); TELECONFERENCE WITH H. BAER AND M. BROUDE RE: RECLAMATION PROCESS AND LEGAL ISSUES (0.5); TELECONFERENCE WITH R. CARUSO RE: COMMITTEE ISSUES (0.4). |
| MICHELI MJ | 02/02/06 | 0.20 | TELECONFERENCE WITH H. SHERRY RE: RECLAMATION STATUS (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 02/03/06 | 4.90 | BEGAN REVIEW OF TYCO AND PBR RECLAMATION CLAIMS AND RECONCILIATIONS (0.3); CORRESPONDENCE WITH T. MCDONAGH RE: SAME (0.1); BEGAN DRAFTING RECLAMATION PROTOCOL RE: CONDUCT GOING FORWARD ON RECLAMATION CLAIM SETTLEMENTS (2.8); BEGAN REVSIONS TO RECLAMAITON PROTOCOL RE: CONDUCT GOING FORWARD ON RECLAMATION CLAIM SETTLEMENTS (1.7). |
| MICHELI MJ | 02/06/06 | 0.30 | ANALYSIS OF RECLAMATION CLOSING STATISTICS (0.3). |
| MICHELI MJ | 02/07/06 | 0.30 | TELECONFERENCE WITH A. FRANKUM RE: RECLAMATION RECONCILIATION STATUS (0.3). |
| MICHELI MJ | 02/08/06 | 3.40 | CONTINUED DRAFTING RECLAMATION PROTOCOL GOVERNING SETTLEMENT OF RECLAMATION CLAIMS (1.5); BEGAN REVISIONS TO RECLAMATION PROTOCOL GOVERNING SETTLEMENT OF RECLAMATION CLAIMS (1.4); DRAFTED CORRESPONDENCE TO C. CATTELL, A. FRANKUM, AND T. MCDONAGH RE: STATUS OF COMMITTEE REVIEW OF RECLAMATION CLAIMS AND SETTLEMENTS GOING FORWARD (0.5). |
| MICHELI MJ | 02/09/06 | 2.40 | TELECONFERENCE WITH A. FRANKUM, C. CATTELL, T. MCDONAGH AND R. EMANUEL RE: STATUS OF RECLAMATION RECONCILIATIONS AND PROCESS FOR PHASE 2 AND 3 OF RECLAMATION PROCESS (2.0); ANALYSIS OF PLYMOUTH RUBBER CLAIM RE: INFORMATION REQUEST RECEIVED (0.4). |
| MICHELI MJ | 02/10/06 | 2.70 | BEGAN REVISIONS TO THE FORM STATEMENT OF RECLAMATION RE: COMMENTS RECEIVED FROM THE COMMITTEE (0.7); BEGAN REVISIONS TO THE RECLAMATION PROTOCOL GOVERNING SETTLEMENT OF RECLAMATION CLAIMS (1.1); CONTINUED ANALYSIS OF PLYMOUTH RUBBER RECLAMATION CLAIM (0.2); ANALYSIS OF RECLAMATION RECONCILIATION STATUS (0.7). |
| MICHELI MJ | 02/14/06 | 2.10 | BEGAN REVIEW OF PBR  KNOXVILLE MEETING SUMMARY (0.3); BEGAN REVISIONS TO SAME (0.8); TELECONFERENCE WITH J. LE AND T. MCDONAGH RE: RECLAMATION STATEMENTS AND SERVICE ISSUES (0.3); CONTINUED REVISIONS TO RECLAMATION PROTOCOL GOVERNING SETTLEMENTS GOING FORWARD (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 02/15/06 | 5.10 | CONTINUED REVISIONS TO STATEMENT OF RECLAMATION RE: COMMENTS RECEIVED (0.2); CORRESPONDENCE TO GROUP RE: SAME (0.3); MEETING WITH C. CATTELL RE: RECLAMATION STATUS (0.2); MEETING WITH C. CATTELL, A. FRANKUM, R. CARUSO, T. MCDONAGH, H. SHERRY, R. EMANUEL, AND C. WU RE: RESOLUTION OF RECLAMATION CLAIMS IN PHASE 2 AND 3 (4.1); REVIEW MATERIALS FROM MEETING RE: SAME (0.3). |
| MICHELI MJ | 02/16/06 | 4.00 | REVIEW RECLAMATION CLAIM SETTLEMENT STATUS (0.3); DRAFTED CORRESPONDENCE TO RECLAMATION GROUP RE: STATEMENT OF RECLAMATION (0.4); MEETING WITH C. CATTELL, A. FRANKUM, R. CARUSO, T. MCDONAGH, H. SHERRY, R. EMANUEL, AND C. WU RE: RESOLUTION OF RECLAMATION CLAIMS IN PHASE 2 AND 3 (2.9); CONTINUED REVIEW OF RECLAMATION TRAINING MATERIALS (0.2); TELECONFERENCE WITH J. DREW RE: PLYMOUTH RUBBER (0.2). |
| MICHELI MJ | 02/17/06 | 4.00 | REVIEW STATUS OF RECLAMATION CLAIM RECONCILIATION (0.2); REVISE STATEMENT OF RECLAMATION RE: COMMENTS RECEIVED (2.4); CORRESPONDENCE WITH PLYMOUTH RUBBER (0.1); TELECONFERENCE WITH M. FLEMING RE: RECLAMATION STATUS (0.2); TELECONFERENCE WITH J. WILSON RE: SAME (0.2); CORRESPONDENCE WITH H. BAER RE: COMMENTS TO STATEMENT OF RECLAMATION (0.2); BEGAN REVIEW OF GSM RECLAMATION MATERIALS (0.2); TELECONFERENCE WITH H. BAER RE: STATEMENT OF RECLAMATION (0.4); CORESPONDENCE WITH J. LE RE: SAME (0.1). |
| MICHELI MJ | 02/18/06 | 4.10 | CONTINUED REVISIONS TO STATEMENT OF RECLAMATION RE: ADDITIONAL COMMENTS RECEIVED (1.0); BEGAN DRAFTING REVISIONS TO GSM RECLAMATION TRAINING MATERIALS (2.6); FINAL REVIEW OF STATEMENT OF RECLAMATION IN PREPARATION OF PRODUCTION (0.2); TELECONFERNCE WITH H. BAER RE: SAME (0.1); TELECONFERENCE WITH J. LE RE: SAME (0.2). |
| MICHELI MJ | 02/19/06 | 1.50 | DRAFTED CORRESPONDENCE RE: STATEMENT OF RECLAMATION (0.2); CONTINUED REVISIONS TO GSM RECLAMATION TRAINING MATERIALS (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 02/20/06 | 7.40 | CONTINUED REVISIONS TO GSM RECLAMATION TRAINING MATERIALS (0.3); BEGAN PROOF OF STATEMENTS OF RECLAMATION (2.9); REVIEW PAX LIEN AND RECLAMATION CLAIM SETTLEMENT (0.4); TELECONFERENCE WITH A. FRANK RE: RECLAMATION STATEMENTS (0.4); BEGAN REVISIONS TO RECLAMATION PROTOCOL GOVERNING SETTLEMENTS GOING FORARD (0.6); DRAFT LANGUAGE SUMMARIZING RESERVED DEFENSES (0.2); DRAFTED CORRESPONDENCE RE: SENDING STATEMENTS OF RECLAMATION (0.4); CONTINUED REVISIONS TO GSM RECLAMATION TRAINING MATERIALS (2.2). |
| MICHELI MJ | 02/21/06 | 3.90 | MEETING WITH C. CATTELL RE: PREPARATION FOR GSM MEETING (0.7); MEETING WITH C. CATTELL, A. FRANKUM, B. CARUSO, H. SHERRY, R. EMANUAL, C. WU, AND T. MCDONAGH (1.5); MEETING WITH GSM RE: RECLAMATION PROCESS (1.4); CORRESPONDENCE WITH KCC RE: STATUS OF STATEMENTS OF RECLAMATION (0.3). |
| MICHELI MJ | 02/22/06 | 3.60 | RECLAMATION CORRESPONDECE WITH KCC ABOUT INCORRECT ADDRESSES (0.3); BEGAN REVISIONS TO RECLAMATION TRAINING MATERIALS (1.5); TELECONFERENCE WITH D. BARRETT RE: UNDERLYING CLAIM (0.5); TELECONFERENCE WITH C. WU AND T. MCDONAGH RE: CLAIMS RECONCILIATIONS (0.4); BEGAN PREPARING RECLAMATION LOG RE: CORRESPONDECE WITH SUPPLIERS (0.6); REVISIONS TO RECLAMATION PROTOCOL (0.3). |
| MICHELI MJ | 02/23/06 | 2.30 | REVIEW TYCO RECLAMATION MATERIALS (0.2); REVIEW RECLAMATION TIMELINE (0.1); TELECONFERENCES WITH E. DOLAN (0.1) AND D. HUTCHENSON (0.1) RE: RECLAMATION; TELECONFERENCE WITH C. CATTELL RE: RECLAMATION (0.3); REVIEW RECLAMATION MATERIALS FOR COMMITTEE MEETING (0.3); TELECONFERENCE WITH T. MCDONAGH, R. EMANUAL, H. SHERRY AND C. WU RE: RECLAMATION (1.0); REVIEW RECLAMATION TRAINING MATERIALS (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 02/24/06 | 1.60 | TELECONFERENCE WITH T. MCDONAGH RE: RECLAMATION (0.1); TELECONFERENCE WITH J. DREW RE: PLYMOUTH RUBBER (0.3); TELECONFERENCE WITH B. BUCHANAN RE: RECLAMATION STATEMENTS (0.1); ANALYSIS OF RECLAMATION CLAIM RE: CALLS RECEIVED (0.2); TELECONFERENCE WITH C. CATTELL RE: RECONCILING RECLAMATION CLAIMS (0.3); REVIEW PAX MACHINE WORKS SETTLEMENT MATERIALS RE: WAIVER OF RECLAMATION CLAIM (0.3); CONTINUED REVISIONS TO RECLAMATION MATERIALS FOR COMMITTEE PRESENTATION (0.3). |
| MICHELI MJ | 02/27/06 | 1.90 | REVIEW EMAIL CORRESPONDENCE RE: RECLAMATION CLAIMS (0.2); TELECONFERENCE WITH J. DREW RE: PLYMOUTH RUBBER (0.2); REVIEW MATERIALS IN CONNECTION WITH TYCO RECLAMATION (0.7); TELECONFERENCES WITH T. MCDONAGH (0.2), C. CATTELL (0.1), J. LYONS (0.2) RE: SAME; TELECONFERENCE WITH M. COLLINS RE: FURIKAWA RECLAMATION (0.3). |
| MICHELI MJ | 02/28/06 | 0.60 | TELECONFERENCE WITH V. BASS RE: PLYMOUTH RUBBER (0.2); ANALYSIS OF PLYMOUTH RUBBER MATERIALS RE: SAME (0.4). |
| | | 60.20 | |
| **Total Associate** | | **62.60** | |
| NEGRON AM | 02/03/06 | 0.80 | FILE/ORGANIZE RECLAMATION CLAIMS FILES (0.8). |
| NEGRON AM | 02/08/06 | 1.00 | REVIEW AND ORGANIZE RECLAMATION CLAIMS FILES (1.0). |
| NEGRON AM | 02/09/06 | 0.60 | UPDATE AND ORGANIZE RECLAMATION CLAIMS FILES (0.6). |
| NEGRON AM | 02/24/06 | 0.80 | REVIEW AND ORGANIZE RECLAMATION CLAIMS FILES (0.8). |
| NEGRON AM | 02/27/06 | 1.80 | UPDATE DISPUTED RECLAMATIONS FILES (0.8); FILE ORIGINAL RECLAMATION CLAIMS (1.0). |
| NEGRON AM | 02/28/06 | 0.80 | FILE RECLAMATION CLAIMS (0.8). |
| | | 5.80 | |
| **Total Legal Assistant Support** | | **5.80** | |
| **TOTAL TIME** | | **79.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 03/31/06
Claims Admin. (Reclamation/Trust Funds)           Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 02/14/06 | Michael MD | 163.79 |
| Air/Rail Travel - vendor feed | 02/15/06 | Micheli MJ | 284.07 |
| Air/Rail Travel - vendor feed | 02/21/06 | Micheli MJ | 284.07 |
| Air/Rail Travel - vendor feed | 02/23/06 | Micheli MJ | 305.07 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,037.00** |
| In-house Reproduction | 02/17/06 | Copy Center, D | 34.09 |
| In-house Reproduction | 02/24/06 | Copy Center, D | 0.91 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$35.00** |
| Out-of-Town Travel | 02/16/06 | Micheli MJ | 219.82 |
| Out-of-Town Travel | 02/16/06 | Micheli MJ | 247.28 |
| Out-of-Town Travel | 02/16/06 | Micheli MJ | 27.63 |
| Out-of-Town Travel | 02/21/06 | Micheli MJ | 101.29 |
| Out-of-Town Travel | 02/21/06 | Micheli MJ | 30.98 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$627.00** |
| Out-of-Town Meals | 02/16/06 | Micheli MJ | 22.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$22.00** |
| | | **TOTAL MATTER** | **$1,721.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 04/30/06
Claims Admin. (Reclamation/Trust Funds)           Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MICHELI MJ | 03/01/06 | 3.70 | MEETING WITH C. CATTELL RE: RECLAMATION STATUS (0.3); WEEKLY RECLAMATION STATUS MEETING WITH C. CATTELL, A. FRANKUM, T. MCDONAGH, C. WU, H. SHERRY, AND R. EMANUEL (1.1); FOLLOW ISSUES RE: SAME (0.3); REVIEW CORRESPONDENCE RE: RECLAMATION RESPONSES RECEIVED (0.2); RECLAMATION PROCESS MEETING WITH C. CATTELL, A. FRANKUM, T. MCDONAGH, C. WU, H. SHERRY, AND R. EMANUEL (1.5); CORRESPONDENCE WITH M. FLEMING RE: E&R INDUSTRIAL SALES (0.1); TELECONFERENCE RE: PLYMOUTH RUBBER (0.2). |
| MICHELI MJ | 03/02/06 | 1.30 | DRAFT CORRESPONDENCE RE: DATES AND UNSECURED CLAIMS (0.3); REVIEW OF E&R INDUSTRIAL SALES AND OPEN ISSUES (0.3); TELECONFERENCE WITH M. FLEMING RE: SAME (0.2); TELECONFERENCE WITH M. DEBEACKE RE: ALPINE RECLAMATION CLAIM (0.5). |
| MICHELI MJ | 03/03/06 | 2.20 | REVIEW OF E&R INDUSTRIAL SALES AND OPEN ISSUES (0.3); ANALYSIS OF PLYMOUTH RUBBER CLAIM ISSUES (0.3); REVIEW RECLAMATION REPORT (0.5); BEGAN DRAFTING RECLAMATION DEMAND FOR DELPHI IN CONNECTION WITH A SUPPLIER BANKRUPTCY (1.1). |
| MICHELI MJ | 03/04/06 | 1.10 | REVIEW RECLAMATION CORRESPONDENCE RE: AGREEMENTS OR DISAGREEMENTS TO STATEMENTS OF RECLAMATION (1.1). |
| MICHELI MJ | 03/06/06 | 1.10 | REVIEW RECLAMATION CORRESPONDENCE RE: AGREEMENTS OR DISAGREEMENTS TO STATEMENTS OF RECLAMATION (0.4); REVIEW AND ANALYSIS RE: RECLAMATION CLOSING STATISTICS (0.2); RESPOND TO CORRESPONDENCE FROM I. GOLDBERG RE: RECLAMATION CLAIMS (0.2); REVISE RECLAMATION LOG (0.2); ANALYSIS OF THE RECLAMATION PROTOCOL (0.1). |
| MICHELI MJ | 03/07/06 | 1.80 | CORRESPONDENCE WITH T. MCDONAGH RE: RECLAMATION STATUS (0.1); CONTINUE REVIEW OF RECLAMATION RESPONSES RECEIVED (1.3); TELECONFERENCE WITH A. FRANKUM RE: RECLAMATION STATUS (0.2); CORRESPONDENCE WITH M. BROUDE RE: RECLAMATION PROTOCOL (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 03/08/06 | 3.90 | REVIEW RECLAMATION RESPONSES RECEIVED IN PREPARATION FOR RECLAMATION GROUP MEETINGS (0.6); WEEKLY RECLAMATION STATUS MEETING WITH C. CATTELL, A. FRANKUM, T. MCDONAGH, C. WU, H. SHERRY, AND R. EMANUEL (2.2); REVIEW SETECH RELATED AGREEMENTS (1.1). |
| MICHELI MJ | 03/09/06 | 4.30 | REVIEW ESCALATED RECLAMATION ISSUES (0.5); ANALYSIS OF E&R INDUSTRIAL SALES (0.1); REVIEW NEC RECLAMATION ISSUES (1.0); TELECONFERENCE WITH K. LAMARA RE: RECLAMATION CLAIMS (0.2); TELECONFERENCE WITH ENCAT RE: SAME (0.2); REVISE FORM STATEMENT OF RECLAMATION RE: AMENDED LANGUAGE (1.1); ANALYSIS OF RECLAMATION STATUS REPORT (0.2); CORRESPONDENCE RE: SAME (0.3); REVISE RECLAMATION CONTACT LOG RE: CORRESPONDENCE RECEIVED (0.7). |
| MICHELI MJ | 03/10/06 | 0.30 | REVIEW HSS RECLAMATION AGREEMENT (0.3). |
| MICHELI MJ | 03/13/06 | 0.50 | CONTINUE REVIEW OF RECLAMATION RESPONSES RECEIVED (0.3); REVISE STATEMENT OF RECLAMATION RE: COMMENTS RECEIVED (0.2). |
| MICHELI MJ | 03/16/06 | 0.50 | CONTINUE REVIEW OF RECLAMATION RESPONSES RECEIVED (0.5). |
| MICHELI MJ | 03/17/06 | 0.50 | TELECONFERENCE WITH S. KEISELSTIEN RE: NEC RECLAMATION CLAIM (0.3); TELECONFERENCE WITH I. GOLDBERG RE: SETTLEMENT OF RECLAMATION CLAIMS (0.2). |
| MICHELI MJ | 03/18/06 | 4.00 | CONTINUE REVIEW OF RECLAMATION RESPONSES RECEIVED (1.1); UPDATE RECLAMATION CONTACT LOG (0.3); REVISE RECLAMATION PROTOCOL RE: COMMENTS RECEIVED FROM THE COMMITTEE (1.6); REVISE STATEMENT OF RECLAMATION TO REFLECT PRIOR STATEMENTS OF RECLAMATION SENT (0.7); REVIEW ATF RECLAMATION RESPONSE AND CORRESPONDING LETTER (0.3). |
| MICHELI MJ | 03/20/06 | 2.00 | CONTINUE TO REVIEW OF RECLAMATION RESPONSES RECEIVED (1.5); TELECONFERENCE WITH A. FRANKUM RE: RECLAMATION (0.2); TELECONFERENCE WITH C. WU RE: OPEN RECLAMATION ISSUES (0.3). |
| MICHELI MJ | 03/21/06 | 1.80 | REVIEW OF ESCALATED RECLAMATION ISSUES (0.4); BEGAN RESEARCH RE: SAME (0.5); CONTINUE REVIEW OF RECLAMATION RESPONSES RECEIVED (0.6); ANALYSIS OF PAX RECLAMATION CLAIM (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 03/22/06 | 4.10 | WEEKLY RECLAMATION STATUS MEETING WITH C. CATTELL, A. FRANKUM, T. MCDONAGH, C. WU, H. SHERRY, AND R. EMANUEL (2.6); MEETING WITH A. FRANKUM RE: RECLAMATION PROTOCOL (0.4); REVIEW RECLAMATION PROTOCOL (0.2); CONTINUE REVIEW OF RECLAMATION RESPONSES RECEIVED (0.4); TELECONFERENCE WITH J. WOOL RE: INVENTORY RECLAMATION ISSUES (0.2); REVIEW AND ANALYSIS OF INVENTORY DATA (0.3). |
| MICHELI MJ | 03/23/06 | 0.60 | REVIEW RECLAMATION ESCALATION OF CLAIM 402 (0.2); REVIEW OTHER OPEN RECLAMATION MATTERS ESCALATED (0.4). |
| MICHELI MJ | 03/27/06 | 1.90 | DRAFT RECLAMATION CORRESPONDENCE RE: ESCALATED ITEMS (0.4); REVISE STATEMENT OF RECLAMATION RE: COMMENTS RECEIVED (0.2); TELECONFERENCE WITH S. KEISELSTEIN RE: NEC RECLAMATION (0.3); CONTINUE REVIEW OF RECLAMATION RESPONSES RECEIVED (0.7); REVIEW AND ANALYSIS OF TDK RECLAMATION ISSUES (0.3). |
| MICHELI MJ | 03/28/06 | 6.70 | CONTINUE REVIEW OF RECLAMATION RESPONSES RECEIVED (1.7); CORRESPONDENCE WITH I. GOLDBERG RE: RECLAMATION CLAIMS (0.2); REVISED RECLAMATION CONTACT LOG (1.1); REVIEW OF 3M CLAIM (0.2); TELECONFERENCE WITH C. WU RE: RECLAMATION OPEN ITEMS (0.3); TELECONFERENCE WITH T. MCDONAGH RE: PAX AND 3M (0.1); TELECONFERENCE WITH M. O'NEIL RE: RECLAMATION CLAIM (0.2); TELECONFERENCE WITH J. BARROW RE: RECLAMATION CLAIM OF MILIKEN (0.7); TELECONFERENCE WITH M. MEYERS RE: ALPS AUTOMOTIVE (0.2); DRAFT CORRESPONDENCE RE: SAME (0.3); REVIEW AND ANALYZE ESCALATED ITEMS (1.4); REVISED RECLAMATION PROTOCOL (0.3). |
| MICHELI MJ | 03/29/06 | 4.70 | CONTINUE REVIEW OF RECLAMATION RESPONSES RECEIVED (0.5); TELECONFERENCE WITH M. BROUDE RE: RECLAMATION PROTOCOL (0.2); ANALYSIS OF RECLAMATION PROTOCOL (0.2); WEEKLY RECLAMATION STATUS MEETING WITH C. CATTELL, A. FRANKUM, T. MCDONAGH, C. WU, H. SHERRY, AND R. EMANUEL (1.9); DRAFT EMAIL TO COMMITTEE RE: NEC RECLAMATION CLAIM (0.6); REVIEW PAX RECLAMATION CLAIMS (0.3); ANALYSIS OF ESCALATED RECLAMATION ISSUES (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 03/30/06 | 3.40 | CONTINUE REVIEW OF RECLAMATION RESPONSES RECEIVED (2.1); TELECONFERENCE WITH L. STARK RE: RECLAMATION CLAIMS (0.3); REVIEW RECLAMATION CLAIMS RE: SAME (0.3); REVIEW AND ANALYSIS OF ESCALATED RECLAMATION ITEMS (0.6); TELECONFERENCE WITH S. KEISELSTEIN RE: NEC RECLAMATION (0.1). |
| MICHELI MJ | 03/31/06 | 1.80 | REVIEW NEC RECLAMATION CLAIM (0.2); TELECONFERENCE WITH S. KEISELSTEIN RE: NEC RECLAMATION (0.3); TELECONFERENCE WITH A. FRANKUM RE: SAME AND RECLAMATION PROTOCOL (0.3); DRAFT SETTLEMENT DOCUMENTS RE: NEC (0.7); CORRESPONDENCE TO RECLAMATION WORKING GROUP RE: SAME (0.3). |
| | | **52.20** | |
| **Total Associate** | | **52.20** | |
| DEMMA J | 03/03/06 | 0.30 | UPDATE RECLAMATION RESPONSE LOG (0.3). |
| DEMMA J | 03/06/06 | 0.60 | UPDATE RECLAMATION RESPONSE LOG (0.6). |
| DEMMA J | 03/07/06 | 1.10 | PREPARE RECLAMATION AGREEMENTS FOR DISTRIBUTION TO DELPHI (0.3); UPDATE RECLAMATION RESPONSE LOG (0.8). |
| DEMMA J | 03/09/06 | 0.40 | UPDATE RECLAMATION LOG (0.4). |
| DEMMA J | 03/13/06 | 1.10 | UPDATE RECLAMATION RESPONSE FILE (1.1). |
| DEMMA J | 03/15/06 | 2.10 | PREPARE/DISTRIBUTE RECLAMATION RESPONSE FORMS (1.5); UPDATE RECLAMATION RESPONSE LOG (0.6). |
| DEMMA J | 03/20/06 | 0.60 | UPDATE RECLAMATION LOG (0.6). |
| DEMMA J | 03/22/06 | 0.60 | UPDATE RECLAMATION RESPONSE LOG (0.6). |
| DEMMA J | 03/23/06 | 0.80 | UPDATE RECLAMATION RESPONSE LOG (0.8). |
| DEMMA J | 03/27/06 | 0.60 | UPDATE RECLAMATION RESPONSE LOG (0.6). |
| DEMMA J | 03/28/06 | 0.60 | UPDATE RECLAMATION RESPONSE LOG (0.6). |
| DEMMA J | 03/29/06 | 0.60 | UPDATE RECLAMATION RESPONSE LOG (0.6). |
| DEMMA J | 03/30/06 | 1.80 | UPDATE RECLAMATION RESPONSE LOG (1.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 03/31/06 | 0.70 | UPDATE RECLAMATION RESPONSE LOG (0.7). |
| | | 11.90 | |
| Total Legal Assistant | | 11.90 | |
| NEGRON AM | 03/06/06 | 3.10 | REVIEW, INDEX AND FILE RECLAMATION CLAIMS RESPONSES (1.2); REVIEW AND ORGANIZE RECLAMATION CLAIMS FILES (1.9). |
| NEGRON AM | 03/07/06 | 1.10 | REVIEW AND INDEX RECLAMATION RESPONSE CLAIMS (1.1). |
| NEGRON AM | 03/08/06 | 0.80 | REVIEW AND INDEX RECLAMATION CLAIM RESPONSES (0.8). |
| NEGRON AM | 03/09/06 | 0.70 | REVIEW AND INDEX RECLAMATION CLAIM RESPONSES (0.7). |
| NEGRON AM | 03/10/06 | 2.60 | REVIEW, INDEX AND FILE RECLAMATION CLAIM RESPONSES (1.3) AND REVIEW AND ORGANIZE RECLAMATION CLAIMS FILES (1.3). |
| NEGRON AM | 03/13/06 | 2.80 | REVIEW AND INDEX RECLAMATION CLAIMS RESPONSES (1.1) AND REVIEW AND ORGANIZE RECLAMATION CLAIMS FILES (1.7). |
| NEGRON AM | 03/14/06 | 1.30 | REVIEW AND INDEX RECLAMATION CLAIMS RESPONSES (1.3). |
| NEGRON AM | 03/15/06 | 1.10 | REVIEW, INDEX AND FILE RECLAMATION CLAIM RESPONSES (1.1). |
| NEGRON AM | 03/16/06 | 2.50 | REVIEW AND INDEX RECLAMATION CLAIM RESPONSES (1.4) AND REVIEW, FILE AND ORGANIZE RECLAMATION CLAIMS (1.1). |
| NEGRON AM | 03/17/06 | 2.50 | REVIEW AND INDEX RECLAMATION CLAIM RESPONSES (1.1); REVIEW AND FILE RECLAMATION CLAIMS (1.4). |
| NEGRON AM | 03/20/06 | 1.40 | REVIEW, INDEX AND FILE RECLAMATION CLAIM RESPONSES (1.4). |
| NEGRON AM | 03/21/06 | 0.90 | REVIEW AND INDEX RECLAMATION RESPONSES (0.9). |
| | | 20.80 | |
| Total Legal Assistant Support | | 20.80 | |

TOTAL TIME      <u>84.90</u>

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                Bill Date: 04/30/06
Claims Admin. (Reclamation/Trust Funds)                Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 03/01/06 | Micheli MJ | 284.00 |
| Air/Rail Travel - vendor feed | 03/08/06 | Micheli MJ | 284.00 |
| Air/Rail Travel - vendor feed | 03/22/06 | Micheli MJ | 284.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$852.00** |
| In-house Reproduction | 03/07/06 | Copy Center, D | 28.67 |
| In-house Reproduction | 03/10/06 | Copy Center, D | 8.99 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 9.59 |
| In-house Reproduction | 03/17/06 | Copy Center, D | 4.20 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 38.55 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$90.00** |
| Westlaw | 03/21/06 | Micheli MJ | 60.34 |
| Westlaw | 03/26/06 | Toussi S | 158.66 |
| | | **TOTAL WESTLAW** | **$219.00** |
| Out-of-Town Travel | 03/01/06 | Micheli MJ | 104.08 |
| Out-of-Town Travel | 03/01/06 | Micheli MJ | 11.29 |
| Out-of-Town Travel | 03/01/06 | Micheli MJ | 31.97 |
| Out-of-Town Travel | 03/08/06 | Micheli MJ | 127.69 |
| Out-of-Town Travel | 03/08/06 | Micheli MJ | 34.97 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$310.00** |
| Messengers/ Courier | 03/05/06 | United Parcel Service | 29.20 |
| Messengers/ Courier | 03/05/06 | United Parcel Service | 228.02 |
| Messengers/ Courier | 03/16/06 | Dist Serv/Mail/Page, D | 16.78 |
| | | **TOTAL MESSENGERS/ COURIER** | **$274.00** |
| Out-of-Town Meals | 03/01/06 | Micheli MJ | 2.41 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 03/01/06 | Micheli MJ | 6.59 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$9.00** |
| | | **TOTAL MATTER** | **$1,754.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                      Bill Date: 05/31/06
Claims Admin. (Reclamation/Trust Funds)                      Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MICHELI MJ | 04/03/06 | 1.80 | CONTINUE REVIEW OF RECLAMATION CORRESPONDENCE RE: AGREEMENTS OR DISAGREEMENTS TO STATEMENTS OF RECLAMATION (1.0); BEGAN REVIEW OF ESCALATED RECLAMATION CLAIMS (0.8). |
| MICHELI MJ | 04/04/06 | 0.70 | CONTINUE REVIEW OF RECLAMATION CORRESPONDENCE RE: AGREEMENTS OR DISAGREEMENTS TO STATEMENTS OF RECLAMATION (0.7). |
| MICHELI MJ | 04/05/06 | 2.10 | CONTINUE REVIEW OF RECLAMATION CORRESPONDENCE RE: AGREEMENTS OR DISAGREEMENTS TO STATEMENTS OF RECLAMATION (0.4); TELECONFERENCE WITH RECLAMATION TEAM RE: RECLAMATION STATUS (1.7). |
| MICHELI MJ | 04/06/06 | 1.40 | CORRESPONDENCE WITH I. GOLDBERG RE: RECLAMATION CLAIM (0.2); TELECONFERENCE WITH I GOLDBERG RE: SAME (0.4); CORRESPONDENCE WITH L. NORWOOD RE: RECLAMATION CLAIMS (0.1); DRAFT AMENDED STATEMENT OF RECLAMATION (0.7). |
| MICHELI MJ | 04/10/06 | 6.20 | REVIEW OF OPEN RECLAMATION ISSUES (1.4); TELECONFERENCE WITH G. NOVAT RE: RECLAMATION CLAIM (0.1); TELECONFERENCE WITH J. WILSON RE: RECLAMATION CLAIM (0.2); TELECONFERENCE WITH J. WILIBINSKY RE: RECLAMATION CLAIM (0.2); TELECONFERENCE WITH C. WU RE: OPEN RECLAMATION ISSUES (0.6); CONTINUED REVIEW OF RECLAMATION CORRESPONDENCE RE: AGREEMENTS OR DISAGREEMENTS TO STATEMENTS OF RECLAMATION (1.0); TELECONFERENCE WITH B. RICHARDS RE: RECLAMATION CLAIM (0.1); TELECONFERENCE WITH D. BARRETT RE: RECLAMATION CLAIM (0.1); TELECONFERENCE WITH T. MCDONAGH RE: OPEN RECLAMATION CLAIMS (0.2); TELECONFERENCE WITH Y. ELISSA AND T. MCDONAGH RE: RECLAMATION CLAIM (0.3); REVIEW CLAIM RE: SAME (0.2); REVIEW RECLAMATION STATUS REPORT (0.3); RESPOND TO ESCALATED CLAIMS (1.5). |
| MICHELI MJ | 04/11/06 | 4.90 | REVIEW OF OPEN RECLAMATION CLAIMS (2.3); CONTINUE REVIEW OF RECLAMATION CORRESPONDENCE RE: AGREEMENTS OR DISAGREEMENTS TO STATEMENTS OF RECLAMATION (2.6). |

B438

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 04/12/06 | 9.00 | REVIEW PRESENTATION FOR RECLAMATION MEETING (0.7); MEETING WITH RECLAMATION TEAM (2.3); CONTINUE REVIEW OF RECLAMATION CORRESPONDENCE RE: AGREEMENTS OR DISAGREEMENTS TO STATEMENTS OF RECLAMATION (1.9); BEGIN RESEARCH RE: PRIOR PERFECTED SECURITY INTEREST IN GOODS (2.9); MEETING WITH C. CATTELL AND A. FRANKUM RE: RECLAMATION STATUS (0.3); REVIEW OF OPEN RECLAMATION CLAIMS (0.9). |
| MICHELI MJ | 04/13/06 | 7.50 | REVIEW OF OPEN RECLAMATION ISSUES (0.3); TELECONFERENCE WITH H. STEEL RE: RECLAMATION CLAIM (0.3); TELECONFERENCE WITH J. BARROW RE: RECLAMATION CLAIM (0.2); TELECONFERENCE WITH J. HARRINGTON RE: RECLAMATION CLAIM (0.4); CORRESPONDENCE WITH GROUP RE: OPEN RECLAMATION CLAIMS (0.3); CONTINUE REVIEW OF RECLAMATION CORRESPONDENCE RE: AGREEMENTS OR DISAGREEMENTS TO STATEMENTS OF RECLAMATION (4.0); TELECONFERENCE WITH CLAIMANT RE: RECLAMATION CLAIM (0.2); TELECONFERENCE WITH M. MCCREERY RE: RECLAMATION CLAIMS (1.0); REVIEW STATUS OF RECLAMATION CLAIM RELATED TO RETURN OF MEDICAL GOODS (0.5); TELECONFERENCE WITH M. MEYERS RE: RECLAMATION CLAIM (0.3). |
| MICHELI MJ | 04/14/06 | 2.80 | CONTINUE REVIEW OF OPEN RECLAMATION CLAIMS AND RESPONSES RECEIVED (2.5); TELECONFERENCE WITH P. IVY RE: RECLAMATION CLAIM (0.3). |
| MICHELI MJ | 04/17/06 | 3.50 | CORRESPONDENCE WITH A. FRANKUM RE: RECLAMATION CLAIM STATUS (0.4); CONTINUE REVIEW OF RECLAMATION CORRESPONDENCE RE: AGREEMENTS OR DISAGREEMENTS TO STATEMENTS OF RECLAMATION (3.1). |
| MICHELI MJ | 04/18/06 | 7.40 | CONTINUE REVIEW OF RECLAMATION CORRESPONDENCE RE: AGREEMENTS OR DISAGREEMENTS TO STATEMENTS OF RECLAMATION (5.2); TELECONFERENCE WITH N. BERGER RE: RECLAMATION RESPONSE DEADLINE (0.2); TELECONFERENCE WITH G. NOVAT RE: RECLAMATION CLAIM (0.2); REVIEW CORRESPONDENCE LOG RE: AGREEMENTS OR DISAGREEMENTS RECEIVED TO STATEMENTS OF RECLAMATION (1.0); CORRESPONDENCE WITH M. MCCREERY RE: RECLAMATION CLAIM (0.2); BEGIN REVISIONS TO STANDARD SETTLEMENT LETTER (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 04/19/06 | 7.90 | REVIEW PRESENTATION FOR RECLAMATION MEETING (0.9); MEETING WITH RECLAMATION TEAM (2.4); CONTINUE REVIEW OF RECLAMATION CORRESPONDENCE RE: AGREEMENTS OR DISAGREEMENTS TO STATEMENTS OF RECLAMATION (4.4); TELECONFERENCE WITH A. THAW RE: RECLAMATION CLAIM (0.2). |
| MICHELI MJ | 04/20/06 | 6.40 | CONTINUE TO REVIEW OF RECLAMATION CORRESPONDENCE RE: AGREEMENTS OR DISAGREEMENTS TO STATEMENTS OF RECLAMATION (4.7); CORRESPONDENCE WITH J. HARRINGTON RE: RECLAMATION CLAIMS (0.4); REVIEW REQUESTS FOR INVENTORY INFORMATION AND STATUS THEREOF (0.3); TELECONFERENCE WITH M. MACHEN RE: RECLAMATION (0.2); TELECONFERENCE WITH A. THAW RE: RECLAMATION CLAIMS (0.2); CORRESPONDENCE WITH A. THAW RE: SAME (0.2); TELECONFERENCE WITH D. DRAGICH RE: RECLAMATION CLAIMS (0.1); CORRESPONDENCE RE: SAME (0.3). |
| MICHELI MJ | 04/21/06 | 4.50 | CONTINUE TO REVIEW OF RECLAMATION CORRESPONDENCE RE: AGREEMENTS OR DISAGREEMENTS TO STATEMENTS OF RECLAMATION (4.5). |
| MICHELI MJ | 04/24/06 | 7.30 | CONTINUE REVIEW OF RECLAMATION CORRESPONDENCE RE: AGREEMENTS OR DISAGREEMENTS TO STATEMENTS OF RECLAMATION (4.2); CORRESPONDENCE WITH RECLAMATION CLAIMANTS RE: DEADLINE TO RESPOND TO STATEMENTS OF RECLAMATION (2.3); TELECONFERENCE WITH V. MASTROMARCO RE: PALMER AND BACKIE (0.2); BEGIN DRAFTING LETTER RE: SAME (0.6). |
| MICHELI MJ | 04/25/06 | 4.80 | CONTINUE REVIEW OF RECLAMATION CORRESPONDENCE RE: AGREEMENTS OR DISAGREEMENTS TO STATEMENTS OF RECLAMATION (3.1); MEETING WITH J. WHARTON RE: TRANSITION OF RECLAMATION MATERIALS (1.7). |
| MICHELI MJ | 04/26/06 | 3.40 | REVIEW OPEN RECLAMATION MATTERS (0.8); CONTINUE REVIEW OF RECLAMATION CORRESPONDENCE RE: AGREEMENTS OR DISAGREEMENTS TO STATEMENTS OF RECLAMATION (2.6). |
| MICHELI MJ | 04/27/06 | 2.00 | MEETING WITH RECLAMATION TEAM (1.4); CONTINUE REVIEW OF RECLAMATION CORRESPONDENCE RE: AGREEMENTS OR DISAGREEMENTS TO STATEMENTS OF RECLAMATION (0.6). |

**83.60**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WHARTON JN | 04/24/06 | 1.50 | REVIEW RECLAMATION MOTION AND ORDER (0.5), RECLAMATION STATUS REPORT (0.2), AND RECLAMATION CLAIMANTS' RETURNED STATEMENTS OF RECLAMATION (0.8). |
| WHARTON JN | 04/25/06 | 2.70 | REVIEW AND ANALYZE STATUS REPORT (0.3); FORMULATE STRATEGY RE: RECLAMATION PROCESS (1.4); REVIEW AND ANALYZE RESPONSES TO STATEMENTS OF RECONCILIATION (1.0). |
| WHARTON JN | 04/26/06 | 2.80 | REVIEW DAILY STATUS REPORT (0.2); FORMULATE STRATEGY RE: RECLAMATION PROCESS (1.6); ANALYZE LIEN DEFENSE ISSUE (0.3); CONTINUE TO REVIEW RESPONSES TO STATEMENTS OF RECONCILIATION (0.7). |
| WHARTON JN | 04/27/06 | 4.70 | ATTEND WEEKLY RECLAMATION MEETING WITH C. CATTEL AND R. EMANUEL OF DELPHI, AND A. FRANKUM, B. CARUSO, C. WU AND T. MCDONAGH OF FTI (1.4); CONTINUE TO REVIEW STATUS REPORTS AND PRESENTATIONS ON RECLAMATION PROCESS (1.6); CONTINUE TO REVIEW RESPONSES TO STATEMENTS OF RECONCILIATION (0.8); AND FORMULATE STRATEGY RE: RECLAMATION PROCESS (0.9). |
| WHARTON JN | 04/28/06 | 1.90 | CONTINUE TO REVIEW RESPONSES TO STATEMENTS OF RECONCILIATION (1.9). |
| | | 13.60 | |
| **Total Associate** | | **97.20** | |
| DEMMA J | 04/04/06 | 0.70 | UPDATE RECLAMATION RESPONSE LOG (0.7). |
| DEMMA J | 04/10/06 | 0.70 | UPDATE RECLAMATION RESPONSE LOG (0.7). |
| DEMMA J | 04/11/06 | 1.60 | UPDATE RECLAMATION RESPONSE LOG (1.6). |
| DEMMA J | 04/12/06 | 2.70 | UPDATE RECLAMATION RESPONSE LOG (2.7). |
| DEMMA J | 04/13/06 | 5.70 | COMPARE CHART SENT FROM DELPHI RE: RECLAMATION RESPONSES THAT HAVE NOT BEEN CATALOGED (4.6); UPDATE RECLAMATION RESPONSE LOG (1.1). |
| DEMMA J | 04/14/06 | 3.40 | UPDATE RECLAMATION LOG (1.3); PREPARE RECLAMATION RESPONSES TO SEND TO DELPHI (2.1). |
| DEMMA J | 04/24/06 | 4.10 | UPDATE/INDEX RECEIVED RECLAMATION RESPONSES FROM VARIOUS PARTIES (4.1). |
| DEMMA J | 04/25/06 | 3.60 | UPDATE/INDEX RECEIVED RECLAMATION RESPONSES FROM VARIOUS PARTIES (3.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 04/26/06 | 5.10 | UPDATE/INDEX RECEIVED RECLAMATION RESPONSES FROM VARIOUS PARTIES (5.1). |
| DEMMA J | 04/27/06 | 4.60 | UPDATE/INDEX RECEIVED RECLAMATION RESPONSES FROM VARIOUS PARTIES (4.6). |

                                           32.20

| | | | |
|---|---|---|---|
| MIRKOVIC M | 04/18/06 | 1.40 | REVIEW AND CATALOG RECLAMATION CLAIM RESPONSES (1.4). |
| MIRKOVIC M | 04/19/06 | 1.20 | REVIEW AND CATALOG RECLAMATION CLAIM RESPONSES (1.2). |
| MIRKOVIC M | 04/20/06 | 2.30 | REVIEW AND CATALOG RECLAMATION CLAIM RESPONSES (2.3). |
| MIRKOVIC M | 04/21/06 | 4.40 | REVIEW AND CATALOG RECLAMATION CLAIM RESPONSES (4.4). |
| MIRKOVIC M | 04/24/06 | 6.40 | REVIEW AND CATALOG RECLAMATION CLAIM RESPONSES (6.4). |
| MIRKOVIC M | 04/25/06 | 7.90 | REVIEW AND CATALOG RECLAMATION CLAIM RESPONSES (7.9). |
| MIRKOVIC M | 04/26/06 | 4.60 | REVIEW AND CATALOG RECLAMATION CLAIM RESPONSES (4.6). |

                                           28.20

Total Legal Assistant          60.40

TOTAL TIME                      157.60

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                         Bill Date: 05/31/06
Claims Admin. (Reclamation/Trust Funds)          Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 04/12/06 | Micheli MJ | 284.04 |
| Air/Rail Travel - vendor feed | 04/19/06 | Micheli MJ | 284.04 |
| Air/Rail Travel - vendor feed | 04/27/06 | Wharton JN | 554.92 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,123.00** |
| In-house Reproduction | 04/18/06 | Copy Center, D | 2.40 |
| In-house Reproduction | 04/21/06 | Copy Center, D | 376.99 |
| In-house Reproduction | 04/25/06 | Copy Center, D | 753.39 |
| In-house Reproduction | 04/28/06 | Copy Center, D | 483.22 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,616.00** |
| Telephone Expense | 04/28/06 | Telecommunications, D | 2.64 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 3.29 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.07 |
| | | **TOTAL TELEPHONE EXPENSE** | **$6.00** |
| Non-standard/Outside Reproduction | 04/25/06 | 24 Seven Discovere, L.L.C. | 1,269.00 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$1,269.00** |
| Westlaw | 04/12/06 | Micheli MJ | 96.98 |
| Westlaw | 04/21/06 | Micheli MJ | 42.02 |
| | | **TOTAL WESTLAW** | **$139.00** |
| Out-of-Town Travel | 04/12/06 | Micheli MJ | 94.62 |
| Out-of-Town Travel | 04/12/06 | Micheli MJ | 11.26 |
| Out-of-Town Travel | 04/19/06 | Micheli MJ | 6.99 |
| Out-of-Town Travel | 04/19/06 | Micheli MJ | 33.02 |
| Out-of-Town Travel | 04/19/06 | Micheli MJ | 85.01 |
| Out-of-Town Travel | 04/27/06 | Wharton JN | 77.05 |
| Out-of-Town Travel | 04/27/06 | Wharton JN | 78.05 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$386.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 04/20/06 | Dist Serv/Mail/Page, D | 42.84 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 22.23 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 54.57 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 17.02 |
| Messengers/ Courier | 04/21/06 | Dist Serv/Mail/Page, D | 29.21 |
| Messengers/ Courier | 04/24/06 | Dist Serv/Mail/Page, D | 23.65 |
| Messengers/ Courier | 04/25/06 | Dist Serv/Mail/Page, D | 41.94 |
| Messengers/ Courier | 04/26/06 | Dist Serv/Mail/Page, D | 18.87 |
| Messengers/ Courier | 04/27/06 | Dist Serv/Mail/Page, D | 16.69 |
| Messengers/ Courier | 04/28/06 | Dist Serv/Mail/Page, D | 28.66 |
| Messengers/ Courier | 04/30/06 | United Parcel Service | 32.32 |
| | | **TOTAL MESSENGERS/ COURIER** | **$328.00** |
| Out-of-Town Meals | 04/12/06 | Micheli MJ | 12.94 |
| Out-of-Town Meals | 04/19/06 | Micheli MJ | 4.25 |
| Out-of-Town Meals | 04/27/06 | Wharton JN | 9.41 |
| Out-of-Town Meals | 04/27/06 | Wharton JN | 11.40 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$38.00** |
| Court Reporting | 04/25/06 | Sasm&F Chicago | 66.00 |
| | | **TOTAL COURT REPORTING** | **$66.00** |
| | | **TOTAL MATTER** | **$4,971.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Claims Admin. (Reclamation/Trust Funds)                    Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| WHARTON JN | 05/01/06 | 1.70 | CONTINUE TO REVIEW RESPONSES TO STATEMENTS OF RECONCILIATION (0.9) AND REPORTS AND PRESENTATIONS RE: RECLAMATION PROCESS (0.8). |
| WHARTON JN | 05/02/06 | 1.50 | REVIEW STATUS REPORT (0.2); RESEARCH CASE LAW RE: EFFECT OF LIEN ON RECLAMATION CLAIMS (0.8); REVIEW REPORT TO CREDITORS COMMITTEE (0.5). |
| WHARTON JN | 05/03/06 | 3.30 | REVIEW AND ANALYZE STATUS REPORT (0.3) AND WEEKLY MEETING PRESENTATION (0.5); CONTINUE TO RESEARCH CASE LAW RE: EFFECT OF LIEN ON RECLAMATION CLAIM (0.4); TELECONFERENCE WITH B. PICKERING OF MESIROW RE: STATUS OF RECLAMATION PROCESS (0.4); MEETING WITH C. CATTEL, R. EMANUEL AND H. SHERRY OF DELPHI AND A. FRANKUM, C. WU, AND T. MCDONAGH OF FTI RE: STATUS OF RECLAMATION CLAIMS PROCESS AND FORMULATE STRATEGY FOR FUTURE (1.7). |
| WHARTON JN | 05/10/06 | 4.30 | REVIEW, ANALYZE AND WORK ON RESOLVING CLAIMS OF SPEEDLINE TECHNOLOGIES (0.1), ANGEL-DEMMEL NORTH AMERICA (0.1), TADIRAN BATTERIES (0.1), AND FLEXTRONICS (0.1); REVIEW AND ANALYZE STATUS REPORTS AND REPORTS TO RECLAMATION EXECUTIVE BOARD (0.4); ANALYZE WIRE APPLICATION ISSUE (0.4); RESEARCH CASE LAW RE: BANK LIEN DEFENSE (1.4); MEETING WITH A. FRANKUM OF FTI RE: FORMULATE STRATEGY RE: NEGOTIATING TACTICS TO BE EMPLOYED BY CASE MANAGERS (0.4); MEETING WITH C. CATTEL, R. EMANUEL AND H. SHERRY OF DELPHI AND A. FRANKUM, C. WU AND T. MCDONAGH OF FTI RE: WEEKLY REVIEW OF RECLAMATION MATTERS (0.8); DRAFT LETTER TO BE SENT TO CLAIMANTS WHO DID NOT COMPLY WITH RECLAMATION ORDER BECAUSE THEIR RESPONSE TO STATEMENT OF RECLAMATION DID NOT PROVIDE SUFFICIENT INFORMATION FOR DISAGREEMENT (0.5). |
| WHARTON JN | 05/11/06 | 0.30 | REVIEW AND ANALYZE MEMO SUMMARIZING ISSUES ARISING OUT OF APPLICATIONS OF WIRE TRANSFERS TO PRE-PETITION CLAIMS, INCLUDING RECLAMATION CLAIMS (0.3). |
| WHARTON JN | 05/12/06 | 0.30 | DRAFT LETTER TO BE SENT TO RECLAMATION CLAIMANTS RE: ADJUSTMENT OF CLAIMS IN CONNECTION WITH APPLICATION OF WIRE TRANSFERS (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WHARTON JN | 05/15/06 | 0.90 | TELECONFERENCES RE: RECLAMATION CLAIMS WITH S. GRAFTON, COUNSEL TO MATERIAL SCIENCE CORP., (0.1) AND S. VASSER, COUNSEL TO SPEEDLINE (0.1); TELECONFERENCE WITH R. EMANUEL OF DELPHI RE: PRESTOLITE CLAIM (0.1); ANALYZE SPEEDLINE DEMAND FOR IMMEDIATE PAYMENT (0.1); FORMULATE STRATEGY FOR NEGOTIATION TACTICS WITH DISAGREEING CLAIMANTS (0.5). |
| WHARTON JN | 05/16/06 | 2.00 | REVIEW AND ANALYZE PRESENTATION FOR WEEKLY RECLAMATION MEETING AND STATUS REPORTS (0.5); ANALYZE AND WORK TO RESOLVE CLAIMS OF RECLAMATION CLAIMANTS ANGEL-DEMMELL NORTH AMERICA (0.2), TYZ-ALL PLASTICS (0.2); TADIRAN BATTERIES (0.4), CITATION CORP (0.4) AND SCIENTIFIC TUBE (0.3). |
| WHARTON JN | 05/17/06 | 4.00 | TELECONFERENCE WITH B. PICKERING OF MESIROW RE: STATUS OF RECLAMATION CLAIMS (0.4) AND MEETING RE: STATUS OF RECLAMATION PROCESS WITH C. CATTELL, R. EMANUEL AND H. SHERRY OF DELPHI AND A. FRANKUM, C. WU AND T. MCDONAGH OF FTI CONSULTING (1.9); ANALYZE AND WORK TO RESOLVE CLAIMS OF RECLAMATION CLAIMANTS SCIENTIFIC TUBE (0.2), ANGEL-DEMMELL (0.3), TDK (0.2), TYZ-ALL PLASTICS (0.2), AND TADIRAN BATTERIES (0.2), ANALYZE ISSUES RE: INVENTORY TESTING (0.2) AND RE-APPLICATION OF WIRE PAYMENTS (0.4). |
| WHARTON JN | 05/18/06 | 2.80 | ANALYZE AND WORK TO RESOLVE CLAIMS OF RECLAMATION CLAIMANTS ATF, INC. (0.1), TDK (0.1), SCIENTIFIC TUBE (0.2), CENTURY MOLD AND TOOL (0.2), AND FEINTOOL (0.1); ANALYZE ISSUES RE: WIRE RE-APPLICATION (0.8) AND INVENTORY TESTING (0.2); RESEARCH CASE LAW RE: LIEN DEFENSE (1.1). |
| WHARTON JN | 05/19/06 | 2.30 | TELECONFERENCES WITH G. DICONZA, ATTORNEY FOR TYZ-ALL PLASTICS (0.1), L. AGOSTO, ATTORNEY FOR TADIRAN BATTERIES (0.1), T. BUTERA AND D. MURDOCH, ATTORNEYS FOR PPG INDUSTRIES (0.2), AND I. GOLDBERG, ATTORNEY FOR SCIENTIFIC TUBE AND CENTURY MOLD (0.2); ANALYZE AND WORK TO RESOLVE CLAIMS OF RECLAMATION CLAIMANTS ANGEL-DEMMELL (0.3), TYZ-ALL PLASTICS (0.1), TADIRAN BATTERIES (0.3), AND CITATION CORP (0.1); CONTINUE RESEARCH RE: LIEN DEFENSE (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| WHARTON JN | 05/22/06 | 3.90 | TELECONFERENCE WITH C. WU OF FTI RE: STATUS OF OPEN ITEMS (0.1); TELECONFERENCE WITH R. EMANUEL OF DELPHI RE: SCIENTIFIC TUBE, CENTURY MOLD, AND SPEEDLINE RECLAMATION CLAIMS (0.2); ANALYZE AND WORK TO RESOLVE CLAIMS OF RECLAMATION CLAIMANTS TADIRAN BATTERIES (0.3), SCIENTIFIC TUBE (0.1), CENTURY MOLD (0.2), FLEXTRONICS (0.3). CITATION CORP (0.2), AND ATF, INC. (0.2); TELECONFERENCE WITH M. SOLOMON, COUNSEL TO CITATION CORP RE: CLAIM (0.1); RESEARCH CASE LAW RE: LIEN DEFENSE (1.4) AND ALTERATION DEFENSE (0.8). |
|---|---|---|---|
| WHARTON JN | 05/23/06 | 1.30 | TELECONFERENCE WITH C. CATTELL OF DELPHI RE: STATUS OF RECLAMATIONS PROCESS (0.2); ANALYZE AND WORK TO RESOLVE CLAIMS OF RECLAMATION CLAIMANTS WAKO ELECTRONICS (0.2), ALEXANDER MFG (0.2), BRAZEWAY INC. (0.2), CITATION CORP (0.3), AND TADIRAN BATTERIES (0.2). |
| WHARTON JN | 05/24/06 | 4.10 | TELECONFERENCE WITH B. PICKERING OF MESIROW RE: STATUS OF RECLAMATION PROCESS (0.2); TELECONFERENCE WITH H. SHERRY OF DELPHI, AND C. WU AND T. MCDONAGH OF FTI RE: STATUS OF RECLAMATION PROCESS (1.5); REVIEW PRESENTATION FOR WEEKLY RECLAMATION MEETING (0.3); ANALYZE AND WORK TO RESOLVE CLAIMS OF RECLAMATION CLAIMANTS CITATION CORP (0.2); TADIRAN BATTERIES (0.3), FLEXTRONICS (0.4), NOMA CO. (0.2), FUJITSU COMPONENTS (0.2), WAKO ELECTRONICS (0.2), ALEXANDER MFG (0.3), AND ADVANTECH PLASTICS (0.3). |
| WHARTON JN | 05/25/06 | 1.30 | CONTINUE TO ANALYZE WIRE RE-APPLICATION ISSUE (0.2); TELECONFERENCES WITH B. RICHARDS OF SONNENSCHEIN RE: MOLEX'S RECLAMATION CLAIM (0.1) AND M. MACHEN OF SONNENSCHEIN RE: UNITED PLASTICS GROUP'S RECLAMATION CLAIM (0.1); ANALYZE AND WORK TO RESOLVE CLAIMS OF RECLAMATION CLAIMANTS SPEEDLINE (0.2), SCIENTIFIC TUBE (0.3), CENTURY MOLD (0.2), AND CITATION CORP (0.2). |
| WHARTON JN | 05/30/06 | 2.80 | CONTINUE TO RESEARCH LIEN DEFENSE (1.6); ANALYZE AND WORK TO RESOLVE CLAIMS OF RECLAMATION CLAIMANTS ALPINE ELECTRONICS (0.2), MOLEX CO. (0.1), UNITED PLASTICS GROUP (0.2), NOMA CO. (0.1), FUJITSUE COMPONENTS (0.2), CITATION CORP (0.1), ALEXANDER MFG (0.2), AND WAKO ELECTRONICS (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WHARTON JN | 05/31/06 | 5.80 | CONTINUE TO ANALYZE AND WORK TO RESOLVE RECLAMATION CLAIMS OF ANGELL-DEMMEL (0.3), BRAZEWAY (0.3), THYSSENKRUPP WAUPACA (0.4), CITATION CORP (0.2), TADIRAN BATTERIES (0.3), ADVANTECH PLASTICS (0.3), PPG INDUSTRIES (0.2), AND TYZ-ALL PLASTICS (0.3), TELECONFERENCE WITH A. THAU, COUNSEL TO FLEXTRONICS RE: PROPOSED STIPULATION TO RESOLVE RECLAMATION CLAIM (0.1) AND ANALYZE FLEXTRONICS CLAIM (0.2), REVIEW PRESENTATION FOR WEEKLY RECLAMATION MEETING (0.3), FORMULATE STRATEGY RE: NEGOTIATION TACTICS (0.3), CONTINUE RESEARCH RE: VALIDITY OF LIEN DEFENSE (0.3), ATTEND WEEKLY RECLAMATION STRATEGY MEETING (2.3). |
| | | **42.60** | |
| **Total Associate** | | **42.60** | |
| DEMMA J | 05/01/06 | 2.10 | UPDATE RECLAMATION RESPONSE LOG (2.1). |
| DEMMA J | 05/02/06 | 1.60 | UPDATE RECLAMATION RESPONSE FILE (1.6). |
| DEMMA J | 05/03/06 | 0.60 | UPDATE RECLAMATION RESPONSE LOG (0.6). |
| DEMMA J | 05/04/06 | 1.70 | UPDATE RECLAMATION RESPONSE LOG (1.7). |
| DEMMA J | 05/05/06 | 1.70 | UPDATE RECLAMATION RESPONSE LOG (1.7). |
| DEMMA J | 05/10/06 | 0.60 | UPDATE RECLAMATION RESPONSE LOG (0.6). |
| DEMMA J | 05/22/06 | 0.60 | UPDATE RECLAMATION RESPONSE LOG (0.6). |
| DEMMA J | 05/24/06 | 3.20 | UPDATE RECLAMATION RESPONSE LOG (3.2). |
| DEMMA J | 05/26/06 | 1.10 | UPDATE RECLAMATION RESPONSE LOG (1.1). |
| | | **13.20** | |
| GILCHRIST JM | 05/17/06 | 6.30 | REVIEWING AND ORGANIZING RECLAMATION CLAIM RESPONSES (6.3). |
| | | **6.30** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| NOWICKI JA | 05/15/06 | 4.90 | REVIEWING AND ORGANIZING RECLAMATION CLAIM RESPONSES (4.9). |
| NOWICKI JA | 05/16/06 | 8.60 | REVIEWING AND ORGANIZING RECLAMATION CLAIM RESPONSES (8.6). |
| NOWICKI JA | 05/17/06 | 8.80 | REVIEWING AND ORGANIZING RECLAMATION CLAIM RESPONSES (8.8). |
| | | 22.30 | |
| **Total Legal Assistant** | | **41.80** | |
| WORSCHECK TM | 05/17/06 | 1.10 | REVIEWING AND ORGANIZING RECLAMATION CLAIM RESPONSES (1.1). |
| | | 1.10 | |
| Total Legal Assistant Support | | 1.10 | |

**TOTAL TIME**              **85.50**

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Claims Admin. (Reclamation/Trust Funds)                     Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/03/06 | Wharton JN | 815.25 |
| Air/Rail Travel - vendor feed | 05/10/06 | Wharton JN | 417.44 |
| Air/Rail Travel - vendor feed | 05/17/06 | Wharton JN | 471.99 |
| Air/Rail Travel - vendor feed | 05/17/06 | Wharton JN | 120.31 |
| Air/Rail Travel - vendor feed | 05/23/06 | Wharton JN | 120.31 |
| Air/Rail Travel - vendor feed | 05/23/06 | Wharton JN | -120.31 |
| Air/Rail Travel - vendor feed | 05/24/06 | Wharton JN | 204.12 |
| Air/Rail Travel - vendor feed | 05/24/06 | Wharton JN | 120.31 |
| Air/Rail Travel - vendor feed | 05/24/06 | Wharton JN | -120.31 |
| Air/Rail Travel - vendor feed | 05/24/06 | Wharton JN | -159.12 |
| Air/Rail Travel - vendor feed | 05/30/06 | Wharton JN | 677.61 |
| Air/Rail Travel - vendor feed | 05/30/06 | Wharton JN | -632.60 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,915.00** |
| In-house Reproduction | 05/02/06 | Copy Center, D | 169.08 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 13.42 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 33.72 |
| In-house Reproduction | 05/12/06 | Copy Center, D | 23.51 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 26.31 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 5.60 |
| In-house Reproduction | 05/19/06 | Copy Center, D | 2.00 |
| In-house Reproduction | 05/23/06 | Copy Center, D | 114.36 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 8.40 |
| In-house Reproduction | 05/30/06 | Copy Center, D | 5.60 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$402.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 05/26/06 | Telecommunications, D | 2.23 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 2.73 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.04 |
| | | **TOTAL TELEPHONE EXPENSE** | **$5.00** |
| Westlaw | 05/22/06 | Terwilleger ZD | 4.00 |
| | | **TOTAL WESTLAW** | **$4.00** |
| Out-of-Town Travel | 05/03/06 | Wharton JN | 77.00 |
| Out-of-Town Travel | 05/03/06 | Wharton JN | 80.00 |
| Out-of-Town Travel | 05/10/06 | Wharton JN | 77.00 |
| Out-of-Town Travel | 05/10/06 | Wharton JN | 80.00 |
| Out-of-Town Travel | 05/17/06 | Wharton JN | 80.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$394.00** |
| Messengers/ Courier | 05/02/06 | Dist Serv/Mail/Page, D | 147.22 |
| Messengers/ Courier | 05/02/06 | Dist Serv/Mail/Page, D | 10.33 |
| Messengers/ Courier | 05/07/06 | United Parcel Service | 62.20 |
| Messengers/ Courier | 05/30/06 | Dist Serv/Mail/Page, D | 9.24 |
| Messengers/ Courier | 05/31/06 | Dist Serv/Mail/Page, D | 73.01 |
| | | **TOTAL MESSENGERS/ COURIER** | **$302.00** |
| Out-of-Town Meals | 05/03/06 | Wharton JN | 7.29 |
| Out-of-Town Meals | 05/03/06 | Wharton JN | 5.29 |
| Out-of-Town Meals | 05/10/06 | Wharton JN | 7.29 |
| Out-of-Town Meals | 05/10/06 | Wharton JN | 4.22 |
| Out-of-Town Meals | 05/17/06 | Wharton JN | 7.18 |
| Out-of-Town Meals | 05/17/06 | Wharton JN | 8.15 |
| Out-of-Town Meals | 05/17/06 | Wharton JN | 9.58 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$49.00** |
| | | **TOTAL MATTER** | **$3,071.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05–44481 (RDD)
                                          :
                          Debtors.        :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-19
AUTOMATIC STAY (RELIEF ACTIONS)
304.0 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                            Bill Date: 03/31/06
Automatic Stay (Relief Actions)                                    Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MATZ TJ | 02/06/06 | 0.90 | TELECONFERENCES WITH CHAMBERS RE: BANK OF AMERICA STAY MOTION (0.2); TELECONFERENCE WITH D. KANEY RE: SAME (0.2); FOLLOW UP RE: SAME (0.2); TELECONFERENCE WITH M. ETHIN RE: ADJOURNMENT (0.3). |
| MATZ TJ | 02/07/06 | 1.30 | FOLLOW UP RE: EXTENDING CNA TOLLING PERIOD (0.2); TELECONFERENCE WITH IRS RE: CLOSING VARIOUS DEBTORS' FILE FROM 2002 (0.4); CORRESPONDENCE WITH D. KANEY RE: STAY OF ADVERSARY PROCEEDINGS (0.2); TELECONFERENCE WITH H. LONGMAN RE: SAME (0.2); TELECONFERENCE WITH M. ETKIN RE: STAY OF ADVERSARY PROCEEDINGS (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1). |
| MATZ TJ | 02/08/06 | 0.30 | TELECONFERENCE WITH H. LONGMAN RE: PLEADING SCHEDULING (0.3). |
| MATZ TJ | 02/27/06 | 0.20 | REVIEW AND REVISE ORLICK LIFT STAY REQUEST (0.2). |
| MATZ TJ | 02/28/06 | 0.20 | CORRESPONDENCE AND FOLLOW UP WORK RE: E. ORLIK LIFT STAY MOTION (0.2). |
| | | **2.90** | |
| **Total Counsel** | | **2.90** | |
| MEISLER RE | 02/23/06 | 1.30 | REVIEW E. ORLIK PLEADINGS (0.8); TELECONFERENCE WITH F. KUPLICKI RE: SAME (0.5). |
| MEISLER RE | 02/27/06 | 0.20 | REVIEW E. ORLIK MATTER (0.2). |
| | | **1.50** | |
| MICHELI MJ | 02/01/06 | 1.80 | DRAFT CORRESPONDENCE TO J. PAPELIAN RE: BUTTITTA (0.1); TELECONFERENCE WITH F. FRIEDSTEDT RE: BUTTITTA MOTION TO QUASH (0.5); ANALYSIS OF BUTTITTA PLEADINGS RE: SAME (0.2); BEGAN DRAFTING DISCOVERY RESPONSES TO BUTTITTA'S DISCOVERY REQUESTS (1.0). |
| MICHELI MJ | 02/02/06 | 3.20 | CONTINUED DRAFTING BUTTITTA DISCOVERY RESPONSES (1.9); ANALYSIS OF BUTTITTA DISCOVERY REQUESTS RE: REPONSES TO BE FILED (0.4); TELECONFERENCES WITH D. MATTESON RE: MOTLEY LIFT STAY (0.2, 0.2); TELECONFERENCE WITH F. FRIEDSTEDT RE: BUTTITTA DISCOVERY RESPONSES (0.4); TELECONFERENCE WITH D. STABB RE: SHAW LIFT STAY (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 02/03/06 | 3.00 | TELECONFERENCE WITH D. STABB RE: LIFT STAY CLAIMANT (0.1); CONTINUED DRAFTING DISCOVERY RESPONSES TO BUTTITTA DISCOVERY REQUESTS (1.2); TELECONFERENCE WITH F. FRIEDSTADT RE: SAME (0.2); CORRESPONDENCE WITH J. PAPELIAN RE: SAME (0.2); DRAFTED TRANSMITTAL LETTER RE: BUTTITTA DISCOVERY RESPONSES (0.4); FINALIZED DISCOVERY RESPONSES TO BUTTITTA DISCOVERY REQUESTS (0.9). |
| MICHELI MJ | 02/17/06 | 0.30 | REVIEW ORLIK LIFT STAY REQUEST (0.1); REVIEW PREVIOUS CORRESPONDENCE RE: BUTTITTA (0.2). |
| MICHELI MJ | 02/23/06 | 1.60 | TELECONFERENCE WITH F. KUPLICKI RE: ORLIK LIFT STAY (0.4); REVIEW ORLIK PLEADINGS (0.3); DRAFTED LETTER TO E. ORLIK (0.9). |
| MICHELI MJ | 02/24/06 | 1.50 | REVISED LETTER TO ORLIK RE: COMMENTS RECEIVED (0.7); REVIEW ORLIK MATERIALS RE: LETTER AND LIFT STAY REQUEST (0.8). |
| MICHELI MJ | 02/27/06 | 0.50 | TELECONFERENCE WITH E. ORLIK (0.2); CORRESPONDENCE WITH E. ORLIK RE: SAME (0.1); TELECONFERENCE WITH R. MCGONGIGLE RE: BUTTITTA LIFT STAY (0.2). |
| MICHELI MJ | 02/28/06 | 0.60 | CORRESPONDENCE WITH T. MATZ RE: ORLIK REQUEST TO LIFT THE STAY (0.1); REVIEW BUTTITTA STATUS (0.1); TELECONFERENCE WITH R. MCGONIGIGLE RE: SAME (0.2); CORRESPONDENCE WITH J. PAPELIAN RE: SAME (0.2). |
| | | 12.50 | |
| Total Associate | | 14.00 | |
| **TOTAL TIME** | | **16.90** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Automatic Stay (Relief Actions)                            Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/17/06 | Copy Center, D | 17.05 |
| In-house Reproduction | 02/24/06 | Copy Center, D | 37.59 |
| In-house Reproduction | 02/28/06 | Copy Center, D | 2.99 |
| In-house Reproduction | 02/28/06 | Copy Center, D | 8.37 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$66.00** |
| Messengers/ Courier | 02/03/06 | Dist Serv/Mail/Page, D | 6.14 |
| Messengers/ Courier | 02/03/06 | Dist Serv/Mail/Page, D | 6.14 |
| Messengers/ Courier | 02/03/06 | Dist Serv/Mail/Page, D | 6.14 |
| Messengers/ Courier | 02/10/06 | Dist Serv/Mail/Page, D | 21.58 |
| | | **TOTAL MESSENGERS/ COURIER** | **$40.00** |
| | | **TOTAL MATTER** | **$106.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                         Bill Date: 04/30/06
Automatic Stay (Relief Actions)                                 Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DIAZ LB | 03/31/06 | 5.20 | REVIEW LIFT STAY MOTIONS AND CREATED A SPECIAL SERVICE LIST OF DELPHI'S OBJECTIONS (0.9); RESEARCH NOTICE FILING REQUIREMENTS RE: PREVIOUSLY FILED LIFT STAY MOTIONS (0.6); DRAFT DOCUMENTS IN PREPARATION FOR OMNIBUS HEARING RE: LIFT STAY MOTIONS (3.7). |
| | | **5.20** | |
| FERN BM | 03/27/06 | 3.50 | ATTENTION TO ISSUES RE: LIFT STAY PROCEDURES (0.5); TELECONFERENCE WITH B. TELGEN RE: VARIOUS LIFT-STAY MATTERS (0.3); REVIEWED VARIOUS LIFT STAY MOTIONS FILED AGAINST THE DEBTORS (2.2); FORMULATE STRATEGY RE: RESPONDING TO VARIOUS LIFT STAY MOTIONS (0.5). |
| FERN BM | 03/28/06 | 4.90 | DRAFT OMNIBUS OBJECTION TO LIFT-STAY MOTIONS (3.7); REVISE OMNIBUS OBJECTION TO LIFT-STAY MOTIONS (1.2). |
| FERN BM | 03/29/06 | 7.30 | REVIEWED (0.3) AND ANALYZED ISSUES (0.5) RE: AUTO TECHNOLOGIES' LIFT STAY MOTION; TELECONFERENCE WITH W. KOZOWSKI RE: AUTO TECH (0.3); FORMULATE STRATEGY RE: RESPONSE TO AUTO TECH'S MOTION TO LIFT STAY (0.8); REVIEWED ISSUES RE: LIFT STAY PROCEDURES (1.0); RESEARCH RE: AUTOMATIC STAY AND THIRD-PARTY SUBPOENAS (1.2); RESEARCH RE: EXTENSION OF AUTOMATIC STAY (1.4); REVIEWED AND REVISED OMNIBUS LIFT-STAY OBJECTION (1.6); CORRESPONDENCE TO B. TELGEN RE: LIFT STAY OBJECTION (0.2). |
| FERN BM | 03/30/06 | 7.50 | EMAILS TO/FROM B. TELGEN RE: OMNIBUS LIFT-STAY OBJECTION (0.3); REVIEW DOCUMENTS RE: VARIOUS LIFT-STAY PROCEDURES (0.7); BEGIN DRAFTING LIST OF KEY ISSUES RE: LIFT STAY PROCEDURES (0.5); DRAFT MEMO RE: AUTO TECH (2.8); ATTENTION TO ISSUES RE: AUTO TECH'S LIFT STAY MOTION (0.4); FORMULATE STRATEGY RE: RESPONDING TO AUTO TECH'S MOTION TO LIFT AUTOMATIC STAY (0.4); FORMULATE STRATEGY RE: LIFT STAY PROCEDURES (2.4). |
| FERN BM | 03/31/06 | 7.50 | ATTENTION TO ISSUES RE: AUTO TECH'S MOTION TO LIFT STAY (0.4); REVIEW AND REVISE OMNIBUS LIFT-STAY OBJECTION (3.9); BEGIN DRAFTING OBJECTION TO AUTO TECH'S LIFT-STAY MOTION (3.2). |
| | | **30.70** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 03/02/06 | 0.20 | TELECONFERENCE WITH G. DICONZA RE: E. ORLIK MOTION TO LIFT STAY (0.2). |
| MEISLER RE | 03/08/06 | 0.20 | REVIEW LIFT STAY PLEADINGS FILED FOR APRIL OMNIBUS (0.2). |
| MEISLER RE | 03/10/06 | 0.40 | BEGIN TO ANALYZE LIFT STAY PROCEDURES (0.4). |
| MEISLER RE | 03/12/06 | 2.50 | BEGAN ANALYSIS OF LIFT STAY PROCEDURES (2.5). |
| MEISLER RE | 03/13/06 | 0.50 | REVIEW VARIOUS ALTERNATIVES FOR LIFT STAY PROCEDURES (0.5). |
| MEISLER RE | 03/14/06 | 0.80 | CONTINUE TO REVIEW VARIOUS ALTERNATIVES FOR LIFT STAY PROCEDURES (0.8). |
| MEISLER RE | 03/18/06 | 0.30 | CONTINUE REVIEW OF MOTIONS REQUESTING LIFT STAY (0.3). |
| MEISLER RE | 03/27/06 | 0.70 | ATTENTION TO LIFT STAY MOTIONS (0.4) AND LIFT STAY PROTOCOLS (0.3). |
| MEISLER RE | 03/29/06 | 1.50 | REVIEW LIFT STAY MATTERS UP AT THE HEARING ON APRIL 7 (0.3); COMMENT ON DRAFT OMNIBUS OBJECTION RE: SAME (1.2). |
| MEISLER RE | 03/30/06 | 0.30 | CONTINUE TO REVIEW AND COMMENT ON LIFT STAY OBJECTION (0.3). |
| MEISLER RE | 03/31/06 | 2.60 | CONTINUE TO REVIEW AND COMMENT ON LIFT STAY OBJECTION (2.6). |
| | | **10.00** | |
| MICHELI MJ | 03/03/06 | 0.40 | DRAFT ORLIK LIFT STAY CONTINUANCE SCRIPT (0.4). |
| MICHELI MJ | 03/06/06 | 0.20 | TELECONFERENCE WITH F. FRIEDSTEDT RE: BUTTITTA (0.1); CORRESPONDENCE WITH R. MCGONIGLE RE: SAME (0.1). |
| MICHELI MJ | 03/08/06 | 0.70 | REVIEW OPEN ISSUES FOR THE BUTTITTA MATTER (0.2); DRAFT CORRESPONDENCE RE: SAME (0.2); REVIEW LIFT STAY MOTION FILED BY ELMORE (0.3). |
| MICHELI MJ | 03/09/06 | 0.50 | REVIEW OPEN ISSUES FOR THE BUTTITTA MATTER (0.2); TELECONFERENCE WITH R. MCGONIGLE RE: SAME (0.1); DRAFTED CORRESPONDENCE RE: SAME (0.2). |
| MICHELI MJ | 03/10/06 | 0.60 | TELECONFERENCE WITH J. PAPELIAN, G. JACKSON, G. SIDRONE, F. FRIEDSTEDT RE: BUTTITTA (0.6). |
| MICHELI MJ | 03/13/06 | 0.20 | CORRESPONDENCE WITH BUTTITTA RE: MEET AND CONFER (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

MICHELI MJ      03/17/06      0.70   REVIEW BUTTITTA MATERIALS IN
                                     PREPARATION FOR MEET AND CONFER
                                     (0.3); BUTTITTA MEET AND CONFER
                                     (0.4).

MICHELI MJ      03/18/06      0.50   DRAFT SUMMARY OF BUTTITTA MEET AND
                                     CONFER (0.3); DRAFT CORRESPONDENCE TO
                                     J. PAPELIAN RE: SAME (0.2).

MICHELI MJ      03/20/06      2.00   ANALYSIS OF BUTTITTA MATTER (0.3);
                                     REVIEW FILED LIFT STAY MOTIONS (1.1);
                                     TELECONFERENCE WITH G. MOORE RE:
                                     ELMORE (0.3); TELECONFERENCE WITH A.
                                     LOWELL RE: LIFT STAY ACTION (0.3).

MICHELI MJ      03/21/06      1.20   REVIEW DISCLOSURE RESEARCH RE: LIFT
                                     STAY CLAIMANTS (0.3); CONTINUE
                                     ANALYSIS OF LIFT STAY MOTIONS (0.4);
                                     DRAFT CORRESPONDENCE RE: CONTINUANCE
                                     OF LIFT STAY MOTIONS (0.5).

MICHELI MJ      03/27/06      5.50   CONTINUE REVIEW OF FILED MOTIONS TO
                                     LIFT THE AUTOMATIC STAY (0.3);
                                     CONTINUE DRAFTING OBJECTION TO ELMORE
                                     AND O'NEIL MOTIONS TO LIFT THE
                                     AUTOMATIC STAY (0.4); CORRESPONDENCE
                                     RE: BUTTITTA DISCOVERY (0.3);
                                     TELECONFERENCE WITH G. MOORE RE:
                                     ELMORE MATTER (0.2); REVIEW MATERIALS
                                     RE: SAME (0.2); TELECONFERENCE WITH
                                     G. DICONZA RE: ORLIK LIFT STAY (0.2);
                                     DRAFT CORRESPONDENCE TO G. DICONZA
                                     RE: SAME (0.3); BEGIN REVIEW OF
                                     AUTOMOTIVE TECHNOLOGIES MOTION TO
                                     MODIFY THE AUTOMATIC STAY (0.5);
                                     TELECONFERENCE WITH C. BATTIGLIA RE:
                                     SAME (0.2); TELECONFERENCE WITH W.
                                     TELIGENT RE: INSURANCE ISSUES (0.3);
                                     REVIEW AND ANALYSIS OF INSURANCE
                                     ISSUES (0.4); REVISE OBJECTION TO
                                     ELMORE AND O'NEIL MOTIONS TO LIFT THE
                                     AUTOMATIC STAY (2.2).

MICHELI MJ      03/28/06      2.80   REVISE OBJECTION TO ELMORE AND O'NEIL
                                     MOTIONS TO LIFT THE AUTOMATIC STAY
                                     (2.5); CORRESPONDENCE WITH G. MOORE
                                     AND M. MAZZA RE: INSURANCE ISSUES AND
                                     ELMORE AND O'NEIL MOTIONS (0.3).

MICHELI MJ      03/29/06      2.20   CONTINUE REVIEW OF AUTOMOTIVE
                                     TECHNOLOGIES MOTION TO MODIFY THE
                                     AUTOMATIC STAY (0.6); TELECONFERENCE
                                     WITH C. BATTIGLIA RE: SAME (0.3);
                                     CORRESPONDENCE WITH WORKING GROUP RE:
                                     SAME (0.4); CONTINUE REVISIONS TO
                                     OBJECTION TO ELMORE AND O'NEIL
                                     MOTIONS TO LIFT THE AUTOMATIC STAY
                                     (0.4); TELECONFERENCE WITH W.
                                     COSNOWSKY RE: AUTOMOTIVE TECHNOLOGIES
                                     (0.2); DRAFT SCRIPT RE: OBJECTION TO
                                     ELMORE AND O'NEIL MOTIONS (0.3).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 03/30/06 | 2.10 | CORRESPONDENCE WITH M. MAZZA RE: O'NEIL LIFT STAY (0.3); REVIEW OPEN ITEMS TO BE COMPLETED RE: AUTO STAY MOTIONS (0.3); TELECONFERENCE WITH W. COSNOWSKY RE: AUTOMOTIVE TECHNOLOGIES (0.2); CORRESPONDENCE TO W. COSNOWSKY RE: SAME (0.2); REVIEW AUTOMOTIVE TECHNOLOGIES MEMO (0.3); TELECONFERENCE WITH G. MOORE RE: ELMORE LIFT STAY (0.3); DRAFT SCRIPT RE: OBJECTION TO ELMORE AND O'NEIL MOTIONS (0.5). |
| MICHELI MJ | 03/31/06 | 4.00 | DRAFT SCRIPT RE: OBJECTION TO ELMORE AND O'NEIL MOTIONS (0.9); CORRESPONDENCE WITH COUNSEL FOR PALMER AND BACKIE (0.2); TELECONFERENCE WITH C. BATTIGLIA RE: AUTO TECHNOLOGIES (0.2); REVIEW SCRIPT RE: OBJECTION TO ELMORE AND O'NEIL MOTIONS (0.4); REVIEW OBJECTION TO ELMORE AND O'NEIL MOTIONS TO LIFT THE AUTOMATIC STAY (1.0); TELECONFERENCE WITH V. MASTROMARCO RE: PALMER AND BACKIE (0.4); TELECONFERENCE WITH J. PAPELIAN RE: OBJECTION TO ELMORE AND O'NEIL MOTIONS (0.2); REVIEW OBJECTION RE: SAME (0.4); CORRESPONDENCE TO W. COSNOWSKY RE: AUTO TECHNOLOGIES (0.3). |
| | | **23.60** | |
| **Total Associate** | | **69.50** | |
| DEMMA J | 03/10/06 | 5.60 | RESEARCH PRECEDENT IN VARIOUS CASES RE: LIFT STAY PROCEDURES FOR PERSONAL INJURY RELATED MATTERS (5.6). |
| | | **5.60** | |
| **Total Legal Assistant** | | **5.60** | |
| **TOTAL TIME** | | **75.10** | |

13

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 04/30/06
Automatic Stay (Relief Actions)                   Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/10/06 | Copy Center, D | 144.39 |
| In-house Reproduction | 03/14/06 | Copy Center, D | 7.71 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 77.90 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$230.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 1.09 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.91 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| Lexis/Nexis | 03/29/06 | Fern BM | 90.00 |
| | | **TOTAL LEXIS/NEXIS** | **$90.00** |
| Westlaw | 03/29/06 | Fern BM | 180.00 |
| | | **TOTAL WESTLAW** | **$180.00** |
| Vendor Hosted Teleconferencing | 03/31/06 | Teleconferencing Services, LLC | 13.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$13.00** |
| Messengers/ Courier | 03/10/06 | Straightline Courier | 31.84 |
| Messengers/ Courier | 03/17/06 | Quick Int'l - Ny | 363.38 |
| Messengers/ Courier | 03/27/06 | Dist Serv/Mail/Page, D | 16.78 |
| | | **TOTAL MESSENGERS/ COURIER** | **$412.00** |
| Out-of-Town Meals | 03/31/06 | Meisler RE | 34.05 |
| Out-of-Town Meals | 03/31/06 | Meisler RE | 3.95 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$38.00** |
| | | **TOTAL MATTER** | **$965.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Automatic Stay (Relief Actions)                            Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MARAFIOTI KA | 04/03/06 | 1.00 | REVIEW LEGAL MEMO RE: AUTO TECHNOLOGIES (0.4); REVIEW UNDERLYING PLEADINGS RE: SAME (0.6). |
| MARAFIOTI KA | 04/04/06 | 0.50 | ANALYSIS OF AUTOMOTIVE TECHNOLOGIES MOTION FOR RELIEF FROM AUTOMATIC STAY (0.2); REVIEW STAY MOTION OF C. PALMER AND H.E. SERVICES. (0.3). |
| MARAFIOTI KA | 04/05/06 | 1.50 | WORK ON OBJECTION TO ATI MOTION FOR RELIEF FROM AUTOMATIC STAY (1.3); CORRESPONDENCE TO MOVANTS IN AUTOMATIC STAY LITIGATION (0.2). |
| MARAFIOTI KA | 04/06/06 | 0.80 | WORK ON REPLY IN SUPPORT OF O'NEILL MOTION FOR RELIEF FROM AUTOMATIC STAY (0.4); WORK ON ATI OUTLINE FOR HEARING (0.4). |
| MARAFIOTI KA | 04/10/06 | 0.20 | WORK ON PROPOSED ATI ORDER AND RELATED CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 04/18/06 | 0.40 | REVIEW DRAFT SETTLEMENT PROCEDURES PLEADINGS AND AUTOMATIC STAY PLEADINGS (0.4). |
| | | **4.40** | |
| **Total Partner** | | **4.40** | |
| MATZ TJ | 04/03/06 | 1.50 | WORK ON PALMER, HE SERVICES LIFT STAY MOTIONS AND POSSIBLE RESPONSE (0.6); WORK ON AUTOMOTIVE TECHNOLOGIES LIFT STAY RESPONSE (0.9). |
| MATZ TJ | 04/05/06 | 1.20 | WORK ON OBJECTION TO AUTOMATED TECHNOLOGIES LIFT STAY MOTION (1.2). |
| MATZ TJ | 04/06/06 | 0.20 | REVIEW AND COMMENT ON DRAFT LIFT STAY ORDER (0.2). |
| MATZ TJ | 04/13/06 | 0.30 | REVIEW BORG WARNER RELIEF FROM AUTOMATIC STAY MOTION (0.3). |
| MATZ TJ | 04/17/06 | 0.20 | FOLLOW UP WORK RE: TOLLING AGREEMENT WITH CNA EXTENSION TO 6/15 (0.2). |
| MATZ TJ | 04/19/06 | 0.20 | REVIEW RE: DISCOVERY REQUEST RE: O'NEILL LIFT STAY MOTION (0.2). |
| | | **3.60** | |
| **Total Counsel** | | **3.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DIAZ LB | 04/03/06 | 1.90 | RESEARCH CASE LAW RELATED TO LIFT STAY MOTIONS (1.9). |
| DIAZ LB | 04/04/06 | 11.30 | DRAFT OBJECTIONS TO LIFT STAY MOTIONS SUBMITTED BY H.E. SERVICES AND C. PALMER (7.1); CONTINUE TO RESEARCH CASE LAW RELATED LIFT STAY MOTIONS (4.2). |
| DIAZ LB | 04/05/06 | 4.80 | RESEARCH LIFT STAY MOTIONS IN RELATION TO PATENT LITIGATION (0.7); CONTINUE TO DRAFT OBJECTIONS TO MOTIONS FILED BY H.E. SERVICES AND C. PALMER (4.1). |
| DIAZ LB | 04/06/06 | 14.30 | CONTINUE TO DRAFT OBJECTIONS TO H.E. SERVICES AND CINDY PALMER MOTIONS RE: LIFTING OF THE AUTOMATIC STAY (4.7); DRAFT SCRIPTS/PROFFER FOR LIFT STAY MOTIONS FOR H.E. SERVICES AND CINDY PALMER (9.6). |
| DIAZ LB | 04/24/06 | 0.30 | ATTEND, MEET AND CONFER RE: H.E. SERVICES AND C. PALMER LIFT STAY MOTIONS (0.3). |
| | | **32.60** | |
| FERN BM | 04/03/06 | 5.10 | FORMULATE STRATEGY RE: VARIOUS LIFT STAY MOTIONS (0.9); DRAFT OUTLINE RE: PROPOSED LIST STAY PROCEDURES (4.2). |
| FERN BM | 04/04/06 | 1.30 | REVIEW AND REVISE ATI OBJECTION (0.5); CORRESPONDENCE TO W. COSNOWSKY RE: SAME (0.2); REVISE OBJECTION TO ATI LIFT STAY MOTION (0.6). |
| FERN BM | 04/05/06 | 2.90 | REVIEW AND REVISE ATI OBJECTION (0.5); PREPARE SCRIPT FOR ATI LIFT STAY MOTION (2.4). |
| FERN BM | 04/06/06 | 6.80 | FORMULATE STRATEGY RE: PALMER AND HE SERVICES LIFT STAY MOTIONS (0.5); OUTLINE ISSUES RE: VARIOUS LIFT STAY MOTIONS (0.6); REVIEW AND REVISE OBJECTION TO PALMER LIFT STAY MOTION (2.2); ATTENTION TO ISSUES RE: STATUS OF PALMER AND HE SERVICES MOTIONS (0.4); REVIEW AND COMMENT ON ATI STATUS REPORT FOR FEDERAL CIRCUIT (0.7); REVIEW SCRIPTS TO PALMER AND HE SERVICES MOTIONS (1.0); REVIEW AND REVISE SCRIPT FOR O'NEIL MOTION (1.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 04/07/06 | 3.20 | DRAFT LIFT STAY ORDERS FOR ATI AND O'NEIL (0.7); REVISE ATI AND O'NEILL ORDERS (0.5); REVISE ATI ORDER TO REFLECT MEDIATION (0.4); EMAIL TO D. SHERBIN AND J. PAPELIAN RE: O'NEILL MOTION (0.4); REVISE ATI ORDER PER COURT ORDER (0.5); TELECONFERENCE WITH W. TELGEN RE: O'NEIL DISCOVERY REQUEST (0.3); DOCUMENT O'NEIL FILE RE: SAME (0.4). |
| FERN BM | 04/10/06 | 8.70 | REVISE ORDER RE: ATI LIFT STAY MOTION (0.3); DRAFT MOTION RE: LIFT STAY PROCEDURES (4.2); DRAFT PROCEDURES RE: RELIEF FROM AUTOMATIC STAY (3.7); DRAFT EXHIBITS TO LIFT STAY MOTION (0.5). |
| FERN BM | 04/11/06 | 5.90 | ANALYSIS OF ISSUES RE: LIFT STAY PROCEDURES (0.8); BEGIN DRAFTING QUESTIONNAIRE FOR LIFT STAY PROCEDURES (3.7); REVIEW APRIL 7 TRANSCRIPT RE: VARIOUS LIFT STAY MOTIONS (0.5); COMPLETE DRAFT OF QUESTIONNAIRE FOR LIFT STAY PROCEDURES (0.9). |
| FERN BM | 04/12/06 | 2.60 | DRAFT AGENDA FOR LIFT STAY PROCEDURES MEETING (2.1); REVIEW O'NEILL DISCOVERY REQUESTS (0.3); TELECONFERENCE WITH M. MAZZA RE: DISCOVERY REQUESTS (0.2). |
| FERN BM | 04/13/06 | 0.40 | REVIEW DATA RE: ESTIMATED LIABILITIES UNDER INSURANCE AGREEMENTS (0.4). |
| FERN BM | 04/17/06 | 2.90 | BEGIN DRAFTING RESPONSE TO O'NEILL DISCOVERY REQUEST (2.9). |
| FERN BM | 04/18/06 | 7.00 | EMAILS TO/FROM B. TELGEN RE: O'NEILL DISCOVERY REQUEST (0.4); REVIEW DOCUMENTS FOR RELEVANCE AND PRIVILEGE RE: O'NEILL DISCOVERY REQUEST (0.9); TELECONFERENCE WITH B. TELGEN RE: O'NEILL DISCOVERY (0.3); CONTINUE DRAFTING RESPONSE TO O'NEILL DISCOVERY REQUEST (4.5); ATTENTION TO ISSUES RE: PRODUCTION OF DOCUMENTS RE: O'NEILL (0.4); DRAFT PROTECTIVE ORDER RE: O'NEILL DISCOVERY REQUEST (0.3); EMAIL TO M. MAZZA RE: SAME (0.2). |
| FERN BM | 04/19/06 | 3.30 | REVISE AGENDA FOR LIFT STAY PROCEDURE MEETING (0.9); FORMULATE STRATEGY RE: LIFT STAY PROCEDURES (1.3); TELECONFERENCE WITH M. MAZZA RE: O'NEILL (0.3); COMPLETE DRAFT OF O'NEILL DISCOVERY RESPONSE (0.8). |
| FERN BM | 04/20/06 | 0.90 | EMAILS TO/FROM B. FRANTANGELLO RE: O'NEILL (0.2); REVISE LIFT-STAY PROCEDURE MOTION (0.7). |

19

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 04/21/06 | 0.70 | FORMULATE STRATEGY RE: LIFT STAY PROCEDURES (0.7). |
| FERN BM | 04/25/06 | 1.00 | REVISE RESPONSE TO O'NEILL DISCOVERY REQUEST (1.0). |
| FERN BM | 04/26/06 | 0.80 | REVISE O'NEILL DISCOVERY RESPONSE (0.8). |
| FERN BM | 04/27/06 | 0.50 | REVIEW AND REVISE FEDERAL CIRCUIT REPORT RE: ATI (0.5). |
| | | 54.00 | |
| MEISLER RE | 04/02/06 | 0.60 | REVIEW ATI MOTION TO LIFT STAY (0.6). |
| MEISLER RE | 04/03/06 | 0.50 | CONTINUE TO REVIEW TO LIFT STAY MATTERS ON AGENDA FOR APRIL 7TH HEARING (0.5). |
| MEISLER RE | 04/04/06 | 1.50 | REVIEW LIFT STAY PLEADINGS FILED BY PALMER (0.4) AND H.E. SERVICES (0.4); TELECONFERENCE WITH COUNSEL RE: SAME (0.2); PLANNING RE: SAME (0.5). |
| MEISLER RE | 04/05/06 | 1.70 | DRAFT CORRESPONDENCE TO COUNSEL FOR PALMER AND H.E. SERVICES RE: CONTINUANCE (1.0) AND REVISED SAME (0.2); CONTINUE PREPARATION FOR HEARING RE: SAME (0.5). |
| MEISLER RE | 04/11/06 | 0.80 | CONTINUE TO WORK ON LIFT STAY PROCEDURES (0.8). |
| MEISLER RE | 04/12/06 | 0.80 | REVIEW AGENDA FOR MEETING WITH J. PAPELIAN RE: LIFT STAY PROCEDURES (0.3); REVIEW STATUS OF O'NEILL DOCUMENT PRODUCTION (0.5). |
| MEISLER RE | 04/13/06 | 0.30 | REVIEW BORGWARNER MOTION TO LIFT STAY (0.3). |
| MEISLER RE | 04/14/06 | 1.00 | CONTINUE TO REVIEW BORGWARNER MOTION TO LIFT STAY (0.3); TELECONFERENCE WITH N. BERGER RE: SAME (0.7). |
| MEISLER RE | 04/18/06 | 0.70 | CONFERENCE WITH G. BERTOLINI RE: BORGWARNER MOTION (0.2); REVIEW AGENDA FOR LIFT STAY MEETING WITH J. PAPELIAN AND PREPARE FOR SAME (0.3); REVIEW SUPPLEMENTAL OBJECTIONS FILED BY H.E. SERVICES AND PALMER (0.2). |
| MEISLER RE | 04/19/06 | 1.60 | CONTINUE PREPARATION FOR MEETING WITH J. PAPELIAN RE: LIFT STAY PROCEDURES (0.7); CONFERENCE WITH J. PAPELIAN AND B. TELGEN RE: SAME (0.9). |
| MEISLER RE | 04/24/06 | 2.00 | REVIEW DOCUMENT PRODUCTION AND RESPONSES TO INTERROGATORIES IN RESPONSE TO O'NEILL LIFT STAY DISCOVERY REQUEST (2.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 04/25/06 | 0.40 | DRAFT CORRESPONDENCE TO D. SHERBIN RE: INQUIRIES FROM DOM (0.4). |
| MEISLER RE | 04/26/06 | 0.10 | WORK ON LIFT STAY MATTERS (0.1). |
| | | **12.00** | |
| MICHELI MJ | 04/01/06 | 1.20 | BEGIN DRAFTING SCRIPTS RE: AUTOMATIC STAY OBJECTIONS (1.2). |
| MICHELI MJ | 04/02/06 | 1.20 | BEGIN REVIEW OF OBJECTION TO ATI LIFT STAY MOTION (0.6); BEGIN REVISIONS RE: SAME (0.6). |
| MICHELI MJ | 04/03/06 | 3.20 | CONTINUE REVISIONS TO OBJECTION TO ATI LIFT STAY MOTION (1.1); CONTINUE REVIEW OF OPEN LIFT STAY MATTERS (0.9); TELECONFERENCE WITH G. MOORE RE: ELMORE LIFT STAY (0.3); BEGIN REVIEW OF LETTER RE: PALMER AND BACKIE LIFT STAY MATTERS (0.3); BEGIN DRAFTING RESPONSE TO LETTER RE: PALMER AND BACKIE LIFT STAY MATTERS (0.6). |
| MICHELI MJ | 04/04/06 | 1.00 | CONTINUE REVIEW OF OPEN LIFT STAY MATTERS (0.4); TELECONFERENCE WITH C. BROWN RE: PALMER LIFT STAY MOTION (0.2); ANALYSIS OF PALMER AND BACKIE LIFT STAY MATTERS (0.4). |
| MICHELI MJ | 04/05/06 | 5.30 | REVIEW OBJECTION TO PALMER LIFT STAY MOTION (0.3); CONTINUE REVIEW OF OPEN LIFT STAY MATTERS (0.2); BEGIN REVISIONS TO OBJECTION TO ATI LIFT STAY MOTION (1.6); FINALIZE OBJECTION TO ATI LIFT STAY MOTION (0.4); CORRESPONDENCE WITH C. BATTALIGIA RE: SAME (0.3); BEGIN REVISIONS TO OBJECTION TO BACKIE AND PALMER LIFT STAY MOTIONS (1.1); DRAFT AND REVISE LETTER TO V. MASTROMARCO RE: BACKIE AND PALMER LIFT STAY MOTIONS (1.4). |
| MICHELI MJ | 04/06/06 | 2.70 | BEGIN REVISIONS TO SCRIPT FOR BACKIE AND PALMER LIFT STAY MATTERS (0.7); BEGIN REVIEW OF SCRIPTS AND PROFFERS RE: LIFT STAY MOTIONS AND OBJECTIONS (2.0). |
| MICHELI MJ | 04/10/06 | 1.00 | TELECONFERENCE WITH F. FRIEDSTEDT RE: BUTTITTA LIFT STAY MOTION (0.1); DRAFT ORDER ON THE ATI MATTER (0.9). |
| MICHELI MJ | 04/11/06 | 0.50 | REVIEW ATI ORDER RE: LIFT STAY MOTION (0.2); REVIEW STIPULATION RE: BUTTITTA LIFT STAY MOTION (0.3). |
| MICHELI MJ | 04/18/06 | 0.40 | REVIEW SUPPLEMENTAL MOTIONS OF PALMER AND BACKIE LIFTING THE STAY (0.4). |
| MICHELI MJ | 04/20/06 | 0.40 | BEGIN DRAFTING LETTER TO V. MASTROMARCO RE: BAKIE AND PALMER LIFT STAY MOTIONS (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

16.90

| | | | |
|---|---|---|---|
| ZAMBRANO K | 04/26/06 | 1.30 | ADDRESS ISSUES RE: ORLIK LIFT STAY MOTION (0.2); PALMER LIFT STAY MOTION (0.3); H/E SERVICES LIFT STAY MOTION (0.4); BUTTITTA LIFT STAY MOTION (0.2); AND ELMORE LIFT STAY MOTION (0.2) |
| ZAMBRANO K | 04/28/06 | 5.40 | REVIEW ISSUES RE: PALMER LIFT STAY MOTION (0.4); DRAFT STIPULATION RE: SAME (1.2); AND DRAFT LETTER TO PALMER'S ATTORNEY RE: SAME (0.4); REVIEW ISSUES RE: HE SERVICES LIFT STAY MOTION (0.5); REVIEW AND REVISE OBJECTION RE: SAME (0.8); REVIEW ISSUES RE: AUTOMATIC STAY REQUEST FROM GROCE (0.6); TELECONFERENCE WITH P. NEWTON RE: SAME (0.3); REVIEW ISSUES RE: ORLICK LIFT STAY MOTIONS (0.3); REVIEW ISSUES RE: BUTTITTA LIFT STAY MOTION (0.4); DRAFT LETTER TO V. MASTROMARCO RE: PALMER AND H.E. SERVICES (0.5). |
| | | 6.70 | |

**Total Associate**      122.20

**TOTAL TIME**      130.20

22

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 05/31/06
Automatic Stay (Relief Actions)                   Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/07/06 | Copy Center, D | 63.60 |
| In-house Reproduction | 04/11/06 | Copy Center, D | 5.70 |
| In-house Reproduction | 04/21/06 | Copy Center, D | 0.70 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$70.00** |
| Telephone Expense | 04/28/06 | Telecommunications, D | 4.88 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 6.00 |
| Telephone Expense | 04/28/06 | Telecommunications, D | 0.12 |
| | | **TOTAL TELEPHONE EXPENSE** | **$11.00** |
| Westlaw | 04/05/06 | Ziegler VE | 1,285.88 |
| Westlaw | 04/06/06 | Ziegler VE | 319.12 |
| | | **TOTAL WESTLAW** | **$1,605.00** |
| Messengers/ Courier | 04/05/06 | Dist Serv/Mail/Page, D | 6.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$6.00** |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 16.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$16.00** |
| | | **TOTAL MATTER** | **$1,708.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Automatic Stay (Relief Actions)                            Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MARAFIOTI KA | 05/25/06 | 1.60 | WORK ON AUTOMATIC STAY PROCEDURES MOTION (1.1); WORK ON AUTOMATIC STAY PROCEDURES ORDER (0.5). |
| MARAFIOTI KA | 05/29/06 | 1.50 | PREPARE FOR EXPECTED CONTESTED HEARING FOR O"NEILL MOTION FOR RELIEF FROM AUTOMATIC STAY (1.5). |
| MARAFIOTI KA | 05/30/06 | 1.20 | MEET WITH W. TELGEN IN PREPARATION FOR POSSIBLE TESTIMONY AT HEARING ON O'NEILL MOTION FOR RELIEF FROM THE AUTOMATIC STAY (1.2). |
| MARAFIOTI KA | 05/31/06 | 1.40 | REVIEWED MARKED L&W COMPLAINT (0.2); REVIEW AND REVISE ANSWER TO COMPLAINT (1.2). |
| | | **5.70** | |
| **Total Partner** | | **5.70** | |
| MATZ TJ | 05/11/06 | 0.20 | FOLLOW UP WORK RE: ADJOURNMENT OF LIFT STAY MATTERS (PALMER, H.E. SERVICES) (0.2). |
| MATZ TJ | 05/29/06 | 0.20 | REVIEWING AND FORWARDING TO CHAMBERS O'NEIL STIPULATION AND PROTECTIVE ORDER (0.2). |
| MATZ TJ | 05/30/06 | 0.60 | WITNESS PREPARATION OF W. TELGEN RE: O'NEIL MOTION TO LIFT STAY (0.6). |
| | | **1.00** | |
| **Total Counsel** | | **1.00** | |
| FERN BM | 05/02/06 | 0.20 | EMAIL TO M. MAZZA RE: O'NEILL (0.2). |
| FERN BM | 05/05/06 | 0.30 | REVIEWED DOCUMENTS IN RESPONSE TO O'NEILL DISCOVERY REQUEST (0.3). |
| FERN BM | 05/08/06 | 0.70 | ATTENTION TO ISSUES RE: O'NEILLS' DISCOVERY REQUEST (0.4); EMAIL TO J. CROTTY RE: O'NEILL (0.3). |
| FERN BM | 05/11/06 | 0.60 | ATTENTION TO ISSUES RE: O'NEILL DISCOVERY (0.4); REVIEW CORRESPONDENCE RE: ALFARO LIFT-STAY MOTION (0.2). |
| FERN BM | 05/15/06 | 1.40 | ATTENTION TO ISSUES RE: O'NEILL DISCOVERY (0.3); REVIEWED DATA RE: LIFT STAY PROCEDURES (0.5); TELECONFERENCE WITH J. CROTTY RE: O'NEILL (0.3); EMAIL TO/FROM J. CROTTY RE: SAME (0.3). |
| FERN BM | 05/16/06 | 5.90 | DRAFTED LIFT STAY PROCEDURE MOTION (4.2); CONTINUED DRAFTING LIFT STAY PROCEDURE MOTION (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 05/17/06 | 7.80 | TELECONFERENCE WITH J. CROTTY RE: O'NEILL (0.2); EMAIL TO J. CROTTY RE: SAME (0.3); COMPLETED DRAFT OF LIFT STAY PROCEDURE MOTION (5.4); DRAFTED LIFT STAY PROCEDURE ORDER (1.9). |
| FERN BM | 05/19/06 | 5.30 | REVISED LIFT STAY PROCEDURE ORDER (0.7); REVISED LIFT STAY PROCEDURE MOTION (1.9); FORMULATE STRATEGY RE: LIFT STAY PROCEDURES (0.6); EMAIL TO W. TELGEN RE: LIFT STAY PROCEDURES (0.4); EMAIL TO/FROM J. CROTTY RE: O'NEILL (0.3); REVIEWED O'NEILLS' COMMENTS TO PROTECTIVE ORDER (0.5): FORMULATE STRATEGY RE; SAME (0.4); REVIEWED CORRESPONDENCE RE: PARKER LIFT-STAY MOTION (0.2); ATTENTION TO ISSUES RE: LIFT STAY PROCEDURES (0.3). |
| FERN BM | 05/22/06 | 3.90 | EMAIL FROM B. TELGEN RE: LIFT STAY PROCEDURES (0.3); TELECONFERENCE WITH B. TELGEN RE: SAME (0.2); REVISED LIFT STAY PROCEDURES (1.2); TELECONFERENCE WITH D. STAAB RE: AMARO (0.3); EMAIL TO P. FUGEE RE: PARKER (0.2); REVIEWED PARKER LIFT STAY MOTION AND SUPPORTING DOCUMENTATION (1.2); FORMULATE STRATEGY RE: VARIOUS LIFT STAY MOTIONS (0.5). |
| FERN BM | 05/23/06 | 6.70 | TELECONFERENCE WITH M. SOBIERAY RE: GROCE (0.2); TELECONFERENCE WITH G. DICORZA RE: ORLIK (0.4); TELECONFERENCE WITH W. TELGEN RE: ORLIK (0.3); EMAIL TO M. SOBIERAY RE: GROCE (0.2); EMAILS TO/FROM G. DICONZA RE: ORLIK (0.5); EMAIL TO I. HESSING RE: LIFT STAY PROCEDURES (0.2); ATTENTION TO ISSUES RE: O'NEIL DISCOVERY (0.3); EMAIL TO J. CROTTY RE: PROTECTIVE ORDER (0.4); ATTENTION TO SERVICE LIST FOR LIFT STAY PROCEDURES MOTION (0.8); ATTENTION TO ISSUES RE: LIFT STAY PROCEDURES (0.9); EMAILS TO/FROM K. SCHAFTER RE: LIFT STAY PROCEDURES (0.3); RESEARCH RE: THIRD PARTY DISCOVERY (2.2). |
| FERN BM | 05/24/06 | 5.70 | REVIEWED AND REVISED SCRIPT TO O'NEILL MOTION (0.6); ADDITIONAL RESEARCH RE: NON-PARTY DISCOVERY TO DEBTOR (1.9); ADDITIONAL REVIEW OF O'NEILL SCRIPT (0.7); ATTENTION TO O'NEILL DISCOVERY ISSUES (0.4); REVISED LIFT STAY PROCEDURE MOTION (2.1). |

18

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| FERN BM | 05/25/06 | 6.00 | REVIEW SERVICE OF LIFT STAY PROCEDURES MOTION (0.3); DRAFTED NOTICE RE: LIFT-STAY PROCEDURES MOTION (0.3); TELECONFERENCE WITH J. CROTTY RE: O'NEILL DISCOVERY (0.4); REVISED LIFT STAY PROCEDURES (2.9); REVISED LIFT STAY PROCEDURE ORDER (0.8); ADDITIONAL REVISIONS TO O'NEILL PROTECTIVE ORDER (0.7); PREPPED FROM O'NEILL HEARING (0.6). | |
| FERN BM | 05/26/06 | 4.40 | TELECONFERENCE WITH B. TELGEN RE: O'NEILL (0.3); REVISED LIFT STAY PROCEDURE MOTION (0.6); REVISED SCRIPT TO O'NEILL MOTION (2.8); EMAILS TO/FROM J. CROTTY RE: O'NEILL PROTECTIVE ORDER (0.4); CORRESPONDENCE TO J. CROTTY RE: RESPONSE TO DISCOVERY (0.3). | |
| FERN BM | 05/29/06 | 2.20 | FORMULATE STRATEGY RE: O'NEILL HEARING (0.9); TELECONFERENCE WITH W. TELGEN RE: O'NEILL (0.3); REVISED O'NEILL SCRIPT (1.0). | |
| FERN BM | 05/30/06 | 5.20 | PREPARED FOR O'NEILL HEARING (3.5); ATTENDED MAY 30 OMNIBUS HEARING (0.9); REVIEWED VARIOUS CORRESPONDENCE RE: O'NEILL DISCOVERY (0.6); TELECONFERENCE WITH J. CROTTY RE: O'NEILL (0.2). | |
| FERN BM | 05/31/06 | 3.90 | EMAIL TO J. CROTTY RE: PROTECTIVE ORDER (0.2); EMAIL TO J. PAPELIAN AND J. DERIAN RE: SAME (0.2); RESEARCH PLEADINGS RE: FLEX-TECH (0.5); TELECONFERENCE WITH D. SCHAEFER RE: FLEX-TECH LITIGATION (0.3); ANALYZED ISSUES RE: PARKER LIFT STAY MOTION (1.8); VARIOUS EMAILS TO/FROM P. FUGEE RE: PARKER LIFT STAY MOTION (0.6); EMAIL TO J. PAPELIAN RE: PARKER (0.3). | |
| | | **60.20** | | |
| MEISLER RE | 05/01/06 | 0.90 | REVIEW AND REVISE OBJECTION TO LIFT STAY MOTIONS (0.9). | |
| MEISLER RE | 05/03/06 | 1.10 | CONTINUED TO WORK ON OBJECTIONS TO LIFT STAY MOTIONS (0.3) AND REQUEST FOR DOCUMENT PRODUCTION RE: O'NEILL (0.5); REVIEW PROPOSED RESOLUTION OF PALMER LIFT STAY MOTION (0.3). | |
| MEISLER RE | 05/04/06 | 0.60 | TELECONFERENCE WITH C. BROWN RE: LIFT STAY (0.2); PREPARE FOR TELECONFERENCE WITH J. PAPELIAN RE: O'NEILL (0.2); TELECONFERENCE WITH J. PAPELIAN RE: SAME (0.2). | |
| MEISLER RE | 05/05/06 | 0.50 | CONTINUED TO EVALUATE LIFT STAY MATTERS (0.5). | |

19

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 05/08/06 | 1.80 | WORK ON LIFT STAY PROCEDURES (0.7); CONTINUED TO WORK ON O'NEILL RE: COMMENTS TO PROTECTIVE ORDER (0.2); TELECONFERENCE WITH J. PAPELIAN AND J. DERIAN RE: SAME (0.2); FOLLOW UP TELECONFERENCE WITH J. DERIAN RE: SAME (0.1); FOLLOW UP RE: SAME (0.6). |
| MEISLER RE | 05/09/06 | 1.00 | REVIEW AND REVISE OBJECTION TO H.E. SERVICES MOTION TO LIFT STAY (1.0). |
| MEISLER RE | 05/11/06 | 0.50 | REVIEW CORRESPONDENCE RE: LIFT STAYS (0.2); CONFERENCE WITH J. PAPELIAN RE: LIFT STAY MOTIONS (0.3). |
| MEISLER RE | 05/12/06 | 0.30 | REVIEW E. PARKER LIFT STAY MOTION (0.3). |
| MEISLER RE | 05/18/06 | 0.80 | ATTENTION TO LIFT STAY MOTIONS (0.8). |
| MEISLER RE | 05/19/06 | 1.00 | REVIEW LIFT STAY PROCEDURES (1.0). |
| MEISLER RE | 05/21/06 | 0.30 | REVIEW AND EDIT LIFT STAY PROCEDURES (0.3). |
| MEISLER RE | 05/23/06 | 0.70 | REVIEW STATUS OF O'NEILL LIFT STAY MATTER AND REVIEW COUNSEL'S COMMENTS TO PROTECTIVE ORDER (0.3); TELECONFERENCE WITH J. PAPELIAN RE: SAME (0.1); REVIEW INQUIRY RE: INTERPLAY BETWEEN THIRD-PARTY SUBPOENAS AND THE AUTOMATIC STAY (0.3). |
| MEISLER RE | 05/25/06 | 0.60 | CONTINUED ATTENTION TO O'NEILL LIFT STAY MATTER (0.6). |
| MEISLER RE | 05/29/06 | 1.80 | CONFERENCE RE: O'NEILL LIFT STAY IN PREPARATION FOR 5/30 HEARING (0.8); CONTINUED ATTENTION TO SAME (1.0). |
| MEISLER RE | 05/30/06 | 2.00 | CONTINUED PREPARATION FOR O'NEILL LIFT STAY (2.0). |

                                    **13.90**

| | | | |
|---|---|---|---|
| ZAMBRANO K | 05/17/06 | 3.20 | CONTINUE DRAFTING OBJECTION TO PALMER LIFT STAY MOTION (1.3); ADDRESS ISSUES RE: CHANGE IN HEARING DATE AND NUMEROUS LIFT STAY MOTIONS, INCLUDING OBTAINING EXECUTED AGREEMENT FROM H.E. SERVICES AND PALMER ATTORNEY (0.8); REVIEW ISSUES RE: PLEX-TECH LIFT STAY MOTION, INCLUDING ANALYZING DOCUMENTS RE: SAME (1.1). |
| | | 3.20 | |

**Total Associate**              **77.30**

| | | | |
|---|---|---|---|
| DEMMA J | 05/23/06 | 1.60 | PREPARE SERVICE LIST RE: LIFT STAY PROCEDURES (1.6). |

                                    **1.60**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ROSEN R | 05/19/06 | 0.40 | COMPILE, FORWARD 7TH SUPPLEMENTAL CASE MANAGEMENT ORDER TO P. FUGEE (RE: E. PARKER, CH. 7 TRUSTEE STAY MOTION) AND V. MASTROMARCO (RE: PALMER AND H.E. SERVICES STAY MOTIONS) (0.4). |
| ROSEN R | 05/23/06 | 0.70 | COMPILE AND FORWARD 9019 STAY MOTIONS TO REQUESTING TEAM ATTORNEY (0.7). |
| ROSEN R | 05/25/06 | 2.40 | REVIEW O'NEILL LIFT STAY MOTION, DEBTOR'S OMNIBUS REPLY AND COMPILE, PREPARE CASE LAW BINDER RE: SAME (1.6); PREPARE, FORWARD CASE LAW BINDER TO NY OFFICE RE: SAME (0.2); COMPILE, PREPARE EXCERPTS OF 1/5/06 AND 4/7/06 HEARING TRANSCRIPTS (0.6). |
| ROSEN R | 05/29/06 | 2.60 | PREPARE, COMPILE SETS OF DOCUMENTS PRODUCED TO O'NEILL COUNSEL ON 5/26 AS POTENTIAL COURT EXHIBITS (0.9); UPDATE HEARING BINDERS RE: REVISED O'NEILL SUPPORTING DOCUMENTS (0.9); PREPARE, FINALIZE O'NEILL CASE LAW BINDERS (0.8). |
| | | 6.10 | |

Total Legal Assistant          7.70

**TOTAL TIME**                  <u>**91.70**</u>

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)
Automatic Stay (Relief Actions)

Bill Date: 06/30/06
Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/29/06 | Fern BM | 346.00 |
| Air/Rail Travel - vendor feed | 05/29/06 | Fern BM | 346.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$692.00** |
| In-house Reproduction | 05/04/06 | Copy Center, D | 1,437.89 |
| In-house Reproduction | 05/05/06 | Copy Center, D | 1.80 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 3.20 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 0.60 |
| In-house Reproduction | 05/23/06 | Copy Center, D | 5.60 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 16.40 |
| In-house Reproduction | 05/30/06 | Copy Center, D | 23.51 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,489.00** |
| Lexis/Nexis | 05/02/06 | Zambrano K | 67.38 |
| Lexis/Nexis | 05/10/06 | Zambrano K | 56.26 |
| Lexis/Nexis | 05/23/06 | Fern BM | 170.36 |
| | | **TOTAL LEXIS/NEXIS** | **$294.00** |
| Westlaw | 05/23/06 | Fern BM | 19.16 |
| Westlaw | 05/24/06 | Fern BM | 39.75 |
| Westlaw | 05/24/06 | Diaz LB | 49.32 |
| Westlaw | 05/25/06 | Fern BM | 12.77 |
| | | **TOTAL WESTLAW** | **$121.00** |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 6.33 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 6.34 |
| Messengers/ Courier | 05/15/06 | Dist Serv/Mail/Page, D | 6.33 |
| | | **TOTAL MESSENGERS/ COURIER** | **$19.00** |
| Wireless - Mobile/Cellular/Pager | 04/09/06 | Meisler RE | 21.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$21.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL MATTER** | **$2,636.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-20
ENVIRONMENTAL MATTERS
201.2 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                   Bill Date: 03/31/06
Environmental Matters                                      Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 02/06/06 | 0.70 | REVIEW OF UNIVERSAL TOOL OBJECTION (0.7). |
| BERLIN K | 02/07/06 | 0.20 | TELECONFERENCE WITH M. HESTER RE: RECENT DEVELOPMENTS (0.2). |
| BERLIN K | 02/08/06 | 1.20 | TELECONFERENCE WITH D. BICKNELL RE: NEW BRUNSWICK SITE (0.2); TELECONFERENCE WITH M. WEXLER RE: SAME AND RE: REQUEST TO PROVIDE DOCUMENTS FOR CALIFORNIA ASBESTOS CASE (0.2); REVIEW OF NEW BRUNSWICK DOCUMENTS AND TELECONFERENCE WITH WORKING GROUP RE: SAME (0.8). |
| BERLIN K | 02/09/06 | 4.40 | PREPARE FOR AND TELECONFERENCE WITH M. HESTER ET AL. RE: FIN 47 (1.7); TELECONFERENCE WITH D. MUNRO AND LETTER TO NYS DEC GENERAL COUNSEL RE: FEE CHARGE ISSUE (0.7); REVIEW OF LATEST MOTION SUMMARY CHART (0.5); REVIEW OF FEBRUARY 2 AND FEBRUARY 3RD PRESENTATIONS TO CREDITORS (1.5). |
| BERLIN K | 02/10/06 | 2.10 | TAKE PART IN SKADDEN TELECONFERENCE RE: EVENTS NEXT WEEK, GM NEGOTIATIONS, NEW BRUNSWICK ISRA ISSUES AND I0-K DISCLOSURE ISSUES (0.5); DRAFT APPEAL LETTER TO NEW YORK DEC RE: PENALITIES FOR FAILURE TO PAY PRE-PETITION REGULATORY FEES (0.5); TELECONFERENCE WITH M. HESTER RE: GM ISSUES (0.2); PREPARE FOR AND TAKE PART IN TELECONFERENCE WITH M. HESTER AND K. JONES RE: NEW BRUNSWICK, ANAHEIM, OLEANTIA AND TRW ISSUES (0.9). |
| BERLIN K | 02/13/06 | 0.20 | TELECONFERENCE WITH M. WEXLER RE: IRVINE LEASE ISSUES (0.2). |
| BERLIN K | 02/14/06 | 0.70 | REVIEW OF IRVINE LEASE AND ENVIRONMENTAL REPORT (0.7). |
| BERLIN K | 02/15/06 | 0.60 | TELECONFERENCE WITH M. WEXLER RE: IRVINE REPORT AND MICHIGAN LAND DONATION (0.3); TELECONFERENCE WITH K. JONES RE: KETTERING, OHIO PENALTY MATTER (0.3). |
| BERLIN K | 02/17/06 | 0.40 | FURTHER REVIEW OF OHIO PENALTY ISSUE AND TELEPHONE CONFERENCE WITH R. MEISLER RE: SAME (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BERLIN K | 02/20/06 | 2.60 | REVIEW OF BACKGROUND DOCUMENTS ON IRVINE ENVIRONMENTAL ISSUES IN PREPARATION FOR TELECONFERENCE WITH DELPHI RE: SAME AND TELECONFERENCE WITH WORKING GROUP RE: SAME (1.4); TAKE PART IN TELECONFERENCE WITH M. WEXLER, K. DANZ, M. HESTER ET AL. RE: SAME (1.2). |
| BERLIN K | 02/23/06 | 0.90 | REVIEW OF NEW IRVINE DOCUMENTS AND TEAM TELECONFERENCE WITH M. WEXLER, M. HESTER, D. BICKNELL ET AL. RE: IRVINE PHASE 1 AND TURNING IT OVER TO LANDLORD (0.7); TELECONFERENCE WITH K. JONES RE: OHIO PERMITTING ACTIONS (0.2). |
| BERLIN K | 02/24/06 | 0.90 | PREPARE FOR AND TAKE PART IN SKADDEN CONFERENCE CALL ON STATUS AND OPEN ISSUES INCLUDING ENVIRONMENTAL ISSUES (0.9). |
| BERLIN K | 02/28/06 | 1.40 | TELECONFERENCE WITH M. HESTER RE: GM EMA ISSUES (0.2); TELECONFERENCE WITH C. SULLIVAN OF NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION AND EMAIL RE: SAME (0.4); PREPARE DESCRIPTION OF LEGAL WORK TO DATE (0.8). |
| | | **16.30** | |
| WEXLER MP | 02/08/06 | 1.00 | REVIEW MEMORANDUM RE: ENVIRONMENTAL ISSUES IN CONNECTION WITH ABANDONMENT OF PROPERTY (1.0). |
| WEXLER MP | 02/10/06 | 0.30 | TELECONFERENCE WITH M. HESTER AND K. JONES RE: ENVIRONMENTAL ISSUES AND CLEAN UP AT EUROPEAN PROPERTIES PURCHASED FROM TRW (0.3). |
| WEXLER MP | 02/14/06 | 0.40 | REVIEW MATERIALS RE: ABILITY TO ABANDON REAL ESTATE IN CHAPTER 11 IN THE EVENT OF ENVIRONMENTAL ISSUES (0.4). |
| WEXLER MP | 02/15/06 | 0.60 | FOLLOW UP ON ISSUES OF DONATION OF PROPERTY AND RESULTING ENVIRONMENTAL OBLIGATIONS (0.6). |
| | | **2.30** | |
| **Total Partner** | | **18.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| JACKSON JL | 02/10/06 | 4.20 | LOCATE AND REVIEW FIN47 AND RELATED MATERIALS AND BEGIN DRAFTING MEMORANDUM ON SAME (4.2). |
| JACKSON JL | 02/13/06 | 8.10 | CONTINUE REVIEW FIN 47, FAS 143, DRAFTING MEMORANDUM ON SAME (8.1). |
| JACKSON JL | 02/14/06 | 8.40 | CONTINUE DRAFTING AND REVISING MEMORANDUM ON FIN 47; REVIEWING RELATED MATERIALS (8.4). |
| JACKSON JL | 02/15/06 | 7.10 | CONTINUE DRAFTING, REVISING FIN 47 MEMORANDUM (7.1). |
| JACKSON JL | 02/16/06 | 1.00 | COMPLETE DRAFTING OF FIN 47 MEMORANDUM (1.0). |
| | | 28.80 | |
| **Total Counsel** | | **28.80** | |
| MEISLER RE | 02/08/06 | 2.30 | ANALYSIS OF ENVIRONMENTAL CONCERNS IN CONNECTION WITH POTENTIAL SALE (0.6) AND REVIEW CASE LAW RE: SAME (0.8); TELECONFERENCE WITH WORKING GROUP RE: SAME (0.9). |
| | | 2.30 | |
| **Total Associate** | | **2.30** | |
| **TOTAL TIME** | | **49.70** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Environmental Matters**

**Bill Date: 03/31/06**
**Bill Number: 1108452**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/10/06 | Copy Center, D | 3.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.90 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 1.10 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| Messengers/ Courier | 02/09/06 | Dist Serv/Mail/Page, D | 6.10 |
| Messengers/ Courier | 02/09/06 | Dist Serv/Mail/Page, D | 5.94 |
| Messengers/ Courier | 02/09/06 | Dist Serv/Mail/Page, D | 5.93 |
| Messengers/ Courier | 02/10/06 | Dist Serv/Mail/Page, D | 5.93 |
| Messengers/ Courier | 02/10/06 | Dist Serv/Mail/Page, D | 6.10 |
| | | **TOTAL MESSENGERS/ COURIER** | **$30.00** |
| | | **TOTAL MATTER** | **$35.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Environmental Matters                                       Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 03/01/06 | 0.40 | REVIEW OF CASE CALENDAR (0.4). |
| BERLIN K | 03/02/06 | 0.30 | TELECONFERENCE WITH M. HESTER RE: IRVINE, CALIFORNIA ISSUES (0.3). |
| BERLIN K | 03/03/06 | 0.50 | TAKE PART IN SKADDEN STRATEGY TEAM TELEPHONE CONFERENCE (0.5). |
| BERLIN K | 03/07/06 | 1.30 | REVIEW UNSECURED CREDITORS PRESENTATION AND LATEST CALENDAR OF MATTER (1.3). |
| BERLIN K | 03/08/06 | 0.80 | PREPARE FOR AND TAKE PART IN TELEPHONE CONFERENCE WITH K. JONES RE: NEW BRUNSWICK ISRA ISSUES (0.8). |
| BERLIN K | 03/14/06 | 1.30 | PREPARE FOR TELECONFERENCE WITH FINANCIAL ADVISORS RE: ENVIRONMENTAL LIABILITIES (1.3). |
| BERLIN K | 03/15/06 | 0.50 | TELECONFERENCE WITH A. FRANKUM RE: ENVIRONMENTAL LIABILITIES (0.5). |
| BERLIN K | 03/16/06 | 1.90 | TELECONFERENCE WITH M. HESTER RE: TEAM CALL TODAY ON ENVIRONMENTAL ACCOUNTING ISSUES (0.2); PREPARE EMAIL ON GM EMA ISSUES (0.9); PREPARE FOR AND TELECONFERENCE WITH M. HESTER ET AL. RE: ACCOUNTING ISSUES (0.8). |
| BERLIN K | 03/17/06 | 0.30 | TELECONFERENCE WITH M. HESTER RE: IRVINE ENVIRONMENTAL ISSUES (0.3). |
| BERLIN K | 03/21/06 | 2.50 | PREPARE FOR MARCH 22 TELECONFERENCE ON SALES OF PROPERTY, INCLUDING REVIEW OF PRESENTATION AND TELECONFERENCE WITH M. WEXLER RE: SAME (1.6); REVIEW OF KANSAS DEPARTMENT OF NATURAL RESOURCES NRD CLAIM (0.5); TELECONFERENCE WITH M. HESTER AND K. JONES RE: SALE OF CORRECTIVE ACTION FACILITIES (0.4). |
| BERLIN K | 03/22/06 | 1.90 | PREPARE FOR AND TAKE PART IN TELECONFERENCE WITH M. HESTER, ET AL. RE: REAL ESTATE SALES (1.9). |
| BERLIN K | 03/27/06 | 2.10 | REVIEW AND MARKUP OF ANAHEIM CONSENT ORDER AND TELECONFERENCE WITH K. JONES RE: SAME (1.3); REVIEW OF MARKUP OF ACCOUNTANTS' DESCRIPTION OF ENVIRONMENTAL MATTERS (0.6); TELECONFERENCE WITH K. JONES RE: AIR PERMIT PAYMENT ISSUES (0.2). |
| BERLIN K | 03/28/06 | 1.10 | PREPARE EMAIL ON LANGUAGE IN ACCOUNTANTS' MEMORANDUM ON CLEANUP ISSUE (0.4); REVIEW OF LATEST LITIGATION DOCKET AND TIMELINE (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BERLIN K | 03/30/06 | 0.40 | TELECONFERENCE WITH J. AMODEO AND M. HESTER RE: OLANTHE, KANSAS ISSUE AND TELECONFERENCE FROM CITY LAWYER (0.4). |
| | | 15.30 | |
| LYONS JK | 03/06/06 | 1.10 | CONFERENCE WITH CLIENT RE: NEW BRUNSWICK PUT TRANSACTION AND ENVIRONMENTAL ISSUES (1.1). |
| | | 1.10 | |

Total Partner            16.40

TOTAL TIME               <u>16.40</u>

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                Bill Date: 04/30/06
Environmental Matters                                   Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.48 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.52 |
| | | **TOTAL TELEPHONE EXPENSE** | **$1.00** |
| Westlaw | 03/14/06 | Ziegler VE | 137.00 |
| | | **TOTAL WESTLAW** | **$137.00** |
| | | **TOTAL MATTER** | **$138.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Environmental Matters                                       Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 04/03/06 | 1.60 | TAKE PART IN TEAM TELECONFERENCE (0.7); PREPARE FOR APRIL 4 TELECONFERENCE (0.6); REVIEW OF DAYTON SETTLEMENT LANGUAGE (0.3). |
| BERLIN K | 04/04/06 | 2.00 | PREPARE FOR AND TAKE PART IN TELECONFERENCE WITH M. HESTER AND K. JONES ET AL. RE: ENVIRONMENTAL AUDITS, DUE DILIGENCE AND REMEDIATION (2.0). |
| BERLIN K | 04/06/06 | 1.10 | TELECONFERENCE WITH M. HESTER RE: IRVINE ISSUES (0.3); REVIEW OF MINUTES OF MARCH 30 MEETING OF UNSECURED CREDITORS (0.8). |
| BERLIN K | 04/12/06 | 0.60 | REVIEW NEW BRUNSWICK ISRA MOTION (0.6). |
| BERLIN K | 04/17/06 | 1.20 | REVIEW OF NEW BRUNSWICK PUT MOTION (1.2). |
| BERLIN K | 04/19/06 | 0.90 | REVIEW OF LATEST CASE CALENDAR (0.3); REVIEW OF NEW BRUNSWICK PUT AGREEMENT (0.6). |
| BERLIN K | 04/21/06 | 1.20 | TELECONFERENCE WITH M. HESTER, ET AL. RE: IRVINE LEASE REJECTION ISSUES AND REVIEW OF SAME (1.2). |
| BERLIN K | 04/26/06 | 2.90 | REVIEW AND ANALYZE RE: IRVINE ENVIRONMENTAL ISSUES, RESEARCH RE: SAME AND MEMORANDUM TO CLIENT RE: SAME (2.9). |
| BERLIN K | 04/27/06 | 5.10 | REVIEW OF LATEST OBJECTION BY UNIVERSAL TOOL TO LEASE REJECTION AND EMAILS RE: SAME (1.4); PREPARE MEMORANDUM ON IRVINE ISSUE (2.1); REVIEW OF NEW BRUNSWICK EMA (1.1); REVIEW OF LATEST MOTION SUMMARY CHART AND CASE TABLE (0.5). |
| BERLIN K | 04/28/06 | 1.50 | REVIEW OF REVISED JCI EMAIL (0.3); REVIEW OF GM LEASE AMENDMENT AND PREPARE EMAIL RE: SAME (1.2). |

                                            18.10

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| WEXLER MP | 04/03/06 | 2.50 | REVIEW CLIENT MATERIALS RE: ENVIRONMENTAL ISSUES AT OWNED AND CLOSING PLANTS IN PREPARATION FOR CONFERENCE CALL (1.4); REVIEW CLIENT MATERIALS RE: ENVIRONMENTAL ISSUES AT LEASED FACILITIES AND FOLLOW UP ON ISSUES RAISED BY CLIENT IN PREPARATION FOR CONFERENCE CALL (1.1). |
| --- | --- | --- | --- |
| WEXLER MP | 04/04/06 | 4.30 | PREPARATION FOR (0.5) AND TELECONFERENCE WITH CLIENT RE: ENVIRONMENTAL OBLIGATIONS IN CONNECTION WITH POTENTIAL SALES OF PROPERTY (2.3) AND FOLLOW UP ON MATTERS DISCUSSED (0.8); REVIEW ISSUES IN CONNECTION WITH ENVIRONMENTAL TESTING AT IRVINE, CALIFORNIA LEASED PROPERTY AND CONSIDER STRATEGY FOR DEALING WITH SAME (0.7). |
| WEXLER MP | 04/06/06 | 2.90 | PREPARE FOR (0.6) AND PARTICIPATE IN TELECONFERENCE WITH CLIENT TO DISCUSS ENVIRONMENTAL TESTING/REMEDIATION OBLIGATIONS AT IRVINE, CALIFORNIA LEASED PREMISES (1.3) AND FOLLOW UP ON ISSUES (0.8); REVIEW CORRESPONDENCE FROM D. BICKNELL RE: IRVINE ISSUES (0.2). |
| WEXLER MP | 04/07/06 | 1.20 | REVIEW ISSUES IN CONNECTION WITH IRVINE LEASE AND ENVIRONMENTAL MATTERS AND REVIEW UNDERLYING DOCUMENTATION IN CONNECTION THEREWITH (0.6); REVIEW CORRESPONDENCE FROM BICKNELL RE: ENVIRONMENTAL TESTING AT IRVINE AND FOLLOW UP ON ISSUES PRESENTED (0.6). |
| WEXLER MP | 04/18/06 | 0.60 | REVIEW CORRESPONDENCE FROM LANDLORD RE: ACCESS TO IRVINE, CA PROPERTY FOR TESTING AND FOLLOW UP WITH CLIENT ON RESPONSE TO SAME (0.6). |
| WEXLER MP | 04/25/06 | 2.20 | REVIEW AND COMMENT ON SEVERAL DRAFTS OF MEMO TO CLIENT RE: ENVIRONMENTAL CLEANUP ISSUES AT IRVINE, CA (1.4) AND FOLLOW UP ON RESEARCH AND ISSUES REQUIRED TO COMPLETE SAME (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 04/26/06 | 2.90 | REVIEW STRATEGIC ISSUES IN CONNECTION WITH ENVIRONMENTAL REMEDIATION AND LANDLORD DISCOVERY IN CONNECTION WITH IRVINE, CA LEASE AND STATUS OF RESEARCH IN CONNECTION THEREWITH (1.3); REVIEW AND COMMENT ON REVISED DRAFT OF MEMO TO CLIENT RE: SAME (0.5); REVIEW RESULTS OF RESEARCH ON ISSUES AND EXPAND RESEARCH ITEMS (0.5); REVIEW ISSUES AND STRATEGY IN CONNECTION WITH AMENDING GM LEASE TO TERMINATE PLANT 11 AND WASTE WATER TREATMENT PLANT (0.6). |
| WEXLER MP | 04/27/06 | 1.90 | REVIEW AND COMMENT ON REVISED MEMO TO CLIENT RE: ENVIRONMENTAL AND REJECTION ISSUES AT IRVINE, CA (1.2); FOLLOW UP ON OPEN ISSUES (0.4); CORRESPONDENCE AND FOLLOW UP WITH CLIENT IN CONNECTION THEREWITH (0.3). |
| | | 18.50 | |
| **Total Partner** | | **36.60** | |
| AMODEO JA | 04/26/06 | 2.50 | RESEARCH TREATMENT OF ENVIRONMENTAL COSTS FOLLOWING REJECTION OF LEASE (2.5). |
| AMODEO JA | 04/27/06 | 7.60 | RESEARCH ENVIRONMENTAL COSTS ON ADMINISTRATIVE EXPENSE FOLLOWING REJECTION OF LEASE (7.6). |
| AMODEO JA | 04/28/06 | 7.90 | RESEARCH TREATMENT OF ENVIRONMENTAL EXPENSES FOLLOWING LEASE REJECTION; DRAFT MEMORANDUM (7.9). |
| | | 18.00 | |
| **Total Counsel** | | **18.00** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 04/26/06 | 2.00 | REVIEW AND EVALUATE ENVIRONMENTAL MATTERS (2.0). |
| | | **2.00** | |
| TOUSSI S | 04/25/06 | 1.50 | RESEARCH ENVIRONMENTAL LIABILITY MATTERS RELATED TO PROPERTY LEASES (1.5). |
| TOUSSI S | 04/26/06 | 5.60 | RESEARCH ISSUES RELATED TO WHEN ENVIRONMENTAL CLAIMS ACCRUE PREPETITION OR POSTPETITION (2.5), PREPARE MEMO RE: SAME IN CONNECTION WITH REJECTING REAL ESTATE LEASE IN IRVINE CA (1.5); VARIOUS CONFERENCE CALLS TO DISCUSS SAME (0.8); REVIEW LEASES AND RELATED DOCUMENTS IN CONNECTION WITH PREPARING MEMO (0.8). |
| | | **7.10** | |
| Total Associate | | 9.10 | |
| **TOTAL TIME** | | **63.70** | |

112

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Environmental Matters**

**Bill Date: 05/31/06**
**Bill Number: 1108515**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 04/26/06 | Eisenberg MG | 38.00 |
| | | **TOTAL LEXIS/NEXIS** | **$38.00** |
| Westlaw | 04/26/06 | Amodeo JA | 358.11 |
| Westlaw | 04/27/06 | Amodeo JA | 226.26 |
| Westlaw | 04/28/06 | Amodeo JA | 317.63 |
| | | **TOTAL WESTLAW** | **$902.00** |
| | | **TOTAL MATTER** | **$940.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Environmental Matters                                       Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 05/01/06 | 4.40 | REVIEW OF MOTION BY CALIFORNIA ATTORNEY GENERAL'S OFFICE TO APPEAR IN CASE; EMAIL RE: SAME AND REVIEW OF IMPLICATIONS FOR IRVINE MATTER (0.6); PREPARE MEMORANDUM ON SETTING UP TRUST, REVIEW ISSUES RE: SAME AND TELEPHONE CONFERENCE WITH M. HESTER RE: SAME (3.8). |
| BERLIN K | 05/02/06 | 1.90 | REVIEW OF MATERIALS ON PROPERTIES FOR MAY 3 MEETING IN DETROIT AND EMAIL RE: SAME (1.3); TELECONFERENCE WITH M. FUKUDA RE: NEW BRUNSWICK ISSUES AND REVIEW OF SAME (0.6). |
| BERLIN K | 05/03/06 | 6.20 | PREPARE FOR AND ATTEND MEETINGS IN TROY, MI WITH M. HESTER, K. JONES AND J. HUNT, ET AL. RE: TRUST AGREEMENT (6.2). |
| BERLIN K | 05/04/06 | 4.80 | PREPARE FOR AND TAKE PART IN TELEPHONE CONFERENCE WITH M. FUKUDA AND JCI RE: NEW BRUNSWICK ISSUE (1.2); DRAFT POWERPOINT ON PROPERTY TRUST (3.4); TELECONFERENCE WITH K. JONES RE: NEW BRUNSWICK ISSUE (0.2). |
| BERLIN K | 05/05/06 | 2.20 | REVIEW MATERIALS ON POSSIBLE EXPERTS FOR TRUST MATTER AND EMAILS RE: SAME (0.7); REVISE TRUST POWERPOINT (1.3); TELECONFERENCE WITH M. HESTER RE: TRUST AGREEMENT (0.2). |
| BERLIN K | 05/08/06 | 2.20 | CONTINUE DRAFTING OF TRUST PRESENTATION AND EMAIL RE: SAME (1.8); REVIEW OF LATEST CASE CALENDAR AND MOTION SUMMARY CHART (0.4). |
| BERLIN K | 05/09/06 | 0.30 | REVISE TRUST PRESENTATION (0.3). |
| BERLIN K | 05/10/06 | 0.90 | REVIEW AND MARKUP OF NEW BRUNSWICK MOTION (0.9). |
| BERLIN K | 05/11/06 | 1.20 | TELECONFERENCE WITH M. HESTER RE: INDIANAPOLIS MOTION AND REVIEW OF SAME (0.7); CONTINUED REVIEW OF TRUST ISSUES (0.5). |
| BERLIN K | 05/16/06 | 1.40 | REVIEW OF UNIVERSAL TOOL OBJECTION, ISSUES RAISED BY SAME (1.4). |
| BERLIN K | 05/17/06 | 3.20 | REVIEW OF MEMORANDUM ON LEASES AND ABANDONMENT AND PREPARE INSERT TO IT BRIEF RE: SAME (2.2); REVIEW OF POWERPOINT ON MAY 3 MEETING OF CREDITORS (0.7); TELECONFERENCE WITH M. HESTER RE: TREMONT LANDFILL (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BERLIN K | 05/18/06 | 3.30 | REVIEW OF DOCUMENTS ON MICHIGAN SITE (1.2); REVIEW OF PHASE 1 FOR WARREN, OHIO SITE (0.7); REVIEW OF NEW BRUNSWICK DRAFT ORDER, LETTER AND TRANSFER AGREEMENT (1.4). |
| BERLIN K | 05/19/06 | 3.40 | PREPARE FOR AND TAKE PART IN DELPHI TEAM WEEKLY TELECONFERENCE DISCUSSING PROPERTY TRUST AND GM EMA (1.4); REVIEW OF LATEST DRAFT OF UNIVERSAL TOOL MOTION (0.6); TELECONFERENCE WITH M. HESTER RE: NEXT STEPS (0.3); REVIEW OF EPA NOTICE LETTER AND PROPOSED ORDER FOR TREMONT SITE (1.1). |
| BERLIN K | 05/20/06 | 1.20 | MARKUP OF M. HESTER'S MATERIALS ON GM EMA (1.2). |
| BERLIN K | 05/24/06 | 0.70 | REVIEW OF NEW BRUNSWICK MOTION PAPERS (0.7). |
| BERLIN K | 05/30/06 | 1.20 | TELEPHONE CONFERENCE WITH K. JONES ET AL. RE: NEW BRUNSWICK PRESENTATION TO CREDITORS (0.4); REVIEW OF NEW BRUNSWICK PLEADINGS (0.8). |
| BERLIN K | 05/31/06 | 0.40 | TELECONFERENCE WITH M. HESTER RE: JUNE 9 MEETING IN TROY, MI (0.4). |
| | | **38.90** | |
| WEXLER MP | 05/02/06 | 3.10 | PREPARATION FOR MEETING IN TROY RE: PROPERTIES WITH ENVIRONMENTAL ISSUES, INCLUDING REVIEW OF SUMMARY OF TRUST ISSUES AND FORM OF TRUST AGREEMENT (2.3); REVIEW STATUS OF LAUREL, MS AND OTHER PROPERTIES IN PREPARATION FOR MEETING IN TROY (0.8). |
| WEXLER MP | 05/03/06 | 6.10 | MEETING WITH M. HESTER, K. JONES, C. COMERFORD, J. HUNT RE: ENVIRONMENTAL ISSUES ON PROPERTIES TO BE CLOSED AND STRATEGIES FOR DEALING WITH SAME (5.3); REVIEW ISSUES WITH C. COMERFORD ON TREATMENT OF LAUREL, MS PROPERTY AND FOLLOW UP ON SAME (0.8). |
| WEXLER MP | 05/04/06 | 2.20 | REVIEW AND CONSIDER TREATMENT/SPECIFICS OF LAUREL, MS PROPERTY (0.7); REVIEW MORTGAGED PROPERTIES AND ISSUES RELATING THERETO (0.6); REVIEW OWNED PROPERTY INFORMATION AND CONSIDER ENVIRONMENTAL STRATEGY IN CONNECTION THEREWITH (0.9). |
| WEXLER MP | 05/08/06 | 2.30 | REVIEW ENVIRONMENTAL MATERIALS RE: ADRIAN, MI AND WARREN, OH FACILITIES (1.6); REVIEW AND COMMENT ON DRAFT OF POWER POINT PRESENTATION FOR MANAGEMENT RE: CREATION OF TRUST FOR PROPERTIES (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 05/09/06 | 0.30 | REVISIONS TO MEMO RE: DISPOSITION OF PROPERTIES WITH ENVIRONMENTAL ISSUES (0.3). |
| WEXLER MP | 05/19/06 | 1.80 | FOLLOW UP ON ISSUES RAISED IN CONNECTION WITH A POTENTIAL TRUST FOR CLOSING OPERATION PROPERTIES AND CORRESPONDENCE WITH CLIENT RE: SAME (1.4); REVIEW STATUS AND STRATEGY FOR POTENTIAL CLOSE OF WICHITA FALLS PLANT (0.4). |
| WEXLER MP | 05/23/06 | 0.40 | FOLLOW UP CORRESPONDENCE RE: MEETING WITH CLIENT ON ENVIRONMENTAL PROPERTY TRUST AND PREPARATION (0.4). |
| WEXLER MP | 05/25/06 | 0.20 | CORRESPONDENCE WITH CLIENT RE: ENVIRONMENTAL TRUST MEETING AND ISSUES (0.2). |
| | | 16.40 | |
| **Total Partner** | | 55.30 | |
| AMODEO JA | 05/01/06 | 7.60 | RESEARCH TREATMENT OF ENVIRONMENTAL EXPENSES AS ADMINISTRATIVE EXPENSE FOLLOWING LEASE REJECTION (7.6). |
| AMODEO JA | 05/02/06 | 3.80 | DRAFT MEMORANDUM ON ENVIRONMENTAL CLEAN UP COSTS AS ADMINISTRATIVE EXPENSE (3.8). |
| AMODEO JA | 05/03/06 | 1.50 | RESEARCH ISRA FOR MEMORANDUM ON SALE OF NEW BRUNSWICK SITE (1.5). |
| AMODEO JA | 05/11/06 | 4.30 | RESEARCH TREATMENT OF CLEANUP COSTS ON LEASE REJECTION (4.3). |
| | | 17.20 | |
| **Total Counsel** | | 17.20 | |
| **TOTAL TIME** | | **72.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                     Bill Date: 06/30/06
Environmental Matters                                        Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/03/06 | Berlin K | 1,037.77 |
| Air/Rail Travel - vendor feed | 05/03/06 | Wexler MP | 485.97 |
| Air/Rail Travel - vendor feed | 05/03/06 | Wexler MP | 835.26 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,359.00** |
| In-house Reproduction | 05/02/06 | Copy Center, D | 1.80 |
| In-house Reproduction | 05/26/06 | Copy Center, D | 0.20 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$2.00** |
| Telephone Expense | 05/26/06 | Telecommunications, D | 1.43 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 1.56 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$3.00** |
| Westlaw | 05/01/06 | Amodeo JA | 76.17 |
| Westlaw | 05/16/06 | Amodeo JA | 398.74 |
| Westlaw | 05/17/06 | Amodeo JA | 103.09 |
| | | **TOTAL WESTLAW** | **$578.00** |
| Printing to paper from TIF | 05/24/06 | Copy Center, D | 23.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$23.00** |
| | | **TOTAL MATTER** | **$2,965.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

     - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------- x
                               :

      In re                      :      Chapter 11

                                 :

DELPHI CORPORATION, et al.,      :      Case No. 05–44481 (RDD)

                                 :

              Debtors.    :      (Jointly Administered)

                                 :
------------------------------- x


EXHIBIT D-21
LITIGATION (INSURANCE RECOVERY)
208.1 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 03/31/06
Litigation (Insurance Recovery)                   Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 02/01/06 | 1.10 | CONSIDER JOINT PROTOCOL APPROACH FOR CREDITORS' COMMITTEE INVOLVEMENT INCLUDING LIASE WITH D. SHERBIN (0.9); BEGIN TO PREPARE FOR FEBRUARY 8TH STATUS CONFERENCE BEFORE JUDGE ROSEN IN DETROIT FEDERAL COURT RE: ERISA AND FEDERAL SECURITIES CONSOLIDATED LITIGATION (0.2). |
| BUTLER, JR. J | 02/07/06 | 1.70 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.9) TELECONFERENCE WITH D. SHERBIN, J. PAPELIAN AND B. TELGEN AND OTHERS RE: ERISA AND FEDERAL SECURITIES LITIGATION MATTERS; PREPARE FOR FEBRUARY 8TH STATUS CONFERENCE BEFORE JUDGE ROSEN IN DETROIT FEDERAL COURT RE: ERISA AND FEDERAL SECURITIES CONSOLIDATED LITIGATION INCLUDING TELECONFERENCES AND EMAILS WITH J. PAPELIAN (0.4); EMAILS FROM/TO A. TENZER AND B. POLOVOY RE: UNDERWRITERS MOTION TO EXTEND STAY AND NEXT STEPS (0.2). |
| BUTLER, JR. J | 02/08/06 | 3.30 | PREPARE FOR (1.0) AND ATTEND (2.3) STATUS CONFERENCE BEFORE JUDGE ROSEN IN DETROIT FEDERAL COURT RE: ERISA AND FEDERAL SECURITIES CONSOLIDATED LITIGATION. |
| BUTLER, JR. J | 02/21/06 | 1.30 | CONTINUE TO EVALUATE UNDERWRITERS' REQUEST TO STAY FEDERAL MDL LITIGAITON IN DETROIT (0.3); EMAIL TO D. KUNEY RE LIKELY DEBTORS' OPPOSITION TO SAME (0.1); REVIEW WHITE PAPERS AND RELATED MATERIALS (0.9). |
| BUTLER, JR. J | 02/24/06 | 0.40 | EMAILS FROM/TO D. KUNEY RE DEBTORS' OPPOSITION TO UNDERWRITERS REQUEST TO STAY FEDERAL MDL LITIGATION IN DETROIT (0.3); EMAILS TO/FROM J. PAPELIAN RE SAME (0.1). |
| | | **7.80** | |
| SPRINGER DE | 02/15/06 | 0.80 | DRAFT MESSAGE TO J. PAPELIAN RE: ISSUES IN SECURITIES LITIGATION (0.8). |
| SPRINGER DE | 02/20/06 | 1.70 | TELECONFERENCES WITH D. KUNEY RE: UNDERWRITERS' ADVERSARY (0.3); CONFERENCE WITH N. MACDONALD RE: APPALOOSA, ERISA, AND UNDERWRITERS' ADVERSARY (0.6); REVIEW ERISA CLAIMANTS' MOTION FOR CLASS CERTIFICATION AND SUPPORTING MEMORANDUM (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 02/21/06 | 1.30 | TELECONFERENCES WITH J. BUTLER (0.3); REVIEW ERISA STIPULATION AND PROPOSED ORDER (0.5); TELECONFERENCES WITH R. ROSENBERG AND M. BROUDE RE: ERISA AND SCALP ADVERSARIES (0.5). |
| SPRINGER DE | 02/22/06 | 1.50 | TELECONFERENCES WITH J. PAPELIAN RE: ERISA ISSUES (0.5); REVIEW TRANSCRIPT OF MDL LITIGATION HEARING (1.0). |
| SPRINGER DE | 02/23/06 | 0.50 | TELECONFERENCES WITH M. BROUDE RE: ERISA CLAIMANTS STIPULATION (0.5). |
| SPRINGER DE | 02/26/06 | 2.20 | DRAFT STATEMENT RE: UNDERWRITERS' MOTION TO EXTEND STAY (2.2). |
| | | **8.00** | |
| **Total Partner** | | **15.80** | |
| MATZ TJ | 02/08/06 | 0.70 | FOLLOW UP WORK RE: SECURITIES, ERISA CLASS ACTIONS, AND UNDERWRITERS ADVERSARY PROCEEDING (0.7). |
| MATZ TJ | 02/27/06 | 0.40 | REVIEW ERISA PLAINTIFFS CLASS ACTION STIPULATION (0.2); FOLLOW UP TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); FORWARD SAME TO CHAMBERS (0.1). |
| | | **1.10** | |
| **Total Counsel** | | **1.10** | |
| FERN BM | 02/21/06 | 4.20 | REVIEWED RESEARCH RE: ERISA CLASS CERTIFICATION (0.4); ADDITIONAL RESERACH RE: CLASS CERTIFICATION (0.3); FORMULATE STRATEGY RE: ERISA CLASS CERTIFICATION (0.6); DRAFTED PROPOSED STIPULATION RE: ERISA CLASS CERTIFICATION (2.4); REVIEWED DISTRICT COURT FILINGS RE: ERISA LITIGATION (0.5). |
| FERN BM | 02/22/06 | 0.90 | REVISED PROPOSED STIPULATION FOR ERISA MOTION (0.4); ADDITIONAL REVISIONS TO ERISA STIPULATION (0.3); EMAIL TO G. GOTTO RE: ERISA STIPULATION (0.2). |
| FERN BM | 02/24/06 | 1.10 | TELECONFERENCE WITH G. GOTTO RE: ERISA CLASS CERTIFICATION MOTION (0.3); EMAILS TO/FROM M. BROUDE RE: MOTION TO CERTIFY ERISA CLASS (0.3); DRAFTED PRESENTATION SLIDES RE: MOTION TO CERTIFY ERISA CLASS (0.5). |
| FERN BM | 02/27/06 | 2.20 | ATTENTION TO ISSUES RE: PROVISIONS OF ERISA STIPULATION (1.7); EMAILS TO/FROM G. GOTTO RE: ERISA STIPULATION (0.3); EMAILS TO/FROM M. BROUDE RE: ERISA STIPULATION (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 02/28/06 | 0.90 | DRAFTED SCRIPT FOR PRESENTATION OF ERISA MOTION (0.9). |
| | | **9.30** | |
| MACDONALD N | 02/20/06 | 8.80 | REVIEW ERISA-RELATED LITIGATION PLEADINGS AND MEMORANDA RELATED TO SAME (8.8). |
| MACDONALD N | 02/21/06 | 3.20 | MEET AND CONFER WITH COUNSEL FOR CREDITORS' COMMITTEE ABOUT PENDING MATTERS AND FOLLOW-UP DISCUSSIONS RE: SAME (0.7); CONTINUE REVIEW OF ERISA-BASED PLEADINGS (2.5). |
| | | **12.00** | |
| MEISLER RE | 02/01/06 | 0.80 | RESEARCHED AND REVIEWED ORDERS RE: JOINT REVIEW PROTOCOLS (0.8). |
| MEISLER RE | 02/03/06 | 1.30 | REVIEWED AND ANALYZED UNDERWRITER'S MOTION AND COMPLAINT TO EXTEND STAY (0.7); TELECONFERENCES WITH M. BROUDE RE: SAME (0.1, 0.1); TELECONFERENCE WITH D. KUNEY (COUNSEL TO UNDERWRITERS) RE: SAME (0.4). |
| MEISLER RE | 02/07/06 | 0.20 | TELECONFERENCE WITH J. PAPELIAN RE: MOTION FILED BY UNDERWRITERS (0.2). |
| MEISLER RE | 02/16/06 | 2.10 | REVIEW MOTION AND MEMORANDUM FOR CERTIFICATION OF ERISA CLASS ACTION (1.4); REVIEW CASE LAW RE: SAME (0.7). |
| MEISLER RE | 02/20/06 | 0.40 | REVIEW ERISA CLASS CERTIFICATION MOTION (0.4). |
| MEISLER RE | 02/22/06 | 0.30 | CONTINUED ANALYSIS OF UNDERWRITERS' MOTION AND COMPLAINT TO EXTEND STAY (0.3). |
| | | **5.10** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MICHELI MJ | 02/01/06 | 0.70 | CORRESPONDENCE RE: SHAW LIFT STAY MOTION (0.2); BEGAN REVIEW OF UNDERWRITERS ADVERSARY PROCEEDING TO EXTEND THE AUTOMATIC STAY (0.3); CORRESPONDENCE WIRH J. PAPELIAN RE: SAME (0.2). |
| --- | --- | --- | --- |
| MICHELI MJ | 02/03/06 | 0.30 | BEGAN REVIEW OF PLEADINGS SEEKING TO EXTEND THE AUTOMATIC STAY RE: UNDERWRITERS (0.3). |
| MICHELI MJ | 02/06/06 | 0.30 | BEGAN DRAFTING SCRIPT RE: UNDERWRITERS MOTION FOR EXTENSION OF STAY (0.3). |
| MICHELI MJ | 02/26/06 | 2.70 | BEGAN RESEARCH IN CONNECTION WITH THE UNDERWRITERS MOTION FOR EXTENTION OF THE AUTOMATIC STAY (2.7). |
|  |  | 4.00 |  |

**Total Associate**          30.40

| ZSOLDOS AF | 02/20/06 | 1.20 | RESEARCH FOR PRECEDENTS IN ENRON AND WORLDCOM RE: LEAD PLAINTIFF'S CLASS ACTION ERISA LITIGATION CERTIFICATION OF CLASS DOCUMENTS (1.2). |
| --- | --- | --- | --- |
|  |  | 1.20 |  |
| Total Legal Assistant |  | 1.20 |  |

**TOTAL TIME**          **48.50**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 03/31/06
Litigation (Insurance Recovery)                   Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel (external) | 02/08/06 | Butler, Jr. J | 156.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$156.00** |
| Out-of-Town Travel | 02/08/06 | Butler, Jr. J | 60.00 |
| Out-of-Town Travel | 02/08/06 | Butler, Jr. J | 9.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$69.00** |
| Out-of-Town Meals | 02/08/06 | Butler, Jr. J | 17.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$17.00** |
| | | **TOTAL MATTER** | **$242.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                      Bill Date: 04/30/06
Litigation (Insurance Recovery)                              Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/12/06 | 0.40 | REVIEW DRAFTS OF JOINT REVIEW PROTOCOL PLEADINGS (0.4). |
| BUTLER, JR. J | 03/28/06 | 0.90 | REVIEW AND FINALIZE JOINT REVIEW MOTION AND RELATED PLEADINGS FOR FILING (0.9). |
| | | **1.30** | |
| MARAFIOTI KA | 03/14/06 | 1.70 | REVIEW AND REVISE JOINT INTEREST AGREEMENT (0.5); REVIEW AND REVISE JOINT INTEREST MOTION (0.9); REVIEW AND REVISE JOINT INTEREST ORDER (0.3). |
| MARAFIOTI KA | 03/15/06 | 0.70 | REVIEW AND REVISE JOINT INTEREST PLEADINGS (0.7). |
| MARAFIOTI KA | 03/28/06 | 0.60 | REVIEW COMMITTEE COMMENTS RE: JOINT REVIEW PROTOCOL MOTION AND CORRESPONDENCE RE: SAME (0.2); REVIEW AND REVISE JOINT PROTOCOL PLEADINGS (0.4). |
| MARAFIOTI KA | 03/30/06 | 0.30 | TELECONFERENCE FROM J. PATRICK AT JUSTICE DEPARTMENT RE: PROTOCOL MOTION (0.1); CONFERRED WITH D. SHERBIN RE: SAME (0.1); TELECONFERENCE WITH P. UROFSKY RE: SAME (0.1). |
| | | **3.30** | |
| SPRINGER DE | 03/02/06 | 1.40 | TELECONFERENCES WITH J. PAPELIAN AND N. BERGER RE: CONSULTATION ON RESPONSE TO UNDERWRITERS' MOTION TO EXTEND AUTOMATIC STAY (0.9); CONFERENCES WITH WORKING GROUP RE: NILES AND GENERATOR ISSUES (0.5). |
| | | **1.40** | |
| **Total Partner** | | **6.00** | |
| DIAZ LB | 03/14/06 | 6.60 | RESEARCH RE: A JOINT INTEREST AGREEMENT MOTION (6.6). |
| DIAZ LB | 03/15/06 | 7.20 | CONTINUE RESEARCHING CASE LAW RE: JOINT INTEREST AGREEMENT MOTION (7.2). |
| DIAZ LB | 03/21/06 | 5.80 | CONTINUE TO RESEARCH CASE LAW AND RELEVANT UCC PROVISIONS RE: CONTRACT MODIFICATION AND INTEGRATION CLAUSES (5.8). |
| | | **19.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FERN BM | 03/01/06 | 3.10 | REVIEW RESEARCH RE: PROTOCOL FOR DISCLOSURE OF PRIVILEGE INFORMATION (3.1). |
| FERN BM | 03/02/06 | 2.90 | BEGIN TO DRAFT MOTION TO ENTER INTO JOINT INTEREST AGREEMENT (2.9). |
| FERN BM | 03/03/06 | 1.10 | REVIEW JOINT INTEREST AGREEMENT RESEARCH (1.1). |
| | | **7.10** | |
| MEISLER RE | 03/08/06 | 2.00 | BEGAN REVIEW OF JOINT REVIEW PAPERS (1.2); REVIEWED CORRESPONDENCE RE: REMOVAL MOTION AND ORDER (0.5); REVIEWED SCRIPT RE: SAME (0.3). |
| MEISLER RE | 03/09/06 | 1.10 | CONTINUE TO WORK ON JOINT REVIEW PAPERS (0.8); TELECONFERENCE WITH B. POLOVOY RE: ERISA LITIGATION (0.3). |
| MEISLER RE | 03/10/06 | 3.70 | CONTINUE TO WORK ON JOINT PROTOCOL PLEADINGS (3.7). |
| MEISLER RE | 03/11/06 | 0.50 | CONTINUE TO WORK ON JOINT PROTOCOL PLEADINGS (0.5). |
| MEISLER RE | 03/15/06 | 3.80 | REVIEW AND REVISE MOTION RE: JOINT REVIEW PROTOCOL (3.8). |
| MEISLER RE | 03/16/06 | 0.30 | CONTINUE TO REVIEW AND REVISE JOINT REVIEW PROTOCOL MOTION (0.3). |
| MEISLER RE | 03/27/06 | 0.40 | REVIEW JOINT REVIEW PROTOCOL (0.4). |
| MEISLER RE | 03/28/06 | 7.30 | REVIEW AND REVISE MOTION AND ORDER REQUESTING APPROVAL OF JOINT INTEREST AGREEMENT (4.6); TELECONFERENCE WITH B. POLOVOY RE: SAME (0.1); TELECONFERENCES WITH M. BROUDE RE: COMMENTS TO SAME (0.2, 0.1); TELECONFERENCES WITH J. PAPELIAN RE: SAME (0.2, 0.1); REVISE AGREEMENT RE: SAME (0.7); FINALIZE MOTION AND ORDER AND PREPARE SAME FOR FILING (1.0); TELECONFERENCES WITH KCC RE: SAME (0.2, 0.1). |
| | | **19.10** | |
| STUART NL | 03/08/06 | 2.20 | RESEARCH RE: JOINT INTEREST MOTION (2.2). |
| STUART NL | 03/09/06 | 10.70 | CONTINUE RESEARCH RE: JOINT INTEREST AGREEMENT (1.2); STRATEGIZE RE: SAME (0.4); RESEARCH RE: INVESTIGATIONS (1.7); BEGIN DRAFTING MOTION (2.1), ORDER (1.8), AND AGREEMENT (1.9); REVIEW BACKGROUND CERTAIN INVESTIGATORY MATTERS (1.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 03/10/06 | 9.10 | CONTINUE TO DRAFT JOINT INTEREST PLEADINGS (1.6); STRATEGY DISCUSSION RE: MOTION AND AGREEMENT (0.6); REVISE JOINT INTEREST PLEADINGS AND AGREEMENT BASED ON DISCUSSION (6.9). |
| STUART NL | 03/11/06 | 4.90 | REVIEW JOINT INTEREST AGREEMENT (1.3); REVISE JOINT INTEREST AGREEMENT PLEADINGS (3.6). |
| STUART NL | 03/14/06 | 5.30 | STRATEGY SESSION RE: JOINT INTEREST PLEADINGS (0.4); REVISE JOINT INTEREST MOTION BASED ON COMMENTS (1.2); REVISE JOINT INTEREST AGREEMENT (1.3); REVISE JOINT INTEREST ORDER (1.2); ADDITIONAL REVISIONS TO JOINT INTEREST PLEADINGS (1.2). |
| STUART NL | 03/15/06 | 11.70 | REVIEW CASELAW ON COMMON INTEREST DOCTRINE (1.6); REVISE JOINT INTEREST PLEADINGS (0.7); REVIEW JOINT INTEREST FILINGS (0.6); ADDITIONAL REVISIONS TO JOINT INTEREST MOTION (2.9), JOINT INTEREST ORDER (2.8), AND AGREEMENT (3.1). |
| STUART NL | 03/23/06 | 1.20 | DRAFT PRESENTATION FOR JOINT INTEREST AGREEMENT (1.2). |
| STUART NL | 03/27/06 | 1.70 | REVISE JOINT INTEREST PAPERS (1.7). |
| STUART NL | 03/28/06 | 3.70 | REVISE, FINALIZE AND FILE JOINT INTEREST AGREEMENT AND CORRESPONDING PLEADINGS (3.7). |
| | | 50.50 | |
| **Total Associate** | | 96.30 | |
| SALAZAR AG | 03/28/06 | 1.10 | DRAFT NOTICE FOR JOINT REVIEW MOTION (0.4); PREPARE AND ELECTRONICALLY FILE JOINT REVIEW MOTION AND COORDINATE SERVICE (0.7). |
| SALAZAR AG | 03/30/06 | 0.90 | REVIEW AFFIDAVIT FOR SERVICE OF JOINT REVIEW (0.9). |
| SALAZAR AG | 03/31/06 | 0.50 | FINALIZE AND ELECTRONICALLY FILE AFFIDAVIT OF SERVICE FOR JOINT REVIEW (0.5). |
| | | 2.50 | |
| **Total Legal Assistant** | | 2.50 | |

**TOTAL TIME**            <u>**104.80**</u>

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 04/30/06
Litigation (Insurance Recovery)                            Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 03/28/06 | Meisler RE | 202.35 |
| Out-of-Town Travel | 03/28/06 | Meisler RE | 9.62 |
| Out-of-Town Travel | 03/28/06 | Meisler RE | 174.03 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$386.00** |
| Out-of-Town Meals | 03/15/06 | Meisler RE | 22.49 |
| Out-of-Town Meals | 03/15/06 | Meisler RE | 5.38 |
| Out-of-Town Meals | 03/15/06 | Meisler RE | 5.19 |
| Out-of-Town Meals | 03/15/06 | Meisler RE | 3.62 |
| Out-of-Town Meals | 03/28/06 | Meisler RE | 14.98 |
| Out-of-Town Meals | 03/28/06 | Meisler RE | 16.34 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$68.00** |
| | | **TOTAL MATTER** | **$454.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 05/31/06
Litigation (Insurance Recovery)                   Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/02/06 | 0.60 | CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: JOINT INTEREST MOTION INCLUDING REVIEW OF UCC REQUESTS FOR CHANGES TO PROTOCOL (0.4); FOLLOW-UP ON UCC COMMENTS RE: JOINT REVIEW PROTOCOL (0.2). |
| BUTLER, JR. J | 04/03/06 | 0.40 | CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: JOINT INTEREST MOTION INCLUDING SEC REVIEW OF PROPOSED JOINT INTEREST ORDER (0.4). |
| BUTLER, JR. J | 04/04/06 | 0.60 | CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: JOINT INTEREST MOTION INCLUDING GM OBJECTION TO JOINT INTEREST ORDER (0.6). |
| BUTLER, JR. J | 04/06/06 | 0.30 | CONTINUE TO PREPARE FOR APRIL 7TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: JOINT INTEREST MOTION INCLUDING REVIEW AND REVISE OMNIBUS REPLY (0.3). |
| BUTLER, JR. J | 04/07/06 | 0.70 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.4) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: JOINT INTEREST MOTION. |
| BUTLER, JR. J | 04/25/06 | 0.30 | REVIEW UCC MATERIALS RE: JOINT REVIEW INFORMATION SHARING REQUEST (0.2); CONFERENCE WITH J. PAPELIAN RE: POTENTIAL FORMER EMPLOYEE INDEMNITY PAYMENTS MOTION (0.1). |
| | | **2.90** | |
| MARAFIOTI KA | 04/04/06 | 0.40 | CORRESPONDENCE RE: JOINT PROTOCOL (0.2); REVIEW GM OBJECTION TO JOINT INTEREST AGREEMENT PROTOCOL MOTION (0.2). |
| MARAFIOTI KA | 04/06/06 | 0.30 | WORK ON REPLY TO GM RESPONSE TO JOINT INTEREST AGREEMENT (0.3). |
| MARAFIOTI KA | 04/10/06 | 0.80 | REVIEW REVISED JOINT INTEREST AGREEMENT ORDER (0.8). |
| | | **1.50** | |
| **Total Partner** | | **4.40** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 04/05/06 | 0.80 | REVIEW AND COMMENT ON JOINT INTEREST AGREEMENT AND REPLY TO OBJECTION THERETO (0.8). |
| MATZ TJ | 04/06/06 | 0.90 | REVIEW AND COMMENT ON REPLY RE: GM RESPONSE TO JOINT INTEREST MOTION (0.7); FINALIZE SAME FOR FILING (0.2). |
| | | 1.70 | |
| **Total Counsel** | | **1.70** | |
| MEISLER RE | 04/03/06 | 2.60 | WORK ON SUPPORT FOR MOTION TO APPROVE JOINT INTEREST AGREEMENT (2.6). |
| MEISLER RE | 04/04/06 | 0.90 | CONTINUE WORKING ON SUPPORT FOR MOTION TO APPROVE JOINT INTEREST AGREEMENT (0.9). |
| MEISLER RE | 04/05/06 | 4.20 | CONTINUE WORKING ON SUPPORT FOR JOINT INTEREST AGREEMENT (0.9); REVIEW AND ANALYZE GM OBJECTION RE: SAME (0.6); TELECONFERENCES WITH J. PAPELIAN RE: SAME (0.1, 0.1); REVIEW AND REVISE RESPONSE RE: SAME (2.5). |
| MEISLER RE | 04/06/06 | 3.40 | CONTINUE WORKING ON TRIAL PREPARATIONS RE: SUPPORT FOR JOINT INTEREST AGREEMENT (1.6); REVIEW AND REVISE RESPONSE TO GM OBJECTION RE: SAME (1.8). |
| MEISLER RE | 04/10/06 | 0.30 | FOLLOW UP ON CHANGES TO JOINT INTEREST AGREEMENT ORDER (0.3). |
| MEISLER RE | 04/11/06 | 0.30 | CONTINUE FOLLOW UP ON CHANGES TO JOINT INTEREST AGREEMENT ORDER (0.3). |
| MEISLER RE | 04/19/06 | 0.30 | RESPOND TO M. BROUDE RE: JOINT INTEREST AGREEMENT (0.3). |
| MEISLER RE | 04/27/06 | 0.20 | TELECONFERENCE WITH J. PAPELIAN RE: UPDATED LIST OF PARTIES TO LITIGATION (0.2). |
| MEISLER RE | 04/28/06 | 0.20 | TELECONFERENCE WITH J. PAPELIAN RE: UPDATED LIST OF PARTIES TO LITIGATION (0.2). |
| | | **12.40** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 04/04/06 | 1.60 | RESEARCH RE: COMMON INTEREST DOCTRINE (1.6). |
| STUART NL | 04/05/06 | 10.10 | DRAFT REPLY FOR JOINT INTEREST AGREEMENT MOTION (3.6); REVISE REPLY FOR JOINT INTEREST AGREEMENT (4.2); RESEARCH FOR JOINT INTEREST AGREEMENT REPLY (2.3). |
| STUART NL | 04/06/06 | 10.60 | RESEARCH RE: REPLY FOR JOINT INTEREST AGREEMENT (2.4); CONTINUE TO DRAFT AND REVISE REPLY FOR JOINT INTEREST AGREEMENT (4.3); DRAFT AND REVISE SCRIPT FOR JOINT INTEREST AGREEMENT (3.9). |
| STUART NL | 04/07/06 | 0.60 | REVIEW AND REVISE JOINT INTEREST AGREEMENT ORDER (0.6). |
| STUART NL | 04/10/06 | 1.80 | EDIT REVISIONS TO JOINT INTEREST ORDER (0.6); CIRCULATE SAME AND REVIEW COMMENTS (1.2). |
| STUART NL | 04/11/06 | 1.80 | FINALIZE JOINT INTEREST AGREEMENT AND ORDER (1.8). |
| | | 26.50 | |
| ZIEGLER VE | 04/04/06 | 3.70 | LEGAL RESEARCH RE: APPLICABILITY OF COMMON INTEREST PRIVILEGE DOCTRINE (3.7). |
| ZIEGLER VE | 04/05/06 | 9.80 | LEGAL RESEARCH RE: APPLICABILITY OF COMMON INTEREST PRIVILEGE DOCTRINE (5.7); DRAFT REPLY TO GM'S RESPONSE TO JOINT PROTOCOL MOTION (4.1). |
| | | 13.50 | |
| **Total Associate** | | 52.40 | |
| **TOTAL TIME** | | **58.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                      Bill Date: 05/31/06
Litigation (Insurance Recovery)                              Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 04/04/06 | Stuart NL | 150.23 |
| Westlaw | 04/05/06 | Stuart NL | 134.77 |
| | | **TOTAL WESTLAW** | **$285.00** |
| | | **TOTAL MATTER** | **$285.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------- x
                        :

In re                        :      Chapter 11
                        :

DELPHI CORPORATION, et al.,     :      Case No. 05–44481 (RDD)
                        :

            Debtors.   :      (Jointly Administered)
                        :

------------------------------- x

EXHIBIT D-22
TAX MATTERS
145.7 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

```
Delphi Corporation (DIP)                        Bill Date: 03/31/06
Tax Matters                                     Bill Number: 1108452
```

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GROSS C | 02/03/06 | 2.40 | WORK RE: IRS CAP PROGRAM ANALYSIS (2.4). |
| GROSS C | 02/16/06 | 4.20 | ANALYSIS OF TAX DEDUCTIBILITY OF POST-PETITION INTEREST ACCRUING ON UNSECURED DEBT (PER S. GALE) (4.2). |
| GROSS C | 02/17/06 | 0.60 | TAX WORK RE: IRS PENSION INQUIRY RE: S. GALE (0.6). |
| GROSS C | 02/20/06 | 0.40 | WORK RE: IRS CAP SUBMISSION ANALYSIS (0.4). |
| GROSS C | 02/23/06 | 2.40 | WORK RE: RESPONSE TO IRS REQUEST FOR PENSION INFORMATION (2.4). |
| | | **10.00** | |
| MARAFIOTI KA | 02/06/06 | 0.40 | WORK ON ISSUES RE: INTERNAL REVENUE CODE SECTION 382 ANALYSIS (0.4). |
| MARAFIOTI KA | 02/20/06 | 2.30 | REVIEWED DELPHI TAX MEMO RE: INTEREST DEDUCTIONS (1.0); LETTEER FROM IRS RE: DEFINED BENEFIT PENSION PLANS (0.8) AND DEVELOPED STRATEGY RE: SAME (0.5). |
| MARAFIOTI KA | 02/21/06 | 0.50 | CONTINUED REVIEW OF LETTER TO IRS RE: DEFINED PENSION PLANS (0.5). |
| MARAFIOTI KA | 02/22/06 | 0.50 | WORK ON RESPONSE TO IRS INQUIRY RE: PENSIONS (0.5). |
| MARAFIOTI KA | 02/23/06 | 1.00 | CONTINUED WORK ON RESPONSE TO IRS INQUIRY RE: PENSIONS (1.0). |
| MARAFIOTI KA | 02/27/06 | 0.10 | REVIEWED CORRESPONDENCE RE: IRS CAP PROGRAM (0.1). |
| | | **4.80** | |
| **Total Partner** | | **14.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 02/01/06 | 1.60 | REVIEW NOTICES OF CONSENT RE: CLAIMS TRADING (JP MORGAN & CHASE MANHATTAN) (0.1); FOLLOW UP WORK RE: STATUS OF NOL CLAIMS AND IRS POSITION (1.5). |
| MATZ TJ | 02/03/06 | 0.40 | FOLLOW-UP WORK RE: CLAIMS TRADING AND VARIOUS NOTICES RE: THE CLAIMS TRADING ORDER (0.4). |
| MATZ TJ | 02/06/06 | 0.40 | WORK ON POTENTIAL MATERIAL FOR IRS TAX LOSSES (0.4). |
| MATZ TJ | 02/20/06 | 1.60 | REVIEW LETTER FROM PBGC RE: PENSION PLAN CONTRIBUTIONS, PROPOSED RESPONSE AND FORMER 8-K (0.6); TELECONFERENCE RE: SAME WITH C. GROSS (0.6); REVIEW AND COMMENT ON DEBT MEMO (0.4). |
| MATZ TJ | 02/22/06 | 0.40 | WORK ON RESPONSE TO IRS INQUIRY RE: PENSIONS (0.4). |
| MATZ TJ | 02/24/06 | 0.50 | RESPONSE TO IRS PENSION INQUIRY (0.2); FOLLOW UP WORK RE: CLAIMS TRADING, SUBSTANTIAL CLAIM HOLDER NOTICES AND ORDERS (0.3). |
| | | **4.90** | |
| SENSENBRENNER EB | 02/14/06 | 1.70 | REVIEW FORM 13G (0.3); TAX ANALYSIS RE: FORM 13G, IMPACT ON SECTION 382 (1.4). |
| SENSENBRENNER EB | 02/16/06 | 3.10 | TAX ANALYSIS RE: ACCRUAL OF INTEREST RE: PRE-PETITION DEBT (2.7); REVIEW MEMO OF S. GALE RE: SAME (0.4). |
| SENSENBRENNER EB | 02/24/06 | 1.80 | TAX WORK AND ANALYSIS RE: 382, CAP PROGRAM (1.2); REVIEW FORMS 13G, OTHER MATERIALS RE: 382 (0.6). |
| SENSENBRENNER EB | 02/27/06 | 0.40 | TAX ANALYSIS RE: TOPRS (0.4). |
| | | **7.00** | |
| **Total Counsel** | | **11.90** | |
| PHILLIPS DP | 02/01/06 | 5.30 | RESEARCH SECTION 382 REQUIREMENTS (3.1); TELECONFERENCE WITH J. WHITSON AND TEAM AND E&Y (1.2); RESEARCH CAPITALIZATION ISSUE (0.8); TELECONFERENCE WITH S. GALE (0.2). |
| PHILLIPS DP | 02/02/06 | 5.30 | RESEARCH SECTION 382 ISSUES (4.2); COORDINATE TRACKING OF RESPONSES TO TRADING ORDER (1.1). |
| PHILLIPS DP | 02/03/06 | 1.70 | TELECONFERENCE WITH J. WHITSON AND TEAM AND J. BLANK RE: SECTION 382 (1.3); TRACK RESPONSES TO NOTICES TO TRADING ORDER (0.4). |
| PHILLIPS DP | 02/06/06 | 2.00 | REVIEWS IRS SECTION 382 RULING (0.9); RESEARCH ISSUE RE: SECTION 382 ANALYSIS AND PRESENTATION (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PHILLIPS DP | 02/07/06 | 0.30 | REVIEW DOCKET FILINGS FOR TAX MATTERS (0.3). |
| PHILLIPS DP | 02/10/06 | 4.40 | RESEARCH FORM 13G ISSUES RELATED TO SECTION 382 (4.1); TRACK FILING OF RESPONSES TO TRADING ORDER (0.3). |
| PHILLIPS DP | 02/13/06 | 0.90 | RESPOND TO INQUIRIES RE: TRADING ORDER FROM CLAIMS AND EQUITY HOLDERS (0.9). |
| PHILLIPS DP | 02/14/06 | 1.30 | RESEARCH ISSUES RELATING TO 13GS AND SECTION 382 (1.3). |
| PHILLIPS DP | 02/15/06 | 4.50 | RESEARCH ISSUES RELATED TO INTEREST DEDUCTION (4.1); REVIEW BARKRUPTCY FILINGS FOR TAX RELATED ISSUES (0.4). |
| PHILLIPS DP | 02/16/06 | 6.90 | WORK AND ANALYSIS RE: DEDUCTION OF INTEREST (4.1); PREPARATION FOR RESPONSE TO EQUITY HOLDER WISHING TO SELL PURSUANT TO THE TRADING ORDER (2.4); RESEARCH ON DEDUCTIBILITY OF BANKRUPTCY EXPENSES (0.4). |
| PHILLIPS DP | 02/17/06 | 2.50 | TAX WORK ON INTEREST DEDUCTION ISSUE (2.5). |
| PHILLIPS DP | 02/20/06 | 1.30 | REVIEW AND WORK ON RESPONSE TO IRS RE: FUNDING OF BENEFIT PLANS (1.3). |
| PHILLIPS DP | 02/21/06 | 3.20 | TAX WORK ON RESPONSE TO IRS (0.4); RESEARCH DEDUCTIBILITY OF POST PETITION INTEREST (0.5); COORDINATE RE: IMPLICATION OF 13GS TO 5% SHAREHOLDER ANALYSIS (1.2); RESEARCH HOLDERS OF CLAIMS FOR APPLICATION OF TRADING ORDER (1.1). |
| PHILLIPS DP | 02/22/06 | 1.10 | RESPOND TO IRS INQUIRY (0.4); WORK ON DEDUCTION OF INTEREST ISSUE (0.7). |
| PHILLIPS DP | 02/23/06 | 0.60 | WORK ON RESPONSE TO IRS INQUIRY (0.3); RESEARCH 13GS AND SECTION 382 IMPLICATIONS (0.3). |
| PHILLIPS DP | 02/24/06 | 0.20 | WORK ON RESPONSE TO IRS INQUIRY RE: PENSION PLANS (0.2). |
| | | 41.50 | |
| **Total Associate** | | 41.50 | |
| **TOTAL TIME** | | **68.20** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                   Bill Date: 03/31/06
Tax Matters                                               Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/10/06 | Copy Center, D | 31.95 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 13.72 |
| In-house Reproduction | 02/24/06 | Copy Center, D | 24.33 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$70.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 1.82 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 2.15 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.03 |
| | | **TOTAL TELEPHONE EXPENSE** | **$4.00** |
| Lexis/Nexis | 02/16/06 | Phillips DP | 10.26 |
| Lexis/Nexis | 02/16/06 | Feinberg AS | 9.47 |
| Lexis/Nexis | 02/21/06 | Hirtz C | 50.96 |
| Lexis/Nexis | 02/22/06 | Phillips DP | 21.31 |
| | | **TOTAL LEXIS/NEXIS** | **$92.00** |
| Vendor Hosted Teleconferencing | 02/28/06 | Teleconferencing Services, LLC | 15.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$15.00** |
| Outside Research/Internet Services | 02/28/06 | Global Securities | 40.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$40.00** |
| | | **TOTAL MATTER** | **$221.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 04/30/06
Tax Matters                                       Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GROSS C | 03/03/06 | 2.20 | WORK RE: IRS CAP PROGRAM ANALYSIS (0.8); WORK ON STRATEGY RE: INTERACTION OF APPALOOSA EQUITY COMMITTEE REQUEST AND CLAIMS TRADING ORDER PROVISION (1.4). |
| GROSS C | 03/10/06 | 1.20 | WORK RE: IRS CAP PROGRAM; STRATEGY/ANALYSIS CONFERENCE (1.2). |
| | | **3.40** | |
| MARAFIOTI KA | 03/02/06 | 0.10 | ANALYZE IRS CAP ISSUE (0.1). |
| MARAFIOTI KA | 03/13/06 | 0.20 | CORRESPONDENCE RE: SECTION 382 (0.2). |
| MARAFIOTI KA | 03/23/06 | 0.80 | ANALYZE TAX ISSUES RE: PBGC, UK PENSION PLAN, AND TRADING ORDER (0.8). |
| | | **1.10** | |
| **Total Partner** | | **4.50** | |
| SENSENBRENNER EB | 03/03/06 | 1.90 | REVIEW 382 MATERIALS RE: CAP PROGRAM (0.7); DEVELOP STRATEGY FOR ADDRESSING REQUESTS TO TRADE IN DELPHI SECURITIES UNDER NOL TRADING ORDER (1.2). |
| SENSENBRENNER EB | 03/06/06 | 2.60 | WORK ON DEVELOPING STRATEGY FOR RESPONDING TO REQUESTS BY EQUITY HOLDERS TO TRADE IN SHARES OF DELPHI (1.8); REVIEW PROVISIONS OF NOL TRADING ORDER; WAIVER LETTERS RE: PROCEDURES FOR OBJECTING TO AND ENJOINING TRADING IN DELPHI STOCK (0.8). |
| SENSENBRENNER EB | 03/07/06 | 1.60 | REVIEW 382 STATEMENTS, OTHER MATERIALS RE: 382 (1.2); DISCUSS 382 STATEMENTS WITH S. GALE (0.4). |
| SENSENBRENNER EB | 03/17/06 | 0.60 | WORK ON DEVELOPING STRATEGY FOR RESPONDING TO NOTICES OF PROPOSED TRANSFER (0.6). |
| SENSENBRENNER EB | 03/18/06 | 0.40 | TAX WORK RE: NOTICE OF PROPOSED TRANSFER, STRATEGY FOR RESPONDING (0.4). |
| SENSENBRENNER EB | 03/20/06 | 3.10 | TAX ANALYSIS RE: 382/CAP PROGRAM (1.4); REVIEW DRAFT 382 STATEMENTS (0.8); TELECONFERENCE WITH J. WHITSON, S. GALE, J. BLANK, H. TUCKER AND OTHERS RE: CAP PROGRAM (0.9). |
| SENSENBRENNER EB | 03/21/06 | 0.50 | TAX ANALYSIS RE: 382 AND CAP PROGRAM (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SENSENBRENNER EB | 03/23/06 | 0.80 | TAX ANALYSIS RE: 412(N) LIEN (0.5); TAX WORK RE: 382 (0.3). |
| | | **11.50** | |
| **Total Counsel** | | **11.50** | |
| HERRIOTT AV | 03/22/06 | 0.30 | BEGIN RESEARCHING RESPONSE TO QUESTION RE: TAX TREATMENT OF POTENTIAL PENSION OBLIGATION (0.3). |
| HERRIOTT AV | 03/23/06 | 0.70 | CONTINUE TO ANALYZE QUESTION RE: POTENTIAL TAX PAYMENT RELATING TO PENSION ISSUE (0.7). |
| HERRIOTT AV | 03/24/06 | 0.40 | CONTINUE TO EVALUATE TAX ISSUE RE: EXISTENCE OF POTENTIAL PENSION LIABILITY (0.4). |
| HERRIOTT AV | 03/28/06 | 0.60 | CONTINUE TO EVALUATE POTENTIAL TAX ISSUE RE: POTENTIAL LIABILITY FOR PENSION PAYMENT (0.6). |
| HERRIOTT AV | 03/29/06 | 0.70 | CONTINUE DEVELOPING RESPONSE TO QUESTION RE: TAX TREATMENT OF CERTAIN POTENTIAL PENSION OBLIGATIONS (0.7). |
| HERRIOTT AV | 03/31/06 | 0.20 | CONFERENCE WITH K. COBB RE: POTENTIAL TAX LIABILITY FOR OBLIGATION (0.2). |
| | | **2.90** | |
| PHILLIPS DP | 03/01/06 | 0.30 | MONITOR FILINGS FOR TAX RELATED ISSUES (0.3). |
| PHILLIPS DP | 03/03/06 | 0.60 | TAX WORK ON SECTION 382 AND ANALYSIS OF SUBSTANTIAL CLAIMHOLDER STATUS (0.6). |
| PHILLIPS DP | 03/06/06 | 0.80 | WORK ON SECTION 382 REPORTING ISSUE (0.8). |
| PHILLIPS DP | 03/08/06 | 1.40 | RESEARCH TRADING ORDERS IN OTHER BANKRUPTCY CASES (1.4). |
| PHILLIPS DP | 03/15/06 | 0.40 | TAX ANALYSIS RE: POSSIBLE SALE OF SHARES BY SUBSTANTIAL EQUITYHOLDER (0.4). |
| PHILLIPS DP | 03/16/06 | 0.70 | WORK ON TAX ISSUE RELATED TO SECTION 382 REPORTING (0.2); ANALYZE FORM 13D FILED FOR TRADING ORDER IMPACT (0.5). |
| PHILLIPS DP | 03/17/06 | 2.00 | ANALYSIS RE: TAX IMPLICATION OF SALE OF DELPHI STOCK; COORDINATE RESPONSE TO IRS INQUIRY (2.0). |
| PHILLIPS DP | 03/18/06 | 1.70 | OUTLINE RESPONSE TO SALE OF DELPHI STOCK AND POSSIBLE NOL LIMITATION IMPLICATION (1.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PHILLIPS DP | 03/20/06 | 3.90 | REVIEW RETENTION LETTER RE: 382 ISSUE (0.4); REVISE STEPS TO BE TAKEN TO PROTECT NOLS FOLLOWING STOCK SALE (0.6); TELECONFERENCE WITH DELPHI TAX TEAM AND E&Y RE: SECTION 382 INFORMATION STATEMENT (1.0); REVIEW SECTION 382 INFORMATION STATEMENT (1.9). |
| PHILLIPS DP | 03/21/06 | 2.50 | WORK ON SECTION 382 STATEMENT TO BE GIVEN TO IRS (1.2); RESEARCH PENSION ISSUES UNDER BANKRUPTCY ORDERS (1.3). |
| PHILLIPS DP | 03/22/06 | 2.60 | RESEARCH TAX LIENS IN SECTION 412(N) AND PBGC LIEN (2.2); WORK ON PENSION PAYMENT AND BANKRUPTCY LIMITATIONS (0.4). |
| PHILLIPS DP | 03/23/06 | 3.20 | ANALYSIS RE: LIEN ON ASSETS (1.8); WORK ON PAYMENT OF PENSION AND WITHHOLDING TAXES (1.4). |
| PHILLIPS DP | 03/24/06 | 2.10 | RESEARCH TAX WITHHOLDING ISSUES WITH RESPECT TO PENSIONS (2.1). |
| PHILLIPS DP | 03/26/06 | 5.60 | RESEARCH AND ANALYSIS ON PENSION PAYMENTS AND WITHHOLDING TAX WITH RESPECT THERETO (5.1); ANALYSIS AND COORDINATING RESPONSE TO TX TAXING AUTHORITY (0.5). |
| PHILLIPS DP | 03/27/06 | 0.30 | WORK ON TAX ISSUES RELATED TO PENSION PLAN (0.3). |
| PHILLIPS DP | 03/28/06 | 5.50 | WORK ON TAX LIEN ISSUE RELATED TO PBGC (4.4); TAX ANALYSIS RE: WITHHOLDING TAX ON PENSION PAYMENT (1.1). |
| PHILLIPS DP | 03/29/06 | 1.10 | ANALYZE ISSUES RELATED TO TAX WITHHOLDING ON PENSION PAYMENTS (1.1). |
| PHILLIPS DP | 03/30/06 | 0.80 | WORK ON TAX WITHHOLDING ISSUE RELATED TO PENSIONS (0.4); TAX ANALYSIS OF PBGC ISSUES (0.4). |
| PHILLIPS DP | 03/31/06 | 1.60 | ANALYSIS OF TAX ISSUES RELATING TO PENSION PAYMENTS (1.1); TELECONFERENCE WITH K. COBB RE: SAME (0.5). |
| | | 37.10 | |
| ZIEGLER VE | 03/17/06 | 2.10 | LEGAL RESEARCH RE: TAXING AUTHORITY'S ABILITY TO CONVERT A CHAPTER 11 CASE (2.1). |
| ZIEGLER VE | 03/20/06 | 4.70 | LEGAL RESEARCH RE: TAXING AUTHORITY'S ABILITY TO CONVERT A CHAPTER 11 CASE (4.7). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 03/22/06 | 4.10 | LEGAL RESEARCH RE: TAXING AUTHORITY'S ABILITY TO CONVERT A CHAPTER 11 CASE (4.1). |
| | | 10.90 | |
| Total Associate | | 50.90 | |
| TOTAL TIME | | <u>66.90</u> | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                        Bill Date: 04/30/06
Tax Matters                                     Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/03/06 | Copy Center, D | 3.89 |
| In-house Reproduction | 03/07/06 | Copy Center, D | 0.90 |
| In-house Reproduction | 03/10/06 | Copy Center, D | 93.81 |
| In-house Reproduction | 03/24/06 | Copy Center, D | 1.60 |
| In-house Reproduction | 03/24/06 | Copy Center, D | 0.60 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 0.20 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$101.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 1.85 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 2.07 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.07 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$4.00** |
| Westlaw | 03/21/06 | Ziegler VE | 221.67 |
| Westlaw | 03/22/06 | Ziegler VE | 192.33 |
| | | **TOTAL WESTLAW** | **$414.00** |
| | | **TOTAL MATTER** | **$519.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Tax Matters                                                Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ZIEGLER VE | 04/07/06 | 5.10 | LEGAL RESEARCH RE: TAXING AUTHORITY'S CONDUCT IN A CHAPTER 11 CASE (4.2); EMAIL CORRESPONDENCE RE: SAME (0.9). |
| | | 5.10 | |
| Total Associate | | 5.10 | |
| **TOTAL TIME** | | **5.10** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Tax Matters                                                Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/14/06 | Copy Center, D | 1.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1.00** |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 1.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$1.00** |
| | | **TOTAL MATTER** | **$2.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Tax Matters                                                 Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FEINBERG AS | 05/15/06 | 1.20 | ANALYSIS RE: WITHHOLDING TAX PROTEST (1.2). |
| FEINBERG AS | 05/16/06 | 3.40 | ANALYSIS RE: FICA AND FUTA TAX PROTEST (3.4). |
| FEINBERG AS | 05/17/06 | 0.70 | ANALYSIS RE: FICA AND FUTA TAX PROTEST (0.7). |
| FEINBERG AS | 05/18/06 | 1.20 | ANALYSIS RE: FICA AND FUTA TAX PROTEST (1.2). |
| FEINBERG AS | 05/19/06 | 1.10 | ANALYSIS RE: FICA AND FUTA TAX PROTEST (1.10). |
|  |  | 7.60 |  |
| PHILLIPS DP | 05/03/06 | 0.70 | REVIEW STATE TAX CLAIMS (0.3); TAX WORK ON FICA ISSUE (0.4). |
| PHILLIPS DP | 05/08/06 | 0.40 | REVIEW COURT FILINGS FOR TAX RELATED MATTERS, INCLUDING THOSE RELATED TO SUBSTANTIAL EQUITY HOLDERS (0.4). |
| PHILLIPS DP | 05/11/06 | 0.30 | ANALYSIS OF STATE TAX CLAIMS (0.3). |
| PHILLIPS DP | 05/18/06 | 2.70 | TAX WORK ON FICA/FUTA REFUND ISSUE (2.3); COORDINATE RESPONSE TO TEXAS SALES TAX ISSUE (0.4). |
| PHILLIPS DP | 05/19/06 | 1.20 | WORK ON FICA/FUTA APPEALS ISSUE (0.7); COORDINATE RESPONSE TO AZ COUNTY TAX FILING (0.5). |
| PHILLIPS DP | 05/22/06 | 0.20 | RESPONSE TO COUNTY TAX INQUIRY (0.2). |
|  |  | 5.50 |  |
| **Total Associate** |  | **13.10** |  |
| **TOTAL TIME** |  | **13.10** |  |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 06/30/06
Tax Matters                                          Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 05/05/06 | Copy Center, D | 28.28 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 0.60 |
| In-house Reproduction | 05/16/06 | Copy Center, D | 10.12 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$39.00** |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.50 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.48 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.02 |
| | | **TOTAL TELEPHONE EXPENSE** | **$1.00** |
| | | **TOTAL MATTER** | **$40.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                      :

     In re                  :     Chapter 11
                      :

DELPHI CORPORATION, et al.,   :     Case No. 05–44481 (RDD)
                      :

           Debtors.   :     (Jointly Administered)
                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-23
INTELLECTUAL PROPERTY
126.6 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Intellectual Property                                       Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ZIFF ED | 02/01/06 | 0.20 | DISCUSS PATENT IN PROPOSED SALE OF DTI ASSETS CORRESPONDENCE RE: PATENT ISSUES (0.2). |
| ZIFF ED | 02/03/06 | 1.00 | LEGAL RESEARCH ON BENEFICIAL OWNERSHIP OF PATENTS (1.0). |
| ZIFF ED | 02/07/06 | 3.00 | REVIEW LEGAL RESEARCH ON BENEFICIAL OWNERSHIP OF PATENTS (2.0); WRITE ANALYSIS (1.0). |
| ZIFF ED | 02/10/06 | 2.00 | RESPOND TO CLIENT QUESTION ON COMPUWARE LICENSE (0.5); LEGAL RESEARCH ON EXECUTING IP LICENSES (1.0); REVIEW LICENSE (0.5). |
| | | **6.20** | |
| Total Counsel | | **6.20** | |
| DE ELIZALDE D | 02/01/06 | 1.90 | ANALYSIS OF TRANSACTION RE: IP TO DETERMINE WHETHER (I) IP IS PROPERTY OF THE ESTATE AND (II) WHETHER THE TRANSACTION IS ORDINARY COURSE OF BUSINESS (1.9). |
| DE ELIZALDE D | 02/06/06 | 0.90 | RESEARCHED BENEFICIAL OWNERSHIP OF PATENTS (0.9). |
| DE ELIZALDE D | 02/14/06 | 0.30 | TELECONFERENCE WITH P. MARSHALL RE: ASSIGNABILITY OF PATENT (0.3). |
| DE ELIZALDE D | 02/20/06 | 0.50 | EVALUATED CLAIM FROM SAP (0.5). |
| | | **3.60** | |
| SHELDEN SV | 02/02/06 | 2.10 | RESEARCHING ISSUE RE: BIFURCATION OF LEGAL AND EQUITABLE OWNERSHIP OF A PATENT (2.1). |
| SHELDEN SV | 02/03/06 | 4.20 | FURTHER RESEARC RE: BIFURCATION OF LEGAL AND EQUITABLE OWNERSHIP OF A PATENT, DRAFTING MEMO (4.2). |
| SHELDEN SV | 02/06/06 | 0.70 | REVIEWING EMAILS RE: QUESTION OF BENEFICIAL PATENT OWNERSHIP AND REVISING AS PER RESEARCH (0.7). |
| | | **7.00** | |
| Total Associate | | **10.60** | |
| TOTAL TIME | | **16.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Intellectual Property                                       Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.42 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.58 |
| | | **TOTAL TELEPHONE EXPENSE** | **$1.00** |
| Lexis/Nexis | 02/03/06 | Shelden SV | 133.00 |
| | | **TOTAL LEXIS/NEXIS** | **$133.00** |
| | | **TOTAL MATTER** | **$134.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                  Bill Date: 04/30/06
Intellectual Property                                    Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| TOUSSI S | 03/30/06 | 2.50 | REVIEW AND ANALYZE DENSO SETTLEMENT AGREEMENT RE PATENT DISPUTE (1.0); FOLLOW UP ISSUES RE APPROVING SETTLEMENT AND 9019 MOTION (1.2); CORRESPONDENCE RE SAME (0.3). |
| | | **2.50** | |
| ZIEGLER VE | 03/22/06 | 8.30 | REVIEW AND ANALYZE LICENSE AGREEMENT, ASSIGNMENT AGREEMENT, AND EMAIL CORRESPONDENCE RE: SAME (2.3); LEGAL RESEARCH RE: OWNERSHIP OF PATENTS UNDER EU AND US LAW (3.9); REVIEW AND ANALYZE INFORMATION PROVIDED BY DELPHI (2.1). |
| ZIEGLER VE | 03/24/06 | 7.00 | CONTINUE ANALYSIS OF DIFFERENT ISSUES RELATED TO SALE OF BERLIN PATENTS (3.2); PREPARE A INFORMATION REQUEST MEMO TO CLIENT (3.2); EMAIL CORRESPONDENCE RE: SAME (0.6). |
| ZIEGLER VE | 03/26/06 | 11.80 | REVIEW AND ANALYZE LICENSE AGREEMENT AND ASSIGNMENT AGREEMENT (2.3); LEGAL RESEARCH RE: INTELLECTUAL PROPERTY AND ORDINARY COURSE OF BUSINESS (3.2); LEGAL RESEARCH RE: OWNERSHIP OF PATENTS UNDER EU AND US LAW (4.2); REVIEW AND ANALYZE INFORMATION PROVIDED BY DELPHI (2.1). |
| ZIEGLER VE | 03/27/06 | 1.40 | TELECONFERENCE WITH S. NELSON RE: CALCULATION OF ROYALTIES AND OWNERSHIP OF PATENTS (0.8); FOLLOW UP EMAIL RE: SAME (0.6). |
| ZIEGLER VE | 03/29/06 | 6.20 | LEGAL RESEARCH RE: SALE OF BERLIN PATENTS (4.1); ANALYSIS AND EMAIL CORRESPONDENCE RE: SAME (2.1). |
| ZIEGLER VE | 03/30/06 | 7.20 | LEGAL RESEARCH RE: SALE OF BERLIN PATENTS (4.1); ANALYSIS AND EMAIL CORRESPONDENCE RE: SAME (3.1). |
| | | **41.90** | |
| **Total Associate** | | **44.40** | |
| **TOTAL TIME** | | **44.40** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 04/30/06
Intellectual Property                                Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 03/31/06 | Telecommunications, D | 1.45 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 1.53 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.02 |
| | | **TOTAL TELEPHONE EXPENSE** | **$3.00** |
| Lexis/Nexis | 03/20/06 | Shelden SV | 204.92 |
| Lexis/Nexis | 03/21/06 | Shelden SV | 471.64 |
| Lexis/Nexis | 03/22/06 | Shelden SV | 265.92 |
| Lexis/Nexis | 03/23/06 | Shelden SV | 142.52 |
| | | **TOTAL LEXIS/NEXIS** | **$1,085.00** |
| Westlaw | 03/22/06 | Ziegler VE | 289.60 |
| Westlaw | 03/30/06 | Ziegler VE | 72.40 |
| | | **TOTAL WESTLAW** | **$362.00** |
| Other Professional Fees | 03/29/06 | Jennison & Shultz, P.C. | 62.67 |
| Other Professional Fees | 03/29/06 | Jennison & Shultz, P.C. | 62.66 |
| Other Professional Fees | 03/29/06 | Jennison & Shultz, P.C. | 62.67 |
| | | **TOTAL OTHER PROFESSIONAL FEES** | **$188.00** |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 59.39 |
| Messengers/ Courier | 03/03/06 | Dist Serv/Mail/Page, D | 59.39 |
| Messengers/ Courier | 03/06/06 | Dist Serv/Mail/Page, D | 6.22 |
| | | **TOTAL MESSENGERS/ COURIER** | **$125.00** |
| Outside Research/Internet Services | 03/05/06 | Dialog Corporation | 24.21 |
| Outside Research/Internet Services | 03/05/06 | Dialog Corporation | 95.79 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$120.00** |
| | | **TOTAL MATTER** | **$1,883.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                              Bill Date: 05/31/06
Intellectual Property                              Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MARAFIOTI KA | 04/19/06 | 1.00 | WORK ON DENSO SETTLEMENT MOTION AND ORDER (1.0). |
| MARAFIOTI KA | 04/20/06 | 2.70 | REVIEW DENSO SETTLEMENT PAPERS (0.6); TELECONFERENCE WITH J. FUNKE (0.4); REVISE MOTION TO APPROVE SETTLEMENT (0.5); WORK ON MOTION TO FILE PORTIONS OF SETTLEMENT PLEADINGS UNDER SEAL (1.2). |
| MARAFIOTI KA | 04/21/06 | 0.50 | FINALIZE DENSO SETTLEMENT PLEADINGS (0.5). |
| | | **4.20** | |
| **Total Partner** | | **4.20** | |
| MATZ TJ | 04/13/06 | 0.90 | REVIEW AND REVISE DENSO CORPORATION 9019 SETTLEMENT MOTION (0.9). |
| MATZ TJ | 04/17/06 | 0.40 | CONTINUE REVIEW AND COMMENT ON DENSO 9019 SETTLEMENT PLEADINGS (0.4). |
| MATZ TJ | 04/18/06 | 0.40 | CONTINUE REVIEW OF DENSO 9019 STIPULATION AND MOTION (0.4). |
| MATZ TJ | 04/20/06 | 4.50 | REVIEW AND REVISE TO DENSO PATENT INFRINGEMENT SETTLEMENT MOTION, ORDER AND CONFIDENTIAL INFORMATION ISSUES (2.0); TELECONFERENCE WITH J. FUNKE RE: SAME (0.4); CORRESPONDENCE WITH J. FUNKE RE: SAME (0.4); REVIEW AND REVISE DRAFT MOTION TO SEAL AND SEALING ORDER (0.7); FOLLOW UP REDACTION WORK RE: DENSO MOTION (0.2); CONTINUE TO REVIEW AND REVISION TO DENSO 9019 MOTIONS (0.8). |
| MATZ TJ | 04/21/06 | 2.30 | REVIEW, REVISE AND FINALIZE FOR FILING MOTION TO FILE UNDER SEAL RE: DENSO PATENT STIPULATION (0.8); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); REVIEW, REVISE, AND FINALIZE FOR FILING DENSO PATENT LITIGATION SETTLEMENT STIPULATION AND MOTION (1.3). |
| MATZ TJ | 04/24/06 | 0.10 | REVIEW DENSO CORPORATION 9019 SETTLEMENT SEALING ORDER (0.1). |
| | | **8.60** | |
| **Total Counsel** | | **8.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHELDEN SV | 04/11/06 | 4.20 | RESEARCH WHETHER BENEFICIAL OWNER OF PATENT IS ENTITLED TO PAYMENT (4.2). |
| SHELDEN SV | 04/12/06 | 0.80 | FOLLOW-UP RESEARCH FROM YESTERDAY, DRAFTING RESEARCH RESULTS (0.8). |
| SHELDEN SV | 04/14/06 | 2.60 | REVISE PATENT DIVISIBILITY MEMO, CONDUCTING SUPPLEMENTAL RESEARCH (2.6). |
| SHELDEN SV | 04/15/06 | 0.20 | FOLLOW-UP RESEARCH RE: PATENT DIVISIBILITY MEMO (0.2). |
| SHELDEN SV | 04/26/06 | 3.60 | RESEARCH NEW CASES FOR PATENT DIVISIBILITY MEMO, REVISE MEMO (3.6). |
| SHELDEN SV | 04/27/06 | 0.30 | REVISE PATENT DIVISIBILITY MEMO, SENDING TO E. ZIFF (0.3). |
| SHELDEN SV | 04/28/06 | 0.30 | TELECONFERENCE WITH CORPORATE ATTORNEY RE: RESEARCH (0.3). |
| | | 12.00 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 04/06/06 | 1.30 | REVIEW LATEST DRAFT OF DENSO PATENT INFRINGEMENT SETTLEMENT AND AGREEMENT (1.0); CORRESPOND WITH CLIENT RE: SAME (0.3). |
| TOUSSI S | 04/10/06 | 1.50 | VARIOUS CORRESPONDENCE RE: DENSE PATENT LITIGATION SETTLEMENT (0.7); DISCUSS CHANGES TO LICENSING AGREEMENT AND PROCEDURES FOR COURT APPROVAL WITH CLIENT (0.8). |
| TOUSSI S | 04/12/06 | 1.40 | ADDRESS ISSUES RE: DENSO LICENSING AGREEMENT AND PATENT DISPUTE (1.0); REVIEW RELATED MOTIONS IN CONNECTION WITH OBTAINING 9019 APPROVAL (0.4). |
| TOUSSI S | 04/19/06 | 5.60 | REVIEW DENSO LICENSING AGREEMENT AND SETTLEMENT (0.5); EDIT AND REVISE MOTION TO APPROVE DENSO SETTLEMENT (1.2); VARIOUS TELECONFERENCE TO DISCUSS STATUS OF SAME (1.2); DRAFT AND REVISE MOTION TO FILE DENSO SETTLEMENT MOTION UNDER SEAL (1.5); CORRESPONDENCE RE: SAME (0.5); INPUT CHANGES RE: MOTION (0.4); REVIEW ORDER TO FILE UNDER SEAL (0.3). |
| TOUSSI S | 04/20/06 | 4.50 | EDIT AND REVISE UNDER SEAL MOTION/ORDER TO FILE DENSE LICENSING AGREEMENT UNDER SEAL (1.2); REVIEW AND ADDRESS COMMENTS TO SAME (0.6); FINALIZE DOCUMENTS FOR FILING (0.5); EDIT AND REVISE UNDERLYING MOTION AND ORDER TO APPROVE DENSO SETTLEMENT (1.2); FINALIZE MOTION/ORDER/NOTICE RE: DENSO SETTLEMENT FOR FILING (1.0). |
| TOUSSI S | 04/24/06 | 0.70 | ADDRESS ISSUES RE: DENSO LICENSING AGREEMENT SETTLEMENT (0.4); FOLLOWUP WITH DENSO'S COUNSEL ON MOTION (0.3). |

15.00

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WHARTON JN | 04/11/06 | 1.60 | BEGIN TO DRAFT MOTION TO APPROVE SETTLEMENT WITH DENSO RE: PATENT INFRINGEMENT LAWSUIT (1.6). |
| WHARTON JN | 04/12/06 | 3.20 | CONTINUE TO DRAFT MOTION TO APPROVE SETTLEMENT WITH DENSO (3.2). |
| WHARTON JN | 04/13/06 | 1.50 | CONTINUE TO DRAFT MOTION TO APPROVE SETTLEMENT WITH DENSO (1.5). |
| WHARTON JN | 04/14/06 | 1.60 | CONTINUE TO DRAFT MOTION TO APPROVE SETTLEMENT WITH DENSO (1.6). |
| WHARTON JN | 04/18/06 | 0.80 | CONTINUE TO REVISE MOTION TO APPROVE SETTLEMENT OF DENSO PATENT INFRINGEMENT LITIGATION (0.8). |
| WHARTON JN | 04/20/06 | 2.80 | CONTINUE TO REVISE MOTION TO APPROVE SETTLEMENT OF PATENT INFRINGEMENT LITIGATION WITH DENSO (2.8). |
| WHARTON JN | 04/21/06 | 0.70 | FINISH REVISING MOTION TO APPROVE SETTLEMENT WITH DENSO RE: PATENT INFRINGEMENT DISPUTE (0.7). |
| | | **12.20** | |
| ZALTZMAN H | 04/20/06 | 4.10 | DRAFT DENSO 9019 ORDER (0.5); EDIT DENSO 9019 MOTION (1.3); DRAFT ORDER TO FILE DENSO MOTION UNDER SEAL (1.0); EDIT DENSO ORDER TO FILE UNDER SEAL (0.8); EDIT DENSO MOTION TO FILE UNDER SEAL (0.5). |
| ZALTZMAN H | 04/21/06 | 0.30 | DRAFT DENSO UNDER SEAL NOTICE (0.2); DRAFT DENSO MOTION 9019 NOTICE (0.1). |
| ZALTZMAN H | 04/25/06 | 0.10 | REVIEW SIGNED DENSO UNDER SEAL ORDER (0.1). |
| | | **4.50** | |
| ZIEGLER VE | 04/04/06 | 4.10 | LEGAL RESEARCH RE: OWNERSHIP OF PATENTS UNDER EU AND US LAW (4.1). |
| | | **4.10** | |
| **Total Associate** | | **47.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 04/13/06 | 0.70 | PREPARE AND FILE LEASE NOTICES AND COORDINATE SERVICE (0.7). |
| SALAZAR AG | 04/19/06 | 0.30 | CORRESPOND RE: LEASE NOTICES AND AFFIDAVITS OF SERVICE (0.3). |
| SALAZAR AG | 04/20/06 | 0.30 | PREPARE AND ELECTRONICALLY FILE LEASE NOTICE AND COORDINATE SERVICE (0.3). |
| SALAZAR AG | 04/21/06 | 0.60 | REVIEW DRAFT AFFIDAVITS OF SERVICE FOR LEASES (0.4); DISCUSS EDITS RE: AFFIDAVITS OF SERVICE (0.2) |
| SALAZAR AG | 04/25/06 | 0.40 | REVIEW LEASE NOTICE AFFIDAVITS OF SERVICE AND CONFIRM FOR FILING (0.3); DISTRIBUTE AFFIDAVITS OF SERVICE TO CLIENT (0.1). |
| SALAZAR AG | 04/27/06 | 0.30 | DISTRIBUTE OBJECTION TO LEASE NOTICE (0.3). |
| | | 2.60 | |
| ZSOLDOS AF | 04/06/06 | 4.30 | PREPARE, UPDATE, AND COORDINATE COPIES AND DISTRIBUTION OF CHEROKEE EXHIBIT BINDER IN PREPARATION FOR HEARING (4.3). |
| | | 4.30 | |
| Total Legal Assistant | | 6.90 | |

**TOTAL TIME**          67.50

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 05/31/06
Intellectual Property                             Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 04/11/06 | Shelden SV | 134.24 |
| Lexis/Nexis | 04/14/06 | Shelden SV | 460.76 |
| Lexis/Nexis | 04/17/06 | Ziegler VE | 13.00 |
| Lexis/Nexis | 04/26/06 | Shelden SV | 26.00 |
| | | **TOTAL LEXIS/NEXIS** | **$634.00** |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 22.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$22.00** |
| | | **TOTAL MATTER** | **$656.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Intellectual Property                                       Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MEISLER RE | 05/01/06 | 2.80 | REVIEW PROPOSED TRANSFER AND CONVEYANCE OF IP (0.3); PREPARE FOR TELECONFERENCE WITH CLIENT RE: SAME (0.4); PARTICIPATE ON TELECONFERENCE RE: SAME (1.3); FOLLOW UP ON ISSUES THAT AROSE RE: SAME (0.8). |
| MEISLER RE | 05/02/06 | 1.60 | CONTINUE TO REVIEW PROPOSED TRANSFER AND CONVEYANCE OF IP (0.5); WORK ON POSSIBLE SETTLEMENT OF IP LITIGATIONS (0.8); TELECONFERENCE WITH D. DONAGHUE RE: SAME (0.3). |
| MEISLER RE | 05/08/06 | 1.00 | PREPARE FOR CONFERENCE CALL WITH CLIENT RE: POTENTIAL SETTLEMENT OF LITIGATION (0.5); PARTICIPATE ON CONFERENCE CALL RE: SAME (0.3); FOLLOW UP RE: SAME (0.2). |
| MEISLER RE | 05/13/06 | 0.20 | REVIEW CORRESPONDENCE FROM WILMER HALE (0.2). |
| MEISLER RE | 05/22/06 | 2.00 | CONTINUED ANALYSIS OF POTENTIAL SALE AND LICENSE OF PATENTS RE: BERLIN DIVESTITURE (1.5); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.2); TELECONFERENCE WITH L. HIESTAND RE: SAME (0.3). |
| MEISLER RE | 05/23/06 | 0.60 | ANALYSIS OF LITIGATION INQUIRY POSED BY F. KUPLICKI (0.4); TELECONFERENCE WITH F. KUPLICKI RE: SAME (0.1); REVIEW STATUS OF POTENTIAL IT DISPUTE (0.1). |
| MEISLER RE | 05/24/06 | 0.30 | TELECONFERENCE WITH S. CORCORAN RE: SALE OF PATENTS (BERLIN DIVESTITURE) (0.3). |
| MEISLER RE | 05/25/06 | 0.90 | CONTINUED ANALYSIS OF SALE OF PATENTS AND LICENSE OF SAME RE: BERLIN DIVESTITURE (0.3); TELECONFERENCE WITH M. MCGUIRE AND T. TWOMEY RE: SAME (0.6). |

**9.40**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 05/02/06 | 4.10 | DRAFT ANALYSIS RE: SALE AND LICENSE OF BERLIN PATENTS (2.1); EMAIL CORRESPONDENCE WITH J. STRZEBNIOK RE: SAME (2.0). |
| ZIEGLER VE | 05/05/06 | 1.80 | REVIEW PATENT TRANSFER AGREEMENT (1.8). |
| ZIEGLER VE | 05/17/06 | 5.30 | ANALYZE AND REVISE PATENT TRANSFER AGREEMENT RE: SALE AND LICENSE OF BERLIN PATENTS (4.2) EMAIL CORRESPONDENCE WITH  J. STRZEBNIOK RE: SAME (1.1). |
| ZIEGLER VE | 05/19/06 | 4.10 | DRAFT ANALYSIS AND REVISE PATENT TRANSFER AGREEMENT E: SALE AND LICENSE OF BERLIN PATENTS (4.1). |
| ZIEGLER VE | 05/22/06 | 2.10 | DRAFT ANALYSIS RE: SALE AND LICENSE OF BERLIN PATENTS (2.1). |
| ZIEGLER VE | 05/23/06 | 3.20 | RESEARCH ISSUES RE: LICENSING AND ORDINARY COURSE OF BUSINESS (3.2). |
| | | 20.60 | |
| **Total Associate** | | **30.00** | |
| **TOTAL TIME** | | **30.00** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                   Bill Date: 06/30/06
Intellectual Property                                      Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.99 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 1.00 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| | | **TOTAL MATTER** | **$2.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

         - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
         In re                          :      Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :      Case No. 05–44481 (RDD)
                                        :
                        Debtors.        :      (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-24
EMPLOYEE MATTERS (PENSION)
98.7 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Employee Matters (Pension)                                Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MEISLER RE | 02/22/06 | 2.30 | REVIEW CORRESPONDENCE AND ANALYZE RE: PENSION OBLIGATIONS (1.6); TELECONFERENCES WITH S. KING RE: SAME (0.2, 0.5). |
| MEISLER RE | 02/23/06 | 0.40 | TELECONFERENCE WITH J. SHEEHAN RE: PENSION (0.1); ATTENTION TO SAME (0.3). |
| | | 2.70 | |
| Total Associate | | 2.70 | |
| TOTAL TIME | | <u>2.70</u> | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                  **Bill Date: 04/30/06**
Employee Matters (Pension)                                **Bill Number: 1108601**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HIESTAND NL | 03/27/06 | 1.90 | REVIEW ISSUES RE. PBGC (1.9). |
| HIESTAND NL | 03/28/06 | 0.60 | ATTEND TO PBGC ISSUES (0.6). |
| | | 2.50 | |
| MARAFIOTI KA | 03/10/06 | 1.50 | ANALYSIS OF PBGC REMEDY ENFORCEMENT OPTIONS (0.8) AND DIRECT RESEARCH RE: SAME (0.6); TELECONFERENCE WITH J. SHEEHAN RE: SAME (0.1). |
| MARAFIOTI KA | 03/11/06 | 3.00 | TELECONFERENCE WITH A. PASRICHA, S. CORCORAN, D. RESNICK, B. SHAW RE: TERM SHEET (1.5); FOLLOWUP WORK (0.3); REVIEW REVISED TERM SHEET AND RELATED CORRESPONDENCE (1.2). |
| MARAFIOTI KA | 03/13/06 | 0.30 | TELECONFERENCE WITH J. SHEEHAN RE: PBGC LIEN ISSUE (0.1) AND ANALYZE SAME (0.2). |
| MARAFIOTI KA | 03/14/06 | 0.20 | TELECONFERENCES AND COMMUNICATIONS WITH L. HASSEL RE: PBGC (0.2). |
| MARAFIOTI KA | 03/15/06 | 1.70 | CORRESPONDENCE RE: PBGC LIENS (0.2); ANALYZE RELATED FACTS (0.7) AND LAW (0.7); TELECONFERENCE WITH S. CORCORAN RE: PBGC (0.1). |
| MARAFIOTI KA | 03/16/06 | 1.20 | TELECONFERENCE WITH L. HASSEL RE: PBGC (0.1); REVIEW APPLICABLE CREDIT AGREEMENT DEFAULT PROVISIONS (0.6); DID RESEARCH RE: PBGC ISSUES (0.4); CORRESPONDENCE RE: PBGC LIENS (0.1). |
| MARAFIOTI KA | 03/20/06 | 0.30 | CORRESPONDENCE FROM PBGC AND AMONG COUNSEL RE: PBGC ISSUES (0.3). |
| MARAFIOTI KA | 03/22/06 | 0.10 | TELECONFERENCE FROM R. LUNA AT THE PBGC (0.1). |
| MARAFIOTI KA | 03/23/06 | 1.10 | UPDATE RE: PBGC NEGOTIATIONS (0.3); TELECONFERENCE WITH S. GALE RE: PBGC (0.4) AND FOLLOWUP TELECONFERENCES (0.4). |
| MARAFIOTI KA | 03/27/06 | 0.10 | TELECONFERENCE WITH J. SEGAL AT PBGC RE: FILING OF CLAIMS (0.1). |
| MARAFIOTI KA | 03/28/06 | 0.50 | CORRESPONDENCE RE: PBGC (0.3); ANALYZE FOREIGN ENFORCEMENT ISSUES (0.2). |
| MARAFIOTI KA | 03/29/06 | 1.10 | REVIEW PBGC STIPULATION (0.4); TELECONFERENCES FROM AND TO J. SEGAL (0.1); CORRESPONDENCE TO CLIENT AND L. HASSEL (0.1); DID RESEARCH (0.4); ANALYZE UK PENSION ISSUE (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 03/31/06 | 0.10 | TELECONFERENCE WITH J. SEGAL (0.1). |
| | | 11.20 | |
| **Total Partner** | | **13.70** | |
| MATZ TJ | 03/10/06 | 1.20 | WORK ON PBGC MATTERS (1.2). |
| MATZ TJ | 03/13/06 | 1.60 | CONTINUING WORK ON PBGC REMEDIAL RIGHTS (1.6). |
| MATZ TJ | 03/14/06 | 2.20 | WORK ON PBGC LIENS, RIGHTS MEMORANDUM, PARTICULARS OF PENSIONS, REQUIRED AND OUTSTANDING CONTRIBUTIONS (1.9); CALLS W. S. KING OF FTI RE: SAME (0.3). |
| MATZ TJ | 03/17/06 | 0.30 | TELECONFERENCE WITH R. LUNA OF PBGC RE; PBGC CLAIMS AND LIEN (0.3). |
| MATZ TJ | 03/23/06 | 2.40 | CONTINUING WORK ON PBGC "MINIMUM CONTACTS" ISSUE (0.8); CONTINUING WORK ON PBGC LIEN RIGHTS, ALTERNATIVE RESOLUTIONS TO LEGISLATIVE APPROACH, AND AGREED UPON PROPOSED STIPULATION (1.6). |
| MATZ TJ | 03/24/06 | 1.30 | FOLLOW-UP WORK ON LIEN ANALYSIS (0.5); CONTINUING WORK ON PBGC LIEN AND RESPONSE MATTERS (0.8). |
| MATZ TJ | 03/28/06 | 0.20 | WORK ON RESPONSE TO PBGC LIEN ENQUIRY (0.2). |
| | | 9.20 | |
| **Total Counsel** | | **9.20** | |
| FERN BM | 03/01/06 | 0.30 | REVISE SCRIPT TO ERISA MOTION (0.3) |
| FERN BM | 03/03/06 | 0.50 | EMAILS TO/FROM N. BUBNOVICH RE: REVISED AIP (0.2); EMAILS TO/FROM N. BERGER AND A. TOGUT RE: ERISA STIPULATION (0.3) |
| FERN BM | 03/06/06 | 0.20 | EMAIL TO G. GOTTO RE: ERISA STIPULATION (0.2) |
| FERN BM | 03/07/06 | 0.30 | REVISE SCRIPT TO ERISA MOTION (0.3). |
| | | 1.30 | |
| MCFARLANE DS | 03/10/06 | 1.90 | REVIEW ERISA MATTERS INCLUDING PENSION PLAN PBGC LIENS AND PROVIDE INFORMATION RE: SAME (1.9). |
| MCFARLANE DS | 03/13/06 | 2.40 | CONSIDER PENSION PLAN CONTRIBUTION AND LIEN ISSUES (0.3); RESEARCH ISSUES RELATING TO PBGC ENFORCEMENT OF LIENS AGAINST FOREIGN ENTITIES (2.1). |
| | | 4.30 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 03/10/06 | 6.50 | LEGAL RESEARCH RE: ENFORCEABILITY OF PBGC LIENS AGAINST FOREIGN MEMBERS OF THE CONTROLLED GROUP (6.5). |
| ZIEGLER VE | 03/11/06 | 6.30 | RESEARCH CASE LAW RE: ENFORCEABILITY OF PBGC LIENS AGAINST FOREIGN MEMBERS OF THE CONTROLLED GROUP (6.3). |
| ZIEGLER VE | 03/12/06 | 8.40 | LEGAL RESEARCH RE: ENFORCEABILITY OF PBGC LIENS AGAINST FOREIGN MEMBERS OF THE CONTROLLED GROUP (7.3); DRAFT MEMO RE: SAME (1.1). |
| ZIEGLER VE | 03/13/06 | 11.40 | LEGAL RESEARCH RE: ENFORCEABILITY OF PBGC LIENS AGAINST FOREIGN MEMBERS OF THE CONTROLLED GROUP (6.3); DRAFT MEMO RE: SAME (5.1). |
| ZIEGLER VE | 03/14/06 | 6.70 | CONTINUE DRAFTING MEMO RE: ENFORCEABILITY OF PBGC LIENS AGAINST FOREIGN MEMBERS OF THE CONTROLLED GROUP (6.7). |
| ZIEGLER VE | 03/15/06 | 6.70 | REVIEW AND ANALYZE PBGC EMAIL CORRESPONDENCE (2.0) AND 8KS (1.2); REVISE MEMO RE: PBGC'S LIENS (3.5). |
| ZIEGLER VE | 03/16/06 | 6.50 | CONTINUE RESEARCHING ISSUES RE: PBGC'S ABILITY TO ENFORCE A LIEN AGAINST A FOREIGN ENTITY AND ITS ASSETS IN THE US (6.5). |
| ZIEGLER VE | 03/24/06 | 3.20 | DRAFT AND REVISE PRESENTATION RE: PBGC ISSUES (3.2). |
| ZIEGLER VE | 03/28/06 | 1.20 | WORK ON PBGC LIEN ISSUES (0.6); EMAIL CORRESPONDENCE RE: SAME (0.6). |
| ZIEGLER VE | 03/29/06 | 4.60 | REVIEW STIPULATION WITH PBGC RE: PROOF OF CLAIM (1.0) CASE LAW RESEARCH RE: SAME (3.1); EMAIL CORRESPONDENCE RE: SAME (0.5). |
| | | 61.50 | |
| **Total Associate** | | 67.10 | |
| **TOTAL TIME** | | **90.00** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 04/30/06
Employee Matters (Pension)                        Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 03/31/06 | Telecommunications, D | 1.83 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 2.09 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.07 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$4.00** |
| Lexis/Nexis | 03/28/06 | Zaltzman H | 147.00 |
| | | **TOTAL LEXIS/NEXIS** | **$147.00** |
| Westlaw | 03/13/06 | Ziegler VE | 961.72 |
| Westlaw | 03/14/06 | Ziegler VE | 188.11 |
| Westlaw | 03/16/06 | Ziegler VE | 836.17 |
| | | **TOTAL WESTLAW** | **$1,986.00** |
| CLR/Disclosure | 03/31/06 | Global Securities | 28.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$28.00** |
| Wireless - Mobile/Cellular/Pager | 03/09/06 | Meisler RE | 13.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$13.00** |
| | | **TOTAL MATTER** | **$2,178.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                  Bill Date: 05/31/06
Employee Matters (Pension)                                Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| COCHRAN EL | 04/04/06 | 1.40 | REVIEW CONFIDENTIALITY AGREEMENT ISSUES RE: PBGC (1.4). |
|  |  | **1.40** |  |
| MARAFIOTI KA | 04/03/06 | 1.00 | CORRESPONDENCE RE: PBGC (0.1); TELECONFERENCE WITH F. KUPLICKI AND L. HASSEL RE: PBGC ISSUES (0.2); ADDITIONAL CORRESPONDENCE RE: SAME (0.3); TELECONFERENCE WITH HASSEL AND ANALYZE FOIA ISSUES (0.4). |
| MARAFIOTI KA | 04/04/06 | 0.10 | ANALYZE FOIA ISSUES IN CONNECTION WITH PBGC (0.1). |
| MARAFIOTI KA | 04/05/06 | 0.90 | TELECONFERENCE WITH K. MORRIS (0.1); ANALYZE FOIA ISSUES (0.2); REVIEW RESEARCH MEMO RE: SAME (0.4) AND REVIEW RELATED CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 04/06/06 | 1.60 | REVIEW PROPOSED CONFIDENTIALITY AGREEMENT WITH PBGC (0.7); TELECONFERENCE WITH L. HASSEL, SABRIN AND MICHAEL IN PREPARATION FOR PBGC CALL (0.3); TELECONFERENCES WITH PBGC, HASSEL (0.3); CORRESPONDENCE TO CLIENT RE: SAME (0.3). |
| MARAFIOTI KA | 04/07/06 | 0.20 | CORRESPONDENCE RE: PBGC (0.2). |
| MARAFIOTI KA | 04/17/06 | 0.10 | TELECONFERENCE WITH E. WILSON RE: PBGC STIPULATIONS RE: 1113 AND PROOFS OF CLAIM (0.1). |
| MARAFIOTI KA | 04/19/06 | 1.70 | REVIEW PROPOSED STIPULATIONS RE: 1113/1114 (0.3); PROOF OF CLAIM (0.3); E. WILSON (0.1); CORRESPONDENCE TO CLIENT AND LONIE HASSEL RE: SAME (0.2); ANALYZE ISSUES RE: SAME (0.3); TELECONFERENCE FROM B. SHAW RE: PBGC ISSUES (0.1); TELECONFERENCE WITH HASSEL AND FRANK KUPLICKI RE: PROPOSED PBGC 1113/1114 STIPULATION AND FOLLOWUP MESSAGE TO WILSON (0.2); CORRESPONDENCE TO PBGC RE: SAME (0.2). |
| MARAFIOTI KA | 04/21/06 | 0.40 | CORRESPONDENCE FROM PBGC RE: SECTION 1113/1114 STIPULATION (0.2); CORRESPONDENCE TO J. SHEEHAN RE: PBGC MATTERS (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 04/24/06 | 1.40 | TELECONFERENCE WITH J. SEGAL (0.1); CORRESPONDENCE RE: 1113 STIPULATION (0.2); CORRESPONDENCE RE: COMPASS ISSUES (0.2); TELECONFERENCE WITH L. HASSEL (0.1); TELECONFERENCE WITH SEGAL WITH HASSEL (0.1); TELECONFERENCE WITH F. KUPLICKI WITH HASSEL (0.1); ADDITIONAL TELECONFERENCE WITH SEGAL (0.1); TELECONFERENCE WITH J. SHEEHAN RE: PBGC ISSUES (0.2); CONSIDER FOIA ISSUES (0.3). |
| MARAFIOTI KA | 04/25/06 | 0.10 | CONFERRED WITH J. SHEEHAN RE: PBGC ISSUES (0.1). |
| MARAFIOTI KA | 04/27/06 | 0.10 | TELECONFERENCE FROM E. WILSON RE: PBGC CLAIMS STIPULATION (0.1). |
| MARAFIOTI KA | 04/28/06 | 0.90 | REVIEW PBGC CLAIMS STIPULATION (0.4); TELECONFERENCE FROM J.SEGAL (0.2); MESSAGE HASSEL (0.1); TELECONFERENCES WITH J. SHEEHAN RE: PBGC (0.2). |
| | | 8.50 | |
| **Total Partner** | | 9.90 | |
| MICHAEL MD | 04/04/06 | 1.20 | REVIEW CORRESPONDENCE AND DOCUMENTS RELATING TO ISSUE (0.3); BEGIN REVIEWING RESEARCH INTO CONFIDENTIALITY ISSUES (0.9). |
| MICHAEL MD | 04/05/06 | 4.00 | CONTINUE LEGAL RESEARCH INTO CONFIDENTIALITY ISSUES (2.6); DRAFT CONFIDENTIALITY ORDER AND LETTER AGREEMENT WITH PBGC (1.4). |
| MICHAEL MD | 04/06/06 | 2.00 | REVISE CONFIDENTIALITY ORDER AND LETTER AGREEMENT WITH PBGC (0.6); PARTICIPATE IN PRE-CALL (0.4) AND TELECONFERENCE WITH PBGC (0.4); REVISE DOCUMENTS IN LIGHT OF COMMENTS AND CIRCULATE DRAFTS INTERNALLY (0.6). |
| MICHAEL MD | 04/24/06 | 1.00 | REVIEW AGREEMENT FROM PBGC AND ANALYZE DIFFERENCES FROM CLIENT PROPOSAL (1.0). |
| | | 8.20 | |
| Total Associate | | 8.20 | |

**TOTAL TIME**          <u>18.10</u>

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Employee Matters (Pension)                                  Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 04/04/06 | Geller LS | 1,225.51 |
| Westlaw | 04/05/06 | Michael MD | 105.72 |
| Westlaw | 04/05/06 | Geller LS | 1,309.59 |
| Westlaw | 04/06/06 | Geller LS | 19.18 |
| | | **TOTAL WESTLAW** | **$2,660.00** |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 3.77 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 0.23 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$4.00** |
| | | **TOTAL MATTER** | **$2,664.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 06/30/06
Employee Matters (Pension)                            Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MARAFIOTI KA | 05/02/06 | 0.20 | TELECONFERENCES WITH SHEEHAN, SHAW RE: PBGC (0.2). |
| MARAFIOTI KA | 05/04/06 | 0.10 | CORRESPONDENCE FROM F. KUPLICKI RE: PBGC (0.1). |
| MARAFIOTI KA | 05/15/06 | 0.60 | REVIEWED REVISED PBGC STIPULATION, MOTION AND PROPOSED ORDER RE: JOINT PROOFS OF CLAIM (0.5); TELECONFERENCE WITH E. WILSON RE: SAME (0.1). |
| MARAFIOTI KA | 05/17/06 | 0.20 | REVIEWED AND EXECUTED FINAL STIPULATION RE: PBGC PROOFS OF CLAIM AND CORRESPONDENCE RE: SAME (0.2). |
| MARAFIOTI KA | 05/21/06 | 0.50 | RESEARCH PENSION ISSUES (0.5). |
| MARAFIOTI KA | 05/25/06 | 0.10 | TELECONFERENCE FROM N. TORRACO RE: COMPASS REQUEST (0.1). |
| | | 1.70 | |
| Total Partner | | 1.70 | |
| TOTAL TIME | | 1.70 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                      Bill Date: 06/30/06
Employee Matters (Pension)                                    Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 5.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$5.00** |
| | | **TOTAL MATTER** | **$5.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05–44481 (RDD)
                                          :
                          Debtors.        :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-25
REAL ESTATE (OWNED)
73.7 HOURS

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Real Estate (Owned)                                         Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| WEXLER MP | 02/02/06 | 0.20 | REVIEW REAL ESTATE AGENDA ITEMS FOR SENIOR STRATEGY TELECONFERENCE (0.2). |
| WEXLER MP | 02/03/06 | 0.80 | PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE RE: REAL ESTATE AND OTHER MATTERS (0.8). |
| WEXLER MP | 02/07/06 | 0.30 | REVIEW STATUS OF PROPERTIES TO BE DONATED AND ISSUES IN CONNECTION THEREWITH (0.3). |
| WEXLER MP | 02/08/06 | 0.60 | REVIEW AND STRATEGIZE ON REAL PROPERTY QUESTIONS FROM CLIENT (0.4); REVIEW AND DISCUSS RESPONSE TO CALL FROM R. LOFKO RE: ASBESTOS LITIGATION INVOLVING OHIO PLANT (0.2). |
| WEXLER MP | 02/09/06 | 0.30 | CONSIDER REAL ESTATE ITEMS TO BE PLACED ON AGENDA FOR SENIOR STRATEGY MEETING (0.3). |
| WEXLER MP | 02/10/06 | 0.80 | PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE RE: REAL ESTATE AND OTHER MATTERS (0.8). |
| WEXLER MP | 02/13/06 | 1.10 | REVIEW ISSUES RE: DONATION OF OWNED PROPERTIES IN LIGHT OF C. HITCHCOCK EMAIL (0.4); REVIEW ISSUES RE: TERMINATION OF LICENSE AGREEMENTS PER C. HITCHCOCK (0.3); REVIEW ISSUES RE: PROCEDURES TO REJECT LICENSES AND CORRESPONDENCE WITH CLIENT RE: NATURE OF LICENSES (0.4). |
| WEXLER MP | 02/14/06 | 2.10 | PREPARE FOR TELECONFERENCE WITH CLIENT RE: DONATION OF PROPERTY AND OTHER REAL ESTATE ISSUES (0.8); TELECONFERENCE WITH C. COMERFORD, SOKOL, J. BEAUDOEN AND C. HITCHCOCK RE: REAL ESTATE MATTERS (1.3). |
| WEXLER MP | 02/23/06 | 0.20 | CONSIDER ITEMS TO BE INCLUDED ON SENIOR STRATEGY AGENDA (0.2). |
| WEXLER MP | 02/24/06 | 0.80 | PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE RE: REAL ESTATE AND RELATED MATTERS (0.8). |
|  |  | 7.20 |  |
| Total Partner |  | 7.20 |  |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DANZ CE | 02/07/06 | 0.40 | REVIEW OF INCOMING CORRESPONDENCE (0.4). |
| DANZ CE | 02/10/06 | 1.10 | REVIEW OF JONES LANG LASALLE FACILITY CHARGES AND GOVERNING CONTRACT (0.5); DISCUSSIONS WITH M. KAMISCHKE RE: CURRENT AND PAST CHARGES (0.3); TELECONFERENCE WITH J. WEISS (0.3). |
| DANZ CE | 02/13/06 | 0.80 | ASSISTED WITH CONFIRMING MANUFACTURING PLANT SITES AND COMMUNICATION WITH M. KAMISCHKE (0.3), COMMUNICATION WITH J. WEISS RE: JLL CHARGES (0.3); TELECONFERENCE WITH J. BECKER (0.2). |
| DANZ CE | 02/14/06 | 2.30 | COORDINATED WITH DELPHI RE: MANUFACUTING SITES IN CONNECTION WITH UPCOMING COURT FILINGS (0.5); REVIEWED FIRST DAY MATERIALS RE: SITE NUMBERS (0.4); FOLLOWUP WITH J. BECKER ON FACILITY SERVICES WORK ANALYSIS FOR COMMITTEE (0.4); COMMUNICATION WITH B. ECKBLAD RE: HEADCOUNT ANALYSIS (0.3); REVIEW OF RELATED INVOICES FOR RESPONSE TO CREDITORS' COMMITTEE (0.7). |
| DANZ CE | 02/15/06 | 0.60 | REVIEW OF RECENTLY RECEIVED CORRESPONDENCE (0.6). |
| DANZ CE | 02/23/06 | 0.70 | COMMUNICATION TO J. WEISS (0.2), REVIEW OF PROPERTY CHART REPORT FOR MOTION INFORMATION CONFIRMATING FOR UPCOMING FILING (0.5). |
| DANZ CE | 02/24/06 | 0.50 | TELECONFERENCES WITH C. COMERFORD RE: GENERAL REAL PROPERTY LEASE MATTERS (0.5). |
| | | **6.40** | |
| MEISLER RE | 02/08/06 | 1.40 | REVIEW POTENTIAL REAL ESTATE TRANSACTIONS (1.4). |
| | | **1.40** | |
| **Total Associate** | | **7.80** | |
| **TOTAL TIME** | | **15.00** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 03/31/06
Real Estate (Owned)                                   Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Wireless - Mobile/Cellular/Pager | 02/24/06 | Wexler MP | 17.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$17.00** |
| | | **TOTAL MATTER** | **$17.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                               Bill Date: 04/30/06
Real Estate (Owned)                                   Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| WEXLER MP | 03/01/06 | 0.40 | CORRESPONDENCE WITH C. HITCHCOCK RE: LAUREL, MS BOND PROPERTY (0.1) AND FOLLOW UP ON ISSUES (0.3). |
| WEXLER MP | 03/02/06 | 0.20 | CONSIDER REAL ESTATE ITEMS TO INCLUDE ON SENIOR STRATEGY AGENDA AND CORRESPONDENCE IN CONNECTION THEREWITH (0.2). |
| WEXLER MP | 03/03/06 | 1.80 | PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE RE: REAL ESTATE AND RELATED MATTERS (1.4); FOLLOW UP ON BOND ISSUES AND ALTERNATIVES RE: LAUREL, MS (0.4). |
| WEXLER MP | 03/13/06 | 0.70 | REVIEW AND COMMENT ON CLIENT MEMO RE: PAYMENT AND ALLOCATION OF REAL ESTATE TAXES (0.3); REVIEW CORRESPONDENCE FROM AND WITH CLIENT RE: REAL ESTATE ISSUES (0.4). |
| WEXLER MP | 03/14/06 | 0.30 | CORRESPONDENCE WITH C. HITCHCOCK RE: LAUREL, MS BOND FINANCING AND ALTERNATIVES (0.3). |
| WEXLER MP | 03/15/06 | 0.50 | REVIEW ISSUES RE: PROPERTY AND BOND FINANCING IN LAUREL, MICHIGAN AND STRATEGY FOR DEALING WITH SAME (0.5). |
| WEXLER MP | 03/16/06 | 0.30 | REVIEW STATUS OF DISCUSSIONS ON LAUREL, MS AND ISSUES TO BE CONSIDERED (0.3). |
| WEXLER MP | 03/17/06 | 1.30 | PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE RE: REAL ESTATE AND OTHER MATTERS (1.3). |
| WEXLER MP | 03/21/06 | 0.40 | PREPARE FOR TELECONFERENCE WITH COMPANY RE: ENVIRONMENTAL ISSUES IN CONNECTION WITH PLANT CLOSINGS, INCLUDING REVIEW OF MATERIALS PREPARED BY D. BICKNELL IN CONNECTION THEREWITH (0.4). |
| WEXLER MP | 03/22/06 | 2.20 | REVIEW MATERIALS IN PREPARATION FOR (0.4) AND PARTICIPATE IN CONFERENCE CALL WITH CLIENT (FACILITIES, ENVIRONMENTAL, IN-HOUSE ATTORNEYS) RE: ENVIRONMENTAL INVESTIGATION/REMEDIATION AT DELPHI PROPERTIES (1.8). |
| WEXLER MP | 03/24/06 | 1.50 | PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE RE: REAL ESTATE AND OTHER MATTERS (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| WEXLER MP | 03/31/06 | 1.50 | TELECONFERENCES AND CORRESPONDENCE WITH ATTORNEY FOR JLL RE: FEE AND EXPENSE STATEMENT (0.4); REVIEW PROPOSED EXPENSE STATEMENTS FOR CONFIDENTIALITY ISSUES (0.2); REVIEW UNDERLYING JLL AGREEMENT RE: APPROPRIATE EXPENSES (0.6); AND FOLLOW UP WITH CLIENT IN CONNECTION THEREWITH (0.3). |
|---|---|---|---|
| | | **11.10** | |
| **Total Partner** | | **11.10** | |
| DANZ CE | 03/01/06 | 2.50 | ATTENTION TO THE OPUS WEST MATTER AND RELATED FOLLOWUP (0.4); REVIEW OF THE CSX CORRESPONDENCE AND FURTHER INVESTIGATION WITH THE COMPANY (0.7); FURTHER REVIEW OF THE LAUREL, MISSISSIPPI LEASE FINANCING ISSUE AND BEGAN RESEARCH ON ISSUE (1.4). |
| DANZ CE | 03/02/06 | 0.30 | TELECONFERENCE WITH J. BEAUDOEN RE: OWNED PROPERTY ISSUES (0.3). |
| DANZ CE | 03/16/06 | 0.40 | REVIEW RECENTLY RECEIVED CORRESPONDENCE (0.4). |
| | | **3.20** | |
| **Total Associate** | | **3.20** | |
| **TOTAL TIME** | | **14.30** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                      Bill Date: 04/30/06
Real Estate (Owned)                                          Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/10/06 | Copy Center, D | 1.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1.00** |
| Messengers/ Courier | 03/07/06 | Dist Serv/Mail/Page, D | 6.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$6.00** |
| | | **TOTAL MATTER** | **$7.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                           Bill Date: 05/31/06
Real Estate (Owned)                                Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| WEXLER MP | 04/03/06 | 1.70 | PARTICIPATE IN SENIOR STRATEGY CALL RE: REAL ESTATE AND OTHER MATTERS (0.9); REVIEW ISSUES RE: PURCHASE OF TUSCALOOSA, ALABAMA PLANT AND RECORDATION OF DEED AND TRANSFER TAX MATTERS AND FOLLOW UP ON SAME (0.8). |
| WEXLER MP | 04/04/06 | 0.70 | REVIEW ISSUES IN CONNECTION WITH RECORDATION OF TUSCALOOSA DEED AND PAYMENT OF THE TRANSFER TAX (0.4) AND REVIEW PRIOR ORDERS ENTERED (0.3). |
| WEXLER MP | 04/07/06 | 0.90 | REVIEW ALABAMA STATUTE RE: TRANSFER TAX AND CONSIDER STRATEGY FOR RECORDATION OF TUSCALOOSA, AL DEED AND UNDERLYING REAL ESTATE TAX ISSUES (0.6); REVIEW AND COMMENT ON CORRESPONDENCE TO TUSCALOOSA TAX COLLECTOR (0.3). |
| WEXLER MP | 04/10/06 | 0.20 | REVIEW ISSUES IN CONNECTION WITH RECORDATION OF TUSCALOOSA DEED (0.2). |
| WEXLER MP | 04/11/06 | 0.20 | FOLLOW UP ON DEED RECORDATION FOR TUSCALOOSA ALABAMA SITE (0.2). |
| WEXLER MP | 04/12/06 | 0.20 | FOLLOW UP ON PAYMENT OF TRANSFER TAX ON TUSCALOOSA SITE (0.2). |
| WEXLER MP | 04/13/06 | 1.20 | PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE RE: REAL ESTATE AND RELATED MATTERS (0.8); FOLLOW UP ON PREPARATION OF MOTION TO EXERCISE PUT FOR NEW BRUNSWICK PLANT (0.2); REVIEW CLIENT CORRESPONDENCE AND FOLLOW UP ON RECORDATION OF TUSCALOOSA DEED AND PAYMENT OF RECORDING TAX (0.2). |
| WEXLER MP | 04/19/06 | 0.60 | REVIEW PROPOSAL TO GRANT EASEMENT OVER OWNED PROPERTY AND PROCEDURES TO BE FOLLOWED, INCLUDING REVIEW OF PRECEDENT (0.6). |
| WEXLER MP | 04/22/06 | 0.30 | CONSIDER POSSIBLE STRATEGIES FOR ENVIRONMENTAL ISSUES WITH OWNED REAL ESTATE (0.3). |
| WEXLER MP | 04/25/06 | 1.40 | CONSIDER ISSUES IN PREPARATION FOR 5/3 MEETING IN TROY RE: DISPOSITION OF PROPERTIES (1.4). |
| WEXLER MP | 04/26/06 | 0.40 | CONSIDER AGENDA AND ISSUES TO BE COVERED AT 5/3 MEETING IN TROY (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 04/27/06 | 1.10 | REVIEW CORRESPONDENCE FROM J. KLEINMAN RE: JLL INTERIM FEE AND EXPENSE REIMBURSEMENT AND FOLLOW UP ON SAME (0.3); REVIEW SPECIFICS FOR ENVIRONMENTAL MEETING IN TROY ON MAY 3 AND PREPARE THEREFOR (0.6); REVIEW AND COMMENT ON AGENDA FOR SENIOR STRATEGY MEETING ON REAL ESTATE RELATED AND OTHER MATTERS AND CORRESPONDENCE IN CONNECTION THEREWITH (0.2). |
| WEXLER MP | 04/28/06 | 0.50 | FOLLOW UP ON PREPARATION FOR 5/3 MEETING IN TROY (0.5). |
| | | **9.40** | |
| **Total Partner** | | **9.40** | |
| DANZ CE | 04/06/06 | 1.10 | COMMUNICATION WITH J. WEISS RE: THE JLL CHARGES (0.3) AND FOLLOWUP WITH M. KAMISCHKE RE: THE SAME (0.3); COMMUNICATION WITH J. BEAUDOEN (0.2); COMMUNICATION WITH C. COMERFORD (0.3). |
| DANZ CE | 04/07/06 | 1.50 | DRAFT LETTER TO P. COCHRANE AND DISTRIBUTED THE SAME (1.3); COMMUNICATION WITH J. BEAUDOEN RE: TUSCALOOSA (0.2). |
| DANZ CE | 04/12/06 | 0.50 | REVIEW OF INCOMING CORRESPONDENCE (0.5). |
| DANZ CE | 04/21/06 | 0.30 | ATTENTION TO REAL ESTATE TAX ISSUE ON OWNED REAL PROPERTY (0.3). |
| DANZ CE | 04/24/06 | 1.30 | REVIEW AND RESEARCH IN TO 10K REAL PROPERTY RELATED ISSUES (1.3). |
| DANZ CE | 04/25/06 | 0.70 | REVIEW OF THE IRVINE, CA ENVIRONMENTAL ISSUE AND STRATEGY DEVELOPMENT (0.7). |
| DANZ CE | 04/26/06 | 0.70 | REVIEW OF THE DOCKET (0.3); ATTENTION TO OWNED ISSUES AT LAUREL, MISSISSIPPI (0.4). |
| | | **6.10** | |
| **Total Associate** | | **6.10** | |
| **TOTAL TIME** | | **15.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                          Bill Date: 06/30/06
Real Estate (Owned)                                              Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| WEXLER MP | 05/01/06 | 0.60 | PREPARATION FOR 5/3 MEETING IN TROY ON PLANNING FOR CLOSING FACILITIES ON OWNED PROPERTIES (0.6). |
| WEXLER MP | 05/05/06 | 3.10 | PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE RE: REAL ESTATE AND OTHER MATTERS (0.6); REVIEW CLIENT COMMENTS AND REVIEW AND COMMENT ON MEMO RE: ENVIRONMENTAL STRATEGY FOR OWNED PROPERTIES (0.8); REVIEW UNDERLYING DOCUMENTS FOR BROOKHAVEN AND CONSIDER STRATEGY RE: LAUREL, BROOKHAVEN AND MONROE PROPERTIES (1.7). |
| WEXLER MP | 05/08/06 | 0.80 | REVIEW CLIENT CORRESPONDENCE RE: TREATMENT OF LAUREL AND BROOKHAVEN PROPERTIES AND FOLLOW UP ON SAME (0.4); CORRESPONDENCE WITH CLIENT RE: OWNED AND CLOSING PROPERTIES AND POSSIBLE ISSUES FOR DISPOSITION (0.4). |
| WEXLER MP | 05/10/06 | 1.40 | REVIEW CLIENT MATERIALS RE: PLANTS TO BE CLOSED (0.8) AND CONSIDER STRATEGY FOR DEALING WITH SAME (0.6). |
| WEXLER MP | 05/15/06 | 0.40 | REVIEW CORRESPONDENCE AND STRATEGY FOR CLOSURE OF WICHITA, TX PLANT (0.4). |
| WEXLER MP | 05/18/06 | 0.20 | REVIEW ISSUES TO BE CONSIDERED FOR SENIOR STRATEGY TELECONFERENCE AND CORRESPONDENCE RE: SAME (0.2). |
| WEXLER MP | 05/19/06 | 1.00 | PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE RE: REAL ESTATE AND OTHER MATTERS (1.0). |
| WEXLER MP | 05/22/06 | 1.40 | REVIEW ISSUES IN CONNECTION WITH C. HITCHCOCK DEPARTURE FROM JLL (0.2); REVIEW APPRAISAL AND OTHER MATERIALS IN CONNECTION WITH THE CLOSING OF THE WICHITA FALLS PLANT (0.6); REVIEW ISSUES IN CONNECTION WITH PAYMENTS MADE BY GM ON LAURAL AND BROOKHAVEN PLANTS AND STRATEGY GOING FORWARD (0.6). |
| WEXLER MP | 05/30/06 | 0.40 | REVIEW ISSUES RE: PAYMENT OF SPECIAL ASSESSMENT ON TROY HEADQUARTERS BUILDING (0.4). |
| WEXLER MP | 05/31/06 | 0.40 | REVIEW ISSUES RELATING TO PAYMENT OF SPECIAL ASSESSMENT ON CORPORATE HEADQUARTERS AND LEASE PAYMENT ON BROOKHAVEN (0.4). |

                                                      9.70

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| Total Partner | | 9.70 | |
| DANZ CE | 05/08/06 | 0.70 | REVIEW OF THE COMPANY'S ACCOUNTING PRACTICES FOR LAUREL, MISSISSIPPI AND SIMILARLY SITUATED PROPERTIES (0.4); REVIEW OF DISCLOSURE STATEMENT LANGUAGE RE: OWNED PROPERTY (0.3). |
| DANZ CE | 05/17/06 | 0.60 | ATTENTION TO THE MARICOPA INQUIRY AND FOLLOW-UP COMMUNICATION WITH W. KRYGOWSKI AND C. COMERFORD (0.6). |
| DANZ CE | 05/22/06 | 0.90 | DISCUSSION OF THE WICHITA FALLS ISSUES (0.5); PRELIMINARY REVIEW OF THE DONATION ISSUES (0.4). |
| DANZ CE | 05/30/06 | 2.40 | TELECONFERENCE FROM B. LUETHGE (0.3), BEGAN REVIEWING SPECIAL ASSESSMENT TAX ISSUE AT HEADQUARTERS (1.7), ATTENTION TO THE DONATION ISSUES (0.4). |
| DANZ CE | 05/31/06 | 4.90 | DEVELOPMENT OF STRATEGY IN MEETING FOR BROOKHAVEN RE: POSSIBLE ASSIGNMENT PROBLEMS (0.2) AND ATTENTION TO THE FLINT DONATION ISSUE (0.4), PARTICIPATION IN STRATEGY SESSION ON THE SPECIAL ASSESSMENT ISSUE (0.4), RESEARCH TROY CITY CODE AND OTHER BANKRUPTCY RELATED CASE LAW RE: THE SPECIAL ASSESSMENT (2.5), COMMUNICATION WITH B. LUETHGE RE: THE ASSESSMENT (0.4), REVIEW OF THE FLINT WEST DONATION DOCUMENTS (1.0). |
| | | 9.50 | |
| DIAZ LB | 05/02/06 | 8.20 | RESEARCHED RE: POSTPETITION INTEREST PAYMENT (8.2). |
| | | 8.20 | |
| MEISLER RE | 05/31/06 | 1.50 | REVIEW REAL PROPERTY DONATION DOCUMENTS (0.2); CONFERENCE WITH M. WEXLER AND C. DANZ RE: SAME (0.6), AND TROY SPECIAL ASSESSMENT (0.4); CONTINUED ATTENTION TO TROY SPECIAL ASSESSMENT (0.3). |
| | | 1.50 | |
| Total Associate | | 19.20 | |
| TOTAL TIME | | **28.90** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                  **Bill Date: 06/30/06**
Real Estate (Owned)                                       **Bill Number: 1112661**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 05/12/06 | Copy Center, D | 749.70 |
| In-house Reproduction | 05/23/06 | Copy Center, D | 2.30 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$752.00** |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.49 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.49 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.02 |
| | | **TOTAL TELEPHONE EXPENSE** | **$1.00** |
| Westlaw | 05/02/06 | Diaz LB | 202.29 |
| Westlaw | 05/24/06 | Diaz LB | 54.71 |
| | | **TOTAL WESTLAW** | **$257.00** |
| Outside Research/Internet Services | 05/28/06 | ChoicePoint Inc. | 147.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$147.00** |
| Scanning to PDF with Full Text | 05/05/06 | Patmos D | 2.00 |
| | | **TOTAL SCANNING TO PDF WITH FULL TEXT** | **$2.00** |
| | | **TOTAL MATTER** | **$1,159.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

          - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
          In re                           :     Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :     Case No. 05–44481 (RDD)
                                          :
                    Debtors.              :     (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-26
EXECUTORY CONTRACTS (PERSONALTY)
84.4 HOURS

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)
Executory Contracts (Personalty)

Bill Date: 03/31/06
Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FERN BM | 02/15/06 | 1.20 | REVIEWED EMAIL FROM K. CRAFT RE: LEASESD EQUIPMENT IN LANDRUM, SC (0.3); REVIEWED PACIFIC RIM PLEADINGS (0.2); DRAFTED CORRESPONDENCE TO BANK OF LINCOLNWOOD RE: PACIFIC RIM EQUIPMENT (0.7). |
| FERN BM | 02/16/06 | 0.70 | REVISED BANK OF LINCOLNWOOD LETTER RE: PACIFIC RIM EQUIPMENT (0.7). |
| FERN BM | 02/17/06 | 0.30 | REVIEWED RESEARCH RESULTS RE: REMOVAL OF PERSONAL PROPERTY (0.3). |
| FERN BM | 02/21/06 | 1.10 | REVISED LETTER TO BANK OF LINCOLNWOOD (0.8); FORMULATE STRATEGY RE: GM CONTRACTS (0.3). |
| | | **3.30** | |
| MEISLER RE | 02/08/06 | 0.70 | ANALYSIS OF CERTAIN GOVERNMENTAL CONTRACTS RE: R&D (0.7). |
| MEISLER RE | 02/10/06 | 0.70 | CONTINUED ANALYSIS OF CERTAIN GOVERNMENTAL CONTRACTS RE: R&D (0.7). |
| MEISLER RE | 02/21/06 | 0.40 | TELECONFERENCE WITH K. CRAFT RE: CORRESPONDENCE TO BANK OF LINCOLNWOOD RE: PERSONAL PROPERTY LEASE REJECTION (0.1); ANALYSIS OF SAME (0.3). |
| MEISLER RE | 02/24/06 | 0.50 | ATTENTION TO IT CONTRACT (0.5). |
| MEISLER RE | 02/27/06 | 0.20 | TELECONFERENCE WITH A. VANDENBERGH RE: ASSIGNMENT OF CONTRACTS (0.2). |
| | | **2.50** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 02/16/06 | 3.00 | RESEARCH THE PROCESS FOR REMOVING EQUIPMENT POST-CONTRACT REJECTION (3.0). |
| ZALTZMAN H | 02/18/06 | 1.00 | RESEARCH APPLICATION OF UCC "GOOD FAITH" AND OTHER PROVISIONS TO A POSSIBLE REMOVAL OF EQUIPMENT ISSUE RE: AN EXECUTORY LEASE (1.0). |
| ZALTZMAN H | 02/22/06 | 0.80 | REVIEW EDS MEMO AND CORRESPONDING CASE LAW IN PREPARATION FOR DISCUSSION WITH P. STURKENBOOM OF DELPHI (0.8). |
| ZALTZMAN H | 02/23/06 | 0.30 | CONTINUE REVIEW OF EDS MINIMUM COMMITMENT CONTRACTS WITH DELPHI RE: PRORATION ISSUE (0.3). |
| | | 5.10 | |

**Total Associate**          10.90

| | | | |
|---|---|---|---|
| SCHER S | 02/14/06 | 5.50 | REVIEW CONTRACTS FOR CODING IN CONCORDANCE (3.0); ASSEMBLE CLIENT CONTRACTS (2.5). |
| | | 5.50 | |
| Total Legal Assistant | | 5.50 | |
| NEGRON AM | 02/02/06 | 1.50 | REVIEW AND INDEX EXECUTORY CONTRACT DOCUMENTS (1.5). |
| | | 1.50 | |
| Total Legal Assistant Support | | 1.50 | |

**TOTAL TIME**          <u>17.90</u>

95                                                              B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                  Bill Date: 03/31/06
Executory Contracts (Personalty)                         Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/17/06 | Copy Center, D | 40.58 |
| In-house Reproduction | 02/17/06 | Copy Center, D | 2.42 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$43.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 49.53 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 51.34 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 1.13 |
| | | **TOTAL TELEPHONE EXPENSE** | **$102.00** |
| | | **TOTAL MATTER** | **$145.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                           Bill Date: 04/30/06
Executory Contracts (Personalty)                   Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MICHELI MJ | 03/17/06 | 0.80 | TELECONFERENCE WITH Y. ELISSA RE: PILLARHOUSE PAYMENTS (0.7); TELECONFERENCE WITH T. DONOVAN RE: SAME (0.1). |
| MICHELI MJ | 03/18/06 | 0.20 | REVIEW R. REYNOLDS MATERIALS RE: EXECUTORY CONTRACT PERFORMANCE (0.2). |
| MICHELI MJ | 03/21/06 | 0.20 | TELECONFERENCE WITH Y. ELISSA RE: PILLARHOUSE PAYMENTS (0.2). |
| | | 1.20 | |
| STUART NL | 03/02/06 | 0.90 | TELECONFERENCE WITH J. LONDHE RE: NILES (0.3); RESEARCH RE: NILES CONTRACT ISSUES (0.6). |
| STUART NL | 03/05/06 | 1.80 | REVIEW EXECUTORY CONTRACT ISSUES IN PREPARATION OF DRAFTING MOTION (1.8). |
| STUART NL | 03/07/06 | 4.20 | DRAFT PRESENTATION RE: EXECUTORY CONTRACTS (4.2). |
| STUART NL | 03/08/06 | 7.50 | CONTINUE TO DRAFT AND REVISE PRESENTATION ON EXECUTORY CONTRACTS (6.2); RESEARCH RE: EXECUTORY CONTRACT ISSUES (1.3). |
| STUART NL | 03/10/06 | 3.30 | REVIEW AND REVISE EXECUTORY CONTRACT PRESENTATION FOR BOARD MEETING (1.8); TELECONFERENCE WITH CLIENT RE: EXECUTORY CONTRACT STRATEGY (1.5). |
| STUART NL | 03/24/06 | 4.40 | RESEARCH RE: EXPIRING CONTRACTS AND POTENTIAL COUNTERARGUMENTS (3.7); TELECONFERENCE WITH CLIENT AND FTI RE: CONTRACT REJECTION (0.7). |
| STUART NL | 03/27/06 | 1.00 | REVISE CONTRACT REJECTION ORDER (0.7); REVISE MOTION (0.3). |
| | | 23.10 | |
| **Total Associate** | | 24.30 | |
| **TOTAL TIME** | | **24.30** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Executory Contracts (Personalty)**

**Bill Date: 04/30/06**
**Bill Number: 1108601**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/03/06 | Copy Center, D | 0.30 |
| In-house Reproduction | 03/28/06 | Copy Center, D | 5.42 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 18.47 |
| In-house Reproduction | 03/31/06 | Copy Center, D | 2.81 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$27.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 5.10 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 5.76 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.13 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$11.00** |
| Messengers/ Courier | 03/26/06 | United Parcel Service | 15.62 |
| Messengers/ Courier | 03/27/06 | Dist Serv/Mail/Page, D | 23.84 |
| Messengers/ Courier | 03/31/06 | Dist Serv/Mail/Page, D | 10.55 |
| Messengers/ Courier | 03/31/06 | Dist Serv/Mail/Page, D | 10.55 |
| Messengers/ Courier | 03/31/06 | Dist Serv/Mail/Page, D | 10.55 |
| Messengers/ Courier | 03/31/06 | Dist Serv/Mail/Page, D | 28.89 |
| | | **TOTAL MESSENGERS/ COURIER** | **$100.00** |
| | | **TOTAL MATTER** | **$138.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Executory Contracts (Personalty)                           Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MARAFIOTI KA | 04/18/06 | 1.50 | CONSIDER CONSULTING FIRM EXECUTORY CONTRACT ISSUES (0.2); REVIEW AND REVISE INOVISE ORDER (0.6); WORK ON MOTION TO REJECT INOVISE AGREEMENT (0.7). |
| | | 1.50 | |
| Total Partner | | 1.50 | |
| MATZ TJ | 04/18/06 | 1.20 | CONTINUE REVIEW AND COMMENT ON INOVISE CONTRACT REJECTION MOTION AND ORDER (1.2). |
| MATZ TJ | 04/19/06 | 0.70 | REVIEW COMMENTS RE: INOVISE REJECTION MOTION AND REVISIONS TO SAME (0.4); FINALIZE OUTSTANDING MATTERS RE: INOVISE CONTRACT REJECTION MOTION (0.3). |
| MATZ TJ | 04/20/06 | 0.80 | CONTINUE TO REVIEW, REVISE AND FINALIZE BOOZ ALLEN CONTRACT MOTION (0.8). |
| MATZ TJ | 04/21/06 | 0.20 | FINAL REVIEW FOR FILING OF INVOICE CONTRACT REJECTION MOTION (0.2). |
| | | 2.90 | |
| Total Counsel | | 2.90 | |
| MEISLER RE | 04/14/06 | 2.70 | REVIEW AND REVISE MOTION TO APPROVE ENTRY INTO CONTRACT WITH CONSULTANT (2.7). |
| MEISLER RE | 04/17/06 | 2.30 | CONTINUE TO REVIEW AND REVISE 363 MOTION RE: CONSULTANT PROJECT (2.3). |
| MEISLER RE | 04/18/06 | 0.60 | REVIEW A.T. KEARNEY PAPERS (0.4); TELECONFERENCE WITH J. SHEEHAN RE: SAME (0.1); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.1). |
| | | 5.60 | |
| WHARTON JN | 04/10/06 | 1.60 | REVIEW AT KEARNEY PRESENTATION RE: INDIRECT SPEND REVIEW AND BEGIN TO DRAFT MOTION TO APPROVE AT KEARNEY AGREEMENT (1.6). |
| WHARTON JN | 04/11/06 | 4.50 | CONTINUE TO DRAFT MOTION TO APPROVE AGREEMENT WITH AT KEARNEY RE: INDIRECT SPEND REVIEW PROGRAM (1.6); CONTINUE RESEARCH RE: STANDARDS FOR APPROVING ORDINARY COURSE OF BUSINESS TRANSACTIONS (2.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WHARTON JN | 04/12/06 | 2.90 | CONTINUE TO DRAFT MOTION TO APPROVE AGREEMENT WITH AT KEARNEY RE: INDIRECT SPEND REVIEW PROGRAM (2.9). |
| WHARTON JN | 04/13/06 | 1.20 | CONTINUE TO DRAFT MOTION TO APPROVE AGREEMENT WITH AT KEARNEY RE: INDIRECT SPEND REVIEW PROGRAM (1.2). |
| WHARTON JN | 04/14/06 | 2.80 | CONTINUE TO DRAFT MOTION TO APPROVE AGREEMENT WITH AT KEARNEY RE: INDIRECT SPEND REVIEW PROGRAM (2.8). |
| WHARTON JN | 04/17/06 | 2.90 | FORMULATE STRATEGY RE: MAY 12 OMNIBUS HEARING (0.6); CONTINUE TO DRAFT MOTION TO APPROVE AGREEMENT WITH AT KEARNEY RE: INDIRECT SPEND REVIEW PROGRAM (2.3). |
| | | **15.90** | |
| ZALTZMAN H | 04/23/06 | 3.10 | RESEARCH SCOPE OF SECTION 365(K) AND (F) TO POSSIBLE SALES OF FACILITIES AND EQUIPMENT (3.1). |
| ZALTZMAN H | 04/24/06 | 2.80 | DRAFT MEMO EMAIL OUTLINING PARAMETERS OF 365(K) AND (F) AS THEY APPLY TO ASSIGNMENT UNDER THE CODE (0.8); RESEARCH CLAIM CONTINGENCY AFTER ASSUMPTION PER SECTION 365 (2.0). |
| | | **5.90** | |
| ZAMBRANO K | 04/27/06 | 3.70 | MULTIPLE STRATEGY SESSIONS RE: AIRCRAFT LEASE AGREEMENT RENEWALS (1.2); AND REVIEW LEASE AGREEMENTS RE: SAME (2.3); DISCUSS RENEWAL OF SAME WITH J. EVANS (0.2). |
| | | **3.70** | |

**Total Associate**            **31.10**

**TOTAL TIME**                 <u>**35.50**</u>

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Delphi Corporation (DIP)**                                    Bill Date: 05/31/06
**Executory Contracts (Personalty)**                           Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Non-standard/Outside Reproduction | 04/18/06 | Landmark Document Services | 418.32 |
| Non-standard/Outside Reproduction | 04/19/06 | Landmark Document Services | 2,415.98 |
| Non-standard/Outside Reproduction | 04/25/06 | Landmark Document Services | 110.70 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$2,945.00** |
| Out-of-Town Travel | 04/14/06 | Meisler RE | 111.61 |
| Out-of-Town Travel | 04/18/06 | Meisler RE | 13.39 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$125.00** |
| Messengers/ Courier | 04/21/06 | Quick Int'l - Ny | 301.26 |
| Messengers/ Courier | 04/21/06 | Straightline Courier | 43.26 |
| Messengers/ Courier | 04/28/06 | Straightline Courier | 32.09 |
| Messengers/ Courier | 04/28/06 | Quick Int'l - Ny | 259.39 |
| | | **TOTAL MESSENGERS/ COURIER** | **$636.00** |
| | | **TOTAL MATTER** | **$3,706.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Executory Contracts (Personalty)                            Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MARAFIOTI KA | 05/17/06 | 0.30 | ANALYZE GOVERNMENT CONTRACT ISSUES (0.3). |
| MARAFIOTI KA | 05/19/06 | 0.50 | ANALYZE GOVERNMENT CONTRACT ISSUES IN CONNECTION WITH REIMBURSEMENT OF SUB-RECIPIENTS (0.5). |
| MARAFIOTI KA | 05/20/06 | 0.40 | REVIEWED MOTION TO APPROVE CONTRACT WITH A.T. KEARNEY (0.4). |
| MARAFIOTI KA | 05/21/06 | 0.70 | REVIEWED MEMO RE: CALLAWAY PARTNERS (0.3) AND UNDERLYING CONSULTING AGREEMENTS (0.4). |
| MARAFIOTI KA | 05/22/06 | 0.10 | REVIEWED CORRESPONDENCE RE: A.T. KEARNEY MOTION (0.1). |
| MARAFIOTI KA | 05/25/06 | 0.30 | WORK ON A.T. KEARNEY MOTION (0.3). |
| | | 2.30 | |
| **Total Partner** | | **2.30** | |
| DIAZ LB | 05/22/06 | 1.20 | REVISED MOTION RE: A.T. KEARNEY (1.2). |
| DIAZ LB | 05/23/06 | 1.10 | REVISED A.T. KEARNEY MOTION (1.1). |
| | | 2.30 | |
| HERRIOTT AV | 05/14/06 | 0.40 | CONDUCT REVIEW OF INFORMATION RE: CERTAIN GOVERNMENT GRANTS WITH THE DEBTORS (0.4). |
| HERRIOTT AV | 05/19/06 | 2.20 | REVIEW AND REVISE PLEADINGS RE: AT KEARNEY AND EXECUTORY CONTRACT REVIEW (2.0); CONFERENCE WITH J. SHEEHAN (0.1) AND D. SHERBIN (0.1) RE: SAME. |
| HERRIOTT AV | 05/22/06 | 0.60 | REVIEW AT KEARNEY PLEADINGS AND DISCUSS GO FORWARD PLAN (0.6). |
| HERRIOTT AV | 05/23/06 | 0.40 | REVIEW ISSUES RE: AT KEARNEY'S CONTRACT (0.4). |
| HERRIOTT AV | 05/24/06 | 0.70 | CONDUCT FOLLOW UP FACTUAL INQUIRIES RE: GOVERNMENT FUNDED CONTRACTS (0.7). |
| HERRIOTT AV | 05/25/06 | 0.10 | RESPOND TO AT KEARNEY ISSUE (0.1). |
| | | 4.40 | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ* | 05/23/06 | 5.40 | RESEARCH EXECUTORY CONTRACT ISSUE (5.4). |
| JJINGO MJ* | 05/25/06 | 3.10 | REVIEW FINDINGS RE: EXECUTORY CONTRACT ISSUE (0.9); RESEARCH PROPERTY ABANDONMENT ISSUE (2.2). |
| | | **8.50** | |
| MEISLER RE | 05/15/06 | 0.20 | REVIEWED MOTION TO ENTER INTO CONTRACT WITH AT KEARNEY (0.2). |
| MEISLER RE | 05/18/06 | 1.10 | REVIEW AND EDIT MOTION RE: ENTRY INTO AGREEMENT WITH AT KEARNEY (1.1). |
| MEISLER RE | 05/22/06 | 0.30 | REVIEW REJECTION OF INOVISE CONTRACT (0.2); TELECONFERENCE WITH K. SIMON RE: SAME (0.1). |
| | | **1.60** | |
| WHARTON JN | 05/15/06 | 0.40 | CONTINUE TO REVISE MOTION TO APPROVE AGREEMENT WITH A.T. KEARNEY FOR SERVICES RE: REVIEW OF INDIRECT SPEND (0.4). |
| WHARTON JN | 05/19/06 | 1.40 | CONTINUE TO REVISE MOTION TO APPROVE AT KEARNEY AGREEMENT RE: REVIEW OF INDIRECT SPEND (1.4). |
| | | **1.80** | |
| **Total Associate/Law Clerk** | | **18.60** | |
| **TOTAL TIME** | | **20.90** | |

\* Law clerks are law school graduates
  who are not presently admitted to practice.

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Executory Contracts (Personalty)**

**Bill Date: 06/30/06**
**Bill Number: 1112661**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 05/30/06 | Copy Center, D | 2.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$2.00** |
| Telephone Expense | 05/26/06 | Telecommunications, D | 29.87 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 36.57 |
| Telephone Expense | 05/26/06 | Telecommunications, D | 0.56 |
| | | **TOTAL TELEPHONE EXPENSE** | **$67.00** |
| Lexis/Nexis | 05/05/06 | Diaz LB | 12.00 |
| | | **TOTAL LEXIS/NEXIS** | **$12.00** |
| Westlaw | 05/01/06 | Stuart NL | 14.03 |
| Westlaw | 05/05/06 | Zambrano K | 119.52 |
| Westlaw | 05/05/06 | Diaz LB | 678.81 |
| Westlaw | 05/06/06 | Stuart NL | 73.53 |
| Westlaw | 05/07/06 | Stuart NL | 64.12 |
| Westlaw | 05/14/06 | Stuart NL | 124.34 |
| Westlaw | 05/16/06 | Herriott AV | 190.23 |
| Westlaw | 05/18/06 | Herriott AV | 75.83 |
| Westlaw | 05/19/06 | Herriott AV | 207.99 |
| Westlaw | 05/22/06 | Herriott AV | 66.60 |
| | | **TOTAL WESTLAW** | **$1,615.00** |
| | | **TOTAL MATTER** | **$1,696.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
      In re                               :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05–44481 (RDD)
                                          :
                    Debtors.              :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-27
LITIGATION (GENERAL)
80.6 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Litigation (General)                                       Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MEISLER RE | 02/08/06 | 0.60 | REVIEW AND COMMENT ON MOTION TO FURTHER EXTEND TIME TO REMOVE ACTIONS (0.6). |
| MEISLER RE | 02/09/06 | 0.50 | CONTINUED TO REVIEW AND COMMENT ON REMOVAL PLEADINGS (0.5). |
| MEISLER RE | 02/10/06 | 0.40 | CONTINUED ANALYSIS OF REMOVAL PLEADINGS (0.4). |
| MEISLER RE | 02/17/06 | 0.60 | REVIEWED AND COMMENTED ON MOTION TO FURTHER EXTEND DEADLINE TO REMOVE ACTIONS (0.6). |
| | | **2.10** | |
| MICHELI MJ | 02/07/06 | 1.60 | REVISIONS TO MOTION TO EXTEND REMOVAL PERIOD (1.6). |
| MICHELI MJ | 02/09/06 | 0.40 | CONTINUED REVIEW OF OF SERVICE PARTIES RE: MOTION FOR EXTENSION OF REMOVAL DEADLINE (0.4). |
| MICHELI MJ | 02/16/06 | 0.50 | BEGAN REVIEW OF REVISED PLEADINGS RE: REMOVAL OF CAUSES OF ACTION (0.5). |
| MICHELI MJ | 02/17/06 | 1.20 | CONTINUED REVIEW OF MOTION RE: REMOVAL OF CAUSES OF ACTION (0.7); FINALIZED PLEADINGS RE: REMOVAL OF CAUSES OF ACTION IN PREPARATION OF FILING (0.5). |
| | | **3.70** | |
| ZALTZMAN H | 02/03/06 | 3.20 | DRAFT 2ND REMOVAL DEADLINE EXTENTION MOTION (1.5) DRAFT 2ND REMOVAL DEADLINE EXTENTION ORDER (1.2) DRAFT REMOVAL DEADLINE EXTENTION NOTICE (0.5). |
| ZALTZMAN H | 02/06/06 | 0.50 | DISCUSS NOTICE OF ALL LITIGATION PARTIES WITH A. CERVENY AT KCC AND T. BEHNKE AT FTI (0.5). |
| ZALTZMAN H | 02/07/06 | 4.10 | REVIEW "LITIGATION PARTIES" LIST RECEIVED FOR T. BEHNKE OF FTI (0.4); REVIEW BAR DATE MOTION FOCUSING ON NOTICE OF PROOFS OF CLAIMS PROVISIONS (0.5); DRAFT/EDIT 2ND REMOVAL MOTION OF CAUSES OF ACTION (2.4); EDIT 2ND REMOVAL MOTION NOTICE (0.2); EDIT 2ND /RENOVAL MOTION ORDER (0.6). |
| ZALTZMAN H | 02/09/06 | 3.10 | REVIEW LITIGATION PARTIES EXCEL LIST RECEIVED FROM FTI RE: 2ND REMOVAL MOTION NOTICE (1.2); EDIT 2ND REMOVAL MOTION INCLUDING RESEARCHING PRECEDENT RE: EXTENSION TIMES (1.8); EDIT 2ND REMOVAL ORDER (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 02/10/06 | 0.40 | CONTINUE EDITS RE: SECOND REMOVAL MOTION (0.4). |
| ZALTZMAN H | 02/13/06 | 0.50 | CORRESPOND WITH E. GERSHBEIN AND A. CERVENEY RE: SERVICE OF PROCESS FOR 2ND REMOVAL EXTENSION (0.5). |
| ZALTZMAN H | 02/14/06 | 1.50 | EDIT 2ND EXTENSION REMOVAL PLEADINGS (1.5). |
| ZALTZMAN H | 02/16/06 | 1.40 | CORRESPOND WITH T. BEHNKE OF FTI RE: LITIGATION PARTIES LIST FOR 2ND REMOVAL MOTION (0.2); CORRESPOND AND DISCUSS LITIGATION PARTIES LIST FOR 2ND REMOVAL MOTION WITH R. VAN LEUVEN OF DELPHI (0.8); SPEAK WITH JAN JANKOWSKI OF DELPHI RE: LITIGATION PARTIES LIST (0.1); CORRESPOND WITH E. GERSHBEIN OF KCC RE: SERVICE OF 2ND REMOVAL MOTION (0.3). |
| ZALTZMAN H | 02/17/06 | 2.20 | REVIEW 2ND REMOVAL EXTENSION PLEADINGS IN PREPARATION FOR FILING (1.0) CORRESPOND WITH KCC RE: 2ND REMOVAL NOTICE SERVICE (1.2). |
| ZALTZMAN H | 02/20/06 | 0.40 | CORRESOND WITH J. LE OF KCC RE: CONFIRMATION OF 2ND REMOVAL PLEADINGS (0.2); CORRESPOND EITH J. LE OF KCC RE: TRACKING OF SPECIAL SERVICE LIST PARTIES (0.2). |
| ZALTZMAN H | 02/22/06 | 0.70 | CORRESPOND WITH ERIC GLADBACH OF EDWARDS ANGELL RE: REMOVAL NOTICE ISSUES (0.2); REVIEW SERVICE AFFIDAVIT RE: 2ND REMOVAL MOTION (0.5). |
| ZALTZMAN H | 02/23/06 | 0.10 | CORRESPOND WITH E. GLADBACH OF EDWARD & ANGELL RE: NOTICE OF 2ND REMOVAL MOTION (0.1). |
| ZALTZMAN H | 02/24/06 | 1.80 | DRAFT 2ND REMOVAL SCRIPT (1.1); CORRESPOND WITH E. GLADBACH OF EDWARDS AND ENGELL RE: 2ND REMOVAL NOTICE (0.4); CORRESPOND WITH E. GERSHBEIN OF KCC RE: NOTICE OF 2ND REMOVAL MOTION (0.3). |
| ZALTZMAN H | 02/28/06 | 0.20 | EDIT 2ND REMOVAL MOTION SCRIPT (0.2). |
| | | 20.10 | |
| **Total Associate** | | **25.90** | |
| **TOTAL TIME** | | **25.90** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 04/30/06
Litigation (General)                              Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FERN BM | 03/29/06 | 3.50 | REVIEW WRIGHT V. DELPHI COMPLAINT (0.3); RESEARCH RE: WRIGHT V. DELPHI (3.2). |
| FERN BM | 03/30/06 | 1.30 | TELECONFERENCE WITH P. TOTTIS RE: THIRD-PARTY SUBPOENAS (0.2); TELECONFERENCE WITH J. HIMSEL RE: WRIGHT V. DELPHI (0.3); OUTLINE ISSUES RE: WRIGHT V. DELPHI (0.5); AND EMAIL TO J. HIMSEL RE: SAME (0.3). |
|  |  | **4.80** |  |
| MEISLER RE | 03/14/06 | 0.60 | TELECONFERENCES WITH J. PAPELIAN RE: MISSISSIPPI LITIGATION (0.3) AND REMOVAL OF ACTIONS (0.3). |
| MEISLER RE | 03/23/06 | 0.80 | BEGIN TO REVIEW SETTLEMENT OF LITIGATION (0.7); DRAFT CORRESPONDENCE TO H. ZALTZMAN RE: SAME (0.1). |
| MEISLER RE | 03/27/06 | 0.30 | ATTENTION TO ELECTRICAL CARBON ANTITRUST SETTLEMENT AND POTENTIAL 9019 MOTION (0.3). |
|  |  | **1.70** |  |
| ZALTZMAN H | 03/01/06 | 0.60 | EDIT SECOND REMOVAL SCRIPT (0.6). |
| ZALTZMAN H | 03/07/06 | 3.70 | CORRESPOND WITH T. BEHNKE OF FTI RE: REMOVAL OF PROCEEDINGS (0.4); EDIT SECOND REMOVAL SCRIPT (2.3); REVIEW JAN 5 OMNIBUS HEARING TRANSCRIPT RE: REMOVAL MOTION FOR 2ND REMOVAL SCRIPT (1.0). |
| ZALTZMAN H | 03/08/06 | 2.50 | SPEAK WITH T. BEHNKE OF FTI RE: SECOND REMOVAL SCRIPT (0.5); EDIT 2ND REMOVAL SCRIPT FOR BINDER AND DISCUSS HEARING STRATEGY (2.0). |
| ZALTZMAN H | 03/23/06 | 0.60 | CORRESPOND WITH J. MURPHY OF CROWELL RE: CROWELL'S SETTLEMENTS OF DELPHI ELECTRICAL CARBON CASE (0.2); SPEAK WITH J. MURPHY OF CROWELL RE: WHETHER ELECTRICAL CARBON SETTLEMENT IS IN THE ORDINARY COURSE OF BUSINESS (0.4). |
| ZALTZMAN H | 03/24/06 | 3.90 | CORRESPOND WITH J. MURPHY OF CROWELL MORING RE: DRAFTING OF 9019 MOTION (0.4); RESEARCH RULE 9019 MOTIONS IN THE SDNY (1.2); BEGIN DRAFTING RULE 9019 MOTION RE: ELECTRICAL CARBON SETTLEMENT (2.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 03/27/06 | 2.20 | REVIEW ELECTRICAL CARBON ANTITRUST 9019 MOTION (1.2); REVIEW ELECTRICAL CARBON ANTITRUST SETTLEMENTS AND STIPULATIONS RE: TAILORING RELEASE LANGUAGE (1.0). |
| ZALTZMAN H | 03/28/06 | 0.40 | REVIEW/CITE CHECK ELECTRICAL CARBON 9019 CASES (0.4). |
| ZALTZMAN H | 03/29/06 | 1.60 | REVIEW/EDIT ELECTRICAL CARBON 9019 MOTION (1.1); REVIEW ELECTRICAL CARBON SETTLEMENT AGREEMENT AND STIPULATION LANGUAGE RE: BANKRUPTCY COURT JURISDICTION AND RELEASE OF CLAIMS LANGUAGE (0.5). |
| | | **15.50** | |
| **Total Associate** | | **22.00** | |
| ZSOLDOS AF | 03/24/06 | 1.80 | PRECEDENT RESEARCH FOR RULE 9019 MOTIONS IN MAJOR SDNY CASES (1.8). |
| | | 1.80 | |
| **Total Legal Assistant** | | **1.80** | |

**TOTAL TIME**          <u>23.80</u>

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Litigation (General)                                        Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MATZ TJ | 04/13/06 | 0.90 | REVIEW AND REVISE ELECTRICAL CARBON PRODUCTS 9019 SETTLEMENT MOTION (0.9). |
| MATZ TJ | 04/21/06 | 1.60 | REVIEW ADDITIONAL COMMENTS ON CARBON 9019 MOTION (0.2); REVIEW, REVISE, AND FINALIZE FOR FILING CARBONE ANTITRUST LITIGATION SETTLEMENT MOTION (1.4). |
| | | **2.50** | |
| **Total Counsel** | | **2.50** | |
| TOUSSI S | 04/07/06 | 1.90 | REVIEW SETTLEMENT AGREEMENTS WITH VARIOUS ANTITRUST DEFENDANTS (1.2); PREPARE MEMO TO ANTITRUST COUNSEL RE: PROPOSED CHANGES TO AGREEMENTS (0.7). |
| TOUSSI S | 04/10/06 | 1.30 | ADDRESS ISSUES RE: OBTAINING COURT APPROVAL OF CARBONE ANTITRUST LITIGATION (0.5); CORRESPONDENCE RE: OUTSTANDING ISSUES RE: SETTLEMENT AGREEMENT (0.5); REVIEW SETTLEMENT AGREEMENTS (0.3). |
| TOUSSI S | 04/13/06 | 2.00 | ADDRESS COMMENTS TO CARBONE ANTITRUST LITIGATION SETTLEMENT (1.2); INCORPORATE CONFORMING CHANGES AND FINALIZE MOTION FOR DISTRIBUTION (0.5); REVIEW DRAFT ORDER (0.3). |
| TOUSSI S | 04/19/06 | 2.90 | EDIT AND REVISE MOTION TO APPROVE CARBONE METALS ANTITRUST LITIGATION (1.2); FOLLOW-UP ISSUES RE: COMMENTS AND PROPOSED CHANGES TO SAME (0.7); REVIEW AND EDIT PROPOSED ORDER AND NOTICE OF MOTION (1.0). |
| TOUSSI S | 04/20/06 | 1.50 | EDIT AND REVISE CARBONE SETTLEMENT MOTION (0.7); ADDRESS AND INCORPORATE COMMENTS RE: SAME (0.8). |
| TOUSSI S | 04/21/06 | 3.30 | EDIT AND REVISE VARIOUS SECTIONS OF MOTION TO APPROVE CARBONE ANTITRUST SETTLEMENT (1.7); FINALIZE MOTION AND INCORPORATE INTERNAL COMMENTS AND MAKE CONFORMING CHANGES (0.8); EDIT AND REVISE PROPOSED ORDER RE: MOTION (0.5); FINALIZE NOTICE OF MOTION (0.3). |
| TOUSSI S | 04/27/06 | 1.10 | CORRESPONDENCE WITH CREDITORS COMMITTEE AND DEBTORS RE: ANTITRUST LITIGATION SETTLEMENT (0.4); PREPARE FOR CONFERENCE CALL (0.3); TELECONFERENCE WITH COMMITTEE AND DEBTOR RE: TERMS OF 9019 SETTLEMENT (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

|  |  | **14.00** |  |
|---|---|---|---|
| WHARTON JN | 04/10/06 | 2.40 | FORMULATE STRATEGY RE: MOTION TO APPROVE PROCEDURES FOR APPROVING SETTLEMENTS (0.3); CONDUCT RESEARCH RE: STANDARDS FOR APPROVING SETTLEMENTS OUTSIDE OF THE ORDINARY COURSE OF BUSINESS (2.1). |
| WHARTON JN | 04/13/06 | 3.30 | CONTINUE TO DRAFT MOTION TO APPROVE SETTLEMENT PROCEDURES (3.3). |
| WHARTON JN | 04/14/06 | 0.40 | CONTINUE TO DRAFT MOTION TO APPROVE SETTLEMENT PROCEDURES (0.4). |
| WHARTON JN | 04/17/06 | 2.40 | CONTINUE TO DRAFT MOTION TO APPROVE SETTLEMENT PROCEDURES (2.4). |
|  |  | **8.50** |  |
| ZALTZMAN H | 04/14/06 | 0.80 | EDIT/DRAFT ELECTRIC CARBON 9019 SETTLEMENT AGREEMENT (0.8). |
| ZALTZMAN H | 04/17/06 | 1.40 | CORRESPOND WITH J. MURPHY OF CROWELL RE: 9019 SETTLEMENT MOTION (0.2) DRAFT CARBON ELECTRIC 9019 ORDER (0.2); DRAFT CARBON ELECTRIC 9019 NOTICE (0.2); EDIT CARBON ELECTRIC 9019 MOTION (0.8). |
| ZALTZMAN H | 04/18/06 | 0.70 | CORRESPOND WITH J. MURPHY OF CROWELL RE: CARBON 9019 SETTLEMENT (0.2); EDIT ELECTRICAL CARBON 9019 MOTION AND ORDER (0.5). |
| ZALTZMAN H | 04/19/06 | 0.50 | EDIT ELECTRICAL CARBON STIPULATION MOTION (0.3); EDIT ELECTRICAL CARBON STIPULATION NOTICE (0.2). |
| ZALTZMAN H | 04/20/06 | 2.30 | EDIT CARBON STIPULATION NOTICE (0.1); EDIT ELECTRICAL CARBON 9019 MOTION (1.5); EDIT ELECTRICAL CARBON 9019 ORDER (0.3); SPEAK WITH J. MURPHY OF CROWELL RE: ELECTRICAL CARBON 9019 MOTION (0.2); CORRESPOND WITH J. MURPHY OF CROWELL RE: UPDATED VERSION OF ELECTRICAL CARBON 9019 MOTION (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H | 04/21/06 | 1.80 | SPEAK WITH J. MURPHY OF CROWELL RE: 9019 MOTION MARKUP (0.3); REVIEW BLACKLINE RECEIVED FROM J. MURPHY OF CROWELL RE: 9019 MOTION (0.2); EDIT CARBON ELECTRIC 9019 MOTION (0.4); REVIEW ELECTRICAL CARBON 9019 NOTICE (0.1); CORRESPOND WITH THE OFFICE OF JOHN OF MFG FINANCIAL RE: BAR DATE NOTICE (0.1); CORRESPOND WITH T. BEHNKE OF FTI RE: UPDATED LITIGATION PARTIES LIST (0.1); REVIEW UPDATED LITIGATION PARTIES LIST RECEIVED FROM FTI (0.2); SPEAK WITH J. MURPHY OF CROWELL RE: 9019 MOTION (0.3); CORRESPOND WITH J. LE AND E. GERSHBEIN OF KCC RE: LITIGATION LIST UPDATE (0.1). |
| ZALTZMAN H | 04/24/06 | 0.20 | RESPOND TO INFORMATION REQUEST BY UCC RE: ELECTRICAL CARBON 9019 MOTION (0.2). |
| | | 7.70 | |
| Total Associate | | 30.20 | |
| **TOTAL TIME** | | **32.70** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                              Bill Date: 05/31/06
Litigation (General)                                 Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 2.31 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 16.73 |
| Vendor Hosted Teleconferencing | 04/30/06 | Teleconferencing Services, LLC | 30.96 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$50.00** |
| Out-of-Town Meals | 04/05/06 | Meisler RE | 3.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$3.00** |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 3.11 |
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 53.89 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$57.00** |
| | | **TOTAL MATTER** | **$110.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|                              :  |
| In re                        :  | Chapter 11
|                              :  |
| DELPHI CORPORATION, et al.,  :  | Case No. 05–44481 (RDD)
|                              :  |
|                  Debtors.    :  | (Jointly Administered)
|                              :  |
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-28
EMPLOYEE MATTERS (RETIREES/OPEB)
83.0 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 04/30/06
Employee Matters (Retiree/OPEB)                   Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LEFF NM | 03/14/06 | 6.80 | REVIEW AND EVALUATE OPEB MOTION (6.8). |
| | | 6.80 | |
| **Total Partner** | | **6.80** | |
| KAHN MT | 03/01/06 | 5.80 | RESEARCH RE: RETIREE BENEFITS (5.8). |
| KAHN MT | 03/02/06 | 6.30 | RESEARCH RE: RETIREE BENEFITS (6.3). |
| KAHN MT | 03/03/06 | 3.00 | RESEARCH RE: RETIREE BENEFITS AND DRAFT SUMMARY RE: SAME (3.0). |
| | | 15.10 | |
| WILSON LD | 03/06/06 | 1.70 | RESEARCH OPEB ISSUE PER E-MAIL FROM DR (1.3); CONFER WITH SILVERMAN ON SAME (0.2); CIRCULATE MATERIALS ON SAME (0.2). |
| | | 1.70 | |
| **Total Associate** | | **16.80** | |
| **TOTAL TIME** | | **23.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Employee Matters (Retiree/OPEB)                            Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DIAZ LB | 04/11/06 | 3.70 | BEGIN RESEARCH AND WRITING OF MEMO ANALYZING OPEB LIABILITIES RE: UNIONS AND POSSIBLE CONTRACT MODIFICATION (3.7). |
| DIAZ LB | 04/12/06 | 9.50 | CONTINUE TO RESEARCH OPEB LIABILITIES (7.4); CONTINUE TO DRAFT MEMO ANALYZING OPEB LIABILITIES (2.1). |
| DIAZ LB | 04/13/06 | 9.20 | RESEARCH CASE LAW RE: OPEB LIABILITIES (7.1); DRAFT MEMO ANALYZING OPEB LIABILITIES (2.1). |
| DIAZ LB | 04/14/06 | 4.30 | CONTINUE TO DRAFT OPEB LIABILITIES MEMO (4.3). |
| DIAZ LB | 04/17/06 | 1.20 | DRAFT OPEB LIABILITIES MEMO RE: UNIONS (1.2). |
| DIAZ LB | 04/18/06 | 3.10 | CONTINUE TO ANALYZE EXISTING AGREEMENTS AND DRAFT OPEB LIABILITIES MEMO (3.1). |
| DIAZ LB | 04/19/06 | 2.20 | CONTINUE TO DRAFT OPEB LIABILITIES MEMO (2.2). |
| DIAZ LB | 04/20/06 | 4.20 | RESEARCH AND DRAFTED OPEB LIABILITIES MEMO (4.2). |
| DIAZ LB | 04/21/06 | 7.10 | CONTINUE TO DRAFT MEMO ANALYZING AND ADDRESSING OPEB LIABILITIES PERTAINING TO EXISTING AGREEMENTS BETWEEN DELPHI AND OTHER PARTIES (7.1). |
| DIAZ LB | 04/24/06 | 2.10 | CONDUCT ADDITIONAL RESEARCH RE: OPEB LIABILITIES (2.1). |
| DIAZ LB | 04/25/06 | 0.90 | REVISE OPEB LIABILITIES MEMO (0.9). |

**47.50**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| FERN BM | 04/11/06 | 1.90 | ANALYSIS OF ISSUES RE: OPEB LIABILITIES (0.6); RESEARCH RE: PRIORITY OF OPEB LIABILITIES (0.6); ADDITIONAL ANALYSIS RE: SAME (0.7). |
| FERN BM | 04/12/06 | 3.20 | ANALYSIS OF ISSUES RE: OPEB LIABILITIES (0.7); EMAILS TO/FROM F. KUPLICKI RE: BENEFIT GUARANTEES (0.2); ADDITIONAL ANALYSIS OF OPEB LIABILITIES (2.3). |
| FERN BM | 04/13/06 | 0.40 | ATTENTION TO ISSUES RE: INDEMNIFICATION OF OPEB CLAIMS (0.4). |
| FERN BM | 04/14/06 | 6.00 | REVIEW AND REVISE MEMO RE: OPEB OBLIGATIONS (3.7); FORMULATE STRATEGY RE: SCOPE OF ANALYSIS IN OPEB MEMO (1.8); ANALYSIS OF ISSUES RE: OPEB LIABILITIES (0.5). |
| FERN BM | 04/21/06 | 1.00 | REVIEW AND REVISE MEMO RE: OPEB CLAIMS (1.0). |
| FERN BM | 04/25/06 | 1.10 | REVIEW AND REVISE FINAL CHANGES TO OPEB MEMO (0.6); DRAFT LANGUAGE FOR REPLY RE: OPEB (0.5). |
| | | 13.60 | |
| Total Associate | | 61.10 | |
| TOTAL TIME | | **61.10** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                    :
    In re                                       :       Chapter 11
                                                    :
DELPHI CORPORATION, et al.,                         :       Case No. 05–44481 (RDD)
                                                    :
                Debtors.              :       (Jointly Administered)
                                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-29
REPORTS AND SCHEDULES
54.5 HOURS

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 03/31/06
Reports and Schedules                                       Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MARAFIOTI KA | 02/21/06 | 1.00 | WORK ON JANUARY OPERATING REPORT (1.0). |
| MARAFIOTI KA | 02/24/06 | 0.80 | CONFERRED WITH A. FRANKUM RE: U.S. TRUSTEE REQUESTS IN CONNECTION WITH OPERATING REPORT (0.1); REVIEWED AND REVISED DRAFT OF OPERATING REPORT (0.7). |
| | | 1.80 | |
| **Total Partner** | | **1.80** | |
| MATZ TJ | 02/01/06 | 1.00 | FOLLOW UP RE: DECEMBER MONTHLY OPERATING REPORT INFORMATION FOR U.S. TRUSTEE (0.3); CORRESPONDENCE RE: AMENDMENTS TO SCHEDULES FOR 28 DEBTORS (0.3); REVIEW OF AMENDMENTS BEFORE FILING (0.4). |
| MATZ TJ | 02/20/06 | 0.80 | CORRESPONDENCE AND FOLLOW UP WORK RE: MONTHLY OPERATING REPORTS (0.8). |
| MATZ TJ | 02/21/06 | 1.20 | REVIEW AND COMMENT ON DRAFT OF JANUARY MONTHLY OPERATING REPORT (1.2). |
| MATZ TJ | 02/22/06 | 0.80 | FURTHER REVIEW AND COMMENT ON JANUARY MONTHLY OPERATION REPORT (0.3); TELECONFERENCE WITH S. KIHN RE: COMMENTS SO SAME (0.5). |
| MATZ TJ | 02/23/06 | 0.90 | TELECONFERENCE WITH S. KIHN RE: JANUARY MONTHLY OPERATING REPORTS (0.3); FURTHER REVIEW AND REVIEW OF NOTES IN RESPECT THEREOF (0.4); TELECONFERENCE WITH S. KIHN RE: SAME (0.2). |
| MATZ TJ | 02/24/06 | 0.80 | REVIEW AND REVISE DRAFT OF JANUARY MONTHLY OPERATING REPORT (0.3); TELECONFERENCES WITH S. KIHN RE: SAME (0.3); TELECONFERENCES WITH A. FRANKUM RE: SAME (0.2). |
| MATZ TJ | 02/27/06 | 0.60 | FURTHER REVIEW AND COMMENT ON JANUARY MONTHLY OPERATING REPORT (0.6). |
| MATZ TJ | 02/28/06 | 0.70 | FINALIZE AND FILE JANUARY MONTHLY OPERATING REPORT (0.3); TELECONFERENCES WITH S. KIHN RE: SAME AND AGED ACCOUNTS RECEIVABLE INFORMATION FOR U.S. TRUSTEE (0.4). |
| | | 6.80 | |
| **Total Counsel** | | **6.80** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MEISLER RE | 02/24/06 | 1.20 | REVIEW MOR (0.9); TELECONFERENCE WITH S. KIHN RE: SAME (0.1); DRAFT NOTES RE: SAME (0.2). |
|---|---|---|---|
| | | **1.20** | |
| PILKINGTON C | 02/01/06 | 1.60 | REVIEW/ANALYSIS OF DECEMBER 2005 MONTHLY OPERATING REPORT (1.6). |
| | | **1.60** | |
| REESE RG | 02/01/06 | 3.70 | FINALIZE AND COORDINATE FILING OF AMENDMENTS TO SCHEDULES AND STATEMENTS (3.3); DISCUSSIONS WITH MEDIA RELATIONS RE: SAME (0.4). |
| | | **3.70** | |
| **Total Associate** | | **6.50** | |
| SALAZAR AG | 02/01/06 | 4.90 | PREPARE AMENDED SCHEDULES AND ELECTRONICALLY FILE (4.2); REPRODUCE AND SERVE SCHEDULES FILED (0.7). |
| SALAZAR AG | 02/28/06 | 0.80 | PREPARE AND ELECTRONICALLY FILE MONTHLY OPERATING REPORT (0.5); SERVE MONTHLY OPERATING REPORT (0.3). |
| | | **5.70** | |
| ZSOLDOS AF | 02/02/06 | 1.30 | CREATE BINDER OF SUMMARY SCHEDULES FOR J. SHEEHAN (1.3). |
| | | **1.30** | |
| **Total Legal Assistant** | | **7.00** | |
| **TOTAL TIME** | | **22.10** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Delphi Corporation (DIP)**
**Reports and Schedules**

**Bill Date: 03/31/06**
**Bill Number: 1108452**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Wireless - Mobile/Cellular/Pager | 02/09/06 | Meisler RE | 10.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$10.00** |
| | | **TOTAL MATTER** | **$10.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 04/30/06
Reports and Schedules                             Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MATZ TJ | 03/06/06 | 0.40 | WORK ON MATTER RE: MONTHLY OPERATING REPORTS (0.2); CORRESPONDENCE WITH S. KIHN, A. FRANKUM RE: SAME (0.2). |
| MATZ TJ | 03/13/06 | 0.20 | CONTINUING WORK ON QUARTERLY FEE MATTERS (0.2). |
| MATZ TJ | 03/24/06 | 0.50 | TELECONFERENCES WITH S. KIHN RE: FEBRUARY MONTHLY OPERATING REPORT (0.3); FOLLOW UP WORK RE: SAME (0.2). |
| MATZ TJ | 03/28/06 | 0.80 | REVIEW AND COMMENT ON FEBRUARY MONTHLY OPERATING REPORT (0.8). |
| MATZ TJ | 03/31/06 | 0.50 | REVIEW AND REVISE DRAFT OF FEBRUARY MONTHLY OPERATING REPORT AND MONTHLY ACCOUNTS RECEIVING FOR FILING (0.3); FOLLOW UP RE: SAME (0.2). |
|  |  | 2.40 |  |
| **Total Counsel** |  | **2.40** |  |
| OGUNSANYA GO | 03/03/06 | 1.20 | REVIEW OF MONTHLY REPORT (1.2). |
|  |  | 1.20 |  |
| Total Associate |  | 1.20 |  |

TOTAL TIME                     <u>3.60</u>

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                    Bill Date: 05/31/06
Reports and Schedules                        Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MATZ TJ | 04/24/06 | 1.00 | REVIEW AND COMMENT ON DRAFT MARCH MONTHLY OPERATING REPORT (0.5); CORRESPONDENCE WITH S. KIHN RE: SAME (0.2); FOLLOW UP WORK WITH S. KIHN RE: INVOICES FROM U.S. TRUSTEE (0.3). |
| MATZ TJ | 04/26/06 | 0.50 | REVIEW AND COMMENT ON MARCH MONTHLY OPERATING REPORT (0.4); FORWARD COMMENTS TO S. KIHN (0.1). |
| MATZ TJ | 04/28/06 | 0.50 | CORRESPONDENCE WITH S. KIHN RE: MARCH MONTHLY OPERATING REPORT AND AGED A/R FOR U.S. TRUSTEE (0.2); REVIEW SAME FOR FILING (0.3). |
| | | 2.00 | |
| **Total Counsel** | | **2.00** | |
| HERRIOTT AV | 04/10/06 | 0.10 | REVIEW ISSUE RE: SCHEDULES AND STATEMENTS (0.1). |
| HERRIOTT AV | 04/18/06 | 1.90 | REVIEW AND COMMENT ON NOTICES TO SCHEDULES AND STATEMENTS AMENDMENTS (1.1); REVIEW AMENDMENTS PRIOR TO FILING (0.8). |
| HERRIOTT AV | 04/20/06 | 0.30 | REVIEW AND REVISE SCHEDULES AND STATEMENTS AFFIDAVIT OF SERVICE (0.3). |
| | | 2.30 | |
| MEISLER RE | 04/13/06 | 2.70 | REVIEW UCC REQUEST RE: INTERCOMPANY BALANCES (1.2); CONFERENCE WITH J. GUGLIELMO RE: SAME (1.0); DRAFT NOTES TO FILE RE: SAME (0.5). |
| MEISLER RE | 04/27/06 | 1.40 | REVIEW AND COMMENT ON MARCH MONTHLY OPERATING REPORT (1.4). |
| | | 4.10 | |
| REESE RG | 04/13/06 | 1.60 | REVIEW OF DOCUMENTS RE: AMENDMENT TO SCHEDULES AND STATEMENTS (1.6). |
| REESE RG | 04/15/06 | 1.30 | REVIEW DRAFT AMENDMENTS TO SCHEDULES AND STATEMENTS (1.3). |
| REESE RG | 04/17/06 | 2.10 | DRAFT NOTICES OF AMENDMENT OF SCHEDULES AND STATEMENTS (0.8); REVIEW AND RESPOND TO ISSUES RE: FINALIZING AND FILING SAME (1.3). |
| REESE RG | 04/18/06 | 2.70 | REVIEW AND RESPOND TO NUMEROUS ISSUES RE: FILING OF AMENDMENTS TO SCHEDULES AND STATEMENTS (2.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 04/20/06 | 1.40 | RESPOND TO COMMUNICATIONS ISSUES RE: SCHEDULES AND STATEMENTS AMENDMENTS (1.4). |
| REESE RG | 04/21/06 | 0.20 | RESPOND TO COMMUNICATIONS REQUESTS RE: SCHEDULE AND STATEMENT AMENDMENTS (0.2). |
| REESE RG | 04/22/06 | 0.30 | REVIEW AND RESPOND TO ISSUES RE: SERVICE OF AMENDMENTS TO SCHEDULES AND STATEMENTS (0.3). |
| REESE RG | 04/24/06 | 0.50 | REVIEW DRAFT PRESENTATION RE: AMENDMENTS TO SCHEDULES AND STATEMENTS (0.5). |
| REESE RG | 04/25/06 | 3.00 | REVIEW AND REVISE PRESENTATION RE: AMENDMENTS TO SCHEDULES (1.4); TELECONFERENCES RE: SAME (0.7); RESEARCH RE: SAME (0.4); TELECONFERENCES RE: SCHEDULES AND STATEMENTS ISSUES WITH T. BEHNKE (0.5). |
| REESE RG | 04/26/06 | 0.70 | RESPOND TO ISSUES RE: SCHEDULE AMENDMENTS (0.7). |
| REESE RG | 04/27/06 | 0.60 | REVIEW AND COMMENT ON MONTHLY OPERATING REPORT (0.6). |
| REESE RG | 04/29/06 | 0.40 | REVIEW DOCUMENTS RE: SCHEDULED CLAIMS (0.4). |
| | | **14.80** | |
| **Total Associate** | | **21.20** | |
| SALAZAR AG | 04/03/06 | 0.50 | SERVE COPIES OF MONTHLY OPERATING REPORT (0.5). |
| SALAZAR AG | 04/17/06 | 3.20 | COORDINATE FILING OF STATEMENTS AND SCHEDULES (0.5); DRAFT NOTICES FOR AMENDMENTS TO STATEMENT AND SCHEDULES (2.7). |
| SALAZAR AG | 04/18/06 | 5.00 | PREPARE NOTICES FOR STATEMENTS AND SCHEDULES AND ORGANIZE AMENDMENTS (1.5); ELECTRONICALLY FILE STATEMENTS AND SCHEDULE AMENDMENTS (3.0); COORDINATE TRANSMISSION OF DOCUMENTS AND SERVICE LOGISTICS TO KCC (0.5). |
| SALAZAR AG | 04/28/06 | 1.80 | PREPARE, FILE AND SERVE MONTHLY OPERATING REPORT (1.8). |
| | | **10.50** | |
| **Total Legal Assistant** | | **10.50** | |
| **TOTAL TIME** | | **33.70** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Reports and Schedules                                      Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Research/Internet Services | 04/06/06 | Pacer Service Center | 21.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$21.00** |
| | | **TOTAL MATTER** | **$21.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                      Bill Date: 06/30/06
Reports and Schedules                                        Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MATZ TJ | 05/31/06 | 1.50 | REVIEW AND COMMENT ON APRIL MONTHLY OPERATING REPORT (0.9); TELECONFERENCE WITH S. KIHN RE: APRIL MONTHLY OPERATING REPORT (0.2); FINAL REVIEW OF APRIL MONTHLY OPERATING REPORT (0.2); TELECONFERENCE WITH U.S. TRUSTEE RE: MONTHLY OPERATING REPORT AND RELATED FILINGS (0.2). |
|  |  | 1.50 |  |
| Total Counsel |  | 1.50 |  |
| TOTAL TIME |  | <u>1.50</u> |  |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                      Bill Date: 06/30/06
Reports and Schedules                                        Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 05/02/06 | Dist Serv/Mail/Page, D | 6.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$6.00** |
| | | **TOTAL MATTER** | **$6.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
        In re                               :        Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :        Case No. 05–44481 (RDD)
                                            :
                    Debtors.                :        (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-30
FINANCING (DIP AND EMERGENCE)
28.7 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                         Bill Date: 03/31/06
Financing (DIP and Emergence)                                   Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 02/15/06 | 0.60 | PREPARE FOR FEBRUARY 21ST MEETING WITH DIP LENDERS RE: INFORMATION UPDATE INCLUDING REVIEW OF PRESENTATION MATERIALS (0.6). |
| BUTLER, JR. J | 02/20/06 | 0.80 | REVIEW AND COMMENT ON DELPHI'S DRAFT PRESENTATIONS DIP LENDERS' PUBLIC AND PRIVATE GROUP MEETINGS (0.8). |
| BUTLER, JR. J | 02/27/06 | 1.40 | REVIEW AND COMMENT ON PROPOSED PRESENTATION MATERIALS FOR FEBRUARY 28TH DIP LENDERS MEETING TELECONFERENCE (1.1); MEETING WITH J. SHEEHAN AT COMPANY IN TROY RE: PREPARATION FOR SAME (0.3). |
| | | **2.80** | |
| FRISHMAN LD | 02/01/06 | 0.90 | TELECONFERENCE WITH R. BAXTER (0.4) AND M. BAKER (0.2) RE: DIP PROVISIONS RE: DILIQUENT INTER-CO ROYALTY PAYMENTS; CORRESPONDENCE RE: UCC'S DOCUMENT REQUESTS RE: PRE-PETITION DEBT LIENS (0.3). |
| FRISHMAN LD | 02/03/06 | 1.90 | WEEKLY STATUS CALL (0.6); REVIEW AND GIVE COMMENTS ON DRAFT 8-K DISCLOSURE RE: DIP AMENDMENT (0.5); DISCUSS UCC INFORMATION REQUEST RE: PRE-PETITION CREDIT FACILITY WITH R. MEISLER AND R. TURMAN; REVIEW THE DRAFT S&S REPONSE (0.8). |
| FRISHMAN LD | 02/06/06 | 0.20 | MISCELLANEOUS CORRESPONDENCE RE: DIP AMENDMENT EFFECTIVENESS (0.2). |
| FRISHMAN LD | 02/07/06 | 0.30 | DISCUSS LIEN COVENANT BASKETS WITH J. LYONS IN CONTEXT OF CERTAIN SUPPLIER NEGOTIATIONS (0.3). |
| FRISHMAN LD | 02/10/06 | 0.90 | WEEKLY STATUS CALL (0.9). |
| FRISHMAN LD | 02/14/06 | 0.40 | COORDINATE REVIEW OF LENDER PRESENTATION (0.4). |
| FRISHMAN LD | 02/15/06 | 0.30 | ATTENTION TO ENGAGEMENT OF AN INVESTMENT BANK (0.3). |
| FRISHMAN LD | 02/21/06 | 0.20 | MISCELLANEOUS CORRESPONDENCE RE: APPROPRIATE DESCRIPTION OF DIP (0.2). |
| FRISHMAN LD | 02/28/06 | 1.40 | CORRESPONDENCE WITH R. TURMAN AND M. BAKER RE: MOBILEARIA TRANSACTION (0.3); ATTEND UPDATE TELECONFERENCE WITH DIP LENDERS (1.1). |
| | | **6.50** | |
| **Total Partner** | | **9.30** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 02/14/06 | 2.60 | REVIEW AND REVISE PRESENTATION FOR DIP LENDERS (2.6). |
| HERRIOTT AV | 02/20/06 | 0.10 | REVIEW PRESENTATION TO DIP LENDERS (0.1). |
| | | 2.70 | |
| TURMAN III RE | 02/01/06 | 0.20 | DISCUSSION OF DISCOVERY MOTION (0.2). |
| TURMAN III RE | 02/03/06 | 0.40 | REVIEW AMENDMENT (0.2); REVIEW RESPONSE (0.2). |
| TURMAN III RE | 02/14/06 | 0.30 | DISCUSS EDITS TO LENDER PRESENTATION (0.3). |
| TURMAN III RE | 02/15/06 | 0.30 | CORRESPOND AND ADVISE RE: LENDER PRESENTATION (0.3). |
| TURMAN III RE | 02/22/06 | 1.60 | ADVISE ON SG ISDA (1.6). |
| TURMAN III RE | 02/23/06 | 3.10 | DRAFT ISDA MEMO (1.5, 1.0); ADVISE ON DIP DOCUMENTS NEGOTIATE ISDA (0.6). |
| TURMAN III RE | 02/27/06 | 0.40 | ADVISE ON PROPOSAL RE: MOBIL ANA (0.4). |
| TURMAN III RE | 02/28/06 | 1.80 | ADVISE ON MOBIL ANA (0.3, 0.2); ADVISE ON INTERCOMPANY LOANS (1.3). |
| | | 8.10 | |

| | | |
|---|---|---|
| Total Associate | 10.80 | |
| **TOTAL TIME** | **20.10** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                      Bill Date: 03/31/06
Financing (DIP and Emergence)                                Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/17/06 | Copy Center, D | 26.41 |
| In-house Reproduction | 02/21/06 | Copy Center, D | 2.09 |
| In-house Reproduction | 02/28/06 | Copy Center, D | 94.50 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$123.00** |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.41 |
| Telephone Expense | 02/24/06 | Telecommunications, D | 0.59 |
| | | **TOTAL TELEPHONE EXPENSE** | **$1.00** |
| | | **TOTAL MATTER** | **$124.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                   Bill Date: 04/30/06
Financing (DIP and Emergence)                           Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FRISHMAN LD | 03/03/06 | 1.20 | WEEKLY STATUS CALL (1.2). |
| FRISHMAN LD | 03/09/06 | 0.20 | MISCELLANEOUS EMAIL CORRESPONDENCE WITH T. MATZ RE: PENDING DIP-RELATED ITEMS (0.2). |
| FRISHMAN LD | 03/10/06 | 2.10 | PARTICIPATE IN WEEKLY UPDATE CALL (1.7); ATTENTION TO PROVISIONS OF DIP RE: ERISA LIENS (0.4). |
| FRISHMAN LD | 03/13/06 | 0.60 | CORRESPONDENCE WITH J. SHUHAR AND S. KEY RE: UPDATED FORECASTS AND IMPACT ON DIP COVENANTS (0.6). |
| FRISHMAN LD | 03/14/06 | 0.50 | REVIEW EXISTING FORECASTS AND CURRENT COMPLIANCE WITH DIP (0.5). |
| FRISHMAN LD | 03/16/06 | 1.70 | DISCUSS CONSEQUENCES OF ERISA LIENS UNDER DIP WITH K. MARAFIOTI AND REVIEW RELATED DIP PROVISIONS (1.4); CORRESPONDENCE WITH J. SHEEHAN RE: IMPACT OF PROPOSED EMPLOYEE ATTRITION PLANS ON DIP COMPLIANCE (0.3). |
| FRISHMAN LD | 03/17/06 | 1.30 | WEEKLY STATUS CALL (1.3). |
| FRISHMAN LD | 03/21/06 | 2.10 | REVIEW EMPLOYEE ATTRITION PLAN AND ANALYZE IMPACT UNDER DIP (2.1). |
| FRISHMAN LD | 03/22/06 | 0.40 | TELECONFERENCE'S WITH M. BAKER AND T. KRAUSE RE: IMPACT OF EMPLOYEE ATTRITION PLAN ON DIP (0.4). |
| FRISHMAN LD | 03/24/06 | 1.70 | WEEKLY LEGAL UPDATE CALL (1.5); CORRESPONDENCE WITH T. KRAUSE AND M. BAKER RE: POTENTIAL DIP WAIVER REQUEST (0.2). |
| FRISHMAN LD | 03/30/06 | 0.70 | REVIEW AND GIVE COMMENTS ON DRAFT SECOND AMENDMENT TO DIP (0.7). |
|  |  | **12.50** | |

Total Partner                           12.50

TOTAL TIME                           <u>12.50</u>

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                     Bill Date: 04/30/06
Financing (DIP and Emergence)                               Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/03/06 | Copy Center, D | 1,063.58 |
| In-house Reproduction | 03/07/06 | Copy Center, D | 1.60 |
| In-house Reproduction | 03/24/06 | Copy Center, D | 65.82 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,131.00** |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.48 |
| Telephone Expense | 03/31/06 | Telecommunications, D | 0.52 |
| | | **TOTAL TELEPHONE EXPENSE** | **$1.00** |
| | | **TOTAL MATTER** | **$1,132.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Financing (DIP and Emergence)                            Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/03/06 | 0.30 | REVIEW FINANCING MATTERS WITH J. SHEEHAN AT COMPANY IN TROY (0.3). |
| BUTLER, JR. J | 04/06/06 | 0.60 | EMAILS FROM/TO D. BERNSTEIN AND A. TENZOR RE POSSIBLE DIP AMENDMENT AND ALTERNATIVES (0.6). |
| BUTLER, JR. J | 04/10/06 | 0.40 | REVIEW FINANCING MATTERS WITH J. SHEEHAN AT COMPANY IN TROY (0.2); REVIEW LENDER PRESENTATIONS (0.2). |
|  |  | **1.30** |  |
| FRISHMAN LD | 04/03/06 | 1.40 | WEEKLY STATUS CALL (0.9); REVIEW REVISE DRAFT OF AMENDMENT AND CORRESPONDENCE WITH M. BAKER RE: THE SAME (0.5). |
| FRISHMAN LD | 04/04/06 | 0.20 | TELECONFERENCE WITH TOGUT RE: BOFA AIRCRAFT LEASE STIPULATION (0.2). |
| FRISHMAN LD | 04/06/06 | 0.40 | CORRESPONDENCE WITH R. MEISLER AND R. TURMAN RE: BANKS' REQUEST FOR APPROVAL OF DIP AMENDMENT (0.4). |
| FRISHMAN LD | 04/19/06 | 0.30 | DIP-RELATED ADVICE RE: DELPHI TRANSACTION WITH MOBILE ASIA (0.3). |
| FRISHMAN LD | 04/28/06 | 0.60 | PARTICIPATE IN WEEKLY STATUS CALL (0.6). |
|  |  | **2.90** |  |
| **Total Partner** |  | **4.20** |  |
| **TOTAL TIME** |  | **4.20** |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

         - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
         In re                                :
                                              :
DELPHI CORPORATION, et al.,                   :
                                              :
                        Debtors.              :
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

Chapter 11

Case No. 05–44481 (RDD)

(Jointly Administered)

EXHIBIT D-31
REORGANIZATION PLAN / PLAN SPONSORS
65.8 HOURS

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Reorganization Plan / Plan Sponsors                         Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DIAZ LB | 05/01/06 | 4.10 | BEGAN RESEARCHING AND DRAFTING EXCLUSIVITY MOTION (4.1). |
| DIAZ LB | 05/03/06 | 6.80 | CONTINUED TO RESEARCH AND DRAFT EXCLUSIVITY MOTION (6.8). |
| DIAZ LB | 05/04/06 | 1.80 | CONTINUED TO DRAFT EXCLUSIVITY MOTION (1.8). |
| DIAZ LB | 05/05/06 | 0.80 | CONTINUED TO DRAFT EXCLUSIVITY MOTION (0.8). |
| DIAZ LB | 05/08/06 | 2.90 | CONTINUED TO DRAFT EXCLUSIVITY MOTION (2.9). |
| DIAZ LB | 05/10/06 | 7.90 | RESEARCH RE: EXCLUSIVITY (7.9). |
| DIAZ LB | 05/11/06 | 7.10 | CONTINUED TO RESEARCH AND DRAFT EXCLUSIVITY MOTION AND ORDER (7.1). |
| DIAZ LB | 05/12/06 | 4.20 | CONTINUED TO DRAFT EXCLUSIVITY MOTION (4.2). |
| DIAZ LB | 05/15/06 | 5.10 | CONTINUED TO DRAFT EXCLUSIVITY MOTION (5.1). |
| DIAZ LB | 05/16/06 | 3.00 | CONTINUED TO DRAFT EXCLUSIVITY MOTION (3.0). |
| DIAZ LB | 05/18/06 | 6.30 | CONTINUED TO DRAFT EXCLUSIVITY MOTION (6.3). |
| DIAZ LB | 05/20/06 | 1.00 | CONTINUED TO EDIT EXCLUSIVITY MOTION (1.0). |
| DIAZ LB | 05/21/06 | 5.30 | CONTINUED TO EDIT THE EXCLUSIVITY MOTION (5.3). |
| DIAZ LB | 05/23/06 | 1.70 | REVISED EXCLUSIVITY MOTION (1.7). |
|  |  | **58.00** |  |
| HERRIOTT AV | 05/11/06 | 0.90 | ASSIST IN DRAFTING OF SECOND MOTION TO EXTEND EXCLUSIVE PERIODS FOR FILING PLAN OF REORGANIZATION (0.9). |
| HERRIOTT AV | 05/12/06 | 2.20 | REVIEW AND COMMENT ON PLEADINGS REQUESTING EXTENSION OF EXCLUSIVITY PERIODS (2.2). |
| HERRIOTT AV | 05/19/06 | 0.50 | REVIEW AND PROVIDE COMMENTS ON EXCLUSIVITY PLEADINGS (0.5). |
|  |  | **3.60** |  |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 05/18/06 | 1.50 | REVIEW AND REVISE EXCLUSIVITY MOTION (1.5). |
| MEISLER RE | 05/19/06 | 1.20 | CONTINUED TO REVIEW AND EDIT EXCLUSIVITY MOTION (1.2). |
| MEISLER RE | 05/22/06 | 1.50 | CONTINUED TO REVIEW AND EDIT EXCLUSIVITY MOTION (1.5). |
| | | **4.20** | |
| **Total Associate** | | **65.80** | |
| DEMMA J | 05/10/06 | 1.10 | PREPARE PRECEDENT RE: EXCLUSIVITY (1.1) |
| | | 1.10 | |
| Total Legal Assistant | | 1.10 | |

**TOTAL TIME**                **66.90**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 06/30/06
Reorganization Plan / Plan Sponsors                         Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 05/03/06 | Curran C | 231.94 |
| Lexis/Nexis | 05/11/06 | Silverman D | 303.00 |
| Lexis/Nexis | 05/15/06 | Silverman D | 80.06 |
| | | **TOTAL LEXIS/NEXIS** | **$615.00** |
| | | **TOTAL MATTER** | **$615.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :       Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :       Case No. 05–44481 (RDD)
                                          :
                        Debtors.          :       (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-32
ASSET DISPOSITIONS (REAL PROPERTY)
24.1 HOURS

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                      Bill Date: 03/31/06
Assets Dispositions (Real Property)                          Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| WEXLER MP | 02/01/06 | 0.40 | REVIEW STATUS OF CURRENT OR PROPOSED REAL ESTATE SALE TRANSACTIONS (0.4). |
| WEXLER MP | 02/08/06 | 3.20 | REVIEW ISSUES IN CONNECTION WITH TRANSFER OF NEW BRUNSWICK, NEW JERSEY TO JOHNSON CONTROLS OR OTHERWISE (0.6); REVIEW CLIENT CORRESPONDENCE RE: SAME (0.4); REVIEW UNDERLYING DOCUMENTATION REQUIRED FOR DONATION OF PROPERTIES (0.6); PARTICIPATE IN STRATEGY SESSION RE: TRANSFER OF NEW BRUNSWICK, ANAHEIM AND OLATHE PROPERTIES (1.2); REVIEW AND RESPOND TO CLIENT EMAILS RE: NEW BRUNSWICK, ANAHEIM AND OLATHE (0.4). |
| WEXLER MP | 02/09/06 | 0.30 | REVIEW CORRESPONDENCE FROM CLIENT RE: TERMINATION OF OPUS WEST PURCHASE AGREEMENT AND CONSIDER STRATEGY FOR SAME (0.3). |
| WEXLER MP | 02/10/06 | 1.80 | REVIEW AND COMMENT ON LETTERS AND ISSUES IN CONNECTION WITH TERMINATION OF ANAHEIM AND OLATHE CONTRACT (0.3); PREPARE FOR (0.4) AND PARTICIPATE IN TELECONFERENCE WITH M. HESTER AND K. JONES RE: PROCEDURE FOR TRANSFER OF NEW BRUNSWICK PROPERTY, AND OLATHE AND ANAHEIM (0.6); REVIEW AND COMMENT ON DRAFT OF SUMMARY OF OPUS WEST TRANSACTION AND ISSUES IN CONNECTION THEREWITH (0.5). |
| WEXLER MP | 02/13/06 | 0.30 | REVIEW AND COMMENT ON REVISIONS TO OPUS WEST TRANSACTION SUMMARY (0.3). |
| WEXLER MP | 02/14/06 | 0.50 | CORRESPONDENCE AND TELECONFERENCE WITH J. BEAUDOEN RE: TERMINATION OF ANAHEIM/OLATHE AGREEMENT (0.2) AND FOLLOW UP ON SAME (0.3). |
| WEXLER MP | 02/24/06 | 0.40 | REVIEW ISSUES SURROUNDING TERMINATION OF OPUS WEST CONTRACT FOR ANAHEIM AND OLATHE (0.4). |
| WEXLER MP | 02/25/06 | 0.40 | REVIEW AND REVISE SLIDE FOR CREDITORS PRESENTATION RE: TERMINATION OF OPUS WEST CONTRACT TO PURCHASE ANAHEIM AND OLATHE (0.4). |
| | | 7.30 | |
| **Total Partner** | | **7.30** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DANZ CE | 02/01/06 | 0.40 | ATTENTION TO THE OPUS WEST LAND TRANSACTION (0.4). |
| DANZ CE | 02/08/06 | 0.40 | CONTINUED ATTENTION TO THE OPUS WEST TRANSACTION AND FOLLOWUP COMMUNICATION TO C. COMERFORD (0.4). |
| DANZ CE | 02/09/06 | 1.90 | REVIEW AND RESPOND TO COMMUINICATION FROM J. VEISEL-VOISINE (TITLE COMPANY) RE: THE DE MINIMIS ASSET SALE ORDER AND DELPHI'S ABILITY TO SELL PROPERTY (BURTON, MI) AND RELATED FOLLOWUP AND REVIEW OF THE DOCKET (1.2), ATTENTION TO THE OPUS WEST PURCHASE AGREEMENT TERMINATION ISSUE (0.7). |
| DANZ CE | 02/10/06 | 2.40 | REVIEWED COMMUNICATION AND RESPONDED TO J. MEISEL-VOISINE RE: THE BURTON PROPERTY SALE (0.4); REVIEW OF OPUS WEST TERMINATION OPTION AND DELPHI CONTRACT OBLIGATIONS (0.8); DISCUSSIONS WITH J. BEAUDOEN AND J. JAFFURS RE: OPUS WEST TRANSACTION (0.4); DRAFTED SUMMARY OF ISSUE FOR DISTRIBUTION TO COMMITTE (0.8). |
| DANZ CE | 02/13/06 | 1.80 | STRATEGY DISCUSSIONS RE: THE OPUS WEST TRANSACTION (0.8); REVIEWED LAND DONATION ISSUE AND POTENTIAL APPLICABLE ORDERS (0.7); REVIEW OF LAND DONATION VALUATION DOCUMENTS (0.3). |
| DANZ CE | 02/15/06 | 0.30 | FOLLOW UP ON OPUS WEST TERMINATION (0.3). |
| DANZ CE | 02/25/06 | 0.70 | FINALIZED THE OPUS WEST SLIDE AND PREPARED FOR INSERTION INTO PRESENTATION (0.7). |
| DANZ CE | 02/27/06 | 1.90 | TRACKED DOWN MATERIALS AND RESPONDED TO C. COMERFORD REQUEST RE: PRESENTATION (0.7); FIELDED QUESTIONS RE: OVERALL ASSET DISPOSITIONS (0.4); REVIEW OF THE ASSET SALES ORDER AND PROCESS USED IN FOLEY AND BURTON RELATING TO LAND DONATION ISSUES (0.8). |
| | | 9.80 | |

**Total Associate**      9.80

**TOTAL TIME**      <u>**17.10**</u>

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                         Bill Date: 03/31/06
Assets Dispositions (Real Property)                              Bill Number: 1108452

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 02/07/06 | Kahn MT | 1,663.02 |
| Lexis/Nexis | 02/08/06 | Kahn MT | 700.98 |
| | | **TOTAL LEXIS/NEXIS** | **$2,364.00** |
| Westlaw | 02/07/06 | Ramlo K | 121.82 |
| Westlaw | 02/08/06 | Kahn MT | 528.18 |
| | | **TOTAL WESTLAW** | **$650.00** |
| | | **TOTAL MATTER** | **$3,014.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                          Bill Date: 05/31/06
Assets Dispositions (Real Property)                              Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| WEXLER MP | 04/13/06 | 0.30 | CONSIDER ISSUES IN CONNECTION WITH EXERCISE OF PUT AT NEW BRUNSWICK PLANT (0.3). |
| WEXLER MP | 04/19/06 | 0.30 | TELECONFERENCE WITH R. SIMON, ATTORNEY FOR PROSPECTIVE BUYER OF WISCONSIN PROPERTY AND FOLLOW UP ON REQUEST (0.3). |
| WEXLER MP | 04/25/06 | 0.40 | TELECONFERENCE WITH PROSPECTIVE BUYER FOR PROPERTIES (0.4). |
|  |  | 1.00 |  |
| Total Partner |  | 1.00 |  |
| TOTAL TIME |  | <u>1.00</u> |  |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 06/30/06
Assets Dispositions (Real Property)               Bill Number: 1112661

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| WEXLER MP | 05/30/06 | 0.70 | REVIEW ISSUES IN CONNECTION WITH DONATION OF FLINT WEST PROPERTY AND MATERIALS PREPARED BY CLIENT IN CONNECTION THEREWITH (0.7). |
| WEXLER MP | 05/31/06 | 0.80 | REVIEW ISSUES RELATING TO DONATION OF FLINT WEST PROPERTY AND CONSIDER STRATEGY THEREFOR (0.6); FOLLOW UP WITH K. BERLIN RE: ENVIRONMENTAL ISSUES AT SITE (0.2). |
|  |  | 1.50 |  |
| Total Partner |  | 1.50 |  |
| DANZ CE | 05/22/06 | 0.50 | REVIEW OF THE JCI AGREEMENT AND MOTION (0.5). |
| DANZ CE | 05/24/06 | 3.20 | ASSISTANCE WITH FILING OF THE REAL ESTATE PORTION OF THE JCI MOTION, ORDER AND AGREEMENT AND ATTENTION TO SERVICE PARTIES (2.7), COMMUNICATIONS WITH D. BICKNELL (0.5). |
| DANZ CE | 05/26/06 | 0.80 | ATTENTION TO JCI MOTION FILING (0.8). |
|  |  | 4.50 |  |
| Total Associate |  | 4.50 |  |
| TOTAL TIME |  | 6.00 |  |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                       Bill Date: 06/30/06
Assets Dispositions (Real Property)                           Bill Number: 1112661

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 05/02/06 | Copy Center, D | 11.59 |
| In-house Reproduction | 05/09/06 | Copy Center, D | 27.41 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$39.00** |
| | | **TOTAL MATTER** | **$39.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

          - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
          In re                               :          Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :          Case No. 05–44481 (RDD)
                                              :
                          Debtors.            :          (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-33
CUSTOMER MATTERS (GENERAL)
17.8 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)
Customer Matters (General)

Bill Date: 03/31/06
Bill Number: 1108452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MEISLER RE | 02/10/06 | 0.90 | REVIEWED AND REVISED CUSTOMER CORRESPONDENCE FOR K. CRAFT (0.9). |
| MEISLER RE | 02/22/06 | 0.30 | TELECONFERENCE WITH K. CRAFT RE: CUSTOMER MATTERS (0.3). |
| MEISLER RE | 02/23/06 | 1.10 | TELECONFERENCE WITH K. CRAFT RE: CUSTOMER MATTERS (0.4); REVIEWED AND REVISED CUSTOMER LETTER (0.7). |
| | | 2.30 | |
| Total Associate | | 2.30 | |
| **TOTAL TIME** | | **2.30** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                        Bill Date: 04/30/06
Customer Matters (General)                      Bill Number: 1108601

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HIESTAND NL | 03/09/06 | 1.80 | FINALIZE REVIEW OF PAPERS (1.8). |
| | | 1.80 | |
| **Total Partner** | | **1.80** | |
| MEISLER RE | 03/01/06 | 0.30 | REVIEW CORRESPONDENCE FROM EUROPEAN OEM (0.3). |
| MEISLER RE | 03/05/06 | 0.30 | CONFERENCE WITH R. REESE RE: CUSTOMER MATTERS (0.3). |
| MEISLER RE | 03/22/06 | 0.10 | TELECONFERENCE WITH G. BERTOLINI RE: WARRANTY CLAIMS (0.1). |
| MEISLER RE | 03/23/06 | 0.30 | ATTENTION TO INQUIRIES RE: CUSTOMER MATTERS (0.3). |
| MEISLER RE | 03/28/06 | 1.00 | CONFERENCE WITH D. PARSHALL AND G. BERTOLINI RE: CUSTOMER WARRANTY DISPUTE (0.5); FOLLOW UP WORK RE: SAME (0.5). |
| | | 2.00 | |
| REESE RG | 03/07/06 | 0.40 | TELECONFERENCE WITH M. KEITEL RE: EUROPEAN CUSTOMER CONCERNS (0.4). |
| REESE RG | 03/28/06 | 0.70 | REVIEW AND REVISE COMMUNICATIONS MATERIALS TO CUSTOMER (0.7). |
| REESE RG | 03/30/06 | 0.80 | REVIEW OF ISSUES RE: MOBILEARIA CUSTOMER CONTRACTS (0.8). |
| | | 1.90 | |
| **Total Associate** | | **3.90** | |
| **TOTAL TIME** | | **5.70** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                      Bill Date: 04/30/06
Customer Matters (General)                                    Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Research/Internet Services | 03/31/06 | Global Securities | 70.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$70.00** |
| | | **TOTAL MATTER** | **$70.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Customer Matters (General)                                  Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HERRIOTT AV | 04/01/06 | 4.60 | DRAFT PRESENTATION ON DELPHI TRANSFORMATION PLAN AND MARCH 31 FILINGS AND ANNOUNCEMENTS FOR KEY CUSTOMER (4.6). |
| HERRIOTT AV | 04/02/06 | 0.90 | REVISE DELPHI TRANSFORMATION PRESENTATION FOR CUSTOMER (0.9). |
| HERRIOTT AV | 04/11/06 | 0.10 | REVIEW PRESENTATION WITH CUSTOMER (0.1). |
| HERRIOTT AV | 04/13/06 | 0.20 | REVIEW PRESENTATION TO CUSTOMER (0.2). |
| | | 5.80 | |
| MEISLER RE | 04/04/06 | 0.40 | ATTENTION TO CUSTOMER WARRANTY MATTERS (0.4). |
| MEISLER RE | 04/05/06 | 1.00 | REVIEW AND REVISE CORRESPONDENCE TO CUSTOMER RE: SETOFF AND WARRANTY REQUEST (1.0). |
| MEISLER RE | 04/12/06 | 3.60 | REVIEW DOCUMENTS RE: CUSTOMER WARRANTY DISPUTE (2.1); CONFERENCE WITH G. BERTOLINI RE: SAME (1.5). |
| MEISLER RE | 04/13/06 | 0.90 | CONTINUE ATTENTION TO CUSTOMER WARRANTY DISPUTE (0.5); DRAFT CORRESPONDENCE TO J. PAPELIAN RE: AUTHORITY UNDER CUSTOMER PROGRAMS MOTION (0.4). |
| | | 5.90 | |
| Total Associate | | 11.70 | |
| TOTAL TIME | | 11.70 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Customer Matters (General)                                  Bill Number: 1108515

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 04/12/06 | Meisler RE | 13.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$13.00** |
| Out-of-Town Meals | 04/12/06 | Meisler RE | 4.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$4.00** |
| | | **TOTAL MATTER** | **$17.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :        Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :        Case No. 05–44481 (RDD)
                                              :
                        Debtors.              :        (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-34
REGULATORY AND SEC MATTERS
10.5 HOURS

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 05/31/06
Regulatory and SEC Matters                                 Bill Number: 1108515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/17/06 | 0.60 | REVIEW SAFE HARBOR WAIVER LETTER (0.3); EMAIL FROM J. PAPELIAN RE SAME (0.1); REVIEW MEMORANDUM RE APRIL 11TH UPDATE MEETING WITH UCC PROFESSIONALS (0.2). |
| BUTLER, JR. J | 04/18/06 | 3.10 | CONTINUE TO WORK ON SETTLEMENT MATTERS INCLUDING REVIEW OF SETTLEMENT MATERIALS (1.2); TELECONFERENCES WITH COMPANY AND WILMERHALE RE: SAME (1.9). |
| BUTLER, JR. J | 04/19/06 | 0.80 | REVIEW AND COMMENT ON DRAFT CONSENT AND RELATED DOCUMENTS RE POTENTIAL SETTLEMENT (0.8). |
| BUTLER, JR. J | 04/20/06 | 0.40 | CONTINUE TO WORK ON SETTLEMENT MATTERS INCLUDING EMAILS FROM/TO COMPANY AND C. DAVIDOW RE: SAME (0.4). |
| BUTLER, JR. J | 04/21/06 | 0.70 | REVIEW SETTLEMENT MATERIALS FROM WILMERHALE (0.4); EMAILS FROM/TO COMPANY AND C. DAVIDOW RE SAME (0.3). |
| BUTLER, JR. J | 04/25/06 | 0.40 | REVIEW SETTLEMENT MATERIALS FORM E. WILSON (0.3); CONFERENCE WITH D. SHERBIN RE: TIMETABLE AND RELATED MATTERS (0.1). |
| BUTLER, JR. J | 04/26/06 | 0.90 | REVIEW FINAL DRAFTS OF SETTLEMENT PAPERS FROM C. DAVIDOW (0.6); EMAILS FROM/TO COMPANY AND C. DAVIDOW RE SAME (0.3). |
| | | **6.90** | |
| MARAFIOTI KA | 04/03/06 | 0.30 | REVIEW LETTER FROM UROFSKY TO J. PATRICK (0.2); CORRESPONDENCE RE: SEC INQUIRY (0.1). |
| MARAFIOTI KA | 04/11/06 | 3.30 | MEETING WITH D. SHERBIN, J. PAPELIAN, D. WILSON, B. ROSENBERG, M. SEIDER, D. BRODSKY RE: SEC AND DEPARTMENT OF JUSTICE MATTERS (3.0); FOLLOWUP ON ISSUES WITH SHERBIN, PAPELIAN, AND WILSON (0.3). |
| | | **3.60** | |
| **Total Partner** | | **10.50** | |
| **TOTAL TIME** | | **10.50** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| | : | |
|                Debtors. | : | (Jointly Administered) |

- - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-35
FINANCING (GLOBAL SUBSIDIARIES)

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)
Financing (Global Subsidiaries)

Bill Date: 04/30/06
Bill Number: 1108601

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 03/09/06 | Dist Serv/Mail/Page, D | 45.88 |
| Messengers/ Courier | 03/09/06 | Dist Serv/Mail/Page, D | 48.12 |
| | | **TOTAL MESSENGERS/ COURIER** | **$94.00** |
| | | **TOTAL MATTER** | **$94.00** |

B43E

**Hearing Date and Time: October 19, 2006 at 10:00 a.m.**
**Objection Deadline: October 12, 2006 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                      :
     In re               :     Chapter 11
                      :
DELPHI CORPORATION, et al.,  :     Case No. 05-44481 (RDD)
                      :
          Debtors.    :     (Jointly Administered)
                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF SECOND INTERIM APPLICATION OF SKADDEN, ARPS, SLATE,
MEAGHER & FLOM LLP, COUNSEL TO THE DEBTORS-IN-POSSESSION,
SEEKING ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND
REIMBURSEMENT OF EXPENSES UNDER 11 U.S.C. §§ 330 AND 331

PLEASE TAKE NOTICE that on July 31, 2006, Skadden, Arps, Slate, Meagher & Flom LLP filed the Second Interim Fee Application Of Skadden, Arps, Slate, Meagher & Flom LLP, Counsel To The Debtors-In-Possession, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (the "Application") in accordance with that certain Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals dated November 4, 2005 (as amended from time to time, the "Interim Compensation Order"), seeking an Order awarding interim compensation for professional services provided to the Debtors in the amount of $11,310,231, together with reimbursement for actual and necessary expenses incurred in the amount of $825,854, during the period from February 1, 2006 through May 31, 2006, inclusive (the "Application Period").

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held on October 19, 2006, at 10:00 a.m. (Prevailing Eastern Time) (the "Fee Application Hearing") before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.

PLEASE TAKE FURTHER NOTICE that responses or objections, if any, to the Application must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Seventh Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered by this Court on May 19, 2006 (the "Seventh Supplemental Case Management Order") (Docket No. 3824), (c) be filed with the Bankruptcy

2

Court in accordance with General Order M-242 (as amended) – registered users of the

Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest

must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or

any other Windows-based word processing format), (d) be submitted in hard-copy form directly

to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, and (e) be

served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: David M.

Sherbin and John D. Sheehan), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher &

Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm.

Butler, Jr.), (iii) counsel for the agent under the Debtors' prepetition credit facility, Simpson

Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017 (Att'n: Kenneth S.

Ziman), (iv) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell,

450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian

Resnick), (v) counsel for the Official Committee of Unsecured Creditors, Latham & Watkins

LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A.

Broude), (vi) counsel for the Official Committee of Equity Security Holders, Fried, Frank,

Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n:

Bonnie Steingart), (vii) the Office of the United States Trustee for the Southern District of New

York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Alicia M. Leonhard),

(viii) Valerie Venable, GE Plastics, Americas, 9930 Kincey Avenue, Huntersville, NC 28078,

and (ix) Legal Cost Control, Inc., 255 Kings Highway East, Haddonfield, NJ 08033 (Att'n: John

J. Marquess) in each case so as to be **received** no later than **4:00 p.m. (Prevailing Eastern

Time) on October 12, 2006** (the "Objection Deadline").

3

PLEASE TAKE FURTHER NOTICE that only those responses or objections made as set forth herein and in accordance with the Seventh Supplemental Case Management Order will be considered by the Bankruptcy Court at the Fee Application Hearing.  If no responses or objections to the Application are timely filed and served in accordance with the procedures set forth herein and in the Seventh Supplemental Case Management Order, the Bankruptcy Court may enter an order granting the Application without further notice.

Dated:  New York, New York
        July 31, 2006

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By: /s/ John Wm. Butler, Jr.
    John Wm. Butler, Jr. (JB 4711)
    John K. Lyons (JL 4951)
    Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

- and -

By: /s/ Kayalyn A. Marafioti
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

4