**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 11/02/05 | 10.80 | RESPOND TO ALL EMAIL (0.6); CHECK REQUEST FOR TRANSCRIPT (0.3); ASSEMBLE PROFFER BINDERS FOR HEARING (1.0); REVIEW CORRESPONDENCE FOR MASTER SERVICE LIST REQUESTS (0.5); RUN CHANGES AND PROVIDE BLACKLINES TO FINALIZE ORDERS (8.4). |
| SALAZAR AG | 11/03/05 | 13.60 | PREPARE AND ELECTRONICALLY FILE HEARING AGENDA (0.8); COORDINATE WITH NOTICING AGENT FOR SERVICE OF AGENDA (0.5); PREPARE AND ELECTRONICALLY FILE RESPONSES FOR ORDERS (1.0); RUN CHANGES TO ORDERS, PROVIDE BLACKLINES AND ASSIST IN CIRCULATING TO TEAM AND TO CHAMBERS (5.4); ASSEMBLE HEARING BINDERS, DOCUMENTS, AND COORDINATE HEARING (5.9). |
| SALAZAR AG | 11/04/05 | 7.20 | PREPARE HEARING BINDERS (1.5); PREPARE HEARING MATERIALS (1.0); FINALIZE ORDERS AND SEND TO CHAMBERS (1.5); ATTEND HEARING (2.3); FED EX COPIES OF MATERIALS TO CLIENT (0.2); COORDINATE APPROPRIATE SERVICE WITH NOTICING AGENT (0.7). |
| SALAZAR AG | 11/07/05 | 1.70 | ORDER TRANSCRIPT FROM HEARING (0.3); BEGIN DRAFTING HEARING AGENDA (0.3); REVIEW NOTICES OF APPEARANCE AND DRAFT AND SEND RESPONSE LETTERS (1.1). |
| SALAZAR AG | 11/08/05 | 5.10 | REVIEW CORRESPONDENCE (0.7); DRAFT AND SEND LETTERS TO MASTER SERVICE LIST REQUESTS (0.9); COLLECT DOCUMENTS FOR UPLOAD IN DATABASE (2.8); FILE MAINTENANCE (0.5); RESPOND TO DOCUMENT REQUESTS (0.2). |
| SALAZAR AG | 11/09/05 | 9.70 | ORGANIZE HEARING FILES (1.5); COLLECT SPECIAL NOTICE PARTIES (1.0); UPDATE SERVICE LISTS (1.4); DRAFT AGENDA (2.1); COORDINATE CONFERENCE CALL (0.4); PREPARE, AND ELECTRONICALLY FILE MOTIONS (2.3); COORDINATE SERVICE WITH KCC (1.0). |
| SALAZAR AG | 11/10/05 | 7.80 | COLLECT DOCUMENT NUMBERS FOR MASTER CHART (0.5); PRODUCE AND COURIER COURTESY FILINGS TO CHAMBERS (0.3); REVIEW NEW MOTIONS TO BE FILED (0.8); REVIEW ORDERS FOR PROCEDURES RE AMENDMENTS TO SCHEDULES AND CASE MANAGEMENT (0.7); DRAFT AGENDA (3.4); COORDINATE WITH ASSOCIATE FOR PRECEDENT AGENDAS DRAFTED (0.5); RESPOND TO REQUESTS FOR DOCUMENTS (1.0); CORRESPOND WITH KCC RE PREVIOUS NIGHT'S SERVICE OF DOCUMENTS (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 11/14/05 | 2.20 | UPDATE AGENDA WITH NEW COURT FILINGS (1.4); RESPOND TO DELPHI HOTLINE CALLS (0.5); SEARCH DOCKET FOR PRECEDENT DOCUMENT (0.2); REVIEW AND RESPOND TO EMAIL REQUESTS (0.1). |
| SALAZAR AG | 11/15/05 | 1.90 | RESPOND TO MESSAGES LEFT ON HOTLINE (0.5); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (1.2); RESPOND TO ATTORNEY REQUESTS (0.2). |
| SALAZAR AG | 11/16/05 | 4.30 | REVIEW AND RESPOND TO EMAIL (0.3); COORDINATE SERVICE OF DOCUMENT (0.2); DRAFT AGENDA (3.8). |
| SALAZAR AG | 11/17/05 | 1.00 | FINALIZE AGENDA FOR FIRST DISTRIBUTION (1.0). |
| SALAZAR AG | 11/18/05 | 3.50 | HAND DELIVER PLEADINGS TO US TRUSTEE (1.5); UPDATE AGENDA (1.2); DISTRIBUTE PLEADINGS TO TEAM (0.8). |
| SALAZAR AG | 11/21/05 | 5.40 | UPDATE HEARING AGENDA (1.4); RESPOND TO REQUESTS FOR DOCUMENTS (0.3); DRAFT AND SEND LETTERS TO PARTIES REQUESTING INCLUSION ON MASTER SERVICE LIST (0.4); RESPOND TO MESSAGES LEFT BY CALLERS TO DELPHI'S HOTLINE (0.3); CREATE AND ASSEMBLE ALL DOCUMENTS HEARING BINDER (3.0). |
| SALAZAR AG | 11/22/05 | 7.40 | RESPOND TO REQUESTS FOR DOCUMENTS (0.2); REVIEW AFFIDAVIT OF SERVICE (0.1); FINALIZE ALL DOCS BINDER (2.3); UPDATE HEARING AGENDA (1.8); PREPARE AND PAPER FILE RESPONSES AND SUPPLEMENTAL DECLARATION (3.0). |
| SALAZAR AG | 11/23/05 | 4.50 | CONFERENCE CALL RE AGENDA (1.5); REVISE AND UPDATE AGENDA (2.0); COORDINATE WITH TOGUT ATTORNEYS FOR STATUS OF THEIR PAPERS AND FILING (1.0). |
| SALAZAR AG | 11/25/05 | 4.00 | PREPARE AND ELECTRONICALLY FILE RESPONSE TO MOTION (0.5); COORDINATE FOR SERVICE OF DOCUMENTS (0.8); UPDATE AGENDA WITH RECENT OBJECTIONS FILED (2.7). |
| SALAZAR AG | 11/27/05 | 8.20 | CONFERENCE CALL FOR STATUS OF PREPARATION FOR CASE (1.5); UPDATE AGENDA AND REVISE VERSIONS PER THE COMMENTS OF OTHER RETAINED PROFESSIONALS (4.8); REVIEW OBJECTIONS FILED AND CREATE BINDER OF ENTRIES (0.9); ASSEMBLE BINDER WITH ORDERS FOR HEARING (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 11/28/05 | 15.70 | PREPARE AND ELECTRONICALLY FILE DECLARATIONS IN SUPPORT OF MOTION (1.5); REVIEW AND RUN CHANGES ON AGENDA (1.0); PREPARE AND FILE HEARING AGENDA (0.3); PULL SCHEDULING ORDER FILED AND EDIT TO CREATE A REVISED VERSION (1.2); MEET WITH ATTORNEYS AND ORGANIZE TASK LIST (0.3); PREPARE AND FILE RESPONSE TO OBJECTIONS TO MOTION (1.5); CREATE ORDER BOXES FOR HEARING (3.0); REVIEW NEW OBJECTIONS AND ADD TO BINDERS WITH INDEX (3.0); CREATE ORDER BINDERS (3.0); RESPOND TO ATTORNEY REQUESTS FOR CASE DOCUMENTS (0.5); COORDINATE SERVICE OF FILED ITEMS WITH KCC (0.4). |
| SALAZAR AG | 11/29/05 | 10.60 | COORDINATE DELIVERY OF DOCUMENTS TO COURT FOR HEARING (0.5); ATTEND COURT HEARING AND RESPOND TO REQUESTS AS NEEDED (9.0); COORDINATE RETURN OF DOCUMENTS TO SKADDEN (0.6); ARRANGE DOCUMENTS IN CASE ROOM (0.5). |
| SALAZAR AG | 11/30/05 | 2.50 | PULL DOCKET AS REQUESTED FOR PRECEDENT (0.1); CLEAN HEARING FILES AND ORGANIZE CASE ROOM (1.8); REQUEST TRANSCRIPT FOR HEARING (0.5); REVIEW AFFIDAVITS FOR PROOF OF SERVICE (0.1). |
| | | 289.90 | |
| ZSOLDOS AF | 10/08/05 | 9.00 | PREPARE FOR DELPHI CORP. BRIDGE HEARING (9.0). |
| ZSOLDOS AF | 10/10/05 | 15.60 | PREPARE FOR FIRST DAY HEARING, INCLUDING: PREPARATION OF BINDERS FOR DISTRIBUTION (2.6); DELIVERING SET OF PLEADINGS TO T. KENNEDY (1.5); CHECKING DOCUMENT NUMBERS OF MOTIONS AND ORDERS FILED FOR BLACKLINING (1.7); PREPARE CASE LAW BINDER (9.8). |
| ZSOLDOS AF | 10/11/05 | 16.10 | CONTINUE PULLING AND ORGANIZING CASES FOR CASE LAW BINDER (10.2); COMPLETE INDEX FOR BINDER AND SEND TO COPY CENTER (0.8); ORGANIZE FILES FOR HEARING (1.0); ATTEND FIRST DAY HEARING (4.1). |
| ZSOLDOS AF | 10/12/05 | 1.40 | PREPARE DOCKET FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); CHECK FOR NOTICES OF APPEARANCE ON DOCKET (1.0). |
| ZSOLDOS AF | 10/14/05 | 3.90 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); REVIEW PETITIONS OF NEW ENTITIES, REVIEWING MOTION DRAFTS, PDF AND PREPARING FOR FILING (1.9); FILE NEW CASES IN DELPHI AND FILE NEW MOTIONS (1.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 10/17/05 | 8.20 | PREPARE BINDER OF PETITIONS AND DOCUMENTS FILED FRIDAY TO TAKE TO COURT (2.0); UPDATE SERVICE LIST PURSUANT TO NOTICES OF APPEARANCE (1.0); ORGANIZE MATERIALS FOR BINDER OF MOTIONS (0.6); PREPARE FOR PAPER FILING OF MOTIONS, INCLUDING RUNNING DOCUMENTS AND MAKING CHANGES TO DOCUMENTS (1.2); PREPARE DISCS FOR PAPER FILING (1.7); DELIVER DISCS AND DOCUMENTATION TO COURT (1.1). |
| ZSOLDOS AF | 10/18/05 | 9.20 | CHECK NOTICE REQUIREMENTS/SERVICE REQUIREMENTS OF SKADDEN ORDERS VS COURT REQUIREMENTS/CHANGES, INCLUDING REVIEWING ALL ORDERS (1.7); PDF AND EMAIL DISCLOSURE LIST TO INTERESTED PARTY (0.2); REVISE AND BLACKLINE ADDITIONAL DEBTORS INTERIM ORDER (UBER ORDER) (1.1); PREPARE BINDER OF 1ST DAY MOTIONS WITH SIGNED ORDERS (4.1); PREPARE BINDER OF MOTIONS AND PETITIONS FILED FRIDAY, INCLUDING PROFFERS (2.1). |
| ZSOLDOS AF | 10/19/05 | 4.70 | CHECK NOTICES OF APPEARANCE FOR SERVICES (1.5); REVISE ADDITIONAL DEBTORS' ORDER, INCLUDING ADDING RETENTIONS TO EXHIBIT AND BLACKLINING (1.5); ORGANIZE CONFERENCE ROOM CONTAINING BINDERS OF FIRST DAY PLEADINGS, INCLUDING SHIPPING BOXES TO APPROPRIATE PARTIES IN THE FIRM (1.0); PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (0.7).. |
| ZSOLDOS AF | 10/20/05 | 6.40 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW, INCLUDING SENDING SPECIFIC ENTRIES TO INDIVIDUALS (2.3); REVISE VARIOUS FINAL ORDERS, INCLUDING: CHECKING INTERIM ORDERS FOR LANGUAGE MATCHING THAT IN THE FINAL ORDERS, BLACKLINE ORDERS, MAKE CHANGES, AND CREATE NEW DOCUMENTS FOR ATTORNEY REVIEW (4.1). |
| ZSOLDOS AF | 10/21/05 | 5.30 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW, INCLUDING PULLING SPECIFIC ENTRIES AND PDFING TO VARIOUS PEOPLE (2.8); REVISE VARIOUS FINAL ORDERS FOR S. TOUSSI REVIEW (2.5). |
| ZSOLDOS AF | 10/24/05 | 6.00 | PREPARE DELPHI DOCKET UPDATE (1.3); PREPARE CERTIFICATE OF SERVICE BINDER (0.7); PREPARE SECOND DOCKET UPDATE AND PULL OTHER REQUESTS FOR ATTORNEY REVIEW (3.5); UPDATE HEARING AGENDA WITH MOST RECENT DOCKET UPDATES (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 10/25/05 | 6.70 | SEARCH FOR AND DISTRIBUTE MODEL FEE COMMITTEE EXHIBIT (0.2); CONTINUE PREPARATION OF CERTIFICATE OF SERVICE BINDER (0.9); CREATE MASTER CHART OF ALL DELPHI DOCUMENTS (5.6). |
| ZSOLDOS AF | 10/26/05 | 10.20 | UPDATE OMNIBUS HEARING AGENDA (0.4); PREPARE DOCKET UPDATE (0.4); PULL UNSECURED CREDITORS STATEMENTS AND OBJECTIONS FROM DOCKET FOR ATTORNEY REVIEW (0.2); REVISE AND UPDATE CHART OF ALL DELPHI DOCUMENTS (0.8); COMPARE SIGNED ORDERS FROM DOCKET TO ORDERS SAVED IN SYSTEM FOR DISCREPANCIES (2.3); FILE NOTICE OF FIRST OMNIBUS HEARING AGENDA (0.4); DISTRIBUTE MOST RECENT OBJECTIONS (0.3); REVISE INDEX OF HEARING BINDER AND DISTRIBUTE TO TEAM (0.4); CREATE PROFFER BINDERS (1.0); UPDATE BINDERS WITH FINAL ORDERS (0.6); MEET RE STATUS OF HEARING PREP (0.8); COMPLETE HEARING BINDERS (0.8); COMPLETE BOXES OF HEARING DOCUMENTS (1.8). |
| ZSOLDOS AF | 10/27/05 | 11.80 | PREPARE FOR, ATTEND, AND ORGANIZE DOCUMENTS AFTER HEARING (11.8). |
| ZSOLDOS AF | 10/28/05 | 1.70 | PREPARE DOCKET FOR ATTORNEY REVIEW (1.1); PREPARE BINDERS AND UPDATE INDEX (0.6). |
| ZSOLDOS AF | 10/31/05 | 3.10 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (0.5); ORGANIZE HEARING BINDERS (0.6);  UPDATE ALL DOCUMENTS LIST (2.0). |
| ZSOLDOS AF | 11/01/05 | 5.30 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (0.3); UPDATE MASTER LIST OF ALL DELPHI CASE DOCUMENTS (2.8); CREATE 11/4 HEARING SPECIFIC CHART OF ALL DOCUMENTS, OBJECTIONS, AND OTHER APPLICABLE INFORMATION (2.2). |
| ZSOLDOS AF | 11/02/05 | 10.70 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (0.6); PULL REQUESTED DOCUMENTS FROM DOCKET FOR R. MEISLER (0.2); REVISE MASTER DOCUMENT INDEX AND MASTER HEARING INDEX (2.7); REVIEW MASTER HEARING INDEX WITH A. HERRIOTT (0.5); ATTEND TO CASE LAW BINDER PREPARATION, INCLUDING: SLIP SHEETING, FINDING MISSING DOCUMENTS ON WESTLAW AND LEXIS, AND CREATE NEW INDEX (4.9); MAKE CHANGES TO PROFFERS, ORDERS, BLACKLINE, AND PREPARE FOR ATTORNEY REVIEW (1.8). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 11/03/05 | 12.70 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (0.4); REVIEW AND UPDATE CASE LAW BINDER (1.1); PREPARE ORDER BINDERS (1.2); VARIOUS BINDER PREPARATION AND FINALIZATION: ORDERS, BLACKLINES, PROFFERS, CASE LAW, INCLUDING SLIP SHEETING (7.6); REVIEW LAST HEARINGS MATERIALS (2.4). |
| ZSOLDOS AF | 11/04/05 | 7.10 | FINALIZE BINDERS, INCLUDING SLIP-SHEETING (1.9); ATTEND HEARING (2.5); ORGANIZE DOCUMENTS AND BINDERS AFTER HEARING (2.7). |
| ZSOLDOS AF | 11/07/05 | 1.00 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (0.8); PULL REQUESTED DOCUMENTS FOR R. MEISLER (0.2). |
| ZSOLDOS AF | 11/08/05 | 1.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.5); UPDATE ALL DOCUMENTS CHART (0.5); REVIEW EMAIL FROM A. HERRIOTT RE TASKS (0.1); PULL REQUESTED DOCUMENTS FROM DOCKET PER R. MEISLER'S REQUEST (0.3). |
| ZSOLDOS AF | 11/09/05 | 4.10 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (1.1); UPDATE MOTION SUMMARY CHART (1.1); TEND TO TELEPHONE CALLS/EMAILS/OTHER REQUESTS THROUGHOUT THE DAY (0.7); UPDATE ALL DOCUMENTS CHARTS (0.8). |
| ZSOLDOS AF | 11/10/05 | 4.50 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (0.9); UPDATE ALL DOCUMENTS CHART (0.8); UPDATE MOTION SUMMARY CHART, INCLUDING REVIEWING AND SUMMARIZING ARGUMENTS SET FORTH IN MOTIONS (2.8). |
| ZSOLDOS AF | 11/11/05 | 3.90 | CORRESPONDENCE WITH R. REESE RE DELPHI HOTLINE RESPONSIBILITIES (0.3); RESPOND TO CALLS AND EMAILS LISTED ON THE HOTLINE CHART (3.6). |
| ZSOLDOS AF | 11/14/05 | 3.00 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (0.8); UPDATE MOTION SUMMARY CHART (0.5); SEND CHART TO T. BEHNKE AT FTI (0.1); PREPARE CASE ADMINISTRATION BINDER (1.6). |
| ZSOLDOS AF | 11/15/05 | 7.30 | FINAL PREPARATION OF CASE ADMINISTRATION BINDER (0.8); PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (0.7); UPDATE ALL DOCUMENTS CHARTS (5.5); PREPARE CASE ADMINISTRATION BINDER (0.3). |
| ZSOLDOS AF | 11/16/05 | 1.90 | PREPARE DOCKET UPDATE FOR ATTORNEY REIVEW (1.3); UPDATE MOTION SUMMARY CHART (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 11/17/05 | 4.50 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (0.7); CREATE LIST OF ALL OBJECTING PARTIES TO COMPARE AGAINST ENTITIES ALREADY RUN (2.5); SEARCH FILES FOR ORIGINAL SIGNATURES TO PETITIONS (1.3). |
| ZSOLDOS AF | 11/21/05 | 4.10 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (0.6); UPDATE MOTION SUMMARY CHART (0.9); UPDATE LIST OF OBJECTING PARTIES (0.6); UPDATE ALL DOCUMENTS CHART AND CREATE OMNIBUS HEARING CHART (2.0). |
| ZSOLDOS AF | 11/22/05 | 3.40 | PREPARE DOCKET FOR ATTORNEY REVIEW (0.8); UPDATE MOTION SUMMARY CHART (0.2); SEARCH VARIOUS CASES FOR NOTICES OF PRESENTMENT AND FWD (0.4); CREATE AND UPDATE OMNIBUS HEARING CHART (2.0). |
| ZSOLDOS AF | 11/27/05 | 5.30 | REVIEW AND RESPOND TO TELEPHONE CALLS AND EMAILS RECEIVED (0.4); RESPOND TO TELEPHONE CALLS, EMAILS TO DELPHI HOTLINE AND UPDATE DELPHI HOTLINE CHART (1.1); UPDATE MOTION SUMMARY CHART (2.1); UPDATE OMNIBUS HEARING CHART AND MASTER INDEX (0.4); UPDATE OBJECTING PARTIES CHART (1.1). |
| ZSOLDOS AF | 11/28/05 | 11.50 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE OMNIBUS HEARING CHART (2.1); UPDATE MASTER DOCUMENT INDEX (0.7); DOCKET PULLS FOR R. MEISLER (0.2); UPDATE MOTION SUMMARY CHART AND LIST OF OBJECTING PARTIES (0.7); DELIVER DOCUMENTS TO LATHAM AND WATKINS FOR J. SHEEHAN SIGNATURE (1.0); GENERAL PREPARATION FOR HEARING (6.6). |
| ZSOLDOS AF | 11/29/05 | 9.40 | PREPARE FOR OMNIBUS HEARING, INCLUDING ASSEMBLING BINDERS AND BOXES FOR DELIVERY TO COURT (1.0); ATTENDANCE AND MAINTANENCE OF FILES AT HEARING (8.4). |
| ZSOLDOS AF | 11/30/05 | 5.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.8); ORGANIZE CASE ROOM OF BOXES FROM VARIOUS HEARINGS (4.3). |
| | | 225.50 | |
| **Total Legal Assistant** | | **900.20** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ISAKSSON NK | 10/24/05 | 7.20 | PROOFREAD MEMOS RE BANKRUPTCY (7.2). |
| | | **7.20** | |
| NEGRON AM | 10/12/05 | 5.40 | UPDATE PLEADINGS INDEX (1.2) AND DOWNLOAD AND INDEX PLEADINGS (4.2). |
| NEGRON AM | 10/13/05 | 3.80 | UPDATE PLEADINGS INDEX (1.3); DOWNLOAD PLEADINGS (1.1); REVIEW AND INDEX PLEADINGS AND FILE IN OUR ONSITE FILES (1.4). |
| NEGRON AM | 10/14/05 | 1.10 | UPDATE PLEADINGS INDEX (1.1). |
| NEGRON AM | 10/16/05 | 3.40 | UPDATE PLEADINGS INDEX (0.9); DOWNLOAD PLEADINGS (1.1); REVIEW AND INDEX PLEADINGS AND FILE IN OUR ONSITE FILES (1.4). |
| NEGRON AM | 10/17/05 | 2.60 | REVIEW AND INDEX PLEADINGS FOR OUR ONSITE FILES (2.6). |
| NEGRON AM | 10/19/05 | 6.30 | UPDATE PLEADINGS INDEX (1.6); UPDATE CLAIMS INDEX (1.4); FILE CLAIMS IN THEIR RESPECTIVE FILES (1.2); DOWNLOAD PLEADINGS (1.2). |
| NEGRON AM | 10/20/05 | 3.00 | REVIEW AND INDEX PLEADINGS FOR OUR ONSITE FILES (2.4) AND UPDATE PLEADINGS INDEX (0.6). |
| NEGRON AM | 10/21/05 | 0.60 | ASSEMBLE CASE ADMIN DOCUMENTS (0.6). |
| NEGRON AM | 10/25/05 | 1.10 | UPDATE PLEADINGS INDEX (1.1). |
| NEGRON AM | 10/26/05 | 1.20 | UPDATE PLEADINGS INDEX (1.2). |
| NEGRON AM | 10/28/05 | 6.90 | UPDATE PLEADINGS INDEX (2.4); UPDATE CLAIMS INDEX (2.4) AND CREATE FILES AND FILE CLAIMS IN OUR ONSITE FILES (2.1). |
| NEGRON AM | 11/01/05 | 2.40 | UPDATE PLEADINGS INDEX (1.1); AND UPDATE ONSITE PLEADINGS FILES (1.3). |
| NEGRON AM | 11/03/05 | 1.30 | UPDATE PLEADINGS INDEX (1.3). |
| NEGRON AM | 11/04/05 | 0.90 | UPDATE PLEADINGS INDEX (0.9). |
| NEGRON AM | 11/07/05 | 1.50 | UPDATE PLEADINGS INDEX (0.9) AND REVIEW AND INDEX PLEADINGS FOR OUR ONSITE PLEADINGS FILES (0.6). |
| NEGRON AM | 11/08/05 | 2.00 | UPDATE PLEADINGS INDEX (0.9); REVIEW AND INDEX PLEADINGS AND FILE IN OUR ONSITE FILES (1.1). |
| NEGRON AM | 11/09/05 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| NEGRON AM | 11/10/05 | 2.00 | UPDATE PLEADINGS INDEX (0.4); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS FOR OUR ON-SITE PLEADINGS FILES (1.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| NEGRON AM | 11/11/05 | 4.80 | UPDATE PLEADINGS INDEX (1.1); REVIEW AND INDEX PLEADINGS FOR OUR ONSITE PLEADINGS FILES (0.9) AND REVIEW DUPLICATE CLAIMS FOR ORIGINALS AND FILE IN THEIR RESPECTIVE FILES (2.8). |
| NEGRON AM | 11/14/05 | 0.60 | UPDATE PLEADINGS INDEX (0.6). |
| NEGRON AM | 11/15/05 | 0.90 | UPDATE PLEADINGS INDEX (0.9). |
| NEGRON AM | 11/16/05 | 2.80 | UPDATE PLEADINGS INDEX (0.9); UPDATE 2002 SERVICE LIST FROM NEW NOTICES OF APPEARANCE (0.7); UPDATE PLEADINGS BINDERS (0.7) AND REVIEW AND INDEX PLEADINGS IN CONCORDANCE DATABASE (0.5). |
| NEGRON AM | 11/21/05 | 0.90 | UPDATE PLEADINGS INDEX (0.9). |
| NEGRON AM | 11/22/05 | 2.00 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.6) AND UPDATE RECLAMATION CLAIMS LIST (0.3). |
| NEGRON AM | 11/23/05 | 3.80 | UPDATE PLEADINGS INDEX (1.1); UPDATE 2002 SERVICE LIST (0.9); REVIEW AND INDEX PLEADINGS FOR OUR ONSITE PLEADINGS FILES (1.6) AND UPDATE RECLAMATION CLAIMS INDEX (0.2). |
| NEGRON AM | 11/28/05 | 2.50 | UPDATE PLEADINGS INDEX (1.1); REVIEW AND INDEX PLEADINGS AND PREPARE SUCH DOCUMENTS FOR OUR ON-SITE PLEADINGS FILES (0.7) AND UPDATE 2002 SERVICE LIST (0.7). |
| NEGRON AM | 11/29/05 | 2.00 | UPDATE PLEADINGS INDEX (1.1) AND UPDATE 2002 SERVICE LIST (0.9). |
| NEGRON AM | 11/30/05 | 0.90 | UPDATE PLEADINGS INDEX (0.6) AND UPDATE 2002 SERVICE LIST (0.3). |
| | | 67.10 | |
| RIVERA M | 10/11/05 | 2.00 | UPDATE PRESS RELEASE FILES AND INDEX (2.0). |
| RIVERA M | 10/12/05 | 2.10 | UPDATE PRESS RELEASE FILES AND INDEX (2.1). |
| RIVERA M | 10/13/05 | 1.60 | UPDATE PRESS RELEASE FILES AND INDEX (1.6). |
| RIVERA M | 10/14/05 | 2.60 | UPDATE PRESS RELEASE FILES AND INDEX (1.5); ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (1.1). |
| RIVERA M | 10/17/05 | 1.70 | UPDATE PRESS RELEASE FILES AND INDEX (1.7). |
| RIVERA M | 10/18/05 | 1.90 | UPDATE PRESS RELEASE FILES AND INDEX (1.9). |
| RIVERA M | 10/19/05 | 2.00 | UPDATE PRESS RELEASE FILES AND INDEX (2.0). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RIVERA M | 10/20/05 | 0.60 | UPDATE PRESS RELEASE FILES AND INDEX (0.6). |
| RIVERA M | 10/21/05 | 1.10 | UPDATE PRESS RELEASE FILES AND INDEX (0.7); ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (0.4). |
| RIVERA M | 10/24/05 | 2.00 | UPDATE PRESS RELEASE FILES AND INDEX (2.0). |
| RIVERA M | 10/25/05 | 1.50 | UPDATE PRESS RELEASE FILES AND INDEX (1.5). |
| RIVERA M | 10/26/05 | 1.70 | UPDATE PRESS RELEASE FILES AND INDEX (1.7). |
| RIVERA M | 10/27/05 | 1.10 | UPDATE PRESS RELEASE FILES AND INDEX (1.1). |
| RIVERA M | 10/28/05 | 1.80 | UPDATE PRESS RELEASE FILES AND INDEX (1.8). |
| RIVERA M | 10/31/05 | 2.00 | UPDATE PRESS RELEASE FILES AND INDEX (2.0). |
| RIVERA M | 11/01/05 | 3.80 | SCAN AND CODE CORRESPONDENCE (1.5); DOCKET PLEADINGS (1.3); UPDATE PRESS RELEASE FILES AND INDEX (1.0). |
| RIVERA M | 11/02/05 | 3.90 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (1.5); DOCKET PLEADINGS (1.0); UPDATE PRESS RELEASE FILES AND INDEX (1.4). |
| RIVERA M | 11/03/05 | 6.20 | UPDATE PRESS RELEASE FILES AND INDEX (0.5); DOCKET PLEADINGS (5.7). |
| RIVERA M | 11/04/05 | 5.20 | DOCKET PLEADINGS (2.0); UPDATE PRESS RELEASE FILES AND INDEX (1.0); SCAN AND CODE CORRESPONDENCE (1.9); PREPARE CORRESPONDENCE FILES (0.3). |
| RIVERA M | 11/07/05 | 3.30 | UPDATE PRESS RELEASE FILES AND INDEX (1.4); SCAN AND INDEX CORRESPONDENCE (1.9). |
| RIVERA M | 11/08/05 | 1.10 | UPDATE PRESS RELEASE FILES AND INDEX (1.1). |
| RIVERA M | 11/09/05 | 3.80 | UPDATE PRESS RELEASE FILES AND INDEX (1.8); UPDATE CORRESPONDENCE FILES (0.4); DOCKET PLEADINGS (1.6). |
| RIVERA M | 11/10/05 | 3.50 | UPDATE PRESS RELEASE FILES AND INDEX (1.2); SCAN AND INDEX CORRESPONDENCE (1.9); UPDATE CORRESPONDENCE FILES (0.4). |
| RIVERA M | 11/11/05 | 2.80 | SCAN AND INDEX CORRESPONDENCE (2.0); PREPARE CORRESPONDENCE FILES (0.5); UPDATE CORRESPONDENCE FILES (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| RIVERA M | 11/14/05 | 4.30 | UPDATE PRESS RELEASE FILES AND INDEX (1.8); DOCKET PLEADINGS (1.3); PREPARE CORRESPONDENCE FILES (0.5); UPDATE CORRESPONDENCE FILES (0.7). |
| RIVERA M | 11/15/05 | 4.70 | SCAN AND INDEX CORRESPONDENCE (1.9); UPDATE PRESS RELEASE FILES AND INDEX (1.1); DOCKET PLEADINGS (0.6); UPDATE CORRESPONDENCE FILES (0.4); REVIEW AND UPDATE WORKING GROUP LIST (0.7). |
| RIVERA M | 11/16/05 | 2.40 | SCAN AND INDEX CORRESPONDENCE (1.3); UPDATE CORRESPONDENCE FILES (0.4); UPDATE PRESS RELEASE FILES AND INDEX (0.7). |
| RIVERA M | 11/17/05 | 3.80 | SCAN AND INDEX CORRESPONDENCE (2.1); UPDATE PRESS RELEASE FILES AND INDEX (0.7); DOCKET PLEADINGS (1.0). |
| RIVERA M | 11/18/05 | 4.50 | UPDATE PRESS RELEASE FILES AND INDEX (1.6); UPDATE CORRESPONDENCE FILES (1.0); PREPARE CORRESPONDENCE FILES (0.5); UPDATE CORRESPONDENCE INDEX (0.6); DOCKET PLEADINGS (0.8). |
| RIVERA M | 11/21/05 | 4.30 | UPDATE PRESS RELEASE FILES AND INDEX (1.7); UPDATE CORRESPONDENCE FILES AND INDEX (1.6); DOCKET PLEADINGS (1.0). |
| RIVERA M | 11/22/05 | 4.00 | UPDATE PRESS RELEASE FILES AND INDEX (2.0); UPDATE CORRESPONDENCE FILES AND INDEX (1.3); DOCKET PLEADINGS (0.7). |
| RIVERA M | 11/23/05 | 2.60 | UPDATE PRESS RELEASE FILES AND INDEX (1.9); UPDATE CORRESPONDENCE FILES (0.7). |
| RIVERA M | 11/28/05 | 3.80 | UPDATE PRESS RELEASE FILES AND INDEX (1.8); UPDATE CORRESPONDENCE FILES (1.0); DOCKET PLEADINGS (1.0). |
| RIVERA M | 11/29/05 | 3.20 | UPDATE PRESS RELEASE FILES AND INDEX (1.6); UPDATE CORRESPONDENCE FILES (1.1); DOCKET PLEADINGS (0.5). |
| RIVERA M | 11/30/05 | 2.60 | UPDATE PRESS RELEASE FILES AND INDEX (1.6); DOCKET PLEADINGS (0.7); UPDATE CORRESPONDENCE FILES (0.3). |
| | | **99.50** | |
| ROMAN JJ | 10/11/05 | 4.10 | RETRIEVE FIRST DAY DOCUMENTS AND PREPARE BINDERS FOR (1.4); PREPARE PRESENTATION MATERIALS FOR SHIPMENT TO COURT FOR HEARING (1.1); ASSIST P. CHOW WITH RETRIEVAL AND PREPARATION OF ORDERS FOR ATTORNEYS IN COURT HEARING RE FIRST DAY MOTIONS (1.6). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROMAN JJ | 10/12/05 | 1.50 | ASSIST WITH PREPARATION OF FIRST DAY DOCUMENTS FOR ATTORNEY REVIEW (0.6); FORWARD DOCUMENTS TO A. HERRIOTT FOR REVIEW (0.6); FORWARD OUTSIDE COUNSEL INQUIRIES RE HEARING DOCUMENTS TO A. HERRIOTT (0.3). |
| ROMAN JJ | 10/13/05 | 3.50 | WORK WITH A. SALAZAR ON DOCUMENT SEARCH AND RETRIEVAL OF NOTICES AND INTERIM ORDERS (0.9); REVIEW AND MODIFY DOCUMENTS FOR DEBTORS' INFORMATION RE NOTICE OF CHAPTER 11 COMMENCEMENT (1.9); CONTACT COURT FOR ATTORNEYS ON PROCEDURES RE HEARING TRANSCRIPTS (0.7). |
| ROMAN JJ | 10/14/05 | 3.00 | CONTINUE WORK WITH A. SALAZAR ON DOCUMENT SEARCH AND RETRIEVAL OF NOTICES, MOTIONS AND ORDERS (1.4); ANALYZE DOCKET REPORT AND PLEADINGS RE SAME (1.6). |
| ROMAN JJ | 10/17/05 | 0.80 | ASSIST WITH PREPARATION AND RETRIEVAL OF DOCUMENTS RE HEARING ON FIRST DAY MOTIONS (0.8). |
| ROMAN JJ | 10/19/05 | 2.00 | REVIEW DOCKETS AND RETRIEVE DOCUMENTS FOR ATTORNEY UPDATES RE NOTICES OF APPEARANCE (0.9); COORDINATE WITH A. ZSOLDOS RE RELOCATION OF DOCUMENTS WITH DRAFTS AND ACCOMMODATE IN CASE ROOM RE FIRST DAY PLEADINGS (1.1). |
| ROMAN JJ | 10/21/05 | 0.30 | FORWARD CALLS AND VOICE MAIL INQUIRIES TO T. MATZ RE CT CREDIT MANAGERS (0.3). |
| ROMAN JJ | 10/26/05 | 2.70 | RETRIEVE DOCUMENTS AND PREPARE FOR HEARING RE GM'S OBJECTIONS (0.9); FOLLOW UP ON PREPARATION OF DOCUMENTS FOR HEARING BINDERS RE OMNIBUS HEARING (1.8). |
| | | 17.90 | |
| WORSCHECK TM | 10/17/05 | 1.20 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.2). |
| WORSCHECK TM | 10/19/05 | 5.40 | DOWNLOAD PLEADINGS (2.4); REVIEW AND INDEX PLEADINGS FOR PLEADINGS BINDERS (2.4); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6). |
| WORSCHECK TM | 10/20/05 | 3.40 | DOWNLOAD PLEADINGS (1.7); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (1.7). |
| WORSCHECK TM | 10/21/05 | 2.80 | DOWNLOAD PLEADINGS (1.2); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (1.2); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WORSCHECK TM | 10/24/05 | 3.10 | DOWNLOAD PLEADINGS (1.3); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (1.3); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.5). |
| WORSCHECK TM | 10/25/05 | 4.60 | DOWNLOAD PLEADINGS (1.7); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (1.7); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.2). |
| WORSCHECK TM | 10/26/05 | 3.80 | DOWNLOAD PLEADINGS (1.6); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (1.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6). |
| WORSCHECK TM | 10/27/05 | 1.80 | DOWNLOAD PLEADINGS (0.7); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (0.7); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.4). |
| WORSCHECK TM | 10/28/05 | 2.10 | REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (1.7); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.4). |
| WORSCHECK TM | 10/31/05 | 5.20 | DOWNLOAD PLEADINGS (0.8); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (2.2); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (2.2). |
| WORSCHECK TM | 11/01/05 | 2.40 | DOWNLOAD PLEADINGS (0.8); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (1.6). |
| WORSCHECK TM | 11/02/05 | 2.30 | DOWNLOAD PLEADINGS (0.7); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (1.6). |
| WORSCHECK TM | 11/03/05 | 3.30 | DOWNLOAD PLEADINGS (0.9); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (1.2); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.2). |
| WORSCHECK TM | 11/07/05 | 6.20 | DOWNLOAD PLEADINGS (2.4); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (3.8). |
| WORSCHECK TM | 11/08/05 | 5.80 | DOWNLOAD PLEADINGS (2.4); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (3.4). |
| WORSCHECK TM | 11/09/05 | 6.40 | DOWNLOAD PLEADINGS (2.6); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (3.8). |
| WORSCHECK TM | 11/10/05 | 3.10 | DOWNLOAD PLEADINGS (1.3); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (1.8). |
| WORSCHECK TM | 11/11/05 | 4.70 | DOWNLOAD PLEADINGS (1.8); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (2.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WORSCHECK TM | 11/14/05 | 4.90 | DOWNLOAD PLEADINGS (1.7); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (3.2). |
| WORSCHECK TM | 11/15/05 | 4.80 | DOWNLOAD PLEADINGS (1.6); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (3.2). |
| WORSCHECK TM | 11/16/05 | 1.80 | DOWNLOAD PLEADINGS (0.6); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (1.2). |
| WORSCHECK TM | 11/17/05 | 1.20 | DOWNLOAD PLEADINGS (0.4); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (0.8). |
| WORSCHECK TM | 11/18/05 | 2.40 | DOWNLOAD PLEADINGS (0.6); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (1.8). |
| WORSCHECK TM | 11/21/05 | 3.30 | DOWNLOAD PLEADINGS (0.9); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (2.4). |
| WORSCHECK TM | 11/22/05 | 5.40 | DOWNLOAD PLEADINGS (1.8); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (3.6). |
| WORSCHECK TM | 11/23/05 | 3.30 | ASSIST WITH PREPARATION OF HEARING BINDER (3.3). |
| WORSCHECK TM | 11/28/05 | 2.70 | DOWNLOAD PLEADINGS (0.9); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (1.8). |
| WORSCHECK TM | 11/29/05 | 2.40 | DOWNLOAD PLEADINGS (0.8); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (1.6). |
| WORSCHECK TM | 11/30/05 | 2.20 | DOWNLOAD PLEADINGS (0.8); REVIEW AND INDEX PLEADINGS FOR ONSITE PLEADINGS BINDERS (1.4). |

|  |  |
|---|---|
| | 102.00 |
| **Total Legal Assistant Support** | 293.70 |
| **TOTAL TIME** | **2,228.10** |

　　　　* Law clerks are law school graduates
　　　　who are not presently admitted to practice.

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 12/30/05
Case Administration                                        Bill Number: 1091378

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/09/05 | Herriott AV | 407.21 |
| Air/Rail Travel - vendor feed | 10/09/05 | Meisler RE | 222.20 |
| Air/Rail Travel - vendor feed | 10/11/05 | Meisler RE | 713.07 |
| Air/Rail Travel - vendor feed | 10/11/05 | Meisler RE | -668.07 |
| Air/Rail Travel - vendor feed | 10/12/05 | Meisler RE | 637.91 |
| Air/Rail Travel - vendor feed | 10/12/05 | Meisler RE | 317.97 |
| Air/Rail Travel - vendor feed | 10/12/05 | Meisler RE | 110.20 |
| Air/Rail Travel - vendor feed | 10/12/05 | Herriott AV | 411.41 |
| Air/Rail Travel - vendor feed | 10/12/05 | Meisler RE | 405.71 |
| Air/Rail Travel - vendor feed | 10/12/05 | Meisler RE | 405.71 |
| Air/Rail Travel - vendor feed | 10/12/05 | Meisler RE | 262.20 |
| Air/Rail Travel - vendor feed | 10/12/05 | Meisler RE | 470.91 |
| Air/Rail Travel - vendor feed | 10/12/05 | Herriott AV | 297.70 |
| Air/Rail Travel - vendor feed | 10/12/05 | Meisler RE | -377.92 |
| Air/Rail Travel - vendor feed | 10/12/05 | Herriott AV | 713.07 |
| Air/Rail Travel - vendor feed | 10/12/05 | Meisler RE | 377.92 |
| Air/Rail Travel - vendor feed | 10/12/05 | Herriott AV | -411.41 |
| Air/Rail Travel - vendor feed | 10/12/05 | Demma J | 308.86 |
| Air/Rail Travel - vendor feed | 10/12/05 | Demma J | 239.20 |
| Air/Rail Travel - vendor feed | 10/12/05 | Demma J | -239.20 |
| Air/Rail Travel - vendor feed | 10/13/05 | Chow PP | 127.70 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/16/05 | Herriott AV | 262.20 |
| Air/Rail Travel - vendor feed | 10/16/05 | Herriott AV | 45.00 |
| Air/Rail Travel - vendor feed | 10/17/05 | Chow PP | 334.21 |
| Air/Rail Travel - vendor feed | 10/19/05 | Meisler RE | 220.39 |
| Air/Rail Travel - vendor feed | 10/19/05 | Meisler RE | -110.20 |
| Air/Rail Travel - vendor feed | 10/20/05 | Herriott AV | 110.20 |
| Air/Rail Travel - vendor feed | 10/21/05 | Meisler RE | 108.70 |
| Air/Rail Travel - vendor feed | 10/23/05 | Herriott AV | 262.20 |
| Air/Rail Travel - vendor feed | 10/23/05 | Herriott AV | 45.00 |
| Air/Rail Travel - vendor feed | 10/24/05 | Meisler RE | 153.70 |
| Air/Rail Travel - vendor feed | 10/24/05 | Meisler RE | 529.21 |
| Air/Rail Travel - vendor feed | 10/25/05 | Herriott AV | 529.21 |
| Air/Rail Travel - vendor feed | 10/25/05 | Demma J | 857.91 |
| Air/Rail Travel - vendor feed | 10/25/05 | Chow PP | 741.41 |
| Air/Rail Travel - vendor feed | 10/25/05 | Chow PP | 389.21 |
| Air/Rail Travel - vendor feed | 10/25/05 | Demma J | 27.00 |
| Air/Rail Travel - vendor feed | 10/27/05 | Herriott AV | 377.92 |
| Air/Rail Travel - vendor feed | 10/27/05 | Demma J | 405.71 |
| Air/Rail Travel - vendor feed | 10/28/05 | Chow PP | 127.70 |
| Air/Rail Travel - vendor feed | 10/28/05 | Meisler RE | 422.92 |
| Air/Rail Travel - vendor feed | 11/01/05 | Meisler RE | 158.70 |
| Air/Rail Travel - vendor feed | 11/02/05 | Herriott AV | 424.42 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 11/02/05 | Meisler RE | 529.21 |
| Air/Rail Travel - vendor feed | 11/04/05 | Meisler RE | 522.43 |
| Air/Rail Travel - vendor feed | 11/04/05 | Meisler RE | 610.79 |
| Air/Rail Travel - vendor feed | 11/04/05 | Meisler RE | 477.43 |
| Air/Rail Travel - vendor feed | 11/04/05 | Herriott AV | 405.71 |
| Air/Rail Travel - vendor feed | 11/04/05 | Herriott AV | 477.43 |
| Air/Rail Travel - vendor feed | 11/04/05 | Meisler RE | -610.79 |
| Air/Rail Travel - vendor feed | 11/04/05 | Meisler RE | -477.43 |
| Air/Rail Travel - vendor feed | 11/09/05 | Meisler RE | 273.90 |
| Air/Rail Travel - vendor feed | 11/10/05 | Meisler RE | 160.20 |
| Air/Rail Travel - vendor feed | 11/16/05 | Meisler RE | 1,196.65 |
| Air/Rail Travel - vendor feed | 11/16/05 | Herriott AV | 1,632.79 |
| Air/Rail Travel - vendor feed | 11/18/05 | Meisler RE | 160.20 |
| Air/Rail Travel - vendor feed | 11/18/05 | Herriott AV | 267.20 |
| Air/Rail Travel - vendor feed | 11/18/05 | Herriott AV | -267.20 |
| Air/Rail Travel - vendor feed | 11/18/05 | Meisler RE | 470.01 |
| Air/Rail Travel - vendor feed | 11/27/05 | Demma J | 990.19 |
| Air/Rail Travel - vendor feed | 11/27/05 | Herriott AV | 990.19 |
| Air/Rail Travel - vendor feed | 11/27/05 | Micheli MJ | 664.99 |
| Air/Rail Travel - vendor feed | 11/27/05 | Meisler RE | 488.67 |
| Air/Rail Travel - vendor feed | 11/27/05 | Meisler RE | 633.71 |
| Air/Rail Travel - vendor feed | 11/27/05 | Demma J | -377.92 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 11/27/05 | Meisler RE | -633.71 |
| Air/Rail Travel - vendor feed | 11/29/05 | Meisler RE | 536.37 |
| Air/Rail Travel - vendor feed | 11/29/05 | Meisler RE | 527.71 |
| Air/Rail Travel - vendor feed | 11/29/05 | Meisler RE | -527.71 |
| Air/Rail Travel - vendor feed | 11/29/05 | Demma J | 405.71 |
| Air/Rail Travel - vendor feed | 11/30/05 | Meisler RE | 422.92 |
| Air/Rail Travel - vendor feed | 11/30/05 | Meisler RE | -377.92 |
| Air/Rail Travel - vendor feed | 11/30/05 | Meisler RE | 115.20 |
| | | TOTAL AIR/RAIL TRAVEL - VENDOR FEED | $20,842.00 |
| In-house Reproduction | 10/10/05 | Copy Center, D | 150.00 |
| In-house Reproduction | 10/10/05 | Copy Center, D | 78.20 |
| In-house Reproduction | 10/11/05 | Copy Center, D | 235.40 |
| In-house Reproduction | 10/11/05 | Copy Center, D | 9.30 |
| In-house Reproduction | 10/11/05 | Copy Center, D | 8,141.02 |
| In-house Reproduction | 10/11/05 | Copy Center, D | 6.30 |
| In-house Reproduction | 10/11/05 | Copy Center, D | 323.20 |
| In-house Reproduction | 10/11/05 | Copy Center, D | 67.30 |
| In-house Reproduction | 10/11/05 | Copy Center, D | 23.00 |
| In-house Reproduction | 10/14/05 | Copy Center, D | 4,427.41 |
| In-house Reproduction | 10/14/05 | Copy Center, D | 745.30 |
| In-house Reproduction | 10/18/05 | Copy Center, D | 39.80 |
| In-house Reproduction | 10/18/05 | Copy Center, D | 1,777.90 |
| In-house Reproduction | 10/21/05 | Copy Center, D | 1,244.20 |
| In-house Reproduction | 10/21/05 | Copy Center, D | 82.60 |
| In-house Reproduction | 10/23/05 | Copy Center, D | 1,274.00 |
| In-house Reproduction | 10/25/05 | Copy Center, D | 1,067.80 |
| In-house Reproduction | 10/25/05 | Copy Center, D | 15.10 |
| In-house Reproduction | 10/25/05 | Copy Center, D | 452.30 |
| In-house Reproduction | 10/26/05 | Copy Center, D | 36.40 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/28/05 | Copy Center, D | 7.90 |
| In-house Reproduction | 10/28/05 | Copy Center, D | 1,330.85 |
| In-house Reproduction | 10/28/05 | Copy Center, D | 231.40 |
| In-house Reproduction | 10/28/05 | Copy Center, D | 121.60 |
| In-house Reproduction | 10/31/05 | Copy Center, D | 230.00 |
| In-house Reproduction | 11/01/05 | Copy Center, D | 450.20 |
| In-house Reproduction | 11/04/05 | Copy Center, D | 120.40 |
| In-house Reproduction | 11/04/05 | Copy Center, D | 297.30 |
| In-house Reproduction | 11/04/05 | Copy Center, D | 102.60 |
| In-house Reproduction | 11/04/05 | Copy Center, D | 276.20 |
| In-house Reproduction | 11/08/05 | Copy Center, D | 863.90 |
| In-house Reproduction | 11/08/05 | Copy Center, D | 13.60 |
| In-house Reproduction | 11/11/05 | Copy Center, D | 49.70 |
| In-house Reproduction | 11/11/05 | Copy Center, D | 0.60 |
| In-house Reproduction | 11/11/05 | Copy Center, D | 3,544.11 |
| In-house Reproduction | 11/14/05 | Copy Center, D | 680.80 |
| In-house Reproduction | 11/15/05 | Copy Center, D | 96.00 |
| In-house Reproduction | 11/15/05 | Copy Center, D | 1,262.90 |
| In-house Reproduction | 11/16/05 | Copy Center, D | 37.80 |
| In-house Reproduction | 11/18/05 | Copy Center, D | 107.20 |
| In-house Reproduction | 11/18/05 | Copy Center, D | 322.20 |
| In-house Reproduction | 11/22/05 | Copy Center, D | 76.90 |
| In-house Reproduction | 11/22/05 | Copy Center, D | 2,510.91 |
| In-house Reproduction | 11/25/05 | Copy Center, D | 316.50 |
| In-house Reproduction | 11/25/05 | Copy Center, D | 767.10 |
| In-house Reproduction | 11/29/05 | Copy Center, D | 1,062.50 |
| In-house Reproduction | 11/29/05 | Copy Center, D | 891.90 |
| In-house Reproduction | 11/29/05 | Copy Center, D | 417.80 |
| In-house Reproduction | 11/29/05 | Copy Center, D | 490.60 |

**TOTAL IN-HOUSE REPRODUCTION    $36,878.00**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.13 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.01 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.06 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 8.52 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 125.51 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 11.30 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.33 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 5.35 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.51 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 34.03 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 41.73 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 9.77 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 1.80 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 2.58 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.48 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.11 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.03 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.01 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 49.21 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 70.80 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 12.09 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.46 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 6.23 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 9.37 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 1.52 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.06 |

**TOTAL TELEPHONE EXPENSE**          **$392.00**

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Non-standard/Outside Reproduction | 10/10/05 | Landmark Document Services | 936.04 |
| Non-standard/Outside Reproduction | 10/14/05 | Village Copier | 1,820.78 |
| Non-standard/Outside Reproduction | 10/31/05 | Village Copier | 3,216.90 |
| Non-standard/Outside Reproduction | 11/23/05 | Landmark Document Services | 1,596.61 |
| Non-standard/Outside Reproduction | 11/25/05 | Landmark Document Services | 114.67 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$7,685.00** |
| Lexis/Nexis | 10/09/05 | Demma J | 173.37 |
| Lexis/Nexis | 10/11/05 | Demma J | 159.00 |
| Lexis/Nexis | 10/12/05 | Demma J | 182.00 |
| Lexis/Nexis | 10/13/05 | Demma J | 63.00 |
| Lexis/Nexis | 10/14/05 | Demma J | 70.00 |
| Lexis/Nexis | 10/15/05 | Demma J | 7.00 |
| Lexis/Nexis | 10/16/05 | Demma J | 7.00 |
| Lexis/Nexis | 10/17/05 | Demma J | 49.00 |
| Lexis/Nexis | 10/18/05 | Demma J | 7.00 |
| Lexis/Nexis | 10/19/05 | Demma J | 63.00 |
| Lexis/Nexis | 10/20/05 | Demma J | 21.00 |
| Lexis/Nexis | 10/21/05 | Demma J | 7.00 |
| Lexis/Nexis | 10/22/05 | Demma J | 7.05 |
| Lexis/Nexis | 10/23/05 | Demma J | 7.00 |
| Lexis/Nexis | 10/24/05 | Demma J | 70.00 |
| Lexis/Nexis | 10/25/05 | Demma J | 35.00 |
| Lexis/Nexis | 10/26/05 | Demma J | 28.00 |
| Lexis/Nexis | 10/26/05 | Zaltzman H | 388.49 |
| Lexis/Nexis | 10/27/05 | Demma J | 49.00 |
| Lexis/Nexis | 10/28/05 | Demma J | 28.00 |
| Lexis/Nexis | 10/29/05 | Demma J | 7.00 |
| Lexis/Nexis | 10/30/05 | Demma J | 7.00 |
| Lexis/Nexis | 10/31/05 | Demma J | 42.00 |
| Lexis/Nexis | 11/01/05 | Demma J | 49.00 |
| Lexis/Nexis | 11/02/05 | Demma J | 35.00 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 11/02/05 | Loehr RC | 638.42 |
| Lexis/Nexis | 11/03/05 | Demma J | 7.00 |
| Lexis/Nexis | 11/03/05 | Loehr RC | 177.75 |
| Lexis/Nexis | 11/04/05 | Demma J | 35.00 |
| Lexis/Nexis | 11/05/05 | Demma J | 7.00 |
| Lexis/Nexis | 11/06/05 | Demma J | 7.00 |
| Lexis/Nexis | 11/07/05 | Demma J | 42.00 |
| Lexis/Nexis | 11/08/05 | Demma J | 56.00 |
| Lexis/Nexis | 11/09/05 | Demma J | 49.00 |
| Lexis/Nexis | 11/10/05 | Demma J | 7.00 |
| Lexis/Nexis | 11/11/05 | Demma J | 77.00 |
| Lexis/Nexis | 11/12/05 | Demma J | 7.00 |
| Lexis/Nexis | 11/13/05 | Demma J | 7.00 |
| Lexis/Nexis | 11/14/05 | Demma J | 49.00 |
| Lexis/Nexis | 11/15/05 | Demma J | 91.00 |
| Lexis/Nexis | 11/16/05 | Saindon SR | 11.10 |
| Lexis/Nexis | 11/17/05 | Demma J | 42.00 |
| Lexis/Nexis | 11/17/05 | Saindon SR | 16.82 |
| Lexis/Nexis | 11/18/05 | Demma J | 7.00 |
| Lexis/Nexis | 11/19/05 | Demma J | 7.00 |
| Lexis/Nexis | 11/21/05 | Demma J | 14.00 |
| Lexis/Nexis | 11/22/05 | Demma J | 7.00 |
| Lexis/Nexis | 11/23/05 | Demma J | 49.00 |
| Lexis/Nexis | 11/24/05 | Demma J | 7.00 |
| Lexis/Nexis | 11/25/05 | Demma J | 7.00 |
| Lexis/Nexis | 11/26/05 | Demma J | 7.00 |
| Lexis/Nexis | 11/27/05 | Demma J | 7.00 |
| Lexis/Nexis | 11/28/05 | Demma J | 70.00 |
| Lexis/Nexis | 11/29/05 | Demma J | 56.00 |
| Lexis/Nexis | 11/30/05 | Demma J | 7.00 |

**TOTAL LEXIS/NEXIS**          $3,133.00

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 10/09/05 | Demma J | 40.14 |
| Westlaw | 10/11/05 | Jahn CJ | 54.30 |
| Westlaw | 10/11/05 | Jahn CJ | 506.57 |
| Westlaw | 10/11/05 | Fallon D | 81.95 |
| Westlaw | 10/11/05 | Fallon D | 877.86 |
| Westlaw | 10/11/05 | Davis RG | 1,195.17 |
| Westlaw | 10/11/05 | Zsoldos AF | 32.35 |
| Westlaw | 10/17/05 | Ziegler VE | 9.05 |
| Westlaw | 10/18/05 | Salazar AG | 9.05 |
| Westlaw | 10/20/05 | Meisler RE | 11.94 |
| Westlaw | 10/24/05 | Herriott AV | 56.28 |
| Westlaw | 10/25/05 | Toussi S | 2,081.58 |
| Westlaw | 10/26/05 | Demma J | 13.50 |
| Westlaw | 10/26/05 | Toussi S | 358.03 |
| Westlaw | 10/26/05 | Jahn CJ | 171.95 |
| Westlaw | 10/27/05 | Toussi S | 173.11 |
| Westlaw | 10/27/05 | Jahn CJ | 434.40 |
| Westlaw | 10/27/05 | Jahn CJ | 548.86 |
| Westlaw | 11/02/05 | Loehr RC | 257.07 |
| Westlaw | 11/02/05 | Jahn CJ | 10.15 |
| Westlaw | 11/03/05 | Loehr RC | 412.26 |
| Westlaw | 11/03/05 | Matz TJ | 150.42 |
| Westlaw | 11/07/05 | Toussi S | 206.96 |
| Westlaw | 11/14/05 | Toussi S | 497.12 |
| Westlaw | 11/17/05 | Toussi S | 678.18 |
| Westlaw | 11/18/05 | Toussi S | 485.11 |
| Westlaw | 11/21/05 | Toussi S | 1,564.72 |
| Westlaw | 11/22/05 | Toussi S | 113.91 |
| Westlaw | 11/30/05 | Hallan CF | 2,469.97 |
| Westlaw | 11/30/05 | Hallan CF | 475.77 |
| Westlaw | 11/30/05 | Curran C | 46.27 |

**TOTAL WESTLAW**          **$14,024.00**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 10/11/05 | Copy Center, D | 1,385.54 |
| Reproduction - color | 10/11/05 | Copy Center, D | 6.50 |
| Reproduction - color | 10/14/05 | Copy Center, D | 2,259.57 |
| Reproduction - color | 10/14/05 | Copy Center, D | 841.53 |
| Reproduction - color | 10/16/05 | Copy Center, D | 100.00 |
| Reproduction - color | 10/18/05 | Copy Center, D | 5,488.16 |
| Reproduction - color | 10/23/05 | Copy Center, D | 34.50 |
| Reproduction - color | 10/28/05 | Copy Center, D | 2,706.08 |
| Reproduction - color | 11/04/05 | Copy Center, D | 659.02 |
| Reproduction - color | 11/08/05 | Copy Center, D | 701.52 |
| Reproduction - color | 11/11/05 | Copy Center, D | 9.00 |
| Reproduction - color | 11/15/05 | Copy Center, D | 176.51 |
| Reproduction - color | 11/15/05 | Copy Center, D | 1.50 |
| Reproduction - color | 11/18/05 | Copy Center, D | 113.00 |
| Reproduction - color | 11/18/05 | Copy Center, D | 28.00 |
| Reproduction - color | 11/20/05 | Copy Center, D | 7.00 |
| Reproduction - color | 11/22/05 | Copy Center, D | 194.51 |
| Reproduction - color | 11/29/05 | Copy Center, D | 1,975.06 |
| Reproduction - color | 11/29/05 | Copy Center, D | 3.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$16,690.00** |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 14.22 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 38.61 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 13.64 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 3.81 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 0.41 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 9.20 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 11.42 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 0.41 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 16.71 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 11/04/05 | Genesys Conferencing | 507.10 |
| Vendor Hosted Teleconferencing | 11/11/05 | Genesys Conferencing | 58.08 |
| Vendor Hosted Teleconferencing | 11/11/05 | Genesys Conferencing | 327.93 |
| Vendor Hosted Teleconferencing | 11/30/05 | Teleconferencing Services, LLC | 31.06 |
| Vendor Hosted Teleconferencing | 11/30/05 | Teleconferencing Services, LLC | 17.79 |
| Vendor Hosted Teleconferencing | 11/30/05 | Teleconferencing Services, LLC | 14.17 |
| Vendor Hosted Teleconferencing | 11/30/05 | Teleconferencing Services, LLC | 5.69 |
| Vendor Hosted Teleconferencing | 11/30/05 | Teleconferencing Services, LLC | 24.45 |
| Vendor Hosted Teleconferencing | 11/30/05 | Teleconferencing Services, LLC | 38.72 |
| Vendor Hosted Teleconferencing | 11/30/05 | Teleconferencing Services, LLC | 0.58 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$1,134.00** |
| Telephone - Long Distance | 10/09/05 | Chow PP | 16.00 |
| | | **TOTAL TELEPHONE - LONG DISTANCE** | **$16.00** |
| Air/Rail Travel (external) | 10/09/05 | Butler, Jr. J | 217.66 |
| Air/Rail Travel (external) | 10/24/05 | Butler, Jr. J | 124.15 |
| Air/Rail Travel (external) | 11/02/05 | Butler, Jr. J | 200.65 |
| Air/Rail Travel (external) | 11/27/05 | Butler, Jr. J | 229.54 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$772.00** |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 10/08/05 | Chow PP | 1,914.14 |
| Out-of-Town Travel | 10/09/05 | Butler, Jr. J | 940.13 |
| Out-of-Town Travel | 10/09/05 | Butler, Jr. J | 21.00 |
| Out-of-Town Travel | 10/09/05 | Butler, Jr. J | 26.00 |
| Out-of-Town Travel | 10/11/05 | Chow PP | 40.00 |
| Out-of-Town Travel | 10/11/05 | Chow PP | 40.00 |
| Out-of-Town Travel | 10/11/05 | Herriott AV | 2,392.68 |
| Out-of-Town Travel | 10/12/05 | Chow PP | 342.47 |
| Out-of-Town Travel | 10/12/05 | Chow PP | 10.00 |
| Out-of-Town Travel | 10/12/05 | Chow PP | 10.00 |
| Out-of-Town Travel | 10/12/05 | Herriott AV | 410.52 |
| Out-of-Town Travel | 10/12/05 | Meisler RE | 2,968.49 |
| Out-of-Town Travel | 10/12/05 | Demma J | 837.32 |
| Out-of-Town Travel | 10/12/05 | Demma J | 331.82 |
| Out-of-Town Travel | 10/12/05 | Herriott AV | 33.96 |
| Out-of-Town Travel | 10/17/05 | Chow PP | 65.00 |
| Out-of-Town Travel | 10/24/05 | Butler, Jr. J | 14.00 |
| Out-of-Town Travel | 10/24/05 | Butler, Jr. J | 771.43 |
| Out-of-Town Travel | 10/24/05 | Butler, Jr. J | 9.33 |
| Out-of-Town Travel | 10/25/05 | Herriott AV | 5.80 |
| Out-of-Town Travel | 10/25/05 | Chow PP | 32.00 |
| Out-of-Town Travel | 10/25/05 | Chow PP | 1,265.54 |
| Out-of-Town Travel | 10/25/05 | Herriott AV | 494.93 |
| Out-of-Town Travel | 10/25/05 | Herriott AV | 131.33 |
| Out-of-Town Travel | 10/26/05 | Herriott AV | 5.00 |
| Out-of-Town Travel | 10/26/05 | Herriott AV | 4.10 |
| Out-of-Town Travel | 10/27/05 | Demma J | 1,299.56 |
| Out-of-Town Travel | 10/27/05 | Chow PP | 20.00 |
| Out-of-Town Travel | 10/27/05 | Chow PP | 70.00 |
| Out-of-Town Travel | 10/27/05 | Chow PP | 44.00 |
| Out-of-Town Travel | 11/02/05 | Butler, Jr. J | 23.50 |
| Out-of-Town Travel | 11/02/05 | Butler, Jr. J | 64.00 |
| Out-of-Town Travel | 11/02/05 | Butler, Jr. J | 797.98 |
| Out-of-Town Travel | 11/02/05 | Butler, Jr. J | 15.50 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 11/04/05 | Meisler RE | 866.37 |
| Out-of-Town Travel | 11/10/05 | Meisler RE | 176.93 |
| Out-of-Town Travel | 11/10/05 | Meisler RE | 10.12 |
| Out-of-Town Travel | 11/10/05 | Meisler RE | 247.47 |
| Out-of-Town Travel | 11/27/05 | Butler, Jr. J | 61.00 |
| Out-of-Town Travel | 11/27/05 | Butler, Jr. J | 15.00 |
| Out-of-Town Travel | 11/27/05 | Butler, Jr. J | 525.88 |
| Out-of-Town Travel | 11/27/05 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 11/27/05 | Demma J | 866.37 |
| Out-of-Town Travel | 11/29/05 | Herriott AV | 1,183.83 |
| Out-of-Town Travel | 11/29/05 | Herriott AV | 12.00 |
| Out-of-Town Travel | 11/29/05 | Herriott AV | 40.00 |
| Out-of-Town Travel | 11/29/05 | Demma J | 45.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$19,512.00** |
| Filing/Court Fees | 11/28/05 | Salazar AG | 25.00 |
| | | **TOTAL FILING/COURT FEES** | **$25.00** |
| Messengers/ Courier | 10/10/05 | Dist Serv/Mail/Page, D | 76.82 |
| Messengers/ Courier | 10/13/05 | Federal Express Corp. | 13.67 |
| Messengers/ Courier | 10/13/05 | Federal Express Corp. | 11.21 |
| Messengers/ Courier | 10/13/05 | Federal Express Corp. | 13.67 |
| Messengers/ Courier | 10/13/05 | Federal Express Corp. | 13.67 |
| Messengers/ Courier | 10/13/05 | Federal Express Corp. | 13.38 |
| Messengers/ Courier | 10/14/05 | Dist Serv/Mail/Page, D | 15.94 |
| Messengers/ Courier | 10/17/05 | Dist Serv/Mail/Page, D | 23.77 |
| Messengers/ Courier | 10/18/05 | Dist Serv/Mail/Page, D | 57.19 |
| Messengers/ Courier | 10/18/05 | Dist Serv/Mail/Page, D | 40.81 |
| Messengers/ Courier | 10/18/05 | Dist Serv/Mail/Page, D | 2.61 |
| Messengers/ Courier | 10/18/05 | Dist Serv/Mail/Page, D | 2.61 |
| Messengers/ Courier | 10/18/05 | Dist Serv/Mail/Page, D | 2.66 |
| Messengers/ Courier | 10/19/05 | Dist Serv/Mail/Page, D | 31.87 |
| Messengers/ Courier | 10/19/05 | Dist Serv/Mail/Page, D | 21.87 |
| Messengers/ Courier | 10/21/05 | Straightline Courier | 33.00 |
| Messengers/ Courier | 10/23/05 | Comet Messenger Service | 29.00 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 10/24/05 | Federal Express Corp. | 11.21 |
| Messengers/ Courier | 10/25/05 | Dist Serv/Mail/Page, D | 26.40 |
| Messengers/ Courier | 10/25/05 | Dist Serv/Mail/Page, D | 13.53 |
| Messengers/ Courier | 10/26/05 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 10/27/05 | Dist Serv/Mail/Page, D | 37.63 |
| Messengers/ Courier | 10/27/05 | Dist Serv/Mail/Page, D | 22.86 |
| Messengers/ Courier | 10/28/05 | Straightline Courier | 33.00 |
| Messengers/ Courier | 10/28/05 | Straightline Courier | 33.00 |
| Messengers/ Courier | 10/28/05 | Straightline Courier | 33.00 |
| Messengers/ Courier | 10/29/05 | AirNet Systems, Inc. | 606.56 |
| Messengers/ Courier | 10/31/05 | Dist Serv/Mail/Page, D | 8.78 |
| Messengers/ Courier | 11/01/05 | Dist Serv/Mail/Page, D | 17.14 |
| Messengers/ Courier | 11/01/05 | Dist Serv/Mail/Page, D | 6.08 |
| Messengers/ Courier | 11/01/05 | Dist Serv/Mail/Page, D | 14.75 |
| Messengers/ Courier | 11/02/05 | Dist Serv/Mail/Page, D | 35.57 |
| Messengers/ Courier | 11/02/05 | Dist Serv/Mail/Page, D | 48.45 |
| Messengers/ Courier | 11/04/05 | Dist Serv/Mail/Page, D | 21.64 |
| Messengers/ Courier | 11/06/05 | Arrow Messenger Svc | 24.60 |
| Messengers/ Courier | 11/06/05 | Arrow Messenger Svc | 18.60 |
| Messengers/ Courier | 11/06/05 | Arrow Messenger Svc | 18.60 |
| Messengers/ Courier | 11/09/05 | Dist Serv/Mail/Page, D | 17.81 |
| Messengers/ Courier | 11/09/05 | Dist Serv/Mail/Page, D | 13.51 |
| Messengers/ Courier | 11/09/05 | Dist Serv/Mail/Page, D | 13.80 |
| Messengers/ Courier | 11/10/05 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 11/11/05 | Dist Serv/Mail/Page, D | 6.31 |
| Messengers/ Courier | 11/12/05 | Dist Serv/Mail/Page, D | 5.78 |
| Messengers/ Courier | 11/14/05 | Dist Serv/Mail/Page, D | 47.48 |
| Messengers/ Courier | 11/14/05 | Dist Serv/Mail/Page, D | 6.31 |
| Messengers/ Courier | 11/15/05 | Dist Serv/Mail/Page, D | 24.90 |
| Messengers/ Courier | 11/17/05 | Dist Serv/Mail/Page, D | 9.12 |
| Messengers/ Courier | 11/17/05 | Dist Serv/Mail/Page, D | 32.27 |
| Messengers/ Courier | 11/17/05 | Dist Serv/Mail/Page, D | 21.87 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 10.37 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 10.37 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 10.37 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 10.37 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 10.37 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.93 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 10.37 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 9.78 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 20.44 |
| Messengers/ Courier | 11/19/05 | Dist Serv/Mail/Page, D | 17.51 |
| Messengers/ Courier | 11/20/05 | Arrow Messenger Svc | 18.60 |
| Messengers/ Courier | 11/22/05 | Dist Serv/Mail/Page, D | 6.31 |
| Messengers/ Courier | 11/22/05 | Dist Serv/Mail/Page, D | 27.11 |
| Messengers/ Courier | 11/22/05 | Dist Serv/Mail/Page, D | 86.01 |
| Messengers/ Courier | 11/25/05 | Dist Serv/Mail/Page, D | 24.87 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 11/25/05 | Dist Serv/Mail/Page, D | 43.19 |
| Messengers/ Courier | 11/25/05 | Dist Serv/Mail/Page, D | 43.19 |
| Messengers/ Courier | 11/25/05 | Dist Serv/Mail/Page, D | 43.19 |
| Messengers/ Courier | 11/25/05 | Straightline Courier | 34.25 |
| Messengers/ Courier | 11/25/05 | Straightline Courier | 32.10 |
| Messengers/ Courier | 11/25/05 | Straightline Courier | 34.24 |
| Messengers/ Courier | 11/25/05 | Straightline Courier | 32.10 |
| Messengers/ Courier | 11/25/05 | Straightline Courier | 32.10 |
| Messengers/ Courier | 11/25/05 | Straightline Courier | 32.10 |
| Messengers/ Courier | 11/26/05 | Dist Serv/Mail/Page, D | 51.07 |
| Messengers/ Courier | 11/27/05 | Arrow Messenger Svc | 24.48 |
| Messengers/ Courier | 11/29/05 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 11/30/05 | Dist Serv/Mail/Page, D | 32.27 |
| | | **TOTAL MESSENGERS/ COURIER** | **$2,592.00** |
| Out-of-Town Meals | 10/08/05 | Herriott AV | 7.04 |
| Out-of-Town Meals | 10/08/05 | Demma J | 8.00 |
| Out-of-Town Meals | 10/08/05 | Herriott AV | 39.02 |
| Out-of-Town Meals | 10/09/05 | Demma J | 8.00 |
| Out-of-Town Meals | 10/09/05 | Demma J | 8.00 |
| Out-of-Town Meals | 10/09/05 | Chow PP | 36.49 |
| Out-of-Town Meals | 10/09/05 | Butler, Jr. J | 31.99 |
| Out-of-Town Meals | 10/10/05 | Meisler RE | 2.17 |
| Out-of-Town Meals | 10/10/05 | Meisler RE | 29.68 |
| Out-of-Town Meals | 10/10/05 | Demma J | 10.87 |
| Out-of-Town Meals | 10/11/05 | Meisler RE | 7.04 |
| Out-of-Town Meals | 10/11/05 | Demma J | 8.00 |
| Out-of-Town Meals | 10/11/05 | Demma J | 8.00 |
| Out-of-Town Meals | 10/11/05 | Herriott AV | 25.58 |
| Out-of-Town Meals | 10/12/05 | Chow PP | 39.99 |
| Out-of-Town Meals | 10/12/05 | Meisler RE | 29.68 |
| Out-of-Town Meals | 10/12/05 | Herriott AV | 4.80 |
| Out-of-Town Meals | 10/12/05 | Meisler RE | 9.30 |
| Out-of-Town Meals | 10/12/05 | Herriott AV | 6.84 |
| Out-of-Town Meals | 10/12/05 | Demma J | 8.00 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 10/12/05 | Demma J | 11.31 |
| Out-of-Town Meals | 10/13/05 | Chow PP | 10.78 |
| Out-of-Town Meals | 10/13/05 | Chow PP | 29.99 |
| Out-of-Town Meals | 10/16/05 | Herriott AV | 23.35 |
| Out-of-Town Meals | 10/16/05 | Herriott AV | 9.97 |
| Out-of-Town Meals | 10/23/05 | Herriott AV | 14.32 |
| Out-of-Town Meals | 10/24/05 | Butler, Jr. J | 18.75 |
| Out-of-Town Meals | 10/24/05 | Butler, Jr. J | 14.33 |
| Out-of-Town Meals | 10/24/05 | Meisler RE | 6.86 |
| Out-of-Town Meals | 10/24/05 | Meisler RE | 6.35 |
| Out-of-Town Meals | 10/24/05 | Meisler RE | 11.87 |
| Out-of-Town Meals | 10/25/05 | Herriott AV | 11.61 |
| Out-of-Town Meals | 10/25/05 | Demma J | 30.03 |
| Out-of-Town Meals | 10/25/05 | Herriott AV | 18.00 |
| Out-of-Town Meals | 10/26/05 | Demma J | 32.45 |
| Out-of-Town Meals | 10/26/05 | Demma J | 8.00 |
| Out-of-Town Meals | 10/26/05 | Chow PP | 8.13 |
| Out-of-Town Meals | 10/26/05 | Herriott AV | 12.46 |
| Out-of-Town Meals | 10/26/05 | Herriott AV | 34.53 |
| Out-of-Town Meals | 10/27/05 | Demma J | 15.05 |
| Out-of-Town Meals | 10/27/05 | Chow PP | 22.86 |
| Out-of-Town Meals | 10/27/05 | Chow PP | 24.44 |
| Out-of-Town Meals | 10/27/05 | Chow PP | 13.22 |
| Out-of-Town Meals | 10/27/05 | Demma J | 8.00 |
| Out-of-Town Meals | 10/27/05 | Demma J | 31.82 |
| Out-of-Town Meals | 10/27/05 | Meisler RE | 44.99 |
| Out-of-Town Meals | 10/27/05 | Meisler RE | 31.68 |
| Out-of-Town Meals | 10/27/05 | Meisler RE | 7.04 |
| Out-of-Town Meals | 11/02/05 | Butler, Jr. J | 21.00 |
| Out-of-Town Meals | 11/04/05 | Meisler RE | 5.04 |
| Out-of-Town Meals | 11/04/05 | Meisler RE | 34.46 |
| Out-of-Town Meals | 11/04/05 | Meisler RE | 4.88 |
| Out-of-Town Meals | 11/09/05 | Meisler RE | 11.13 |
| Out-of-Town Meals | 11/09/05 | Meisler RE | 3.45 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 11/09/05 | Meisler RE | 4.60 |
| Out-of-Town Meals | 11/09/05 | Meisler RE | 85.01 |
| Out-of-Town Meals | 11/09/05 | Meisler RE | 4.07 |
| Out-of-Town Meals | 11/10/05 | Meisler RE | 44.99 |
| Out-of-Town Meals | 11/10/05 | Meisler RE | 15.97 |
| Out-of-Town Meals | 11/10/05 | Meisler RE | 13.10 |
| Out-of-Town Meals | 11/27/05 | Demma J | 15.27 |
| Out-of-Town Meals | 11/27/05 | Demma J | 8.00 |
| Out-of-Town Meals | 11/27/05 | Butler, Jr. J | 17.00 |
| Out-of-Town Meals | 11/28/05 | Demma J | 9.75 |
| Out-of-Town Meals | 11/28/05 | Demma J | 8.00 |
| Out-of-Town Meals | 11/28/05 | Micheli MJ | 11.38 |
| Out-of-Town Meals | 11/29/05 | Demma J | 8.00 |
| Out-of-Town Meals | 11/29/05 | Demma J | 10.82 |
| Out-of-Town Meals | 11/29/05 | Meisler RE | 8.22 |
| Out-of-Town Meals | 11/29/05 | Meisler RE | 35.46 |
| Out-of-Town Meals | 11/29/05 | Meisler RE | 13.44 |
| Out-of-Town Meals | 11/29/05 | Micheli MJ | 23.28 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$1,257.00** |
| Court Reporting | 10/17/05 | TypeWrite Word Processing Service | 1,067.00 |
| Court Reporting | 10/18/05 | TypeWrite Word Processing Service | 22.00 |
| Court Reporting | 10/28/05 | Ziegler VE | 1,000.00 |
| Court Reporting | 11/08/05 | TypeWrite Word Processing Service | 319.00 |
| Court Reporting | 11/10/05 | TypeWrite Word Processing Service | 44.00 |
| | | **TOTAL COURT REPORTING** | **$2,452.00** |
| Outside Research/Internet Services | 10/12/05 | ChoicePoint Inc. | 250.17 |
| Outside Research/Internet Services | 10/31/05 | Global Securities | 67.90 |
| Outside Research/Internet Services | 10/31/05 | Global Securities | 50.93 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL OUTSIDE RESEARCH/INTERNET SERVICES | $369.00 |
| Telco-Non Astra | 10/17/05 | Telecommunications, D | 8.00 |
| | | TOTAL TELCO-NON ASTRA | $8.00 |
| Contracted Catering-NY | 11/03/05 | Butler, Jr. J | 1,359.00 |
| | | TOTAL CONTRACTED CATERING-NY | $1,359.00 |
| CLR/Disclosure | 10/31/05 | Office Admin, D | 709.00 |
| | | TOTAL CLR/DISCLOSURE | $709.00 |
| Wireless - Mobile/Cellular/Pager | 10/09/05 | Meisler RE | 467.92 |
| Wireless - Mobile/Cellular/Pager | 10/23/05 | Marafioti KA | 8.76 |
| Wireless - Mobile/Cellular/Pager | 11/09/05 | Meisler RE | 8.84 |
| Wireless - Mobile/Cellular/Pager | 11/09/05 | Meisler RE | 13.93 |
| Wireless - Mobile/Cellular/Pager | 11/09/05 | Meisler RE | 9.52 |
| Wireless - Mobile/Cellular/Pager | 11/25/05 | Matz TJ | 28.03 |
| | | TOTAL WIRELESS - MOBILE/CELLULAR/PAGER | $537.00 |
| | | TOTAL MATTER | $130,386.00 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                              Bill Date: 01/31/06
Case Administration                                   Bill Number: 1092991

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/12/05 | 0.20 | BEGIN TO REVALUATE UCC REQUEST FOR REVISIONS TO CASE MANAGEMENT ORDER AND RELATED MATTERS (0.2). |
| BUTLER, JR. J | 12/14/05 | 0.30 | CONTINUE TO EVALUATE UCC REQUEST FOR REVISIONS TO CASE MANAGEMENT ORDER AND RELATED MATTERS (0.3). |
| BUTLER, JR. J | 12/15/05 | 0.70 | CONTINUE TO REVIEW MOTIONS FOR FILING ON DECEMBER 16TH FILING DEADLINE (0.4); CONTINUE TO EVALUATE UCC REQUEST FOR REVISIONS TO CASE MANAGEMENT ORDER AND RELATED MATTERS (0.3). |
| BUTLER, JR. J | 12/16/05 | 0.80 | CONTINUE TO REVIEW MOTIONS FOR FILING ON DECEMBER 16TH FILING DEADLINE (0.5); REVIEW UCC MOTION TO AMEND CASE MANAGEMENT ORDER (0.3). |
| BUTLER, JR. J | 12/20/05 | 0.40 | BEGIN TO PREPARE FOR JANUARY 5TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING PRELIMINARY REVIEW OF ADJOURNED AND NEW MOTIONS (0.4). |
| BUTLER, JR. J | 12/29/05 | 2.30 | BEGIN TO PREPARE FOR JANUARY 5TH OMNIBUS HEARING INCLUDING REVIEW AND COMMENT ON DRAFT AGENDA (0.4); PREPARE FOR (0.2) AND PARTICIPATE IN (1.7) INTERNAL WORKING GROUP CONFERENCE RE SAME. |
| BUTLER, JR. J | 12/30/05 | 1.30 | CONTINUE TO PREPARE FOR JANUARY 5TH OMNIBUS HEARING INCLUDING REVIEW AND COMMENT AND REVISED DRAFT AGENDA (0.9); REVIEW PLEADINGS RE CREDITORS COMMITTEE MOTION TO AMEND CASE MANAGEMENT ORDER AND PREPARE FOR JANUARY 3RD MEET AND CONFER TELECONFERENCE RE SAME (0.4). |
| BUTLER, JR. J | 12/31/05 | 2.80 | CONTINUE TO PREPARE FOR JANUARY 5TH OMNIBUS HEARING INCLUDING REVIEW OF DRAFT HEARING BOOK (2.8). |
| | | **8.80** | |
| LYONS JK | 12/09/05 | 3.30 | REVIEW AND ASSIGNE TASKS RE VARIOUS CORRESPONDENCE AND EMAILS RE SUPPLIERS, RECLAMATION CLAIMS, LIEN HOLDERS AND OTHER MATTERS (3.3). |
| LYONS JK | 12/16/05 | 0.90 | REVIEW OF CORRESPONDENCE PLEADINGS AND OTHER CASE MATTERS AND ROUTE THE SAME FOR RESPONSE (0.9). |
| | | **4.20** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/01/05 | 0.80 | REVIEW PENDING MATTERS (0.8). |
| MARAFIOTI KA | 12/02/05 | 0.40 | REVIEWED INCOMING CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 12/05/05 | 0.70 | REVIEW INCOMING CORRESPONDENCE (0.7). |
| MARAFIOTI KA | 12/06/05 | 0.60 | MESSAGE FROM A. LEONHARD RE INITIAL DEBTOR MEETING & CORRESPONDENCE TO J. SHEEHAN RE SAME (0.1); TELECONFERENCE WITH J. SHEEHAN RE SAME (0.1); TELECONFERENCE WITH LEONHARD RE SAME (0.1); ADDITIONAL CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 12/07/05 | 0.10 | CORRESPONDENCE TO A. LEONHARD RE TAX RETURNS (0.1). |
| MARAFIOTI KA | 12/08/05 | 0.60 | CORRESPONDENCE TO US TRUSTEE RE DOCUMENTS FOR INITIAL INTERVIEW (0.2) & GATHER SAME (0.4). |
| MARAFIOTI KA | 12/09/05 | 0.80 | REVIEW PENDING MATTERS (0.6); TELECONFERENCE WITH S. REIMER RE CASE MANAGEMENT ORDER (0.2). |
| MARAFIOTI KA | 12/10/05 | 0.40 | REVIEW INCOMING CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 12/11/05 | 0.40 | REVIEW INCOMING CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 12/12/05 | 2.60 | REVIEW CORRESPONDENCE (0.5); REVIEW PENDING MATTERS (0.3); WORK ON CASE MANAGEMENT ISSUES (1.4); PREPARE MATERIAL FOR INITIAL INTERVIEW (0.2); TELECONFERENCE FROM M. SEIDER RE CASE MANAGEMENT ORDER (0.1); FOLLOW UP RE SAME (0.2). |
| MARAFIOTI KA | 12/13/05 | 2.60 | CORRESPONDENCE TO COMPANY RE US TRUSTEE REQUESTS (0.2); REVIEW CASE MANAGEMENT ORDER PER COMMITTEE REQUEST (0.5); TELECONFERENCE FROM C. PICCININ RE MEDIA INPUT (0.3) AND GATHER MATERIAL FOR PICCININ (0.3); REVIEW INCOMING CORRESPONDENCE (0.5); WORK ON CASE MANAGEMENT ISSUES (0.5) AND CORRESPONDENCE RE CASE ADMINISTRATION (0.3). |
| MARAFIOTI KA | 12/14/05 | 0.50 | CONSIDER COMMITTEE REQUESTS RE CASE MANAGEMENT (0.1); REVIEW PENDING MATTERS (0.4). |
| MARAFIOTI KA | 12/15/05 | 1.10 | CALL FROM M. SEIDER RE CASE MANAGEMENT (0.2); REVIEW INCOMING CORRESPONDENCE (0.8); TELECONFERENCE WITH J. LE AT KCC RE SERVICE ISSUES (0.1). |
| MARAFIOTI KA | 12/16/05 | 0.20 | TELECONFERENCE WITH M. SEIDER RE CASE MANAGEMENT PROCEDURES (0.1); CORRESPONDENCE E SAME (0.1). |
| MARAFIOTI KA | 12/19/05 | 0.90 | REVIEW INCOMING CORRESPONDENCE (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/20/05 | 1.00 | REVIEWED CORRESPONDENCE RECEIVED FROM VARIOUS PARTIES (0.4); REVIEW PENDING MATTERS (0.6). |
| MARAFIOTI KA | 12/21/05 | 2.20 | REVIEW CORRESPONDENCE (0.9); SUPERVISE CASE MANAGEMENT ISSUES (1.3). |
| MARAFIOTI KA | 12/23/05 | 1.50 | REVIEWED CORRESPONDENCE RE VARIOUS MATTERS (0.8); REVIEW OPEN MATTERS (0.7). |
| MARAFIOTI KA | 12/27/05 | 4.30 | MISCELLANEOUS FILE REVIEW (3.0); REVISE OBJECTION TO COMMITTEE MOTION TO REVISE CASE MANAGEMENT ORDER (0.5); REVIEW CASE MANAGEMENT ISSUES (0.8). |
| MARAFIOTI KA | 12/28/05 | 0.90 | REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.3); WORK ON CASE MANAGEMENT ISSUES (0.6). |
| MARAFIOTI KA | 12/29/05 | 4.20 | TELECONFERENCE WITH M. BROUDE RE MOTION TO AMEND CASE MANAGEMENT ORDER AND CORRESPONDENCE RE EXTENSION OF TIME TO RESPOND (0.2); REVISE OBJECTION TO COMMITTEE REQUEST FOR AMENDMENT TO ORDER (0.2); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (1.1); TELECONFERENCE FROM T. DAVIS RE CASE MANAGEMENT ISSUES (1.7); FILE REVIEW (1.0). |
| MARAFIOTI KA | 12/30/05 | 0.80 | CORRESPONDENCE RE CASE MANAGEMENT ORDER MEET-AND-CONFER (0.1); CORRESPONDENCE REVIEW (0.7). |
| MARAFIOTI KA | 12/31/05 | 0.60 | CORRESPONDENCE REVIEW (0.6). |
| | | **28.20** | |
| **Total Partner** | | **41.20** | |
| MATZ TJ | 12/01/05 | 0.80 | TELECONFERENCE WITH CHAMBERS RE STATUS AND DOCKETING OF 11/29 HEARING ORDERS (0.8). |
| MATZ TJ | 12/04/05 | 3.00 | REVIEW AND FOLLOW-UP RE VARIOUS CORRESPONDENCE AND MATTERS (3.0). |
| MATZ TJ | 12/05/05 | 1.30 | PARTICIPATING IN CONFERENCE CALL RE STATUS OF ALL OUTSTANDING MATTERS (1.0); AND FOLLOW-UP WORK RE SAME (0.3). |
| MATZ TJ | 12/07/05 | 1.20 | WORK ON U.S. TRUSTEE'S REQUEST FOR INFORMATION FOR INITIAL DEBTOR INTERVIEW (1.2). |
| MATZ TJ | 12/08/05 | 0.60 | REVIEW AND PREPARE MATERIALS FOR INITIAL DEBTOR INTERVIEW WITH THE U.S. TRUSTEE (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 12/12/05 | 1.30 | REVIEW AND COMMENT ON CASE MANAGEMENT ORDER RE 2002 LIST NOTICE AND MOTION SERVICE PROCEDURES (0.6); WORKING ON VARIOUS CASE ADMINISTRATION AND TIMETABLING MATTERS (0.4); TELECONFERENCE WITH CHAMBER RE SAME (0.3). |
| MATZ TJ | 12/13/05 | 0.50 | TELECONFERENCES WITH CHAMBERS RE VARIOUS SCHEDULING MATTERS INCLUDING KEY EMPLOYEE COMPENSATION PLANS, INSURANCE, AND THE AUSTRIAN SUBSIDIARY MOTION (0.5). |
| MATZ TJ | 12/14/05 | 0.80 | REVIEW ALL GENERAL CORRESPONDENCE (0.8). |
| MATZ TJ | 12/15/05 | 0.60 | CONFERENCE CALL WITH SKADDEN TEAM RE UPDATE ON STATUS OF VARIOUS MATTERS, INCLUDING SUPPLIERS AND LABOR TIMETABLE AND KECP (0.6). |
| MATZ TJ | 12/16/05 | 0.80 | DRAFT LETTER TO U.S. TRUSTEE RE CHANGES IN BANK ACCOUNTS (0.2); WORK ON CASH MANAGEMENT REPORTING MATTERS AND RESPONDING TO FTI RE SAME (0.6). |
| MATZ TJ | 12/18/05 | 2.50 | REVIEWING OUTSTANDING CORRESPONDENCE AND COURT FILINGS (2.5). |
| MATZ TJ | 12/20/05 | 1.20 | TELECONFERENCES WITH CHAMBERS RE PRESENTMENT AND VARIOUS OTHER ORDERS (0.4); FOLLOW UP WORK RE AGENDA MATTERS AND RESPONSES TO VARIOUS MOTIONS (0.8). |
| MATZ TJ | 12/21/05 | 1.70 | WEEKLY STRATEGY CONFERENCE CALL RE JAN. 5 HEARING (1.2); FOLLOW UP RE SAME (0.1); WORK ON DRAFT AGENDA FOR JAN. 5 HEARING AND VARIOUS SCHEDULING MATTERS (0.4). |
| MATZ TJ | 12/23/05 | 2.50 | REVIEW DELPHI RELATED CORRESPONDENCE (2.5). |
| MATZ TJ | 12/27/05 | 2.00 | PARTICIPATE IN CONFERENCE CALL RE PREPARATION FOR JAN. 5 HEARING (0.4); FOLLOW UP WORK RE SAME (0.4); WORK ON AGENDA FOR JAN. 5 HEARING (0.5); REVIEWING DELPHI CORRESPONDENCE (0.7). |
| MATZ TJ | 12/28/05 | 2.00 | WORKING ON PROPOSED AGENDA FOR JAN. 5 HEARING (0.9); TELECONFERENCES WITH CHAMBERS RE SAME (0.3); TELECONFERENCES WITH TOGUT SEGAL RE SAME (0.2); CORRESPONDENCE RE AGENDA ITEMS (0.3); REVIEW AND COMMENT ON VARIOUS PROFFERS/SCRIPTS FOR JAN. 5 HEARING (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 12/29/05 | 4.70 | WORK ON OBJECTION TO CREDITORS' COMMITTEE REQUEST FOR AMENDMENT TO CASE MANAGEMENT ORDER (0.4); INTERNAL TELECONFERENCE RE CASE MANAGEMENT ISSUES (1.7); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.8); CONTINUING WORK ON JAN. 5 HEARING AGENDA (0.4); TELECONFERENCE WITH N. BERGER RE JAN. 5 HEARING AGENDA TOGUT ITEMS (0.5); FURTHER REVISIONS TO SCRIPTS/PROFFERS FOR JANUARY 5 HEARINGS (0.9). |
| MATZ TJ | 12/30/05 | 7.80 | REVIEW AND REVISE SCRIPTS/PROFFERS FOR VARIOUS MATTERS FOR JAN. 5 HEARING (2.3); FOLLOW UP WORK ON REVISIONS TO RESPONSES RE SAME (0.7); REVIEW AND REVISE AGENDA FOR JAN. 5 HEARING AS PER COMMENTS BY VARIOUS PARTIES (1.6); TELECONFERENCES WITH CHAMBERS RE JAN. 5 AGENDA (0.7); FOLLOW UP CALLS AND CORRESPONDENCE RE SAME (0.7); CONTINUING WORK ON PROFFERS/SCRIPTS (1.4); FURTHER REVISIONS TO JAN. 5 AGENDA (0.4). |
| | | 35.30 | |
| **Total Counsel** | | **35.30** | |
| DE ELIZALDE D | 12/01/05 | 1.10 | SUPERVISED SERVICE OF ENTERED ORDERS (JLL AND WILMER APPLICATIONS) (0.9); REVIEWED DOCKET (0.2). |
| DE ELIZALDE D | 12/05/05 | 1.00 | CONFERENCE CALL WITH SKADDEN TEAM, FTI AND DELPHI RE UPDATED ON THE CASE (1.0). |
| DE ELIZALDE D | 12/07/05 | 0.50 | DOCKET UPDATE (0.5). |
| DE ELIZALDE D | 12/14/05 | 1.60 | OVERSAW FILING AND SERVICE OF PLEADINGS (1.6). |
| | | 4.20 | |
| FERN BM | 12/05/05 | 1.30 | REVIEWED DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY RE 1/5 HEARING (1.1). |
| FERN BM | 12/12/05 | 0.80 | FORMULATE STRATEGY RE 1/5 HEARING (0.8). |
| FERN BM | 12/20/05 | 2.70 | REVIEWED UCC'S MOTION TO AMEND CASE MANAGEMENT ORDER (0.3) AND DOCUMENTED FILE RE SAME (0.2); FORMULATE STRATEGY RE 1/5 HEARING (0.9); REVIEWED DOCUMENTS RE CASE MANAGEMENT MOTION (0.8); BEGAN DRAFTING OBJECTION RE SAME (0.5). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 12/21/05 | 8.50 | RESEARCH RE CASE MANAGEMENT ORDERS IN CHAPTER 11 CASES (1.4); DRAFTED OBJECTION TO CASE MANAGEMENT MOTION (4.3); REVIEWED AND REVISED DRAFT OF OBJECTION TO CASE MANAGEMENT MOTION (2.8). |
| FERN BM | 12/23/05 | 2.40 | REVISED OBJECTION TO CASE MANAGEMENT MOTION (2.4). |
| FERN BM | 12/26/05 | 1.20 | REVIEWED AND REVISED OBJECTION TO CASE MANAGEMENT MOTION (1.2). |
| FERN BM | 12/27/05 | 3.10 | FORMULATE STRATEGY RE 1/5 HEARING (0.7); REVIEWED DOCKET FOR NEW PLEADINGS (0.2); REVISED OBJECTION TO CASE MANAGEMENT MOTION (2.2). |
| FERN BM | 12/30/05 | 3.10 | DRAFTED MEMO RE PROPOSED CHANGES TO CASE MANAGEMENT ORDER (3.1). |
| | | **23.10** | |
| HERRIOTT AV | 12/01/05 | 1.30 | UPDATE CASE ADMINISTRATION MATERIALS (0.2); ANSWER EMAILS AND VOICEMAILS RE DELPHI CONSTITUENTS (1.1). |
| HERRIOTT AV | 12/03/05 | 0.10 | UPDATE CASE CALENDAR (0.1). |
| HERRIOTT AV | 12/05/05 | 2.70 | UPDATE CASE ADMINISTRATION MATERIALS INCLUDING TASK LIST AND CASE CALENDAR (1.6); MEETING WITH K. CRAFT AND OTHER INTERNAL LEGAL STAFF RE STRATEGY (1.1). |
| HERRIOTT AV | 12/07/05 | 0.50 | EDIT CASE ADMINISTRATION MATERIALS (0.5). |
| HERRIOTT AV | 12/08/05 | 0.40 | RETURN CALLS FROM VOICEMAIL RE DELPHI (0.4). |
| HERRIOTT AV | 12/11/05 | 0.30 | REVIEW EMAILS AND OTHER CASE ADMINISTRATION MATERIALS (0.3). |
| HERRIOTT AV | 12/12/05 | 3.40 | UPDATE TASK LIST (0.6); UPDATE HEARING PLANNER AND CASE CALENDAR (1.1); REVIEW MAIL AND ADDRESS OUTSTANDING ISSUES (0.8); MEETING WITH K. CRAFT, J. GUGLIELMO RE CASE STRATEGY (0.9). |
| HERRIOTT AV | 12/13/05 | 1.30 | UPDATE CASE ADMINISTRATION MATERIALS INCLUDING CASE CALENDAR AND MOTION SUMMARY CHART (0.5); REVIEW CASE EMAILS AND RESPOND WHERE APPROPRIATE (0.8). |
| HERRIOTT AV | 12/14/05 | 3.10 | DRAFT MOTION SUMMARY CHART OF MOTIONS TO BE FILED ON 12/16 (1.6); UPDATE HEARING PLANNER FOR 1/5 HEARING (1.5). |

B43E