SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                         :
        In re                                            :     Chapter 11
                                                         :
DELPHI CORPORATION, et al.,                              :     Case No. 05–44481 (RDD)
                                                         :
                        Debtors.                         :     (Jointly Administered)
                                                         :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-2
SUPPLIER MATTERS
1,904.5 HOURS

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 12/30/05
Supplier Matters                                           Bill Number: 1091378

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/09/05 | 0.40 | EMAILS FROM/TO J. SHEEHAN RE VENDOR MATTER (0.2); REVIEW DUE DILIGENCE RE VENDOR RESCUE PROGRAM (0.2). |
| BUTLER, JR. J | 10/12/05 | 1.10 | REVIEW AND COMMENT ON VARIOUS VENDOR LETTERS INCLUDING FREESCALE (0.4); NUMEROUS EMAILS FROM/TO VENDORS RE CHAPTER 11 MATTERS INCLUDING ASSUMPTION OF CONTRACTS AND SHIPPING (0.7). |
| BUTLER, JR. J | 10/14/05 | 0.40 | EMAILS FROM/TO FROM R. O'NEAL RE VENDOR HOSTAGE MATTERS (0.2); FOLLOW-UP ON SAME (0.2). |
| BUTLER, JR. J | 10/21/05 | 0.60 | EMAILS FROM R. EISENBERG RE UCC INFORMATION REQUESTS CONCERNING ESSENTIAL SUPPLIERS AND FOREIGN CREDITOR ORDERS AND RELATED MATTERS (0.3); REVIEW MATERIALS RE SAME (0.3). |
| BUTLER, JR. J | 10/22/05 | 0.40 | CONTINUE TO EVALUATE UCC INFORMATION REQUESTS AND NEXT STEPS CONCERNING ESSENTIAL SUPPLIERS AND FOREIGN CREDITOR ORDERS AND RELATED MATTERS (0.4). |
| BUTLER, JR. J | 10/30/05 | 1.30 | BEGIN TO PREPARE FOR NOVEMBER 4TH ADJOURNED MATTERS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE CREDITORS COMMITTEE OBJECTION TO ESSENTIAL SUPPLIERS AND FOREIGN CREDITOR ORDERS INCLUDING PREPARATION FOR OCTOBER 31ST-NOVEMBER 1ST CLIENT MEETINGS AT COMPANY IN TROY (1.3). |
| BUTLER, JR. J | 10/31/05 | 1.60 | CONTINUE TO PREPARE FOR NOVEMBER 4TH ADJOURNED MATTERS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE CREDITORS COMMITTEE OBJECTION TO ESSENTIAL SUPPLIERS AND FOREIGN CREDITOR ORDERS INCLUDING CONFERENCES WITH DELPHI MANAGEMENT AT COMPANY IN TROY (1.6). |
| BUTLER, JR. J | 11/02/05 | 0.90 | CONTINUE TO PREPARE FOR NOVEMBER 4TH ADJOURNED MATTERS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE CREDITORS COMMITTEE OBJECTION TO ESSENTIAL SUPPLIERS AND FOREIGN CREDITORS MOTION (0.3); TELECONFERENCE WITH J. SHEEHAN AND DELPHI WORKING GROUP RE SAME (0.3); TELECONFERENCES WITH R. ROSENBERG RE SAME (0.2, 0.1). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J    11/03/05    3.40    CONTINUE TO PREPARE FOR NOVEMBER 4TH
ADJOURNED MATTERS HEARING BEFORE
JUDGE DRAIN IN NEW YORK BANKRUPTCY
COURT RE CREDITORS COMMITTEE
OBJECTION TO ESSENTIAL SUPPLIERS AND
FOREIGN CREDITORS MOTION INCLUDING
REVIEW AND COMMENT ON DRAFT RESPONSE
(0.5); SETTLEMENT TELECONFERENCES
WITH R. ROSENBERG (0.3); WITNESS
PREPARATION WITH R. EISENBERG AND J.
SHEEHAN (1.8), AND GENERAL
PREPARATION FOR CONTESTED HEARING
(0.8).

BUTLER, JR. J    11/04/05    1.30    PREPARE FOR (0.6) AND ATTEND (0.7)
ADJOURNED MATTERS HEARING BEFORE
JUDGE DRAIN IN NEW YORK BANKRUPTCY
COURT RE CREDITORS COMMITTEE
OBJECTION TO ESSENTIAL SUPPLIERS AND
FOREIGN CREDITORS MOTION.

BUTLER, JR. J    11/11/05    1.10    REVIEW ISSUES RELATING TO DECEMBER
2005 EXPIRING SUPPLIER CONTRACTS AND
RENEWAL PROCESS (0.6); TELECONFERENCE
WITH R. ROSENBERG RE SAME (0.3);
EMAILS FROM/TO L. WILLIAMS AND S.
CORCORAN RE SAME (0.2).

BUTLER, JR. J    11/12/05    1.10    REVIEW PROPOSED DTM PRESENTATION RE
DECEMBER 2005 EXPIRING SUPPLIER
CONTRACTS AND RENEWAL PROCESS (0.8);
TELECONFERENCE WITH R. ROSENBERG RE
SAME (0.3).

BUTLER, JR. J    11/14/05    0.70    CONTINUE TO REVIEW AND REVISE
ESSENTIAL SUPPLIERS AND FOREIGN
CREDITOR ORDERS (0.3); CONTINUE TO
WORK ON VENDOR CONTRACT RENEWAL
PROGRAM STRATEGY (0.4).

BUTLER, JR. J    11/16/05    1.80    CONTINUE TO REVIEW ISSUES RELATING TO
DECEMBER 2005 EXPIRING SUPPLIER
CONTRACTS AND RENEWAL PROCESS (1.8).

BUTLER, JR. J    11/17/05    3.40    PREPARE FOR (0.8) AND ATTEND (2.6)
STRATEGY WORKING GROUP MEETINGS WITH
DELPHI MANAGEMENT AND FINANCIAL
ADVISORS IN NEW YORK RE
RENEWAL/ASSUMPTION OF SOLE SUPPLIER
EXECUTORY CONTRACTS.

BUTLER, JR. J    11/18/05    3.10    REVIEW AND REVISE RENEWAL/ASSUMPTION
OF SOLE SUPPLIER EXECUTORY CONTRACTS
(1.8); PREPARE FOR (0.2) AND
PARTICIPATE IN STRATEGY
TELECONFERENCES RE SAME (0.6, 0.5).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/20/05 | 0.70 | REVIEW STATUS OF DISCUSSIONS WITH CREDITORS COMMITTEE RE SUPPLIER CONTRACT ASSUMPTION PROCEDURES MOTION INCLUDING MESIROW DUE DILIGENCE, INFORMATION AND RELATED MATTERS FOR NOVEMBER 21ST COMMITTEE TELECONFERENCE (0.4); REVIEW RELATED COMMUNICATIONS PACKAGE (0.3). |
| BUTLER, JR. J | 11/22/05 | 2.10 | CONTINUE TO WORK ON PROSECUTION OF SUPPLIER CONTRACT ASSUMPTION PROCEDURES MOTION INCLUDING PREPARE FOR (0.3) AND ATTEND STRATEGIC PLANNING MEETING WITH DELPHI SENIOR MANAGEMENT AT COMPANY IN TROY WITH D. SHERBIN, D. WOHLEEN AND S. CORCORAN (1.6); FOLLOW-UP WITH WORKING GROUP RE DISCOVERY DISPUTES AND RELATED MATTERS (0.2). |
| BUTLER, JR. J | 11/23/05 | 2.40 | BEGIN TO PREPARE FOR NOVEMBER 29TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE SUPPLIER CONTRACT ASSUMPTION PROCEDURES MOTION INCLUDING REVIEW OF STATUS OF DISCOVERY WITH CREDITORS COMMITTEE AND WILMINGTON TRUST (0.4); TELECONFERENCE WITH M. BROUDE ET. AL. RE COMMITTEE'S REQUEST TO ADJOURN AND PROPOSED CHAMBERS CONFERENCE (0.3); REVIEW DIP AGENT'S STATEMENT IN SUPPORT (0.2); EMAILS FROM/TO UAW COUNSEL RE POTENTIAL STATEMENT IN SUPPORT (0.2); TELECONFERENCE WITH K. ZIMAN ON BEHALF OF PREPETITION AGENT RE COMMENTS TO ORDER AND POTENTIAL STATEMENT IN SUPPORT (0.2); REVIEW PREPETITION LENDERS' COMMENTS TO ORDER (0.2); TELECONFERENCES WITH S. MILLER (0.1), S. CORCORAN (0.2) AND D. SHERBIN AND S. CORCORAN (0.2) RE HEARING PREPARATION AND RELATED MATTERS; REVIEW OBJECTION RECEIVED TO DATE (0.4). |
| BUTLER, JR. J | 11/25/05 | 3.30 | CONTINUE TO PREPARE FOR NOVEMBER 29TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE SUPPLIER CONTRACT ASSUMPTION PROCEDURES MOTION INCLUDING PREPARE FOR (0.4) AND PARTICIPATE IN (0.4) TELECONFERENCE WITH J. SHEEHAN, B. CARUSO AND R. EISENBERG RE STRUCTURING OF SETTLEMENT PROPOSAL TO CREDITORS COMMITTEE RE SUPPLIER CONTRACT ASSUMPTION PROCEDURES MOTION; DRAFT EMAIL TO R. ROSENBERG RE SAME (0.3); REVIEW ADDITIONAL OBJECTIONS TO SUPPLIER CONTRACT ASSUMPTION PROCEDURES MOTION (1.4); CONTINUED CONTESTED HEARING PREPARATION RE SAME (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

BUTLER, JR. J      11/26/05      3.40    CONTINUE TO PREPARE FOR NOVEMBER 29TH
                                         OMNIBUS HEARING BEFORE JUDGE DRAIN IN
                                         NEW YORK BANKRUPTCY COURT RE SUPPLIER
                                         CONTRACTS ASSUMPTION PROCEDURES
                                         MOTION AND CONTESTED MOTIONS SEEKING
                                         TO FIX TIME TO ASSUME OR REJECT
                                         SUPPLIER AGREEMENTS INCLUDING REVIEW
                                         OF DECLARATIONS (0.4); REVIEW AND
                                         ANALYSIS OF 45+ OBJECTIONS INCLUDING
                                         REVIEW OF OBJECTIONS SUMMARY (2.2);
                                         OUTLINE RESPONSE AND APPROACH TO
                                         OBJECTIONS (0.2); GENERAL PREPARATION
                                         (0.6).

BUTLER, JR. J      11/27/05      6.40    CONTINUE TO PREPARE FOR NOVEMBER 29TH
                                         OMNIBUS HEARING BEFORE JUDGE DRAIN IN
                                         NEW YORK BANKRUPTCY COURT RE SUPPLIER
                                         CONTRACTS ASSUMPTION PROCEDURES
                                         MOTION AND CONTESTED MOTIONS SEEKING
                                         TO FIX TIME TO ASSUME OR REJECT
                                         SUPPLIER AGREEMENTS INCLUDING WITNESS
                                         PREPARATION (2.5), PRELIMINARY REVIEW
                                         OF OMNIBUS RESPONSE (0.3), REVIEW OF
                                         DECLARATIONS (0.7); FURTHER REVIEW
                                         AND ANALYSIS OF 45+ OBJECTIONS
                                         INCLUDING REVIEW OF OBJECTIONS
                                         SUMMARY (1.8); OUTLINE RESPONSE TO
                                         OBJECTIONS (0.4); GENERAL PREPARATION
                                         (0.7).

BUTLER, JR. J      11/28/05      7.80    CONTINUE TO PREPARE FOR NOVEMBER 29TH
                                         OMNIBUS HEARING BEFORE JUDGE DRAIN IN
                                         NEW YORK BANKRUPTCY COURT RE SUPPLIER
                                         CONTRACTS ASSUMPTION PROCEDURES
                                         MOTION AND CONTESTED MOTIONS SEEKING
                                         TO FIX TIME TO ASSUME OR REJECT
                                         SUPPLIER AGREEMENTS INCLUDING WITNESS
                                         PREPARATION (0.8); REVIEW AND
                                         REVISION OF OMNIBUS RESPONSE (2.8);
                                         PARTICIPATE IN VARIOUS MEET AND
                                         CONFER AND SETTLEMENT DISCUSSIONS
                                         WITH CREDITORS' COMMITTEE COUNSEL AND
                                         PRINCIPALS (1.8); REVIEW AND FINALIZE
                                         TRIAL EXHIBITS AND DEMONSTRATIVE
                                         EVIDENCE (1.3); GENERAL PREPARATION
                                         (1.1).

BUTLER, JR. J      11/29/05      6.60    PREPARE FOR (1.8) AND ATTEND
                                         (INCLUDING RECESSES AND SETTLEMENT
                                         DISCUSSIONS) (4.4) OMNIBUS HEARING
                                         BEFORE JUDGE DRAIN IN NEW YORK
                                         BANKRUPTCY COURT RE SUPPLIER
                                         CONTRACTS ASSUMPTION PROCEDURES
                                         MOTION AND CONTESTED MOTIONS SEEKING
                                         TO FIX TIME TO ASSUME OR REJECT
                                         SUPPLIER AGREEMENTS; EMAILS FROM/TO
                                         T. KLESTADT RE SUPPLIERS REVIEW OF
                                         DRAFT ORDER (0.2); REVIEW FLEXTRONICS
                                         GUARANTY PAYMENT DEMAND SITUATION
                                         (0.2).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/30/05 | 0.90 | FOLLOW-UP ON NOVEMBER 29TH OMNIBUS HEARING INCLUDING REVIEW AND REVISE PROPOSED ORDER APPROVING SUPPLIER CONTRACT ASSUMPTION PROCEDURES MOTION (0.7); EMAILS FROM/TO SUPPLIER COUNSEL RE SAME (0.2). |
| | | **56.20** | |
| HIESTAND NL | 10/10/05 | 3.70 | TO ENQUIRIES FROM CLIENT AND SUPPLIERS RE STATUS OF CLAIMS WITH PARTICULAR ATTENTION TO QUESTIONS RE PRE OR POST PETITION STATUS (3.7). |
| | | **3.70** | |
| LYONS JK | 10/08/05 | 7.00 | STAFFED GSM WAR ROOM (4.0); FIELDED VENDOR CALLS AND QUESTIONS (3.0). |
| LYONS JK | 10/09/05 | 10.60 | STAFFED GSM WAR ROOM (7.8) AND FIELDED NUMEROUS CALLS OTHERWISE ASSISTED GSM IN NUMEROUS MATTERS (2.8). |
| LYONS JK | 10/10/05 | 12.70 | STAFFED GSM WAR ROOM (5.2); NUMEROUS VENDOR CALLS (4.2); LITIGATION CONTINGENCIES (1.2); ASSISTED COMPANY IN RESPONSE TO VENDOR REQUESTS AND DEMANDS (2.1). |
| LYONS JK | 10/11/05 | 14.30 | STAFFED GSM WAR ROOM (7.3); RESPONDED TO NUMEROUS VENDOR CALLS AND DEVELOPED RESPONSE STRATEGIES RE THE SAME (4.2); ASSISTED GSM AND COMPANY IN VENDOR MATTERS (2.8). |
| LYONS JK | 10/12/05 | 14.60 | STAFFED GSM WAR ROOM (3.2); FIELDED NUMEROUS VENDOR REQUESTS (4.4); REVIEW OF SETTLEMENT AGREEMENTS (1.8); ESSENTIAL SUPPLIER REVIEWS (1.9); OTHER FIRST DAY REVIEWS (2.0); AND DEVELOPED STRATEGIES RE THE SAME (1.0). |
| LYONS JK | 10/13/05 | 11.80 | STAFFED GSM WAR ROOM (1.8); FIELDED NUMEROUS VENDOR CALLS (4.7); REVIEW OF SETTLEMENT AGREEMENTS (3.3); ESSENTIAL SUPPLIER AND OTHER FIRST DAY REQUESTS AND WRAP UP MEETINGS (2.0). |
| LYONS JK | 10/14/05 | 7.60 | STAFFED GSM WAR ROOM (2.2); FIELDED NUMEROUS VENDOR REQUESTS (3.4); ESSENTIAL SUPPLIER ISSUES, AND WRAP UP MEETINGS (2.0). |
| LYONS JK | 10/17/05 | 5.80 | FIELDED NUMEROUS "HOSTAGE" REQUESTS AND SUPPLIER ISSUES (1.8); REVIEW OF ADEQUATE ASSURANCE DEMANDS AND RESPONSES (1.7); REVIEW OF SETTLEMENT AGREEMENTS (2.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LYONS JK | 10/18/05 | 7.70 | FIELDED NUMEROUS VENDOR CALLS (2.5); REVIEW AND REVISIONS TO SETTLEMENT AGREEMENTS (2.2), WAIVER ISSUES (0.7), LIEN ISSUES (1.3), AND OTHER FIRST DAY VENDOR MATTERS (1.0). |
| LYONS JK | 10/19/05 | 7.60 | FIELDED NUMEROUS VENDOR CALLS (4.4) AND REVIEW OF SETTLEMENT AGREEMENTS (3.2) AND OTHERWISE ASSISTED GSM. |
| LYONS JK | 10/20/05 | 7.40 | STAFFED GSM WAR ROOM (4.1); REVIEW OF ESSENTIAL SUPPLIER AND OTHER FIRST DAY RELIEF MATTERS (2.3); NUMEROUS VENDOR CALLS/MEETINGS AND REVIEW OF SETTLEMENT AGREEMENTS (1.0). |
| LYONS JK | 10/21/05 | 5.70 | FIELDED NUMEROUS VENDOR CALLS AND DEVELOPED STRATEGIES RE THE SAME (2.0), ESSENTIAL SUPPLIER AND OTHER FIRST DAY REVIEW (2.3), AND REVIEW AND REVISIONS TO SETTLEMENT AGREEMENTS (1.4). |
| LYONS JK | 10/24/05 | 6.00 | PARTICIPATION ON VARIOUS CALLS WITH VENDORS (2.3); REVIEW OF SETTLEMENT AGREEMENTS (1.7), EXPIRING CONTRACT STRATEGIES (1.5), AND OTHER CRITICAL VENDOR ISSUES (0.5). |
| LYONS JK | 10/25/05 | 5.80 | FIELDED NUMEROUS VENDOR CALLS (2.7), ESSENTIAL SUPPLIER AND OTHER FIRST DAY RELIEF REVIEW (2.1), LIEN ISSUES (0.5); AND OTHER GSM MATTERS (0.5). |
| LYONS JK | 10/26/05 | 5.60 | FIELDED NUMEROUS VENDOR CALLS AND RESPONSES TO ADEQUATE ASSURANCE REQUESTS (3.1); REVIEW AND REVISIONS TO SETTLEMENT AGREEMENTS (1.9); SET OFF REQUESTS AND ASSISTED GSM (0.6). |
| LYONS JK | 10/27/05 | 7.60 | NUMEROUS CALLS AND QUESTIONS RE VENDOR ISSUES (4.2); REVIEW AND REVISED SETTLEMENT AGREEMENTS (1.4), OTHER GSM ISSUES AND REVIEW OF PROPOSED PAYMENTS UNDER 1ST DAY MOTIONS (2.0). |
| LYONS JK | 10/28/05 | 7.00 | FIELDED NUMEROUS VENDOR CALLS (3.8), RESPONSES AND SETTLEMENT AGREEMENTS (2.3); ASSISTED GSM, ESSENTIAL SUPPLIER AND OTHER FIRST DAY RELIEF REVIEW (0.9). |
| LYONS JK | 10/31/05 | 6.40 | REVIEW OF NUMEROUS VENDOR REQUESTS AND ADEQUATE ASSURANCE DEMANDS (3.8); REVIEW OF SETTLEMENT AGREEMENTS (2.4); FIELDED NUMEROUS CALLS (0.2). |
| LYONS JK | 11/01/05 | 6.80 | NUMEROUS VENDOR DISCUSSIONS (3.3); REVIEW OF SETTLEMENT AGREEMENTS AND REVIEW OF POS (1.3); PREPARATION OF PRESENTATION RE EXPIRING CONTRACTS (2.2). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 11/02/05 | 9.60 | STAFFED GSM WAR ROOM (1.8); REVIEW OF FIRST DAY PAY REQUESTS (2.1); DEVELOPED CONTRACT EXPIRATION STRATEGIES (2.4); REVIEW OF SETTLEMENT AGREEMENTS (1.3) AND CALLS TO VARIOUS VENDORS (2.0). |
| LYONS JK | 11/03/05 | 4.50 | FIELDED NUMEROUS VENDOR REQUESTS (2.1); REVIEW OF SETTLEMENT AGREEMENTS (0.9) AND WORK ON PRESENTATION RE EXPIRING CONTRACTS AND CONFERENCES WITH CLIENTS RE THE SAME (1.5). |
| LYONS JK | 11/04/05 | 7.60 | STAFFED GSM WAR ROOM (1.5); FIELDED A NUMBER OF VENDOR CALLS (2.3); REVIEW OF SETTLEMENT AGREEMENTS (1.3); REVIEW OF FIRST DAY PAY REQUESTS (1.5); CONTRACT EXPIRATION STRATEGIES (1.0). |
| LYONS JK | 11/08/05 | 6.00 | FIELDED VARIOUS VENDOR CALLS (3.3); REVIEW OF SETTLEMENT AGREEMENTS (1.2); DEVELOPED STRATEGIES RE EXPIRING CONTRACTS (1.1), AND SETOFF VENDOR ISSUES (0.4). |
| LYONS JK | 11/09/05 | 9.20 | STAFFED GSM ROOM (0.8); ESSENTIAL SUPPLIER AND OTHER FIRST DAY PAY REQUESTS (1.3), FIELDED VENDOR CALLS (1.7); REVIEW OF SETTLEMENT AGREEMENTS (1.4), DEVELOPMENT OF VENDOR STRATEGIES RE PRICE INCREASES AND EXPIRING CONTRACTS (2.5), AND MEETING WITH VENDOR LITIGATION TEAM AND OUTLINED STRATEGIES (1.5). |
| LYONS JK | 11/10/05 | 9.50 | STAFFED GSM WAR ROOM AND FIELDED VARIOUS VENDOR CALLS (8.1) AND REVIEW OF FIRST DAY PAY REQUESTS (1.4). |
| LYONS JK | 11/11/05 | 6.40 | REVIEW OF VARIOUS VENDOR MATTERS, FIRST DAY PAY REQUESTS (2.7), TERM AGREEMENTS (1.3), ASSUMPTION/EXTENSION ISSUES AND DEVELOPED STRATEGIES RE THE SAME (2.4). |
| LYONS JK | 11/14/05 | 5.00 | REVIEW OF ASSUMPTION STRATEGIES, VENDOR TERM CHANGES, AND OTHER MATTERS (5.0). |
| LYONS JK | 11/15/05 | 8.90 | REVIEW OF ASSUMPTION PROCEDURES AND STRATEGIES (3.5), FIRST DAY PAY REQUESTS (3.2), LITIGATION/OSC ISSUES (1.1), AND PREPARATION FOR CREDITORS COMMITTEE MATERIALS (1.1). |
| LYONS JK | 11/16/05 | 10.40 | STAFFED THE GSM WAR ROOM (3.3); REVIEW OF VARIOUS FIRST DAY REQUESTS (2.2); ASSUMPTION PROCEDURES REVIEW AND CREDITORS COMMITTEE PRESENTATION AND OTHER ISSUES (4.9). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 11/17/05 | 11.20 | INTENSIVE REVIEW OF ASSUMPTION PROCEDURES PLEADINGS (4.8), VENDOR FIRST DAY PAY REQUESTS (2.0), VENDOR ISSUES AND GSM WAR ROOM (4.5). |
| LYONS JK | 11/18/05 | 11.40 | REVIEW AND REVISIONS TO ASSUMPTION SUPPLIER MOTION (3.8); REVIEW AND CONFERENCES RE SUPPLIER CONTRACT AND ASSUMPTION PROCEDURES (3.6); REVIEW AND STAFFED VARIOUS ESSENTIAL SUPPLIER, LIEN MATTERS, AND OTHER MATERIALS (4.0). |
| LYONS JK | 11/19/05 | 2.30 | REVIEW AND DISCUSSION OF COST BENEFIT ANALYSIS WITH FTI AND OTHERS (2.3). |
| LYONS JK | 11/20/05 | 4.40 | REVIEW AND REVISIONS TO TERM SHEET AND CONFERENCES WITH CLIENT RE THE SAME (2.4); REVIEW AND REVISIONS TO GSM COMMUNICATIONS PACKAGE (2.0). |
| LYONS JK | 11/21/05 | 4.60 | CONFERENCE WITH VARIOUS VENDORS (2.6); CONFERENCES RE LITIGATION PREPARATION RE ASSUMPTION PROCEDURES MOTION (2.0). |
| LYONS JK | 11/22/05 | 6.50 | REVIEW OF VARIOUS SUPPLIER MATTERS INCLUDING ASSUMPTION PROCEDURES ISSUES (2.5), TERM CHANGES (1.5), AND OTHER MATTERS AND REVIEW AND DEVELOPMENT OF HEARING AND DISCOVERY STRATEGIES (2.5). |
| LYONS JK | 11/23/05 | 5.20 | CONFERENCES WITH CLIENT, FTI AND OTHERS RE ASSUMPTION PROCEDURES, OBJECTIONS, RESPONSES, DECLARATIONS AND DISCOVERY AND REVIEW OF DECLARATIONS (5.2). |
| LYONS JK | 11/24/05 | 1.00 | COMMUNICATION TO WORKING GROUP RE UPCOMING CALL AND DEVELOPMENT OF FINALIZATION OF STRATEGIES (1.0). |
| LYONS JK | 11/25/05 | 3.80 | CONFERENCES RE DISCOVERY AND HEARING STRATEGY RE ASSUMPTION PROCEDURES AND REVISIONS TO DECLARATIONS (3.8). |
| LYONS JK | 11/26/05 | 4.00 | PARTICIPATION IN VARIOUS CALLS RE ASSUMPTION PROCEDURES MOTION, STRATEGY AND DISCOVERY AND REVISIONS TO DECLARATIONS (4.0). |
| LYONS JK | 11/27/05 | 10.10 | PREPARATION FOR ASSUMPTION PROCEDURES HEARING, DISCOVERY AND RESPONSE INCLUDING CONFERENCES WITH CLIENT (10.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LYONS JK | 11/28/05 | 15.80 | PREPARATION FOR ASSUMPTION PROCEDURES HEARING INCLUDING REVIEW AND REVISIONS TO MEMO (2.5), WITNESS PREPARATION OF D. NELSON, R. EISENBERG, AND J. SHEEHAN (3.4), MEET AND CONFER (1.1), REVIEW OF OBJECTIONS (2.1), TRIAL PREPARATION (3.7) AND SETTLEMENT DISCUSSIONS AND STRATEGIES (3.0). |
| LYONS JK | 11/29/05 | 11.70 | PREPARATION FOR AND PARTICIPATION IN ASSUMPTION PROCEDURES HEARING (7.0), NEGOTIATIONS WITH SUPPLIERS (1.8), AND REVIEW AND PREPARATION OF WITNESSES (2.9). |
| LYONS JK | 11/30/05 | 6.70 | REVIEW AND REVISIONS TO ASSUMPTION PROCEDURES (1.3); MEETINGS WITH GSM RE ROLL OUT (2.3); MEETINGS WITH MESIROW AND GSM (1.5); TELECONFERENCES WITH SUPPLIERS (0.7), AND OTHER MATTERS (0.9). |
| | | **333.80** | |
| MARAFIOTI KA | 10/10/05 | 2.10 | TELECONFERENCE FROM VICTOR BARS (0.2); RESPOND TO VARIOUS TELECONFERENCES FROM OTHER SUPPLIERS (1.4); CORRESPONDENCE WITH FTI RE PRESENTATION (0.2); PREPARE EVIDENCE FOR ESSENTIAL SUPPLIER HEARING (0.3). |
| MARAFIOTI KA | 10/13/05 | 1.20 | REVIEWED CORRESPONDENCE FROM SUPPLIERS (0.9); TELECONFERENCE FROM COUNSEL TO SUPPLIER (0.3). |
| MARAFIOTI KA | 10/14/05 | 0.30 | RESPOND TO VENDOR INQUIRIES (0.3). |
| MARAFIOTI KA | 10/18/05 | 0.80 | REVIEW CORRESPONDENCE FROM SUPPLIERS (0.8). |
| MARAFIOTI KA | 10/20/05 | 0.20 | CORRESPONDENCE RE SUPPLIER MOTION (0.2). |
| MARAFIOTI KA | 10/31/05 | 0.10 | ANALYZE VENDOR AGREEMENT EXPIRATION ISSUES (0.1). |
| MARAFIOTI KA | 11/03/05 | 2.30 | REVIEWED RESPONSE TO COMMITTEE ESSENTIAL SUPPLIER MOTION OBJECTION (0.6); REVIEW CORRESPONDENCE RE SAME (0.2); CONFER WITH S. CORCORAN, K. CRAFT, FTI (R. EISENBERG), J. SHEEHAN RE SUPPLIES ISSUES (1.1); WORK ON ORDERS RE ESSENTIAL SUPPLIERS (0.2) AND FOREIGN CREDITORS (0.2). |
| MARAFIOTI KA | 11/10/05 | 0.20 | TELECONFERENCE WITH COUNSEL TO SUPPLIER AND COMMUNICATIONS RE SAME (0.2). |
| MARAFIOTI KA | 11/11/05 | 0.70 | TELECONFERENCES AND CORRESPONDENCE RE SUPPLIER ISSUE (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/15/05 | 0.30 | ESSENTIAL SUPPLIER CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 11/16/05 | 0.20 | CORRESPONDENCE AND TELECONFERENCES FROM SUPPLIERS (0.2). |
| MARAFIOTI KA | 11/17/05 | 1.50 | MEETING WITH R. EISENBERG, B. CARUSO, A. TOGUT RE SUPPLIER CONTRACT ISSUES (1.5). |
| MARAFIOTI KA | 11/18/05 | 1.70 | TELECONFERENCES AND CORRESPONDENCE RE T & L (0.1); WORK ON ASSUMPTION PROCEDURES MOTION FOR EXPIRING CONTRACTS (1.6). |
| MARAFIOTI KA | 11/21/05 | 0.90 | STUDY SBC OBJECTION (0.2); REVIEW CORRESPONDENCE FROM COMMITTEE RE SUPPLIER MOTION AND DISCOVERY (0.2); REVIEW AND REVISE OMNIBUS OBJECTION TO MOTIONS TO COMPEL ASSUMPTION AND REJECTION OF EXECUTORY CONTRACTS (0.5). |
| MARAFIOTI KA | 11/22/05 | 1.40 | CONTINUED WORK ON OMNIBUS OBJECTION TO MOTIONS TO COMPEL ASSUMPTION OR REJECTION OF EXECUTORY CONTRACTS (1.1); ANALYZE SUPPLIER ISSUES (0.3). |
| MARAFIOTI KA | 11/23/05 | 0.70 | REVIEWED OBJECTIONS OF SUPPLIERS TO ASSUMPTION MOTION (0.7). |
| MARAFIOTI KA | 11/26/05 | 1.10 | REVIEW OBJECTIONS OF SUPPLIERS TO ASSUMPTION MOTION (1.1). |
| MARAFIOTI KA | 11/27/05 | 0.70 | REVIEW LATE-FILED SUPPLIER OBJECTIONS RE ASSUMPTION MOTION (0.7). |
| MARAFIOTI KA | 11/28/05 | 9.10 | CORRESPONDENCE RE SUPPLIER MOTION DISCOVERY (0.1); WORK ON OMNIBUS RESPONSE TO SUPPLIER MOTION OBJECTIONS (1.4); WORK ON REVISED SUPPLIER ORDER (0.6), PREPARE FOR HEARING (3.2); REVIEWED IUE STATEMENT IN SUPPORT OF MOTION (0.2); REVIEWED OBJECTIONS TO MOTION (0.7); MEETING WITH J. SHEEHAN, D. SHERBIN, S. CORCORAN, K. CRAFT, D. NELSON, M. ORRIS, R. EISENBERG, A. FRANKUM RE SUPPLIER MOTION STRATEGY AND HEARING PREPARATION (2.4); SETTLEMENT CALL WITH COMMITTEE ADVISORS (0.5). |
| MARAFIOTI KA | 11/29/05 | 8.90 | PREPARE FOR HEARING RE SUPPLIER CONTRACTS AND OTHER MATTERS (1.4); ALL-DAY COURT HEARING BEFORE JUDGE DRAIN (INCLUDING CHAMBERS CONFERENCE AND SETTLEMENT NEGOTIATIONS WITH SUPPLIERS, COMMITTEE, AND INDENTURE TRUSTEE) (7.4); TELECONFERENCE FROM SUPPLIER (0.1). |
| MARAFIOTI KA | 11/30/05 | 2.50 | REVIEWED AND WORKED ON REVISIONS TO ORDER ON SUPPLIER MOTION (2.1); TELECONFERENCE FROM R. TRUST (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

36.90

| | | | |
|---|---|---|---|
| SPRINGER DE | 11/18/05 | 0.50 | TELECONFERENCE WITH N. CAMPANARIO RE DOCUMENT PRODUCTION (0.5). |
| SPRINGER DE | 11/20/05 | 1.00 | REVIEW OBJECTION AND REQUESTS FOR PRODUCTION MADE BY COUNSEL FOR WILMINGTON TRUST (1.0). |
| SPRINGER DE | 11/21/05 | 2.50 | TELECONFERENCES WITH J. PAPELIAN, M. ORRIS, J. LYONS ET AL RE BONDHOLDERS' REQUESTS FOR PRODUCTION (1.0); TELECONFERENCE WITH E. FOX, COUNSEL TO BONDHOLDERS, RE REQUESTS FOR PRODUCTION AND POTENTIAL OBJECTION (1.0); TELECONFERENCE WITH J. LYONS RE CREDITORS' COMMITTEE'S CORRESPONDENCE AND REQUESTS FOR PRODUCTION (0.5). |
| SPRINGER DE | 11/23/05 | 7.00 | TELECONFERENCES WITH J. LYONS RE PREPARATION OF DECLARATION AND OTHER SUPPORTING MATERIALS RE VENDOR AGREEMENT ASSIGNMENT MOTION (1.5); TELECONFERENCES WITH R. CARUSO, M. ORRIS, AND J. PAPELIAN RE PRODUCTION OF DOCUMENTS IN RESPONSE TO OBJECTORS' REQUESTS FOR PRODUCTION (1.2); CONFERENCE WITH J. BRANDT RE CREDITORS' COMMITTEE REQUEST FOR ADJOURNMENT (0.6); TELECONFERENCE WITH J. BRANDT RE DISCOVERY PROPOUNDED BY COMMITTEE (0.3); DRAFT CONFIDENTIALITY LANGUAGE AND LETTER RE PRODUCTION OF DOCUMENTATION (0.2); REVIEW OF DOCUMENTS TO PRODUCE IN CONNECTION WITH MOTION (1.0); REVIEW AND COMMENT DRAFT DECLARATIONS OF J. SHEEHAN AND R. EISENBERG (1.0); OUTLINE MESIROW DEPOSITION (1.2). |
| SPRINGER DE | 11/25/05 | 5.50 | REVIEW DRAFT D. NELSON AND R. EISENBERG DECLARATIONS (0.5); TELECONFERENCE WITH J. LYONS, J. PAPELIAN, S. CORCORAN, ET AL., RE DECLARATIONS OF NELSON, J. SHEEHAN, AND R. EISENBERG (0.8); REVISIONS TO D. NELSON DECLARATION (0.8); REVIEW AND FINALIZE PRODUCTION OF COMPANY DOCUMENTS IN RESPONSE TO UCC REQUESTS FOR PRODUCTION (0.8); TELECONFERENCE WITH J. SHEEHAN ET AL., RE STRATEGY OF SETTLEMENT OF UCC OBJECTION (0.5); REVIEW VARIOUS OBJECTIONS TO MOTION (0.8); REVIEW AND REVISE SHEEHAN DECLARATION (0.5); PREPARATION FOR DEPOSITION OF L. SZLEZINGER (0.8). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SPRINGER DE | 11/26/05 | 2.80 | TELECONFERENCES WITH D. NELSON RE FINALIZATION OF DECLARATION (0.3); TELECONFERENCES WITH J. LYONS RE COMPLETION OF DECLARATIONS (0.2); TELECONFERENCES WITH J. PAPELIAN RE FINALIZED DECLARATIONS (0.2); EDIT, FINALIZE, AND SERVE D. NELSON, J. SHEEHAN, AND R. EISENBERG DECLARATIONS (1.6); PREPARATION FOR EVIDENTIARY HEARING (0.5). |
| SPRINGER DE | 11/27/05 | 9.00 | PREPARE FOR CONTESTED HEARING ON ASSUMPTION PROCEDURES MOTION (2.0); CONFERENCE WITH R. EISENBERG RE PREPARATION FOR HIS DEPOSITION AND HEARING (4.0); PREPARATION FOR DEPOSITIONS OF J. SHEEHAN AND D. NELSON (2.0); WORKING GROUP CONFERENCE RE HEARING (1.0). |
| SPRINGER DE | 11/28/05 | 13.70 | PREPARATION FOR EVIDENTIARY HEARING ON MOTION (1.0); PREPARE FOR AND DEFEND DEPOSITION OF R. EISENBERG (3.5); PREPARE FOR AND DEFEND DEPOSITION OF D. NELSON (3.0); PREPARE FOR AND DEFEND DEPOSITION OF J. SHEEHAN (2.0); PREPARE FOR AND TAKE DEPOSITION OF N. SLEZINGER (2.0); WORKING GROUP CONFERENCE RE SETTLEMENT OF MOTION (0.7); CONFERENCE CALL WITH WORKING GROUP AND UCC COUNSEL RE SETTLEMENT OF MOTION (1.5). |
| SPRINGER DE | 11/29/05 | 9.00 | WORKING GROUP CONFERENCE RE HEARING ON SAAP MOTION (1.0); PREPARE FOR EVIDENTIARY HEARING ON SAAP MOTION (1.0); ATTENDANCE AT OMNIBUS COURT HEARING, INCLUDING SETTLEMENT CONFERENCES, ON SAAP MOTION (7.0). |
| | | 51.00 | |
| **Total Partner** | | **481.60** | |
| MATZ TJ | 10/14/05 | 2.70 | VARIOUS TELECONFERENCES WITH VENDORS AND ESSENTIAL SUPPLIERS (1.9); FOLLOW UP WITH COMPANY RE SAME (0.8). |
| MATZ TJ | 10/16/05 | 1.20 | PREPARING AND RECEIVING CALL LOG RE TELECONFERENCES FROM VARIOUS SUPPLIERS AND VENDORS (1.2). |
| MATZ TJ | 10/18/05 | 2.00 | RESPONDING TO VARIOUS SUPPLIERS TELECONFERENCES RE STATUS OF PREPETITION AND ADMINISTRATIVE CLAIMS AND CONTRACT IN GENERAL (2.0). |
| MATZ TJ | 10/19/05 | 1.80 | FOLLOW UP TELECONFERENCES WITH VARIOUS SUPPLIERS RE SUPPLY AND PAYMENT MATTERS (1.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 10/20/05 | 0.80 | TELECONFERENCES WITH FOREIGN SUPPLIERS, VENDORS RE INTERIM ORDERS, PAYMENTS (0.8). |
| MATZ TJ | 10/24/05 | 0.80 | VARIOUS TELECONFERENCES AND CORRESPONDENCE RE SUPPLIER DEMANDS AND ISSUES AND FOLLOW UP WORK RE SAME (0.8). |
| MATZ TJ | 10/26/05 | 2.00 | TELECONFERENCES WITH VARIOUS SUPPLIER RE QUESTIONS AND PAYMENT INQUIRES (2.0). |
| MATZ TJ | 10/28/05 | 1.40 | TELECONFERENCES WITH VARIOUS SUPPLIERS RE GENERAL AND PAYMENT QUESTIONS (0.8); FOLLOW UP RE SAME (0.6). |
| MATZ TJ | 10/30/05 | 0.20 | REVIEWING UNSECURED CREDITORS COMMITTEE STATEMENT IN RESPECT OF ESSENTIAL VENDOR ORDER (0.2). |
| MATZ TJ | 10/31/05 | 2.00 | WORKING ON AND FOLLOW UP RE VARIOUS SUPPLIERS INQUIRES AND RESPONDING TO SAME (2.0). |
| MATZ TJ | 11/01/05 | 1.10 | TELECONFERENCES FROM VARIOUS SUPPLIERS (0.9); FOLLOW UP WORK RE SAME (0.2). |
| MATZ TJ | 11/02/05 | 0.80 | RESPONDING TO VARIOUS CALLS FROM SUPPLIERS RE VARIOUS ISSUES WITH DEBTORS (0.8). |
| MATZ TJ | 11/04/05 | 0.40 | FOLLOW UP CALLS WITH SUPPLIERS (0.4). |
| MATZ TJ | 11/08/05 | 1.20 | TELECONFERENCES WITH VARIOUS SUPPLIERS RE SHIPPING AND SUPPLY ENQUIRES (1.2). |
| MATZ TJ | 11/09/05 | 0.80 | CORRESPONDENCE AND CALLS RE INQUIRIES FROM VARIOUS SUPPLIERS (0.8). |
| MATZ TJ | 11/11/05 | 0.90 | TELECONFERENCES AND CORRESPONDENCE WITH VARIOUS SUPPLIERS (0.9). |
| MATZ TJ | 11/14/05 | 0.60 | CORRESPONDENCE AND CALL RE VARIOUS SUPPLIER INQUIRIES (0.6). |
| MATZ TJ | 11/15/05 | 0.60 | TELECONFERENCES AND CORRESPONDENCE RE SUPPLIERS INQUIRIES (0.6). |
| MATZ TJ | 11/23/05 | 2.50 | REVIEW AND REVISE SUPPLIER AGREEMENT, ASSUMPTION MOTION AND FORM OF ORDER (1.6); TELECONFERENCES AND DISCUSSIONS RE REQUESTED ADJOURNMENT FROM CREDITORS' COMMITTEE (0.6); PARTICIPATING IN CONFERENCE CALL WITH CHAMBERS RE SAME (0.3). |
| MATZ TJ | 11/26/05 | 1.20 | CONTINUING WORK ON EVIDENTIARY DECLARATIONS RE CONTRACT ASSUMPTION MOTION (0.9); FOLLOW UP CORRESPONDENCE RE SAME (0.3). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/27/05 | 2.50 | WORKING ON DECLARATIONS FOR ASSUMPTION PROCEDURES MOTION AND BRIEF IN SUPPORT THEREOF (2.5). |
| MATZ TJ | 11/28/05 | 3.70 | REVIEWING AND COMMENTING ON REPLY BRIEF RE SUPPLIER AGREEMENT ASSUMPTION PROCEDURES MOTION (2.0); TELECONFERENCES WITH VARIOUS SUPPLIERS RE SAME (0.7); TELECONFERENCE WITH R. REYES RE SBC COMMUNICATIONS SUPPLY MATTER (0.3); FOLLOW UP CALL WITH D. LADDIN RE SAME (0.3); TELECONFERENCE FROM COUNSEL FOR EQUITY CORPORATE HOUSING (0.4). |
| MATZ TJ | 11/30/05 | 1.50 | REVIEW AND REVISE SUPPLIER AGREEMENT ASSUMPTION PROCEDURES ORDER AND FOLLOW UP CONFERENCE CALL RE SAME (1.5). |
| | | 32.70 | |
| **Total Counsel** | | **32.70** | |
| DE ELIZALDE D | 10/20/05 | 1.50 | REVIEWED AND REVISED NON-DEBTORS AFFILIATES NOTICE AND ORGANIZED SERVICE (1.5). |
| DE ELIZALDE D | 11/18/05 | 2.30 | OVERSEEING FILING AND SERVING OF SUPPLIER AGREEMENT ASSUMPTION PROCEDURES (2.3). |
| | | **3.80** | |
| DICKERSON CL | 10/13/05 | 3.20 | RESEARCH RE AUTOMATIC STAY VIOLATIONS BY CONTRACT COUNTERPARTIES (3.2). |
| | | **3.20** | |
| HERRIOTT AV | 10/17/05 | 6.30 | RESEARCH RE POSTPETITION TERMINATION OF CONTRACTS (0.7); MEETING WITH J. FREEMAN RE STOP-SHIP THREAT (1.8); RESPOND TO FILING OF VANGUARD DIE & MACHINE BY COMMUNICATING WITH M. WERDEN AND THE SUPPLIER SUPPORT CENTER (0.4); ASSIST IN DETERMINING SUPPLIER ISSUES AND RESPONDING ON EMERGENCY BASIS TO QUESTIONS (3.4). |
| HERRIOTT AV | 10/18/05 | 1.90 | REVIEW SUPPLIER ISSUES (0.2, 0.2, 0.7, 0.5); MEET WITH M. STOCKTON RE SUPPLIER ISSUES (0.3). |
| HERRIOTT AV | 10/21/05 | 7.20 | REVIEW SETTLEMENT AGREEMENTS AND NEGOTIATE WITH SUPPLIERS (7.2). |
| HERRIOTT AV | 10/24/05 | 3.50 | REVIEW SETTLEMENT AGREEMENTS AND OTHER ISSUES WITH NUMEROUS SUPPLIERS (1.7, 0.9, 0.4, 0.2, 0.3). |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 10/25/05 | 1.80 | CONFERENCE WITH ATTORNEY OF SUPPLIER AND FORWARD INFORMATION TO SUPPLIER SUPPORT CENTER (0.6); REVIEW MTD ISSUES WITH COMPANY (0.3); REVIEW SETTLEMENT AGREEMENTS OF MEDICAL SYSTEMS (0.4); GATHER INFORMATION RE ESSENTIAL SUPPLIERS (0.3); REVIEW SETTLEMENT AGREEMENT (0.2). |
| HERRIOTT AV | 10/26/05 | 0.90 | MEETING RE SUPPLIER AND REVIEW AGREEMENT RE SAME (0.5); MEETING RE FABRICATOR AND REVIEW AGREEMENT RE SAME (0.4). |
| HERRIOTT AV | 10/28/05 | 1.50 | CONFERENCE CALL RE SUPPLIER (0.5); REVIEW ADIBOARD SUPPLIER INFORMATION (0.2); REVIEW SETTLEMENT AGREEMENT (0.8). |
| HERRIOTT AV | 10/31/05 | 0.80 | RESPOND TO SUPPLIER QUESTION (0.6); RESPOND TO SETTLEMENT AGREEMENT QUESTION (0.2). |
| HERRIOTT AV | 11/01/05 | 0.10 | RESPOND TO CALL OF SUPPLIER (0.1). |
| HERRIOTT AV | 11/02/05 | 2.40 | ADDRESS NUMEROUS SUPPLIER ISSUES INCLUDING REVIEWING SETTLEMENT AGREEMENTS, CORRESPONDENCE AND WORKING ON STRATEGY WITH DELPHI REPRESENTATIVES (1.8, 1.2); REVIEW ESSENTIAL SUPPLIERS RESPONSE (0.4). |
| HERRIOTT AV | 11/03/05 | 10.50 | PREPARE FOR HEARING RE ESSENTIAL SUPPLIER AND FOREIGN VENDOR ISSUES INCLUDING STRATEGIZING AND DRAFTING WITNESS OUTLINES, SCRIPTS AND PROFFERS FOR R. EISENBERG AND J. SHEEHAN; INITIAL REVIEW OF NEC AGREEMENT (10.5). |
| HERRIOTT AV | 11/04/05 | 0.80 | COMPLETE PREPARATION FOR HEARING (0.8). |
| HERRIOTT AV | 11/07/05 | 0.60 | RESPOND TO QUESTION RE APPLICABILITY OF FOREIGN VENDOR MOTION (0.2); FOLLOW UP WITH ATTORNEY FOR SUPPLIER (0.2); RESPOND TO SUPPLIER INQUIRY (0.2). |
| HERRIOTT AV | 11/08/05 | 0.80 | FOLLOW UP RE SUPPLIER INQUIRY (0.4); REVIEW RESEARCH RE SUPPLIER MATTERS (0.2); SUPPLIER UPDATE (0.2). |
| HERRIOTT AV | 11/09/05 | 0.70 | UPDATE RE SUPPLIER ISSUES INCLUDING JAMAC AND AK STEEL (0.5); REVIEW SETOFF ISSUES (0.2). |
| HERRIOTT AV | 11/10/05 | 0.60 | NEGOTIATE WITH SUPPLIERS (0.6). |
| HERRIOTT AV | 11/11/05 | 0.80 | FOLLOW UP ON SUPPLIER ISSUE (0.5); REVIEW SUPPLIER ISSUES OF TWO SUPPLIERS WITH T. BURLESON (0.3). |
| HERRIOTT AV | 11/14/05 | 0.30 | NEGOTIATE SUPPLIER ISSUES (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 11/15/05 | 1.60 | EDIT KEY SETTLEMENT AGREEMENT (0.7); CONFER WITH S. BOYD RE SAME (0.2); CONFER WITH T. BURLESON RE SAME (0.2); ADDRESS SUPPLIER CONCERNS (0.2); ANSWER QUESTIONS RE SHIPPER (0.3). |
| HERRIOTT AV | 11/16/05 | 0.90 | FOLLOW UP ON ESSENTIAL SUPPLIER MATTERS (0.9). |
| HERRIOTT AV | 11/17/05 | 1.90 | BEGIN RESPONDING TO SUPPLIER ISSUE (0.5); EDIT CONTRACT ASSUMPTION MOTION (1.4). |
| HERRIOTT AV | 11/18/05 | 0.40 | RESPOND TO SUPPLIER CALLS/ISSUES (0.3) REVIEW ASSUMPTION MOTION (0.1). |
| HERRIOTT AV | 11/21/05 | 1.80 | REVIEW ASSUMPTION MOTION AND RELATED QUESTIONS AND ADDRESS CONCERNS FROM SUPPLIERS (0.7); ADDRESS SUPPLIER QUESTIONS (0.8); CONFER WITH ADDITIONAL SUPPLIERS (0.3). |
| HERRIOTT AV | 11/22/05 | 2.70 | ADDRESS POTENTIAL OBJECTIONS OF SUPPLIERS TO SUPPLIER AGREEMENT ASSUMPTION PROCEDURES MOTION (1.8); CONDUCT FOLLOW UP RESEARCH (0.7); RESEARCH CUSTOMS ISSUE RE RECEIPT OF GOODS FROM SUPPLIERS (0.2). |
| HERRIOTT AV | 11/23/05 | 4.40 | WORK TO RESOLVE OBJECTIONS TO SUPPLIER AGREEMENT ASSUMPTION MOTION (4.4). |
| HERRIOTT AV | 11/26/05 | 2.70 | RESEARCH CASELAW FOR RESPONSE TO OBJECTIONS TO ASSUMPTION MOTION (2.7). |
| HERRIOTT AV | 11/27/05 | 7.20 | EDIT EXHIBITS TO SUPPLIER AGREEMENT ASSUMPTION RESPONSE TO OBJECTIONS (6.1); DRAFT LIST OF NOTICE PARTIES (1.1). |
| HERRIOTT AV | 11/28/05 | 10.90 | PREPARE FOR HEARING ON SUPPLIER AGREEMENT ASSUMPTION MOTION INCLUDING RESOLVING OBJECTIONS AND MEETING AND CONFERRING WITH OBJECTORS (3.4); UPDATING OBJECTION CHARTS (1.2); AND ASSEMBLING EXHIBITS AND OTHER HEARING DOCUMENTS (5.8); CONFER WITH VARIOUS SUPPLIERS RE OTHER ISSUES OF PAYMENT UNDER ESSENTIAL SUPPLIER MOTION (0.5). |
| HERRIOTT AV | 11/29/05 | 0.60 | FINAL HEARING PREPARATION FOR HEARING ON SUPPLIER ASSUMPTION MOTION (0.6). |
| HERRIOTT AV | 11/30/05 | 2.60 | ASSIST IN REDRAFTING OF SUPPLIER AGREEMENT ASSUMPTION ORDER (2.0); REVIEW SUPPLIER TRIAL EXHIBIT BINDER ISSUE (0.1); GATHER INFORMATION RE QUAKER SUPPLIER AGREEMENT (0.4); ADDRESS CONCERN OFPLASTICS SUPPLIER (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

79.20

| | | | |
|---|---|---|---|
| MEISLER RE | 10/14/05 | 0.10 | TELECONFERENCE WITH COUNSEL TO SUPPLIER RE REQUEST TO BE AN ESSENTIAL SUPPLIER (0.1). |
| MEISLER RE | 10/17/05 | 1.80 | ATTENTION TO SUPPLIER ISSUES AND CONFERENCE WITH R. BAXTER RE SAME (1.8). |
| MEISLER RE | 10/18/05 | 3.40 | TELECONFERENCE WITH M. EIDELMAN RE ESSENTIAL SUPPLIERS (0.3); TELECONFERENCE WITH I. GOLDBERG, COUNSEL TO FABRICATOR RE SAME (2.8); ATTENTION TO OTHER SUPPLIER MATTERS (0.3). |
| MEISLER RE | 10/19/05 | 3.20 | WORKED ON SUPPLIER MATTERS RE SETTLEMENTS (3.2). |
| MEISLER RE | 10/20/05 | 4.00 | CONFERENCE WITH R. REESE RE SUPPLIER ISSUES (0.3); ATTENTION TO SAME (1.9); REVIEWED AND ANALYZED SET OFF ISSUE AND DRAFTED NOTES IN RESPONSE TO M. MCGUIRE INQUIRY (1.3); REVIEWED SETTLEMENT AGREEMENT WITH FOREIGN VENDORS (0.5). |
| MEISLER RE | 10/21/05 | 1.40 | ATTENTION TO SUPPLIER ISSUES, INCLUDING RESPONDING TO STOP-SHIP THREATS (1.4). |
| MEISLER RE | 10/24/05 | 2.60 | ATTENTION TO SUPPLIER MATTERS (1.9); CONFERENCE WITH K. CRAFT RE SAME (0.5); TELECONFERENCE WITH M. FUKUDA RE SAME (0.2). |
| MEISLER RE | 10/31/05 | 1.00 | REVIEWED SUPPLIER AGREEMENT (0.5); TELECONFERENCE WITH D. PARSHALL RE SAME (0.3); REVIEW INQUIRY RE CUSTOMER PROGRAMS AND DRAFT RESPONSE RE SAME (0.2). |
| MEISLER RE | 11/02/05 | 0.20 | TELECONFERENCE WITH SUPPLIER (0.2). |
| MEISLER RE | 11/03/05 | 9.70 | REVIEWED AND REVISED RESPONSE RE ESSENTIAL SUPPLIER (2.9); WORKED WITH R. EISENBERG AND K. CRAFT RE WITNESS PREPARATION AND WITNESS OUTLINES IN SUPPORT OF ESSENTIAL SUPPLIERS (3.5); BEGAN DRAFTING DRAFTING PROFFER AND Q&A RE FOR R. EISENBERG RE SAME (2.0); PARTICIPATED IN PREPARATION OF WITNESSES AND STRATEGY SESSION RE SAME (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 11/04/05 | 4.80 | IN CONNECTION WITH PREPARATION FOR ESSENTIAL SUPPLIERS CONTESTED HEARING, CONTINUED DRAFTING AND FINALIZED R. EISENBERG PROFFER (2.5); REVIEWED AND REVISED AND FINLIZED R. EISENBERG Q&A (0.7); REVIEWED AND REVISED SCRIPT (0.5); REVIEWED AND REVISED J. SHEEHAN PROFFER (0.3); REVIEWED REVISED J. SHEEHAN Q&A (0.2); CONFERENCES WITH R. EISENBERG (0.6). |
| MEISLER RE | 11/07/05 | 0.80 | TELECONFERENCE WITH S. CORCORAN AND K. CRAFT RE ANALYSIS OF EFFECTS OF CONTRACT EXTENSION (0.2); DRAFTED LANGUAGE FOR K. CRAFT RE RESERVATION OF RIGHTS UNDER SECTION 365 (0.2); TELECONFERENCE WITH R. REESE RE VENDOR MATTERS (0.4). |
| MEISLER RE | 11/08/05 | 0.50 | ATTENTION TO SUPPLIER MATTERS (0.5). |
| MEISLER RE | 11/16/05 | 0.10 | TELECONFERENCE WITH K. CRAFT RE VENDOR MATTERS (0.1). |
| MEISLER RE | 11/17/05 | 2.80 | TELECONFERENCES WITH R. REESE RE ASSUMPTION MOTION (0.5); CONFERENCE WITH INTERNAL TEAM RE STRATEGY AND REVISIONS TO SAME (2.3). |
| MEISLER RE | 11/18/05 | 0.60 | TELECONFERENCES WITH K. CRAFT RE VENDOR MATTERS (0.1); REVIEW ASSUMPTION MOTION (0.5). |
| MEISLER RE | 11/21/05 | 0.10 | TELECONFERENCE WITH K. CRAFT RE SUPPLIER INQUIRY (0.1). |
| MEISLER RE | 11/22/05 | 0.10 | TELECONFERENCE WITH K. CRAFT RE SUPPLIER INQUIRY (0.1). |
| MEISLER RE | 11/25/05 | 1.40 | REVIEW OBJECTIONS TO ASSUMPTION PROCEDURES MOTION (1.3); REVIEW STATEMENT IN SUPPORT FILED BY UAW RE SAME (0.1). |
| MEISLER RE | 11/26/05 | 1.10 | CONTINUED REVIEW OF SUPPLIER OBJECTIONS TO ASSUMPTION PROCEDURES MOTION (1.1). |
| | | **39.70** | |
| MICHELI MJ | 10/24/05 | 0.30 | REVIEW AND ANALYSIS OF ESSENTIAL SUPPLIER REQUEST (0.3). |
| MICHELI MJ | 11/01/05 | 3.00 | IN CONNECTION WITH SUPPLIERS CONTRACTS, BEGAN RESEARCH RE AUTOMATIC STAY (3.0). |
| MICHELI MJ | 11/02/05 | 0.70 | BEGAN REVIEW OF CORRESPONDENCE WITH PENN UNITED RE PURPORTED TERMINATION OF SUPPLIER CONTRACTS (0.5); TELECONFERENCE WITH R. BAXTER RE SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 11/04/05 | 3.00 | REVIEW OF CORRESPONDENCE RE PURCHASE CONTRACT AND PURPORTED TERMINATION (0.4); REVIEW OF CONTRACTS RE SAME (0.6); TELECONFERENCE WITH R. BAXTER RE SAME (0.2); IN CONNECTION WITH TERMINATION FOR BREACH OF CONTRACT, BEGAN RESEARCH RE MATERIAL BREACH AND RIGHTS UNDER UCC (1.8). |
| MICHELI MJ | 11/06/05 | 1.70 | IN CONNECTION WITH TERMINATION FOR BREACH OF CONTRACT, CONTINUED RESEARCH RE MATERIAL BREACH AND RIGHTS UNDER UCC (1.7). |
| MICHELI MJ | 11/07/05 | 2.20 | BEGAN REVIEW OF TERMS SETTLEMENT AGREEMENT BETWEEN DELPHI AND SUPPLIER RE COMMENTS RECEIVED FROM SUPPLIER (0.2); IN CONNECTION WITH A SUPPLIER'S ATTEMPTED TERMINATION OF AGREEMENT, CONTINUED RESEARCH RE MATERIAL BREACH (2.0). |
| MICHELI MJ | 11/08/05 | 1.10 | TELECONFERENCE WITH K. CRAFT RE LIEN ISSUES (0.2); IN CONNECTION WITH ATTEMPTED TERMINATION OF CONTRACT BY SUPPLIER, RESEARCH RE MATERIAL BREACH (0.9). |
| MICHELI MJ | 11/09/05 | 1.30 | CONTINUED REVIEW OF SUPPLIER MATERIALS IN CONNECTION WITH WITH ATTEMPTED TERMINATION OF CONTRACT RE MATERIAL BREACH (0.4); TELECONFERENCE WITH R. BAXTER RE SAME (0.3); IN CONNECTION WITH ATTEMPTED TERMINATION OF CONTRACT, RESEARCH RE MATERIAL BREACH (0.5). BEGAN REVIEW OF SUPPLIER AGREEMENT (0.1). |
| MICHELI MJ | 11/10/05 | 4.30 | TELECONFERENCE WITH K. LIPSKI RE AGREEMENT (0.2); TELECONFERENCE WITH K. CRAFT RE SAME (0.1); MADE REVISIONS TO AGREEMENT (1.5); BEGAN REVIEW OF UCC FINANCING STATEMENTS (1.2); CORRESPONDENCE RE SAME (0.5); CONTINUED RESEARCH RE CONTRACT TERMINATION (0.8). |
| MICHELI MJ | 11/21/05 | 0.80 | BEGAN DRAFTING R. EISENBERG DECLARATION RE SUPPLIER ASSUMPTION PROCEDURES MOTION (0.8). |
| MICHELI MJ | 11/22/05 | 5.80 | CONTINUED DRAFTING R. EISENBERG DECLARATION RE SUPPLIER ASSUMPTION PROCEDURES MOTION (3.1); BEGAN REVIEW OF INFORMATION ON R. EISENBERG'S BACKGROUND FOR INCLUSION IN DECLARATION (0.8); BEGAN REVISIONS TO EISENBERG'S DECLARATION RE COMMENTS RECEIVED (0.8); BEGAN REVIEW OF OF MOTION AND ORDER RE SUPPLIER ASSUMPTION PROCEDURES (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 11/23/05 | 2.70 | CONTINUED DRAFTING R. EISENBERG DECLARATION RE SUPPLIER ASSUMPTION PROCEDURES MOTION (1.3); TELECONFERENCE WITH R. EISENBERG AND A. FRANKUM RE SAME (0.5); REVIEW OF MATERIALS TO BE PRODUCED IN CONNECTION WITH SUPPLIER ASSUMPTION PROCEDURES MOTION DISCOVERY (0.9). |
| MICHELI MJ | 11/25/05 | 1.90 | TELECONFERENCE WITH S. CORCORAN, J. PAPELIAN, K. CRAFT. R. EISENBERG, J. LYONS AND D. SPRINGER RE DISCOVERY MATTERS IN CONNECTION WITH THE SUPPLIER ASSUMPTION PROCEDURES MOTION (1.1); REVISE DECLARATION OF R. EISENBERG RE COMMENTS FROM TELECONFERENCE (0.8). |
| MICHELI MJ | 11/27/05 | 5.50 | PREPARE MATERIALS DISCOVERY MATERIALS FOR MEETING WITH R. EISENBERG AND A. FRANKUM RE EISENBERG DEPOSITION (0.9); MEETING WITH R. EISENBERG AND A. FRANKUM RE EISENBERG DEPOSITION (1.9); REVIEW R. EISENBERG DECLARATION (0.4); REVIEW COMMENTS TO REPLY RE SUPPLIER ASSUMPTION PROCEDURES MOTION (0.5); REVIEW DOCUMENTS PRODUCED IN CONNECTION WITH OBJECTIONS TO SUPPLIER ASSUMPTION PROCEDURES MOTION (1.3); BEGAN PREPARING TRIAL EXHIBITS FOR RE SUPPLIER ASSUMPTION PROCEDURES MOTION (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 11/28/05 | 15.90 | BEGAN REVISIONS TO SUPPLIER ASSUMPTION PROCEDURES FORM AGREEMENT RE CONFORMING REVISIONS TO ORDER (1.6); REVIEW OF FINAL DECLARATIONS OF R. EISENBERG, D. NELSON AND J. SHEEHAN (0.7); BEGAN PREPARING EXHIBIT FOR DEPOSITIONS RE EXAMPLES OF SUPPLIER NEGOTIATIONS (1.3); REVIEWED SUPPLIER CORRESPONDENCE RE REVISIONS TO SUPPLIER ASSUMPTION PROCEDURES ORDER (0.9); MEETING WITH A. FRANKUM RE SUPPLEMENTAL DECLARATION OF R. EISENBERG (1.1); BEGAN DRAFTING SUPPLEMENTAL DECLARATION OF R. EISENBERG (1.5); BEGAN PREPARING BINDER OF TRIAL EXHIBITS FOR SUPPLIER ASSUMPTION PROCEDURES MOTION (2.9); PREPARED REVISED SUPPLIER ASSUMPTION PROCEDURES ORDER FOR FILING (0.5); ANALYSIS OF REVISED ORDER RE SUPPLIER ASSUMPTION PROCEDURES (1.1); DRAFTED CORRESPONDENCE RE SAME (0.3); MEETING WITH R. EISENBERG RE SUPPLEMENTAL DECLARATION (0.2); BEGAN REVIEW AND ANALYSIS OF DEMONSTRATIVE EXHIBITS TO BE USED FOR HEARING RE SUPPLIER ASSUMPTION PROCEDURES MOTION (1.5); PREPARED TRANSCRIPTS OF DEPOSITIONS TAKEN IN CONNECTION WITH SUPPLIER ASSUMPTION PROCEDURES (0.6); REVISED SUPPLEMENTAL DECLARATION OF R. EISENBERG RE COMMENTS RECEIVED (1.7). |
| MICHELI MJ | 11/29/05 | 3.20 | REVIEW OF DEPOSITION TRANSCRIPTS RE SUPPLIER ASSUMPTION PROCEDURES MOTION (0.9); FINALIZED BINDER OF EXHIBITS FOR TRIAL RE SUPPLIER ASSUMPTION PROCEDURES MOTION (0.7); BEGAN DRAFTING ABSTRACT OF SZLEZINGER DEPOSITION (0.6); DRAFTED Q&A FOR R. EISENBERG DECLARATION (0.7); UPDATED R. EISENBERG PROFFER RE DEMONSTRATIVE EXHIBITS TO BE USED AT TRIAL (0.3). |
| | | 53.40 | |
| REESE RG | 10/08/05 | 4.70 | REVISE DRAFT COMPLAINT (1.3); REVISE DRAFT MEMORANDUM OF LAW (2.0); REVISE DRAFT MOTION FOR TEMPORARY RESTRAINING ORDER (0.7); REVISE DRAFT SETTLEMENT AGREEMENTS (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 10/09/05 | 8.80 | MEETING WITH C. ASBURY AND OTHERS RE FOREIGN VENDOR ISSUES (0.4); ATTENTION TO REVISIONS TO SETTLEMENT AGREEMENTS (2.3); ATTENTION TO ISSUES RE LOGISTICS PROVIDERS (0.8); MEETINGS WITH J. FREEMAN AND OTHERS RE SAME (0.5); ATTENTION TO CONFLICTS ISSUES RE SUPPLIER ISSUES (0.6); DRAFT LETTERS RE SAME (1.3); LEGAL RESEARCH RE SAME (0.7); ATTENTION TO ISSUES RE SUPPLIER (1.3); DRAFT EMAIL CONFIRMATIONS OF AGREEMENTS (0.9). |
| REESE RG | 10/10/05 | 17.10 | PARTICIPATE IN NUMEROUS TELECONFERENCES AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (7.9); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (9.2). |
| REESE RG | 10/11/05 | 15.90 | PARTICIPATE IN NUMEROUS TELECONFERENCES AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (7.7); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (8.2). |
| REESE RG | 10/12/05 | 13.40 | PARTICIPATE IN NUMEROUS TELECONFERENCES AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (8.9); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (4.5). |
| REESE RG | 10/13/05 | 12.70 | PARTICIPATE IN NUMEROUS TELECONFERENCES AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (8.3); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (4.4). |
| REESE RG | 10/14/05 | 8.80 | PARTICIPATE IN NUMEROUS TELECONFERENCES AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (5.1); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (3.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 10/15/05 | 0.80 | REVIEW SUPPLIER SETTLEMENT AGREEMENTS (0.7); CONVERSATION WITH L. SEARS RE SUPPLIER ISSUES (0.1). |
| REESE RG | 10/17/05 | 14.60 | PARTICIPATE IN NUMEROUS CALLS AND TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (8.4); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (6.2). |
| REESE RG | 10/18/05 | 15.90 | PARTICIPATE IN NUMEROUS CALLS AND TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (8.8); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (7.1). |
| REESE RG | 10/19/05 | 11.70 | PARTICIPATE IN NUMEROUS CALLS AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (6.8); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (3.0); LEGAL RESEARCH RE SAME (1.9). |
| REESE RG | 10/20/05 | 12.30 | PARTICIPATE IN NUMEROUS CALLS AND TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (6.2); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (4.6); DRAFT AND COORDINATE FILING AND SERVICE OF NOTICE OF WAIVER AND ORDER TO SHOW CAUSE RE SCHMIDT TECH. (1.5). |
| REESE RG | 10/21/05 | 12.10 | PARTICIPATE IN NUMEROUS CALLS AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (7.5); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (4.6). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 10/24/05 | 9.70 | PARTICIPATE IN NUMEROUS CALLS AND TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (5.3); MEETING WITH REPRESENTATIVES OF SUPPLIER (0.8); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (3.6). |
| REESE RG | 10/25/05 | 12.10 | PARTICIPATE IN NUMEROUS CALLS AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (8.3); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (3.8). |
| REESE RG | 10/26/05 | 8.20 | PARTICIPATE IN NUMEROUS CALLS AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (5.0); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (3.2). |
| REESE RG | 10/27/05 | 9.10 | PARTICIPATE IN NUMEROUS CALLS AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (6.2); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (2.9). |
| REESE RG | 10/28/05 | 7.30 | PARTICIPATE IN NUMEROUS CALLS AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (5.5); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (1.8). |
| REESE RG | 10/31/05 | 8.50 | PARTICIPATE IN NUMEROUS CALLS AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (4.8); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (3.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

REESE RG          11/01/05        12.60      PARTICIPATE IN NUMEROUS CALLS AND
                                             CONFERENCE CALLS WITH DELPHI
                                             EMPLOYEES WORKING ON SUPPLIER ISSUES,
                                             SUPPLIER BUSINESS PERSONNEL AND
                                             SUPPLIER LEGAL REPRESENTATIVES (8.3);
                                             DRAFT, REVIEW AND REVISE NUMEROUS
                                             LEGAL AGREEMENTS RELATED TO SUPPLIER
                                             TERM CHANGES AND PAYMENT OF
                                             PREPETITION CLAIMS (4.3).

REESE RG          11/02/05        14.10      PARTICIPATE IN NUMEROUS CALLS AND
                                             CONFERENCE CALLS WITH DELPHI
                                             EMPLOYEES WORKING ON SUPPLIER ISSUES,
                                             SUPPLIER BUSINESS PERSONNEL AND
                                             SUPPLIER LEGAL REPRESENTATIVES (7.2);
                                             DRAFT, REVIEW AND REVISE NUMEROUS
                                             LEGAL AGREEMENTS RELATED TO SUPPLIER
                                             TERM CHANGES AND PAYMENT OF
                                             PREPETITION CLAIMS (4.1); DRAFT
                                             RESPONSE TO COMMITTEE STATEMENT RE
                                             ESSENTIAL SUPPLIERS AND FOREIGN
                                             CREDITORS MOTIONS (2.8).

REESE RG          11/03/05        14.30      PARTICIPATE IN NUMEROUS CALLS AND
                                             CONFERENCE CALLS WITH DELPHI
                                             EMPLOYEES WORKING ON SUPPLIER ISSUES,
                                             SUPPLIER BUSINESS PERSONNEL AND
                                             SUPPLIER LEGAL REPRESENTATIVES (6.1);
                                             DRAFT, REVIEW AND REVISE NUMEROUS
                                             LEGAL AGREEMENTS RELATED TO SUPPLIER
                                             TERM CHANGES AND PAYMENT OF
                                             PREPETITION CLAIMS (6.5); REVISE
                                             RESPONSE TO COMMITTEE STATEMENT RE
                                             ESSENTIAL SUPPLIERS AND FOREIGN
                                             CREDITORS MOTIONS (1.7).

REESE RG          11/04/05         6.80      PARTICIPATE IN NUMEROUS CALLS AND
                                             CONFERENCE CALLS WITH DELPHI
                                             EMPLOYEES WORKING ON SUPPLIER ISSUES,
                                             SUPPLIER BUSINESS PERSONNEL AND
                                             SUPPLIER LEGAL REPRESENTATIVES (5.1);
                                             DRAFT, REVIEW AND REVISE NUMEROUS
                                             LEGAL AGREEMENTS RELATED TO SUPPLIER
                                             TERM CHANGES AND PAYMENT OF
                                             PREPETITION CLAIMS (1.7).

REESE RG          11/07/05         8.80      PARTICIPATE IN NUMEROUS CALLS AND
                                             CONFERENCE CALLS WITH DELPHI
                                             EMPLOYEES WORKING ON SUPPLIER ISSUES,
                                             SUPPLIER BUSINESS PERSONNEL AND
                                             SUPPLIER LEGAL REPRESENTATIVES (4.1);
                                             DRAFT, REVIEW AND REVISE NUMEROUS
                                             LEGAL AGREEMENTS RELATED TO SUPPLIER
                                             TERM CHANGES AND PAYMENT OF
                                             PREPETITION CLAIMS (4.7).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| REESE RG | 11/08/05 | 9.90 | DRAFT DOCUMENTS RE UNILATERAL SETOFF ACTIONS TAKEN BY CUSTOMERS/SUPPLIERS (1.3); PARTICIPATE IN NUMEROUS CALLS AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.7); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (4.9). |
|---|---|---|---|
| REESE RG | 11/09/05 | 10.90 | PARTICIPATE IN MEETING RE ORDERS TO SHOW CAUSE AND SUPPLIER LITIGATION ISSUES (1.7); PARTICIPATE IN NUMEROUS CALLS AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (4.1); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (5.1). |
| REESE RG | 11/10/05 | 12.50 | PARTICIPATE IN MEETING RE EXPIRING CONTRACT ISSUES (2.6); PARTICIPATE IN NUMEROUS CALLS AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (4.2); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (5.7). |
| REESE RG | 11/11/05 | 7.80 | PARTICIPATE IN NUMEROUS CALLS AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.1); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (4.7). |
| REESE RG | 11/12/05 | 5.80 | DRAFT CHART SUMMARIZING UNILATERAL SETOFF ACTIONS TAKEN (1.2); REVISE PRESENTATION MATERIALS FOR DTM MEETING RE SUPPLIER MATTERS (3.3); REVIEW AND REVISE AGREEMENTS RE SUPPLIER SETTLEMENTS (0.8); RESPOND TO VARIOUS SUPPLIER-RELATED QUESTIONS (0.5). |
| REESE RG | 11/13/05 | 5.90 | DRAFT LETTER RE LOGISTICS FINAL SETTLEMENTS (0.6); REVISE AND FINALIZE PRESENTATION TO DTM RE SUPPLIER MATTERS (2.5); REVIEW AND REVISE AGREEMENTS RE SUPPLIER SETTLEMENTS (2.2); ATTENTION TO SETOFF REQUESTS (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 11/14/05 | 6.30 | PARTICIPATE IN CONFERENCE CALL RE SETOFF (0.9); ATTENTION TO ISSUES RE SETOFF (0.3); PARTICIPATE IN NUMEROUS CALLS AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.8); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (1.3). |
| REESE RG | 11/15/05 | 15.40 | PARTICIPATE IN NUMEROUS CALLS AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (4.9); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (5.2); DRAFTING OF SUPPLIER AGREEMENT ASSUMPTION PROCEDURES MOTION AND RELATED DOCUMENTS (5.3). |
| REESE RG | 11/16/05 | 9.10 | PARTICIPATE IN NUMEROUS CALLS AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.5); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (2.8); REVIEW AND REVISE SUPPLIER ASSUMPTION PROCEDURES MOTION AND RELATED DOCUMENTS (2.2); CONVERSATIONS RE SAME (0.6). |
| REESE RG | 11/17/05 | 19.90 | ATTENTION TO ISSUES RE CLAIMS FOR SETOFF (1.1); PARTICIPATE IN NUMEROUS TELECONFERENCES AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (4.9); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (4.3); REVIEW AND REVISE SUPPLIER AGREEMENT ASSUMPTION MOTION AND RELATED DOCUMENTS (9.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 11/18/05 | 14.70 | ATTENTION TO ISSUES RE ORDER TO SHOW CAUSE RE AMR (0.6); PARTICIPATE IN CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.3); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (1.2); REVISE AND FINALIZE SUPPLIER AGREEMENT ASSUMPTION MOTION (7.9); MEETINGS AND CALLS RE SAME (2.3); ATTENTION TO ISSUES RE FILING AND SERVICE RE SAME (1.4). |
| REESE RG | 11/19/05 | 3.60 | CONFERENCE CALL RE SUPPLIER AGREEMENT ASSUMPTION PROCEDURES MOTION (0.8); DRAFT DOCUMENTS RE SAME FOR USE BY GSM AND SITRICK (2.8). |
| REESE RG | 11/20/05 | 3.50 | REVIEW AND REVISE DOCUMENTS RE SUPPLIER AGREEMENT ASSUMPTION MOTION (3.5). |
| REESE RG | 11/21/05 | 12.60 | REVIEW OF MATERIALS RE ORDERS TO SHOW CAUSE IN PREPARATION FOR 11/29 HEARING (0.4); ATTENTION TO PREPARATION OF MATERIALS IN SUPPORT OF SUPPLIER ASSUMPTION PROCEDURES MOTION (1.9); REVIEW OF DOCUMENTS RE SAME (0.8); PARTICIPATE IN NUMEROUS CALLS AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (5.6); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (3.9). |
| REESE RG | 11/22/05 | 5.90 | ATTENTION TO AND REVIEW OF DOCUMENTS RE COMMUNICATIONS RE SUPPLIER AGREEMENT ASSUMPTION PROCEDURES MOTION (0.7); PARTICIPATE IN NUMEROUS CALLS AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.7); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (3.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 11/23/05 | 11.40 | REVIEW AND PREPARATION OF MATERIALS RESPONSIVE TO DOCUMENT REQUESTS FROM COMMITTEE AND WTC RE SUPPLIER AGREEMENT ASSUMPTION PROCEDURES MOTION (SAAP) (3.9); TELECONFERENCES AND EMAILS WITH COUNSEL TO NUMEROUS OBJECTING OR POTENTIALLY-OBJECTING SUPPLIERS RE SAME (3.4); CONTINUED DRAFTING OF DECLARATIONS IN SUPPORT OF SAME (2.7); ATTENTION TO ISSUES RE SETOFF CLAIMS (0.6); ATTENTION TO ISSUES RE SUPPLIER AGREEMENTS (0.5); ATTENTION TO ORDERS TO SHOW CAUSE AND PREPARATION FOR 11/29 HEARING (0.3). |
| REESE RG | 11/24/05 | 1.60 | REVIEW OBJECTIONS AND OTHER DOCUMENTS FILED RE SUPPLIER AGREEMENT ASSUMPTION PROCEDURES MOTION (0.7); PLANNING OF RESPONSE TO SAME (0.9). |
| REESE RG | 11/25/05 | 11.40 | REVIEW OBJECTIONS TO SUPPLIER AGREEMENT ASSUMPTION MOTION (3.9); BEGIN DRAFTING RESPONSE TO OBJECTIONS TO SUPPLIER AGREEMENT ASSUMPTION MOTION (4.2); ATTENTION TO DISCOVERY ISSUES RE SUPPLIER AGREEMENT ASSUMPTION MOTION AND PRODUCTION OF DOCUMENTS RELATED THERETO (3.3). |
| REESE RG | 11/26/05 | 7.50 | CONTINUE DRAFTING RESPONSE TO OBJECTIONS TO SUPPLIER AGREEMENT ASSUMPTION MOTION (7.5). |
| REESE RG | 11/27/05 | 16.20 | CONTINUE DRAFTING RESPONSE TO OBJECTIONS TO SUPPLIER AGREEMENT ASSUMPTION MOTION AND EXHIBITS THERETO (16.2). |
| REESE RG | 11/28/05 | 17.40 | REVISE RESPONSE TO OBJECTIONS TO SUPPLIER AGREEMENT ASSUMPTION MOTION AND EXHIBITS THERETO AND COORDINATE FILING THEREOF (6.3); NEGOTIATE WITH OBJECTING PARTIES AND PARTICIPATE IN MEET AND CONFER WITH SUCH PARTIES (2.2); PREPARE FOR HEARING ON SUPPLIER AGREEMENT ASSUMPTION MOTION (8.9). |
| REESE RG | 11/29/05 | 9.40 | PREPARE FOR COURT HEARING ON SUPPLIER AGREEMENT ASSUMPTION MOTION (1.7); ATTEND HEARING ON SUPPLIER AGREEMENT ASSUMPTION MOTION AND ON OTHER MOTIONS AND NEGOTIATE WITH OBJECTORS TO SUPPLIER AGREEMENT ASSUMPTION MOTION DURING COURSE OF SUCH HEARING AND ON BREAKS (7.2); ATTEND TO VARIOUS ISSUES RELATING TO SUPPLIER AGREEMENT ASSUMPTION MOTION FOLLOWING HEARING (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 11/30/05 | 7.20 | REVISE ORDER RE SUPPLIER AGREEMENT ASSUMPTION PROCEDURES (1.9); RESPOND TO CALLS AND EMAILS RE SAME (0.8); PARTICIPATE IN NUMEROUS CALLS AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.3); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (2.2). |
| | | **486.20** | |
| TOUSSI S | 10/10/05 | 4.70 | PREPARE AND EDIT PROFFERS FOR ESSENTIAL VENDOR MOTION AND WITNESS Q/AS (3.5); REVIEW FTI DRAFT PROFFER AND SLIDE PRESENTATION RE SAME (1.2). |
| TOUSSI S | 10/19/05 | 1.50 | ADDRESS ISSUES RE VARIOUS SUPPLIERS, INCLUDING SPECMO MOTION TO LIFT THE STAY FOR SETOFF (1.0); ADDRESS ISSUES RE VENDOR (0.5). |
| TOUSSI S | 10/20/05 | 1.30 | ADDRESS ISSUES RE FILING ORDERS TO SHOW CAUSE AND WAIVER (0.4); ADDRESS SUPPLIER ISSUES RELATED TO MARKETING COMPANY AND SPECMO AUTO PARTS (0.9). |
| TOUSSI S | 10/24/05 | 0.30 | ADDRESS ISSUES RE MARKETING VENDOR (0.3). |
| TOUSSI S | 10/28/05 | 0.50 | ADDRESS VARIOUS SUPPLIER ISSUES (0.5). |
| TOUSSI S | 11/03/05 | 4.20 | ADDRESS HEARING PREP ISSUES WITH RESPECT TO ESSENTIAL SUPPLIERS AND FOREIGN VENDORS (1.2); PREPARE AND EDIT EISENBERG PROFFER IN CONNECTION WITH REPLY TO ESSENTIAL SUPPLIER MOTION AND FOREIGN CREDITOR OBJECTIONS (3.0). |
| TOUSSI S | 11/04/05 | 3.10 | EDIT AND REVISE PROFFER AND Q/A FOR EISENBERG IN CONNECTION WITH SUPPLIER ISSUES AND FOREIGN CREDITORS MOTION (3.1). |
| TOUSSI S | 11/15/05 | 1.40 | ADDRESS AND RESOLVE ISSUES WITH CERTAIN SUPPLIERS AS TO FAILURE TO PAY AMOUNTS OWED TO DEBTORS (1.4). |
| TOUSSI S | 11/28/05 | 7.40 | EDIT AND REVISE SCRIPS/PROFFERS FOR SPECMO, DBM, MEANS INDUSTRIES, TRICON, DAIMLER CHRYSLER AND OTHER SETOFF CLAIMS (3.2); ADDRESS AND RESOLVE ISSUES RE ORDER TO SHOW CAUSE MOTIONS AND VARIOUS SETTLEMENT PROPOSALS (2.2), PREPARE PROFFERS FOR EACH OF THE OSC MOTIONS (2.0). |
| | | **24.40** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H* | 11/25/05 | 8.80 | DRAFT SUMMARY CHARTS, INCLUDING REVIEWING DOCKET AND RELEVANT OBJECTIONS, ALL OBJECTIONS TO SOLE SUPPLIER AGREEMENT MOTION OVER 50 OBJECTIONS (8.8). |
| ZALTZMAN H* | 11/26/05 | 9.60 | CONTINUED PUTTING SOLE SUPPLIER ASSUMPTION MOTION CHART (9.6). |
| ZALTZMAN H* | 11/28/05 | 3.10 | CREATE NEW CHARTS FOR LATE, FINAL DAY OBJECTIONS TO SOLE SUPPLIER MOTION (2.5); REVIEW CHARTS OF OBJECTION (0.6). |
| | | **21.50** | |
| **Total Associate/Law Clerk** | | **711.40** | |
| DEMMA J | 10/08/05 | 2.10 | ASSIST ATTORNEY WITH SUPPLIER RELATED MATTERS (2.1). |
| DEMMA J | 10/09/05 | 7.70 | PREPARE CASE LAW MATERIALS RE TEMPORARY RESTRAINING ORDER (3.6); REVIEW OF RELATED PARTIES (2.7); PREPARE MATERIALS FOR ATTORNEY REVIEW (1.4). |
| DEMMA J | 10/10/05 | 3.20 | PREPARE FORM LETTERS RE VENDOR RELATED MATTERS (1.1); PREPARE MATERIALS FOR ATTORNEY REVIEW (2.1). |
| DEMMA J | 10/11/05 | 6.20 | ASSIST ATTORNEY WITH VENDOR RELATED MATTERS (6.2). |
| DEMMA J | 11/28/05 | 4.40 | PREPARE CHART OF OBJECTING ATTORNEYS FOR NOVEMBER 29, 2005 OMNIBUS HEARING (2.3); PREPARE EXHIBITS TO SUPPLIER ASSUMPTION PROCEDURE MOTION FOR NOVEMBER 29, 2005 OMINUBUS HEARING (2.1). |
| DEMMA J | 11/29/05 | 10.20 | PREPARE FOR/ATTEND NOVEMBER 29, 2005 OMNIBUS HEARING (10.2). |
| | | **33.80** | |
| SALAZAR AG | 11/18/05 | 3.80 | PREPARE, ELECTRONICALLY FILE AND COORDINATE SERVICE OF ASSUMPTION PROCEDURES MOTION (3.8). |
| | | **3.80** | |
| ZSOLDOS AF | 11/11/05 | 1.00 | SEARCHING TRANSCRIPT OF 11/4 HEARING FOR REFERENCES TO FOREIGN CREDITORS AND ESSENTIAL SUPPLIERS (1.0). |
| | | **1.00** | |
| **Total Legal Assistant** | | **38.60** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| ROMAN JJ | 11/28/05 | 4.20 | PREPARE ASSUMPTION PROCEDURES ORDERS FOR ATTORNEYS (0.9); REVIEW AND PREPARE RESPONSES TO SUPPLIER AGREEMENT PROCEDURES AND INDEX FOR ATTORNEY BINDERS (2.1); PREPARE SOLE SOURCE SUPPLIER AGREEMENTS AND ARRANGE SETS FOR MEETING RE SAME (1.2) |
|---|---|---|---|
| ROMAN JJ | 11/29/05 | 4.90 | ASSIST WITH PREPARATION DOCUMENTS, BINDERS AND COURT EXHIBITS FOR HEARING RE SECOND OMNIBUS HEARING (2.4); ASSIST WITH DOCUMENT REVIEW (0.9). |
| | | 9.10 | |
| Total Legal Assistant Support | | 9.10 | |

**TOTAL TIME**              **1,273.40**

  * Law clerks are law school graduates
    who are not presently admitted to practice.

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 12/30/05
Supplier Matters                                            Bill Number: 1091378

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/14/05 | Reese RG | 262.20 |
| Air/Rail Travel - vendor feed | 10/15/05 | Reese RG | 160.18 |
| Air/Rail Travel - vendor feed | 10/19/05 | Lyons JK | 917.31 |
| Air/Rail Travel - vendor feed | 10/19/05 | Lyons JK | -872.30 |
| Air/Rail Travel - vendor feed | 10/20/05 | Herriott AV | 385.00 |
| Air/Rail Travel - vendor feed | 10/23/05 | Reese RG | 769.99 |
| Air/Rail Travel - vendor feed | 10/23/05 | Reese RG | 45.00 |
| Air/Rail Travel - vendor feed | 10/24/05 | Lyons JK | 674.56 |
| Air/Rail Travel - vendor feed | 10/28/05 | Lyons JK | 385.00 |
| Air/Rail Travel - vendor feed | 10/31/05 | Lyons JK | 917.31 |
| Air/Rail Travel - vendor feed | 10/31/05 | Reese RG | 412.43 |
| Air/Rail Travel - vendor feed | 10/31/05 | Reese RG | 45.00 |
| Air/Rail Travel - vendor feed | 11/06/05 | Reese RG | 278.40 |
| Air/Rail Travel - vendor feed | 11/06/05 | Reese RG | 45.00 |
| Air/Rail Travel - vendor feed | 11/08/05 | Reese RG | 531.24 |
| Air/Rail Travel - vendor feed | 11/09/05 | Lyons JK | 917.31 |
| Air/Rail Travel - vendor feed | 11/14/05 | Lyons JK | 917.31 |
| Air/Rail Travel - vendor feed | 11/14/05 | Reese RG | 805.68 |
| Air/Rail Travel - vendor feed | 11/16/05 | Lyons JK | 163.20 |
| Air/Rail Travel - vendor feed | 11/17/05 | Lyons JK | 160.20 |
| Air/Rail Travel - vendor feed | 11/17/05 | Lyons JK | -115.20 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 11/17/05 | Lyons JK | 115.20 |
| Air/Rail Travel - vendor feed | 11/18/05 | Lyons JK | 425.01 |
| Air/Rail Travel - vendor feed | 11/20/05 | Reese RG | 364.42 |
| Air/Rail Travel - vendor feed | 11/26/05 | Reese RG | 1,178.51 |
| Air/Rail Travel - vendor feed | 11/27/05 | Lyons JK | 567.29 |
| Air/Rail Travel - vendor feed | 11/27/05 | Lyons JK | 816.86 |
| Air/Rail Travel - vendor feed | 11/28/05 | Lyons JK | 665.26 |
| Air/Rail Travel - vendor feed | 11/28/05 | Lyons JK | 487.17 |
| Air/Rail Travel - vendor feed | 11/28/05 | Lyons JK | -665.26 |
| Air/Rail Travel - vendor feed | 11/28/05 | Lyons JK | -487.17 |
| Air/Rail Travel - vendor feed | 11/29/05 | Reese RG | 4.20 |
| Air/Rail Travel - vendor feed | 11/30/05 | Lyons JK | 491.37 |
| Air/Rail Travel - vendor feed | 11/30/05 | Toussi S | 1,301.91 |
| Air/Rail Travel - vendor feed | 11/30/05 | Reese RG | 323.41 |
| | | TOTAL AIR/RAIL TRAVEL - VENDOR FEED | $13,393.00 |
| In-house Reproduction | 10/14/05 | Copy Center, D | 69.66 |
| In-house Reproduction | 10/18/05 | Copy Center, D | 12.79 |
| In-house Reproduction | 10/21/05 | Copy Center, D | 0.80 |
| In-house Reproduction | 10/25/05 | Copy Center, D | 1.50 |
| In-house Reproduction | 10/25/05 | Copy Center, D | 7.20 |
| In-house Reproduction | 10/25/05 | Copy Center, D | 9.89 |
| In-house Reproduction | 10/26/05 | Copy Center, D | 20.09 |
| In-house Reproduction | 10/28/05 | Copy Center, D | 18.39 |
| In-house Reproduction | 11/01/05 | Copy Center, D | 43.97 |
| In-house Reproduction | 11/04/05 | Copy Center, D | 15.49 |
| In-house Reproduction | 11/04/05 | Copy Center, D | 14.09 |

B43E