## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/08/05 | Copy Center, D | 44.28 |
| In-house Reproduction | 11/11/05 | Copy Center, D | 1.50 |
| In-house Reproduction | 11/15/05 | Copy Center, D | 0.70 |
| In-house Reproduction | 11/18/05 | Copy Center, D | 2.30 |
| In-house Reproduction | 11/29/05 | Copy Center, D | 328.92 |
| In-house Reproduction | 11/29/05 | Copy Center, D | 133.43 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$725.00** |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.08 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.03 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 7.91 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 10.11 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 2.14 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.07 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.02 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.01 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 18.25 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 27.61 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 4.59 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.18 |
| | | **TOTAL TELEPHONE EXPENSE** | **$71.00** |
| Lexis/Nexis | 10/18/05 | De Elizalde D | 470.85 |
| Lexis/Nexis | 10/19/05 | Reese RG | 56.32 |
| Lexis/Nexis | 10/21/05 | De Elizalde D | 620.09 |
| Lexis/Nexis | 10/22/05 | De Elizalde D | 653.83 |
| Lexis/Nexis | 10/23/05 | De Elizalde D | 461.54 |
| Lexis/Nexis | 10/24/05 | De Elizalde D | 93.46 |
| Lexis/Nexis | 11/02/05 | De Elizalde D | 155.37 |
| Lexis/Nexis | 11/14/05 | De Elizalde D | 389.81 |
| Lexis/Nexis | 11/16/05 | De Elizalde D | 1,627.03 |
| Lexis/Nexis | 11/17/05 | De Elizalde D | 652.77 |
| Lexis/Nexis | 11/18/05 | De Elizalde D | 142.72 |
| Lexis/Nexis | 11/19/05 | De Elizalde D | 41.72 |
| Lexis/Nexis | 11/21/05 | De Elizalde D | 72.62 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 11/26/05 | Zaltzman H | 528.87 |
| | | **TOTAL LEXIS/NEXIS** | **$5,967.00** |
| Westlaw | 10/09/05 | Reese RG | 177.58 |
| Westlaw | 10/11/05 | Reese RG | 61.78 |
| Westlaw | 10/12/05 | Reese RG | 63.39 |
| Westlaw | 10/13/05 | Reese RG | 56.99 |
| Westlaw | 10/13/05 | Herriott AV | 195.31 |
| Westlaw | 10/17/05 | Herriott AV | 168.69 |
| Westlaw | 10/19/05 | Reese RG | 257.81 |
| Westlaw | 10/19/05 | Herriott AV | 119.86 |
| Westlaw | 10/20/05 | Herriott AV | 432.01 |
| Westlaw | 11/01/05 | Reese RG | 17.40 |
| Westlaw | 11/01/05 | Micheli MJ | 133.90 |
| Westlaw | 11/04/05 | Micheli MJ | 150.97 |
| Westlaw | 11/07/05 | Micheli MJ | 161.62 |
| Westlaw | 11/08/05 | Reese RG | 79.54 |
| Westlaw | 11/08/05 | Meisler RE | 100.36 |
| Westlaw | 11/08/05 | Micheli MJ | 194.14 |
| Westlaw | 11/17/05 | Herriott AV | 101.05 |
| Westlaw | 11/27/05 | Reese RG | 17.76 |
| Westlaw | 11/28/05 | Reese RG | 90.84 |
| | | **TOTAL WESTLAW** | **$2,581.00** |
| Reproduction - color | 11/28/05 | Copy Center, D | 132.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$132.00** |
| Vendor Hosted Teleconferencing | 11/30/05 | Teleconferencing Services, LLC | 145.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$145.00** |
| Telephone - Long Distance | 10/28/05 | Reese RG | 18.00 |
| | | **TOTAL TELEPHONE - LONG DISTANCE** | **$18.00** |
| Air/Rail Travel (external) | 11/14/05 | Butler, Jr. J | 176.56 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel (external) | 11/27/05 | Butler, Jr. J | 229.44 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$406.00** |
| Out-of-Town Travel | 10/14/05 | Reese RG | 1,861.37 |
| Out-of-Town Travel | 10/14/05 | Reese RG | 1,345.59 |
| Out-of-Town Travel | 10/14/05 | Reese RG | 41.14 |
| Out-of-Town Travel | 10/14/05 | Reese RG | 329.72 |
| Out-of-Town Travel | 10/14/05 | Reese RG | 282.61 |
| Out-of-Town Travel | 10/14/05 | Lyons JK | 153.00 |
| Out-of-Town Travel | 10/14/05 | Lyons JK | 153.00 |
| Out-of-Town Travel | 10/14/05 | Lyons JK | 378.62 |
| Out-of-Town Travel | 10/14/05 | Lyons JK | 378.62 |
| Out-of-Town Travel | 10/14/05 | Lyons JK | 1,494.29 |
| Out-of-Town Travel | 10/15/05 | Reese RG | 85.33 |
| Out-of-Town Travel | 10/15/05 | Reese RG | 6.38 |
| Out-of-Town Travel | 10/15/05 | Reese RG | 305.96 |
| Out-of-Town Travel | 10/16/05 | Reese RG | 145.58 |
| Out-of-Town Travel | 10/19/05 | Meisler RE | 7.66 |
| Out-of-Town Travel | 10/19/05 | Meisler RE | 494.93 |
| Out-of-Town Travel | 10/19/05 | Meisler RE | 229.61 |
| Out-of-Town Travel | 10/20/05 | Herriott AV | 40.00 |
| Out-of-Town Travel | 10/20/05 | Reese RG | 142.54 |
| Out-of-Town Travel | 10/20/05 | Reese RG | 542.39 |
| Out-of-Town Travel | 10/20/05 | Herriott AV | 315.42 |
| Out-of-Town Travel | 10/20/05 | Herriott AV | 1,080.27 |
| Out-of-Town Travel | 10/21/05 | Lyons JK | 535.92 |
| Out-of-Town Travel | 10/27/05 | Reese RG | 284.22 |
| Out-of-Town Travel | 10/27/05 | Reese RG | 89.29 |
| Out-of-Town Travel | 10/27/05 | Reese RG | 118.00 |
| Out-of-Town Travel | 10/27/05 | Reese RG | 989.87 |
| Out-of-Town Travel | 10/27/05 | Lyons JK | 1,076.00 |
| Out-of-Town Travel | 10/27/05 | Reese RG | 30.31 |
| Out-of-Town Travel | 10/27/05 | Reese RG | 45.62 |
| Out-of-Town Travel | 10/28/05 | Lyons JK | 104.00 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 10/28/05 | Lyons JK | 394.98 |
| Out-of-Town Travel | 11/02/05 | Lyons JK | 190.20 |
| Out-of-Town Travel | 11/03/05 | Lyons JK | 590.23 |
| Out-of-Town Travel | 11/04/05 | Reese RG | 1,080.27 |
| Out-of-Town Travel | 11/04/05 | Reese RG | 423.55 |
| Out-of-Town Travel | 11/04/05 | Lyons JK | 104.00 |
| Out-of-Town Travel | 11/04/05 | Lyons JK | 1,102.04 |
| Out-of-Town Travel | 11/04/05 | Lyons JK | 111.92 |
| Out-of-Town Travel | 11/07/05 | Reese RG | 100.90 |
| Out-of-Town Travel | 11/07/05 | Reese RG | 247.47 |
| Out-of-Town Travel | 11/07/05 | Reese RG | 36.00 |
| Out-of-Town Travel | 11/08/05 | Reese RG | 17.75 |
| Out-of-Town Travel | 11/11/05 | Reese RG | 286.37 |
| Out-of-Town Travel | 11/11/05 | Reese RG | 78.00 |
| Out-of-Town Travel | 11/11/05 | Reese RG | 742.40 |
| Out-of-Town Travel | 11/11/05 | Lyons JK | 296.79 |
| Out-of-Town Travel | 11/11/05 | Lyons JK | 603.22 |
| Out-of-Town Travel | 11/11/05 | Lyons JK | 72.00 |
| Out-of-Town Travel | 11/14/05 | Reese RG | 17.75 |
| Out-of-Town Travel | 11/14/05 | Butler, Jr. J | 555.70 |
| Out-of-Town Travel | 11/14/05 | Butler, Jr. J | 9.00 |
| Out-of-Town Travel | 11/14/05 | Butler, Jr. J | 47.34 |
| Out-of-Town Travel | 11/14/05 | Butler, Jr. J | 13.34 |
| Out-of-Town Travel | 11/16/05 | Lyons JK | 52.00 |
| Out-of-Town Travel | 11/16/05 | Lyons JK | 287.51 |
| Out-of-Town Travel | 11/18/05 | Herriott AV | 158.64 |
| Out-of-Town Travel | 11/18/05 | Herriott AV | 40.00 |
| Out-of-Town Travel | 11/18/05 | Herriott AV | 247.47 |
| Out-of-Town Travel | 11/18/05 | Reese RG | 393.95 |
| Out-of-Town Travel | 11/18/05 | Reese RG | 989.87 |
| Out-of-Town Travel | 11/18/05 | Reese RG | 21.25 |
| Out-of-Town Travel | 11/18/05 | Lyons JK | 261.47 |
| Out-of-Town Travel | 11/18/05 | Lyons JK | 124.33 |
| Out-of-Town Travel | 11/18/05 | Lyons JK | 30.00 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 11/19/05 | Reese RG | 135.66 |
| Out-of-Town Travel | 11/19/05 | Reese RG | 130.00 |
| Out-of-Town Travel | 11/20/05 | Reese RG | 516.03 |
| Out-of-Town Travel | 11/22/05 | Reese RG | 165.30 |
| Out-of-Town Travel | 11/22/05 | Reese RG | 10.89 |
| Out-of-Town Travel | 11/22/05 | Reese RG | 56.00 |
| Out-of-Town Travel | 11/27/05 | Butler, Jr. J | 61.00 |
| Out-of-Town Travel | 11/27/05 | Butler, Jr. J | 15.00 |
| Out-of-Town Travel | 11/27/05 | Butler, Jr. J | 525.88 |
| Out-of-Town Travel | 11/27/05 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 11/27/05 | Herriott AV | 40.00 |
| Out-of-Town Travel | 11/29/05 | Reese RG | 102.00 |
| Out-of-Town Travel | 11/29/05 | Reese RG | 1,110.45 |
| Out-of-Town Travel | 11/30/05 | Reese RG | 20.25 |
| Out-of-Town Travel | 11/30/05 | Lyons JK | 1,692.07 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$27,406.00** |
| Messengers/ Courier | 10/13/05 | Dist Serv/Mail/Page, D | 45.15 |
| Messengers/ Courier | 10/14/05 | Dist Serv/Mail/Page, D | 30.24 |
| Messengers/ Courier | 10/28/05 | Dist Serv/Mail/Page, D | 36.06 |
| Messengers/ Courier | 10/28/05 | Dist Serv/Mail/Page, D | 43.55 |
| | | **TOTAL MESSENGERS/ COURIER** | **$155.00** |
| Out-of-Town Meals | 10/08/05 | Reese RG | 5.94 |
| Out-of-Town Meals | 10/09/05 | Reese RG | 14.12 |
| Out-of-Town Meals | 10/09/05 | Reese RG | 3.76 |
| Out-of-Town Meals | 10/10/05 | Reese RG | 5.76 |
| Out-of-Town Meals | 10/10/05 | Reese RG | 9.54 |
| Out-of-Town Meals | 10/11/05 | Reese RG | 8.73 |
| Out-of-Town Meals | 10/11/05 | Reese RG | 59.99 |
| Out-of-Town Meals | 10/12/05 | Reese RG | 27.10 |
| Out-of-Town Meals | 10/12/05 | Reese RG | 4.19 |
| Out-of-Town Meals | 10/13/05 | Reese RG | 9.07 |
| Out-of-Town Meals | 10/13/05 | Reese RG | 8.75 |
| Out-of-Town Meals | 10/14/05 | Lyons JK | 135.17 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 10/14/05 | Reese RG | 5.29 |
| Out-of-Town Meals | 10/14/05 | Reese RG | 100.70 |
| Out-of-Town Meals | 10/14/05 | Reese RG | 17.33 |
| Out-of-Town Meals | 10/15/05 | Reese RG | 6.76 |
| Out-of-Town Meals | 10/17/05 | Reese RG | 22.25 |
| Out-of-Town Meals | 10/17/05 | Herriott AV | 20.35 |
| Out-of-Town Meals | 10/18/05 | Reese RG | 24.28 |
| Out-of-Town Meals | 10/18/05 | Reese RG | 5.57 |
| Out-of-Town Meals | 10/18/05 | Herriott AV | 19.54 |
| Out-of-Town Meals | 10/18/05 | Meisler RE | 18.00 |
| Out-of-Town Meals | 10/19/05 | Meisler RE | 14.00 |
| Out-of-Town Meals | 10/19/05 | Meisler RE | 15.97 |
| Out-of-Town Meals | 10/19/05 | Meisler RE | 3.65 |
| Out-of-Town Meals | 10/19/05 | Reese RG | 82.99 |
| Out-of-Town Meals | 10/19/05 | Reese RG | 18.50 |
| Out-of-Town Meals | 10/19/05 | Reese RG | 6.14 |
| Out-of-Town Meals | 10/20/05 | Reese RG | 9.91 |
| Out-of-Town Meals | 10/20/05 | Reese RG | 14.54 |
| Out-of-Town Meals | 10/20/05 | Reese RG | 5.99 |
| Out-of-Town Meals | 10/20/05 | Herriott AV | 22.99 |
| Out-of-Town Meals | 10/20/05 | Reese RG | 114.02 |
| Out-of-Town Meals | 10/21/05 | Lyons JK | 44.99 |
| Out-of-Town Meals | 10/23/05 | Reese RG | 4.83 |
| Out-of-Town Meals | 10/23/05 | Reese RG | 57.99 |
| Out-of-Town Meals | 10/24/05 | Reese RG | 77.53 |
| Out-of-Town Meals | 10/24/05 | Reese RG | 5.99 |
| Out-of-Town Meals | 10/24/05 | Reese RG | 11.93 |
| Out-of-Town Meals | 10/25/05 | Reese RG | 7.49 |
| Out-of-Town Meals | 10/25/05 | Reese RG | 16.81 |
| Out-of-Town Meals | 10/25/05 | Lyons JK | 44.99 |
| Out-of-Town Meals | 10/27/05 | Lyons JK | 44.99 |
| Out-of-Town Meals | 10/27/05 | Reese RG | 35.33 |
| Out-of-Town Meals | 10/27/05 | Reese RG | 8.69 |
| Out-of-Town Meals | 10/27/05 | Reese RG | 5.69 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 10/31/05 | Reese RG | 26.26 |
| Out-of-Town Meals | 10/31/05 | Reese RG | 10.81 |
| Out-of-Town Meals | 11/01/05 | Reese RG | 7.94 |
| Out-of-Town Meals | 11/01/05 | Lyons JK | 44.99 |
| Out-of-Town Meals | 11/02/05 | Lyons JK | 44.99 |
| Out-of-Town Meals | 11/02/05 | Reese RG | 6.14 |
| Out-of-Town Meals | 11/02/05 | Reese RG | 9.58 |
| Out-of-Town Meals | 11/03/05 | Herriott AV | 12.78 |
| Out-of-Town Meals | 11/03/05 | Herriott AV | 8.42 |
| Out-of-Town Meals | 11/03/05 | Reese RG | 8.64 |
| Out-of-Town Meals | 11/03/05 | Reese RG | 13.78 |
| Out-of-Town Meals | 11/03/05 | Meisler RE | 1.99 |
| Out-of-Town Meals | 11/03/05 | Meisler RE | 7.45 |
| Out-of-Town Meals | 11/03/05 | Meisler RE | 34.46 |
| Out-of-Town Meals | 11/03/05 | Lyons JK | 25.41 |
| Out-of-Town Meals | 11/04/05 | Reese RG | 8.14 |
| Out-of-Town Meals | 11/06/05 | Reese RG | 39.99 |
| Out-of-Town Meals | 11/06/05 | Reese RG | 4.67 |
| Out-of-Town Meals | 11/07/05 | Reese RG | 7.94 |
| Out-of-Town Meals | 11/07/05 | Reese RG | 8.45 |
| Out-of-Town Meals | 11/08/05 | Reese RG | 6.04 |
| Out-of-Town Meals | 11/08/05 | Reese RG | 3.95 |
| Out-of-Town Meals | 11/09/05 | Reese RG | 6.43 |
| Out-of-Town Meals | 11/09/05 | Reese RG | 3.92 |
| Out-of-Town Meals | 11/09/05 | Reese RG | 32.00 |
| Out-of-Town Meals | 11/09/05 | Lyons JK | 10.56 |
| Out-of-Town Meals | 11/09/05 | Lyons JK | 44.99 |
| Out-of-Town Meals | 11/10/05 | Reese RG | 3.92 |
| Out-of-Town Meals | 11/10/05 | Reese RG | 15.56 |
| Out-of-Town Meals | 11/11/05 | Lyons JK | 50.17 |
| Out-of-Town Meals | 11/11/05 | Reese RG | 5.28 |
| Out-of-Town Meals | 11/11/05 | Reese RG | 11.50 |
| Out-of-Town Meals | 11/11/05 | Reese RG | 4.19 |
| Out-of-Town Meals | 11/11/05 | Reese RG | 5.25 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 11/11/05 | Reese RG | 40.81 |
| Out-of-Town Meals | 11/14/05 | Reese RG | 11.50 |
| Out-of-Town Meals | 11/14/05 | Reese RG | 7.48 |
| Out-of-Town Meals | 11/14/05 | Butler, Jr. J | 10.34 |
| Out-of-Town Meals | 11/15/05 | Reese RG | 3.92 |
| Out-of-Town Meals | 11/15/05 | Reese RG | 6.44 |
| Out-of-Town Meals | 11/16/05 | Reese RG | 6.04 |
| Out-of-Town Meals | 11/16/05 | Reese RG | 4.19 |
| Out-of-Town Meals | 11/16/05 | Reese RG | 7.80 |
| Out-of-Town Meals | 11/17/05 | Reese RG | 148.97 |
| Out-of-Town Meals | 11/17/05 | Reese RG | 20.92 |
| Out-of-Town Meals | 11/18/05 | Reese RG | 36.51 |
| Out-of-Town Meals | 11/18/05 | Reese RG | 7.83 |
| Out-of-Town Meals | 11/19/05 | Reese RG | 44.99 |
| Out-of-Town Meals | 11/19/05 | Reese RG | 3.62 |
| Out-of-Town Meals | 11/20/05 | Reese RG | 45.01 |
| Out-of-Town Meals | 11/20/05 | Reese RG | 24.86 |
| Out-of-Town Meals | 11/21/05 | Reese RG | 5.56 |
| Out-of-Town Meals | 11/21/05 | Reese RG | 37.73 |
| Out-of-Town Meals | 11/21/05 | Reese RG | 7.19 |
| Out-of-Town Meals | 11/22/05 | Reese RG | 4.45 |
| Out-of-Town Meals | 11/22/05 | Reese RG | 5.60 |
| Out-of-Town Meals | 11/22/05 | Reese RG | 6.14 |
| Out-of-Town Meals | 11/26/05 | Reese RG | 5.06 |
| Out-of-Town Meals | 11/26/05 | Reese RG | 4.49 |
| Out-of-Town Meals | 11/27/05 | Herriott AV | 13.25 |
| Out-of-Town Meals | 11/27/05 | Springer DE | 7.04 |
| Out-of-Town Meals | 11/27/05 | Springer DE | 366.44 |
| Out-of-Town Meals | 11/27/05 | Reese RG | 7.79 |
| Out-of-Town Meals | 11/27/05 | Reese RG | 6.64 |
| Out-of-Town Meals | 11/27/05 | Reese RG | 7.56 |
| Out-of-Town Meals | 11/27/05 | Butler, Jr. J | 17.00 |
| Out-of-Town Meals | 11/28/05 | Herriott AV | 4.13 |
| Out-of-Town Meals | 11/28/05 | Herriott AV | 10.12 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 11/28/05 | Springer DE | 35.26 |
| Out-of-Town Meals | 11/28/05 | Reese RG | 15.21 |
| Out-of-Town Meals | 11/28/05 | Reese RG | 78.29 |
| Out-of-Town Meals | 11/29/05 | Springer DE | 33.58 |
| Out-of-Town Meals | 11/29/05 | Reese RG | 34.19 |
| Out-of-Town Meals | 11/29/05 | Reese RG | 7.29 |
| Out-of-Town Meals | 11/29/05 | Lyons JK | 190.90 |
| Out-of-Town Meals | 11/30/05 | Lyons JK | 9.14 |
| Out-of-Town Meals | 11/30/05 | Lyons JK | 44.99 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$3,141.00** |
| Outside Research/Internet Services | 11/30/05 | Global Securities | 21.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$21.00** |
| Wireless - Mobile/Cellular/Pager | 11/09/05 | Meisler RE | 19.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$19.00** |
| | | **TOTAL MATTER** | **$54,180.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)
Supplier Matters

Bill Date: 01/31/06
Bill Number: 1092991

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/01/05 | 0.90 | CONTINUE TO REVIEW AND COMMENT ON DRAFTS OF SUPPLIER CONTRACT ASSUMPTION PROCEDURES ORDER INCLUDING LATHAM AND SIMPSON THACHER COMMENTS (0.8); EMAIL TO R. ROSENBERG RE SAME (0.1). |
| BUTLER, JR. J | 12/03/05 | 0.90 | CONTINUE TO REVIEW AND COMMENT ON DRAFTS OF SUPPLIER CONTRACT ASSUMPTION PROCEDURES ORDER (0.6); EMAILS FROM/TO M. SHAVER RE SAME (0.2); REVIEW R. EISENBERG COMMENTS RE SAME (0.1). |
| BUTLER, JR. J | 12/05/05 | 0.70 | CONTINUE TO REVIEW AND COMMENT ON DRAFTS OF SUPPLIER CONTRACT ASSUMPTION PROCEDURES ORDER (0.4); REVIEW AND REVISED ESSENTIAL SUPPLIERS AND FOREIGN VENDOR ORDERS (0.3). |
| BUTLER, JR. J | 12/06/05 | 0.40 | REVIEW ADDITIONAL DRAFT COMMENTS FROM CREDITORS COMMITTEE AND INDENTURE TRUSTEE RE SETTLEMENT OF SUPPLIER CONTRACT ASSUMPTION PROCEDURES ORDER (0.4). |
| BUTLER, JR. J | 12/07/05 | 0.60 | REVIEW OPEN ISSUES RE SETTLEMENT OF SUPPLIER CONTRACT ASSUMPTION PROCEDURES ORDER (0.6). |
| BUTLER, JR. J | 12/13/05 | 0.30 | REVIEW BLACKLINED SUPPLIER CONTRACT ASSUMPTION PROCEDURES ORDER TO REVIEW COURT INTERDELINEATIONS IN FINAL ORDER (0.3). |
| BUTLER, JR. J | 12/17/05 | 0.40 | REVIEW ADVANTEK COMMUNICATIONS AND EVALUATE POTENTIAL VIOLATION OF AUTOMATIC STAY, SUPPLIER ORDERS, ETC. AND NEXT STEPS (0.3); EMAILS RE SAME (0.1). |
| BUTLER, JR. J | 12/18/05 | 0.30 | CONTINUE TO REVIEW ADVANTEK COMMUNICATIONS RE POTENTIAL VIOLATION OF AUTOMATIC STAY, SUPPLIER ORDERS, ETC. AND NEXT STEPS INCLUDING EMAILS WITH D. SHERBIN AND OTHERS (0.3). |
| BUTLER, JR. J | 12/28/05 | 0.30 | BEGIN TO REVIEW AND REVISE PROPOSED AMENDMENTS TO FINAL ESSENTIAL SUPPLIER ORDER AND FOREIGN VENDOR ORDER (0.3). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 12/30/05 | 0.70 | TELECONFERENCE WITH T. MAYER RE EDS MATTERS (0.2); EMAIL TO D. SHERBIN AND S. CORCORAN RE SAME (0.1); CONTINUE TO REVIEW AND REVISE PROPOSED AMENDMENTS TO FINAL ESSENTIAL SUPPLIER ORDER AND FOREIGN VENDOR ORDER (0.4). |
| | | **5.50** | |
| LYONS JK | 12/01/05 | 7.60 | REVIEW OF CONTRACT ASSUMPTION PROCEDURES AND IMPLEMENTATION OF THE SAME, REVISIONS TO ORDER AND NEGOTIATIONS RE THE SAME, FIRST DAY RELIEF REVIEW, CONTRACT ASSUMPTION PROCEDURES REVIEW, REVIEW OF MITSUBISHI SETTLEMENT IN LIGHT OF CHANGES, AND STAFFED GSM SUPPLIER ROOM (7.6). |
| LYONS JK | 12/02/05 | 7.30 | REVIEW OF NUMEROUS SUPPLIER DEMANDS (RECLAMATION, SETOFF, LIEN, ETC) AND ROUTED TO APPROPRIATE PERSON FOR RESPONSE (2.5), REVIEW OF CONTRACT ASSUMPTION PROCEDURES, REVISIONS TO ORDER, MITSUBISHI SETTLEMENT REVISIONS, REVIEW OF OTHER SUPPLIER REQUESTS AND DEMANDS, AND CONFERENCES WITH CLIENT RE THE SAME (4.8). |
| LYONS JK | 12/05/05 | 5.80 | STAFFED GSM SUPPLIER ROOM, REVIEW OF FIRST DAY RELIEF REQUESTS, CONTRACT ASSUMPTION PROCEDURAL ISSUES, NEGOTIATIONS AND OTHERWISE ASSISTED COMPANY IN CAP PROCESS (5.8). |
| LYONS JK | 12/06/05 | 7.40 | WORKED ON VARIOUS SUPPLIER MATTERS INCLUDING REVIEW AND NEGOTIATIONS OF CAP ORDER WITH COMMITTEE, STAFFED GSM WAR ROOM, CAP PROCEDURAL ROLL OUT ISSUES, NEGOTIATION RE CAP AGREEMENTS AND OTHER MATTERS (7.4). |
| LYONS JK | 12/07/05 | 4.90 | VARIOUS SUPPLIER MATTERS INCLUDING STAFFING GSM SUPPLIER ROOM, NEGOTIATIONS OVER FORM OF CAP ORDER, REVIEW OF FIRST DAY RELIEF REQUESTS, TERM CHANGES, CAP ISSUES AND OTHER MATTERS (4.9). |
| LYONS JK | 12/08/05 | 6.00 | STAFFED GSM SUPPLIER ROOM, REVIEW OF FIRST DAY RELIEF REQUESTS, CONTRACT ASSUMPTION NEGOTIATIONS AND STRATEGIES AND OTHERWISE ASSISTED COMPANY IN SUPPLIER MATTERS (6.0). |
| LYONS JK | 12/09/05 | 3.70 | NEGOTIATIONS RE SUPPLIER ASSUMPTION REQUESTS, DEVELOPED STRATEGIES RE THE SAME WITH CLIENT (3.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LYONS JK | 12/12/05 | 4.80 | VARIOUS SUPPLIER MATTERS INCLUDING LINAMAR ISSUES AND NEGOTIATIONS, OTHER CAP ISSUES, TERM CHANGE ISSUES AND NEGOTIATIONS, AND REVIEW OF CORRESPONDENCE AND DOCUMENTS RE THE SAME (4.8). |
| LYONS JK | 12/13/05 | 9.20 | VARIOUS SUPPLIER MATTERS INCLUDING LINAMAR REVIEW OF PURCHASE ORDERS, NEGOTIATIONS OVER FORM OF CONTRACT, STAFFED GSM SUPPLIER ROOM, TERM CHANGE ISSUES, CAP ISSUES AND PREFERENCE ISSUES, AND STRATEGIES RE THE SAME (9.2). |
| LYONS JK | 12/14/05 | 9.10 | STAFFED GSM SUPPLIER ROOM, REVIEW OF VARIOUS FIRST DAY RELIEF REQUESTS, CAP NEGOTIATIONS INCLUDING WELLMAN, LINAMR AND OTHER SUPPLIERS AND OTHERWISE ASSISTED COMPANY IN SUPPLIER NEGOTIATIONS (9.1). |
| LYONS JK | 12/15/05 | 3.60 | STAFFED GSM SUPPLIER ROOM, VARIOUS CAP NEGOTIATIONS, REVIEW OF AGREEMENTS AND OTHER MATTERS, TERM CHANGE ISSUES (3.6). |
| LYONS JK | 12/19/05 | 7.60 | STAFFED GSM SUPPLIER ROOM, REVIEW OF FIRST DAY RELIEF REQUESTS, CAP ASSUMPTION ISSUES, NEGOTIATIONS RE PROPOSED ASSUMPTIONS, AND EXTENSIONS (7.6). |
| LYONS JK | 12/20/05 | 9.50 | STAFFED GSM SUPPLIER ROOM, REVIEW OF FIRST DAY RELIEF REQUESTS, NEGOTIATIONS AND REVISIONS TO VARIOUS PROPOSED CONTRACT ASSUMPTIONS, AND CONFERENCES WITH CLIENT RE THE SAME (9.5). |
| LYONS JK | 12/21/05 | 8.30 | VARIOUS SUPPLIER MATTERS INCLUDING STAFFING GSM SUPPLIER ROOM FOR FIRST DAY RELIEF REQUESTS, CONTRACT ASSUMPTION ISSUES INCLUDING LINAMAR AND OTHER SUPPLIER MATTERS (8.3). |
| LYONS JK | 12/22/05 | 6.20 | STAFFED GSM ROOM RE FIRST DAY RELIEF APPROVALS AND CONTRACT ASSUMPTION PROCEDURE ISSUES, CONFERENCES AND NEGOTIATIONS RE LINAMAR SETTLEMENT INCLUDING REVIEW OF PURCHASE ORDERS, TERM SHEET AND OTHER MATTERS, AND REVIEW OF OTHER SETTLEMENTS AND EXTENSIONS (6.2). |
| LYONS JK | 12/23/05 | 4.80 | WORKED ON LINAMAR SETTLEMENT MATTER INCLUDING REVIEW OF TERM SHEET AND WORKED ON ANOTHER SUPPLIER MATTERS INCLUDING CURTIS SCREW, AKSO AND OTHERS (4.8). |
| LYONS JK | 12/27/05 | 1.30 | ADVICE RE MISCELLANEOUS SUPPLIER MATTERS (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LYONS JK | 12/28/05 | 5.80 | REVIEW AND COMMENTS TO LINAMAR NOTICE OF WAIVER, CONFERENCES WITH M. BROUDE RE THE SAME, CONFERENCE WITH TELEDYNE AND RESEARCH AND COMMUNICATION RE ISSUE OF POST-FILING PREFERENCE EXPOSURE, REVIEW OF NEC SETECH ISSUE, AND FREESCALE PREFERENCE LANGUAGE (5.8). |
| LYONS JK | 12/29/05 | 3.70 | WORKED ON CURTIS SCREW EXTENSION AND FREESCALE PREFERENCE ISSUE AND OTHER MISCELLANEOUS SUPPLIER EXTENSION MATTERS (3.7). |
| LYONS JK | 12/30/05 | 3.30 | CONFERENCES WITH SUPPLIERS RE EXTENSIONS, REVIEW OF RELEVANT COMMUNICATIONS, CONFERENCES WITH CLIENT, AND REVIEW OF FREESCALE PREFERENCE RELEASE (3.3). |
| LYONS JK | 12/31/05 | 1.60 | REVIEW OF FREESCALE PREFERENCE RELEASE AND COMMENTS THERETO AND WORKED ON AKSO NOBEL EXTENSION (1.6). |
| | | **121.50** | |
| MARAFIOTI KA | 12/01/05 | 1.50 | REVIEWED REVISED SUPPLIER CONTRACT ASSUMPTION ORDER (0.6); CORRESPONDENCE RE SAME (0.3); REVIEWED PROPOSED ADDITIONAL REVISIONS TO ORDER (0.4) AND COMMENTS FROM COMMITTEE AND PREPETITION BANKS (0.2). |
| MARAFIOTI KA | 12/02/05 | 6.30 | REVIEW CORRESPONDENCE RE SUPPLIER ORDER (0.3); WORK ON REVISIONS TO ORDER (1.0); TELECONFERENCE WITH R. EISENBERG RE ORDER (0.5); TELECONFERENCE WITH MARK BROUDE & MITCH SEIDER RE SUPPLIER ORDER AND REVIEW PROPOSED REVISIONS OF WILMINGTON TRUST (1.2); TELECONFERENCE FROM ED FOX RE ORDER (0.3); CONTINUED WORK ON ORDER TO INCORPORATE CHANGES REQUESTED BY COMMITTEE AND WILMINGTON TRUST (3.0). |
| MARAFIOTI KA | 12/05/05 | 1.80 | CORRESPONDENCE WITH E. FOX RE SUPPLIER ORDER (0.2); CORRESPONDENCE FROM OTHER SUPPLIERS (0.2); DEVELOP STRATEGY (1.4). |
| MARAFIOTI KA | 12/06/05 | 3.70 | REVIEWED COMMENTS OF COMMITTEE TO DRAFT SUPPLIER ORDER & CORRESPONDENCE RE SAME (1.2); TELECONFERENCES WITH R. EISENBERG RE SUPPLIER ORDER (0.4); CONTINUED WORK ON REVISIONS TO ORDER (2.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/07/05 | 5.80 | TELECONFERENCE WITH R. EISENBERG RE SUPPLIER ORDER (0.4); TELECONFERENCE WITH M. BROUDE RE SAME (0.3); REVIEW TRANSCRIPT (0.3); WORK ON REVISIONS TO ORDER (0.3); TELECONFERENCE WITH E. FOX RE ORDER (1.0); CORRESPONDENCE FOX RE SAME (0.2); OTHER CORRESPONDENCE RE SAME (0.2); CONTINUED WORK ON REVISIONS (2.9); CORRESPONDENCE LATHAM RE SAME (0.2). |
| MARAFIOTI KA | 12/08/05 | 1.00 | TELECONFERENCE WITH FOX RE SUPPLIER ORDER (0.1); CORRESPONDENCE RE ORDER (0.2); CORRESPONDENCE TO COURT RE ORDER (0.1); ANALYZE COMMENTS OF VARIOUS SUPPLIERS (0.4); REVIEWED WILMINGTON TRUST LETTER TO COURT (0.2). |
| MARAFIOTI KA | 12/13/05 | 0.90 | REVIEW SUPPLIER ORDER (0.5); TELECONFERENCE WITH R. EISENBERG RE SAME (0.1); FROM FROM M. BRUDE RE IMPLEMENTATION OF ORDER (0.1); CONTACT SUPPLIER CENTER RE SAME (0.2). |
| MARAFIOTI KA | 12/21/05 | 0.40 | WORK ON REVISIONS TO ESSENTIAL SUPPLIER ORDER (0.4). |
| MARAFIOTI KA | 12/22/05 | 0.10 | REVIEWED CORRESPONDENCE FROM GE RE PURCHASE ORDERS (0.1). |
| | | 21.50 | |
| SPRINGER DE | 12/18/05 | 0.50 | REVIEW AND RESPOND TO MESSAGES RE ADVANTEK'S INAPPROPRIATE DEMANDS FOR PAYMENT OF PREPETITION BALANCES (0.5). |
| SPRINGER DE | 12/19/05 | 0.80 | TELECONFERENCE WITH N. BERGER RE ADVANTEK MATTER (0.2); TELECONFERENCE WITH H. MAGALIFF RE ADVANTEK MATTER (0.3); REVIEW AND RESPOND TO MESSAGES RE ADVANTEK MATTER (0.3). |
| | | 1.30 | |
| **Total Partner** | | **149.80** | |
| MATZ TJ | 12/01/05 | 5.40 | REVIEW PROPOSED REVISIONS TO SUPPLIER AGREEMENT ASSUMPTION PROCEDURES ORDER IN LIGHT OF COMMENTS FROM PREPETITION LENDERS, CREDITORS' COMMITTEE, AND WILMINGTON TRUST (4.5); PREPARING INTERNAL MEMORANDUM SUMMARIZING REVISIONS TO ORDER (0.9). |
| MATZ TJ | 12/05/05 | 0.80 | WORKING ON REVISIONS TO DRAFT SUPPLIER AGREEMENT ASSUMPTION ORDER (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MATZ TJ | 12/06/05 | 1.30 | REVIEWING COMMENTS FROM LATHAM & WATKINS AND KIRKPATRICK ON SUPPLIER AGREEMENT ASSUMPTION PROCEDURES ORDER (0.4); AND CALLS AND MARK-UP OF RESPONSE THERETO (0.6); TELECONFERENCES WITH HOME BANK & TRUST (0.3). |
|---|---|---|---|
| MATZ TJ | 12/07/05 | 5.70 | REVIEW 11/29 TRANSCRIPT RE SUPPLIER AGREEMENT ASSUMPTION PROCEDURES ORDER (0.6); WORK ON FINAL ORDER RE SAME (0.8); DISCUSSIONS WITH FTI AND LATHAM RE SUPPLIER AGREEMENT ASSUMPTION PROCEDURES ORDER (0.8); CONTINUING REVISIONS TO SAME (0.7); CALL WITH E. FOX TO NEGOTIATE PROVISIONS TO SUPPLIER AGREEMENT ASSUMPTION PROCEDURES ORDER (1.0); FOLLOW UP WITH M. BRONDE RE ADDITIONAL COMMENTS TO SAME (0.3); FOLLOW UP WITH SIMPSON THATCHER RE SAME (0.3); FURTHER REVISIONS TO THE SUPPLIER AGREEMENT ASSUMPTION PROCEDURES ORDER (0.9); DISTRIBUTE REVISED ORDER TO E. FOX, LATHAM, ET AL. (0.3). |
| MATZ TJ | 12/08/05 | 1.40 | REVIEW AND REVISE MEMORANDUM RE VENDOR CONTRACT MATTER (0.5); REVIEW RESPONSES TO PROPOSED FINAL SUPPLIER AGREEMENT ASSUMPTION PROCEDURE ORDER (0.3); FINALIZE FINAL ORDER FOR SUBMISSION TO CHAMBERS (0.6). |
| MATZ TJ | 12/12/05 | 2.30 | FOLLOW UP RE SUPPLIER ORDER AND CALL WITH CHAMBERS RE SAME (0.6); TELECONFERENCES AND CORRESPONDENCE WITH SUPPLIER RE SUPPLIER ISSUES, SUPPLIER ORDERS AND PROCESS (1.7). |
| MATZ TJ | 12/13/05 | 1.20 | CONTINUING CALLS AND CORRESPONDENCE WITH SUPPLIER RE SUPPLIER AGREEMENT ASSUMPTION PROCEDURES ORDER (1.2). |
| MATZ TJ | 12/14/05 | 0.80 | REVIEW AND WORK ON RESOLUTION OF VARIOUS TOOLING LIEN DEMANDS (0.8). |
| MATZ TJ | 12/19/05 | 0.70 | TELECONFERENCES WITH: SUPPLIERS RE SUPPLIER ORDERS (0.7). |
| MATZ TJ | 12/21/05 | 0.60 | TELECONFERENCE WITH COUNSEL FOR EQUITY CORPORATE HOUSING RE STATUS OF CONTRACT AND VARIOUS MATTERS (0.4); CORRESPONDENCE RE SAME (0.2). |
| MATZ TJ | 12/28/05 | 0.20 | CORRESPONDENCE RE GET SUPPLY CONTRACT (0.2). |
| | | 20.40 | |
| **Total Counsel** | | **20.40** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 12/09/05 | 2.10 | ANALYSIS OF OFFSET RIGHTS OF A SUPPLIER (CONFERENCE CALL WITH M. HESTER) (2.1). |
| | | **2.10** | |
| HERRIOTT AV | 12/01/05 | 0.80 | ADDRESS QUESTIONS RE ADMINISTRATIVE EXPENSE ORDER (0.5), FOREIGN SUPPLIERS (0.2), AND DOMESTIC SUPPLIERS (0.1). |
| HERRIOTT AV | 12/02/05 | 2.60 | RESEARCH RE WAIVER OF AVOIDANCE CLAIMS AND ASSUMPTION OF CONTRACTS (2.2); ADDRESS QUESTIONS RE SUPPLIERS SERIGRAPH AND KEY PLASTICS (0.4). |
| HERRIOTT AV | 12/05/05 | 0.30 | FOLLOW UP ON QUESTIONS RE RECLAMATION (0.1), MERGER PRECISION (0.1), AND ISPAT (0.1). |
| HERRIOTT AV | 12/06/05 | 0.20 | ADDRESS SUPPLIER ISSUE RE CUSTOMS (0.2). |
| HERRIOTT AV | 12/07/05 | 0.80 | GENERATE SUPPLIER LIST (0.6); ADDRESS ISSUE WITH JUKI AND SERIGRAPH (0.2). |
| HERRIOTT AV | 12/08/05 | 0.90 | CONDUCT RESEARCH RE THE AUTOMATIC STAY (0.9). |
| HERRIOTT AV | 12/15/05 | 0.70 | BEGIN ADDRESSING QUESTION OF SUPPLIER, AMERICAN RE MANUFACTURERS (0.7). |
| HERRIOTT AV | 12/19/05 | 4.50 | BEGIN RESEARCH RE OBLIGATIONS OF PARTIES TO CONTINUE PERFORMANCE POSTPETITION DESPITE LACK OF CONTRACT (4.5). |
| HERRIOTT AV | 12/20/05 | 2.70 | CONTINUE RESEARCH RE OBLIGATIONS OF SUPPLIERS TO PERFORM POSTPETITION WHERE NO CONTRACT EXISTS (2.7). |
| HERRIOTT AV | 12/21/05 | 0.40 | ADDRESS QUESTIONS OF VECTOR CANTECH RE SUPPLIER ISSUES (0.4). |
| HERRIOTT AV | 12/22/05 | 4.10 | RESEARCH RE LETTERS OF CREDIT ISSUED FOR THE BENEFIT OF SUPPLIERS (4.1). |
| | | **18.00** | |
| MEISLER RE | 12/01/05 | 0.80 | TELECONFERENCES WITH D. PARSHALL RE BORG WARNER AND WARRANTY ISSUE (0.3); TELECONFERENCE WITH K. CRAFT RE DELPHI INDIA AND ADMIN EXPENSE COMFORT ORDER INQUIRY (0.5). |
| MEISLER RE | 12/02/05 | 0.80 | TELECONFERENCE WITH R. BAXTER RE SETOFF INQUIRY (0.3); NOTES TO FILE RE SAME (0.2); CONFERENCE WITH R. REESE RE SUPPLIER INQUIRY (0.3). |
| MEISLER RE | 12/05/05 | 0.20 | TELECONFERENCE WITH D. DRAGICH RE PBR SETOFF REQUEST (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 12/06/05 | 1.40 | CONFERENCE WITH S. TOUSSI RE SETOFF (0.4); TELECONFERENCE WITH S. THOMPSON RE SAME (0.5); REVIEWED AND ANALYZED BORG WARNER SETOFF REQUEST (0.5). |
| MEISLER RE | 12/07/05 | 1.50 | PREPARED FOR MEETING WITH D. PARSHALL AND G. BERTOLLINI RE BORG WARNER SETOFF REQUEST (0.5); CONFERENCE WITH D. PARSHALL AND G. BERTOLLINI RE SAME (1.0). |
| MEISLER RE | 12/08/05 | 0.20 | RESPONDED TO K. CRAFT INQUIRY RE FOREIGN SUPPLIERS (0.2). |
| MEISLER RE | 12/13/05 | 0.10 | TELECONFERENCE WITH K. CRAFT RE SUPPLIER INQUIRY (0.1). |
| MEISLER RE | 12/16/05 | 0.50 | TELECONFERENCE WITH N. BERGER RE SETOFF (0.3); REVIEWED AND ANALYZED ENTERGY'S REQUEST FOR SETOFF (0.2). |
| MEISLER RE | 12/20/05 | 0.70 | TELECONFERENCE WITH N. BERGER RE ORDERS TO SHOW CAUSE (0.3); DRAFTED MESSAGE RE DELPHIDOCKET.COM RE SUPPLIER CALL CENTER (0.4). |
| MEISLER RE | 12/21/05 | 2.90 | REVIEWED AND REVISED DISCLOSURE RE FURUKAWA SETOFF MOTION (0.5); TELECONFERENCE WITH J. SHEEHAN RE DISCLOSURE RE FURUKAWA SETOFF MOTION (0.3); REVISED ESSENTIAL SUPPLIERS ORDER AND REVIEWED TRANSCRIPT RE SAME (2.0); TELECONFERENCE WITH M. BROUDE RE SAME (0.1). |
| MEISLER RE | 12/28/05 | 0.10 | TELECONFERENCE WITH VENDOR RE INQUIRY (0.1). |
| MEISLER RE | 12/29/05 | 0.90 | ATTENTION TO CORRESPONDENCE FROM ICX (VENDOR) (0.2); AND TELECONFERENCE WITH D. BARGAMIAN, COUNSEL TO ICX RE SAME (0.1); TELECONFERENCE WITH N. BERGER RE CONTESTED SUPPLIER MATTERS (0.4); DRAFTED NOTES TO FILE RE SAME (0.2). |
| | | **10.10** | |
| MICHELI MJ | 12/03/05 | 3.90 | BEGAN RESEARCH RE WHETHER TOOLS OWED BY SUPPLIER BUT IN DELPHI'S POSSESSION IS PROPERTY OF THE ESTATE (2.8); BEGAN DRAFTING MEMO RE SAME (1.1). |
| MICHELI MJ | 12/05/05 | 0.60 | REVIEW OF EXHIBITS FOR SUPPLIER CONTRACT ASSUMPTION PROCEDURES (0.6). |
| MICHELI MJ | 12/12/05 | 1.70 | PREPARED EXHIBITS FOR DISTRIBUTION RE SUPPLIER ASSUMPTION PROCEDURES MOTION (0.9); RESEARCH RE CONSTRUCTIVE TRUSTS (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 12/14/05 | 1.10 | PREPARED EXHIBITS FOR DISTRIBUTION RE SUPPLIER ASSUMPTION PROCEDURES MOTION (0.3); RESEARCH RE CONSTRUCTIVE TRUSTS (0.8). |
| MICHELI MJ | 12/20/05 | 0.50 | CONTINUED REVIEW OF SUPPLIER EXHIBITS RE SUPPLIER ASSUMPTION PROCEDURES MOTION (0.3); REVIEW LETTER TO PBR KNOXVILLE RE JOINT VENTURE AGREEMENT (0.2). |
| MICHELI MJ | 12/21/05 | 0.40 | TELECONFERENCE WITH D. WEELOCK RE PENN UNITED CONTRACT NEGOTIATIONS (0.2); TELECONFERENCE WITH R. BAXTER RE SAME (0.2). |
| MICHELI MJ | 12/22/05 | 0.80 | TELECONFERENCE WITH R. BAXTER RE PENN UNITED (0.2); TELECONFERENCE WITH D. WEELOCK RE SAME (0.3); ANALYSIS OF CORRESPONDENCE RE SAME (0.3). |
| | | **9.00** | |
| REESE RG | 12/01/05 | 10.10 | REVIEW COMMENTS TO SUPPLIER AGREEMENT ASSUMPTION ORDER (0.7); DRAFT SUMMARY RE SAME (1.2); CONFERENCE CALL TO STRATEGIZE RE SAME (1.4); ATTENTION TO ISSUES RE NOTICE OF WAIVER RE JST (0.9); PARTICIPATE IN NUMEROUS CALLS AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.0); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (2.9). |
| REESE RG | 12/02/05 | 6.00 | ATTENTION TO ISSUES RE MODIFICATION OF SUPPLIER AGREEMENT ASSUMPTION PROCEDURES ORDER (0.9); PARTICIPATE IN NUMEROUS CALLS AND CONFERENCE CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.9); DRAFT, REVIEW AND REVISE NUMEROUS LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND PAYMENT OF PREPETITION CLAIMS (3.2). |
| REESE RG | 12/06/05 | 7.20 | PARTICIPATE IN CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.2); REVIEW AND REVISE AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND EXTENSION OF EXPIRING CONTRACTS (3.5); ATTENTION TO ISSUES AND CORRESPONDENCE RE SAAP ORDER (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| REESE RG | 12/07/05 | 4.50 | REVIEW AND REVISION OF AGREEMENTS RELATED TO MODIFICATION OF SUPPLIER AGREEMENTS (2.0); COMMUNICATIONS WITH CLIENT PERSONNEL AND SUPPLIER COUNSEL RE VARIOUS SUPPLY CHAIN ISSUES (0.8); ATTENTION TO ISSUES RE REVISION AND SUBMISSION OF SAAP ORDER (1.7). |
|---|---|---|---|
| REESE RG | 12/08/05 | 4.70 | REVIEW AND REVISION OF AGREEMENTS RELATED TO MODIFICATION OF SUPPLIER AGREEMENTS (1.2); ATTENTION TO ISSUES RE PAYMENT OF SUPPLIERS (0.4); COMMUNICATIONS WITH CLIENT PERSONNEL AND SUPPLIER COUNSEL RE VARIOUS SUPPLY CHAIN ISSUES (2.0); ATTENTION TO RESPONSE TO WILMINGTON TRUST LETTER TO THE COURT RE SAAP ORDER (1.1). |
| REESE RG | 12/09/05 | 2.30 | REVIEW AND REVISION OF AGREEMENTS RELATED TO MODIFICATION OF SUPPLIER AGREEMENTS (0.6); ATTENTION TO ISSUES RE PAYMENT OF SUPPLIERS (0.8); COMMUNICATIONS WITH CLIENT PERSONNEL AND SUPPLIER COUNSEL RE VARIOUS SUPPLY CHAIN ISSUES (0.9). |
| REESE RG | 12/12/05 | 1.90 | PARTICIPATE IN CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES AND SUPPLIER LEGAL REPRESENTATIVES (1.3); REVIEW AND REVISE AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND EXTENSION OF EXPIRING CONTRACTS (0.6). |
| REESE RG | 12/13/05 | 6.70 | PARTICIPATE IN CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.5); REVIEW AND REVISE AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND EXTENSION OF EXPIRING CONTRACTS (4.2). |
| REESE RG | 12/14/05 | 5.40 | PARTICIPATE IN CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.0); REVIEW AND REVISE AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND EXTENSION OF EXPIRING CONTRACTS (3.4). |
| REESE RG | 12/15/05 | 6.40 | PARTICIPATE IN CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.3); REVIEW AND REVISE AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND EXTENSION OF EXPIRING CONTRACTS (2.9); DRAFT LANGUAGE RE SAAP AGREEMENTS (0.5); ATTENTION TO ISSUES RE DEOC PAYMENTS TO SUPPLIERS (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 12/16/05 | 5.70 | PARTICIPATE IN CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.8); REVIEW AND REVISE AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND EXTENSION OF EXPIRING CONTRACTS (3.1); ATTENTION TO ISSUES RE SETTLEMENT OF NON-CONFORMING SUPPLIER PAYMENT (0.8). |
| REESE RG | 12/19/05 | 3.20 | PARTICIPATE IN CALLS WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.1); REVIEW AND REVISE AGREEMENTS RELATED TO SUPPLIER TERM CHANGES AND EXTENSION OF EXPIRING CONTRACTS (2.1). |
| REESE RG | 12/20/05 | 3.40 | EVALUATE ISSUES RE CONTRACT EXTENSIONS AND SAAP REQUESTS (1.3); CONFERENCE CALL AND VARIOUS OTHER CALLS RE SAME (0.8); RESPONSE TO SUPPLIER INQUIRIES RE VARIOUS CHAPTER 11 ISSUES (0.5); COMMUNICATION WITH CLIENT REPRESENTATIVES RE SAME (0.4); REVIEW AND REVISE LETTER TO SUPPLIER RE INADVERTENT PAYMENT (0.4). |
| REESE RG | 12/21/05 | 6.20 | REVIEW AND REVISE AMENDED FINAL ESSENTIAL SUPPLIER ORDER (0.9); ATTENTION TO REVIEW OF SETTLEMENT AGREEMENTS WITH SUPPLIERS (3.4); MULTIPLE CONVERSATIONS WITH CLIENT REPRESENTATIVES AND OPPOSING COUNSEL RE SAME (1.2); EVALUATE ISSUES RE PAYMENT OF SUPPLIERS (0.7). |
| REESE RG | 12/22/05 | 2.70 | REVIEW AND REVISE DRAFT DOCUMENTS RE PAYMENTS UNDER FIRST DAY ORDERS (1.1); CONVERSATION WITH CLIENT RE SAME (0.5); CONVERSATION WITH CLIENT RE OTHER SUPPLIER-RELATED AGREEMENTS (0.3); REVIEW REQUESTS RECEIVED RE POTENTIAL ASSUMPTION UNDER SAAP ORDER (0.8). |
| REESE RG | 12/23/05 | 3.40 | EVALUATE ISSUES RE PAYMENT OF SUPPLIERS (0.8); REVIEW OF RESEARCH RE SAME (1.4); COMMUNICATIONS WITH COUNSEL TO SUPPLIERS RE VARIOUS ISSUES (0.4); COMMUNICATIONS WITH CLIENT RE SAME (0.3); EVALUATE ISSUES RE EXTENSION OF EXPIRING CONTRACTS (0.5). |
| REESE RG | 12/28/05 | 0.60 | ATTENTION TO NON-CONFORMING PAYMENT ISSUES RE LINAMAR (0.6). |
| REESE RG | 12/29/05 | 0.90 | ATTENTION TO REQUESTS FOR INFORMATION FROM SUPPLIERS RE SAAP ORDER (0.4); REVIEW OF DRAFT DOCUMENTS RE SAME (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 12/30/05 | 2.80 | RESEARCH RE COORDINATED ACTION BY CREDITOR GROUPS (1.3); ATTENTION TO ISSUES RE SUPPLIER PAYMENTS (0.4); ATTENTION TO REVISION OF ESSENTIAL SUPPLIER AND FOREIGN CREDITOR ORDERS (1.1). |
| REESE RG | 12/31/05 | 3.90 | REVIEW RESEARCH RE COORDINATED ACTION BY CREDITOR GROUPS (3.9). |
| | | **88.00** | |
| **Total Associate** | | **127.20** | |
| SALAZAR AG | 12/01/05 | 0.60 | REVIEW BLACKLINES OF ASSUMPTION PROCEDURES ORDER TO CONFIRM INCORPORATION OF LANGUAGE AND REVISE (0.6). |
| SALAZAR AG | 12/07/05 | 3.00 | COLLECT EMAIL ADDRESSES AND FAX NUMBERS OF OBJECTORS TO ASSUMPTION PROCEDURES (2.2); SEND REVISED ASSUMPTION PROCEDURES ORDER TO ALL OBJECTORS AND SERVE VIA FAX (0.8). |
| SALAZAR AG | 12/12/05 | 2.00 | SEND TO CHAMBERS COPIES OF ASSUMPTION PROCEDURES ORDER (0.3); RESPOND TO REQUESTS FROM ATTORNEY FOR ASSUMPTION PROCEDURES ORDER (0.6); REVIEW TRANSCRIPTS AND PULL EXCERPTS RELATED TO CONTENDED LANGUAGE (1.1). |
| SALAZAR AG | 12/13/05 | 1.40 | BLACKLINE AND DISTRIBUTE ASSUMPTION PROCEDURES ORDER (1.1); SEND TRANSCRIPTS AS REQUESTED (0.3). |
| | | **7.00** | |
| ZSOLDOS AF | 12/16/05 | 1.10 | PREPARE BINDER OF ASSUMPTION PROCEDURES AND TRANSCRIPT OF HEARING FOR MINI-BOOKS (1.1). |
| | | **1.10** | |
| **Total Legal Assistant** | | **8.10** | |
| WORSCHECK TM | 12/30/05 | 2.80 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (2.8) |
| | | **2.80** | |
| **Total Legal Assistant Support** | | **2.80** | |
| **TOTAL TIME** | | **308.30** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/06
Supplier Matters                                            Bill Number: 1092991

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 12/05/05 | Reese RG | 120.21 |
| Air/Rail Travel - vendor feed | 12/09/05 | Reese RG | 208.21 |
| Air/Rail Travel - vendor feed | 12/12/05 | Reese RG | 120.21 |
| Air/Rail Travel - vendor feed | 12/12/05 | Lyons JK | -391.17 |
| Air/Rail Travel - vendor feed | 12/12/05 | Lyons JK | 872.34 |
| Air/Rail Travel - vendor feed | 12/15/05 | Lyons JK | 371.06 |
| Air/Rail Travel - vendor feed | 12/15/05 | Lyons JK | 555.04 |
| Air/Rail Travel - vendor feed | 12/16/05 | Reese RG | 434.66 |
| Air/Rail Travel - vendor feed | 12/18/05 | Reese RG | 536.28 |
| Air/Rail Travel - vendor feed | 12/19/05 | Lyons JK | 760.72 |
| Air/Rail Travel - vendor feed | 12/19/05 | Lyons JK | -344.65 |
| Air/Rail Travel - vendor feed | 12/22/05 | Lyons JK | 371.06 |
| Air/Rail Travel - vendor feed | 12/22/05 | Lyons JK | 270.22 |
| Air/Rail Travel - vendor feed | 12/22/05 | Lyons JK | -270.22 |
| Air/Rail Travel - vendor feed | 12/22/05 | Lyons JK | 510.03 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$4,124.00** |
| In-house Reproduction | 12/02/05 | Copy Center, D | 79.59 |
| In-house Reproduction | 12/02/05 | Copy Center, D | 5.21 |
| In-house Reproduction | 12/09/05 | Copy Center, D | 5.81 |
| In-house Reproduction | 12/19/05 | Copy Center, D | 0.30 |
| In-house Reproduction | 12/20/05 | Copy Center, D | 0.09 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$91.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 12/29/05 | Telecommunications, D | 10.66 |
| Telephone Expense | 12/29/05 | Telecommunications, D | 16.97 |
| Telephone Expense | 12/29/05 | Telecommunications, D | 2.37 |
| | | **TOTAL TELEPHONE EXPENSE** | **$30.00** |
| Westlaw | 12/08/05 | Herriott AV | 52.03 |
| Westlaw | 12/13/05 | Reese RG | 43.51 |
| Westlaw | 12/15/05 | Reese RG | 311.69 |
| Westlaw | 12/19/05 | Herriott AV | 135.74 |
| Westlaw | 12/20/05 | Herriott AV | 168.34 |
| Westlaw | 12/22/05 | Herriott AV | 313.28 |
| Westlaw | 12/30/05 | Reese RG | 334.41 |
| | | **TOTAL WESTLAW** | **$1,359.00** |
| Reproduction - color | 12/02/05 | Copy Center, D | 1,299.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,299.00** |
| Out-of-Town Travel | 12/01/05 | Lyons JK | 190.00 |
| Out-of-Town Travel | 12/01/05 | Lyons JK | 70.01 |
| Out-of-Town Travel | 12/02/05 | Reese RG | 516.08 |
| Out-of-Town Travel | 12/02/05 | Reese RG | 14.42 |
| Out-of-Town Travel | 12/02/05 | Reese RG | 134.81 |
| Out-of-Town Travel | 12/02/05 | Reese RG | 52.00 |
| Out-of-Town Travel | 12/12/05 | Reese RG | 20.25 |
| Out-of-Town Travel | 12/16/05 | Reese RG | 851.34 |
| Out-of-Town Travel | 12/16/05 | Reese RG | 18.58 |
| Out-of-Town Travel | 12/16/05 | Reese RG | 114.01 |
| Out-of-Town Travel | 12/16/05 | Reese RG | 416.48 |
| Out-of-Town Travel | 12/21/05 | Herriott AV | 359.45 |
| Out-of-Town Travel | 12/21/05 | Herriott AV | 607.82 |
| Out-of-Town Travel | 12/22/05 | Reese RG | 809.14 |
| Out-of-Town Travel | 12/22/05 | Reese RG | 106.01 |
| Out-of-Town Travel | 12/22/05 | Reese RG | 424.59 |
| Out-of-Town Travel | 12/22/05 | Lyons JK | 98.01 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$4,803.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 11/30/05 | Lyons JK | 35.56 |
| Out-of-Town Meals | 12/01/05 | Reese RG | 5.99 |
| Out-of-Town Meals | 12/01/05 | Reese RG | 29.89 |
| Out-of-Town Meals | 12/01/05 | Lyons JK | 11.30 |
| Out-of-Town Meals | 12/02/05 | Reese RG | 15.65 |
| Out-of-Town Meals | 12/02/05 | Reese RG | 8.64 |
| Out-of-Town Meals | 12/02/05 | Reese RG | 6.04 |
| Out-of-Town Meals | 12/02/05 | Reese RG | 3.95 |
| Out-of-Town Meals | 12/12/05 | Reese RG | 30.08 |
| Out-of-Town Meals | 12/13/05 | Reese RG | 5.59 |
| Out-of-Town Meals | 12/13/05 | Reese RG | 25.17 |
| Out-of-Town Meals | 12/13/05 | Reese RG | 6.14 |
| Out-of-Town Meals | 12/13/05 | Reese RG | 5.14 |
| Out-of-Town Meals | 12/14/05 | Reese RG | 9.89 |
| Out-of-Town Meals | 12/15/05 | Reese RG | 5.88 |
| Out-of-Town Meals | 12/16/05 | Reese RG | 2.85 |
| Out-of-Town Meals | 12/16/05 | Reese RG | 19.76 |
| Out-of-Town Meals | 12/16/05 | Reese RG | 6.14 |
| Out-of-Town Meals | 12/16/05 | Reese RG | 11.62 |
| Out-of-Town Meals | 12/16/05 | Reese RG | 9.54 |
| Out-of-Town Meals | 12/18/05 | Reese RG | 5.06 |
| Out-of-Town Meals | 12/18/05 | Reese RG | 24.99 |
| Out-of-Town Meals | 12/18/05 | Herriott AV | 8.16 |
| Out-of-Town Meals | 12/19/05 | Reese RG | 10.80 |
| Out-of-Town Meals | 12/19/05 | Herriott AV | 18.25 |
| Out-of-Town Meals | 12/19/05 | Herriott AV | 11.17 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 12/20/05 | Reese RG | 89.96 |
| Out-of-Town Meals | 12/20/05 | Reese RG | 20.23 |
| Out-of-Town Meals | 12/20/05 | Herriott AV | 12.48 |
| Out-of-Town Meals | 12/20/05 | Herriott AV | 1.59 |
| Out-of-Town Meals | 12/21/05 | Reese RG | 7.52 |
| Out-of-Town Meals | 12/21/05 | Reese RG | 21.14 |
| Out-of-Town Meals | 12/21/05 | Herriott AV | 12.52 |
| Out-of-Town Meals | 12/22/05 | Reese RG | 4.19 |
| Out-of-Town Meals | 12/22/05 | Reese RG | 46.12 |
| Out-of-Town Meals | 12/22/05 | Reese RG | 6.00 |

**TOTAL OUT-OF-TOWN MEALS**     $555.00

**TOTAL MATTER**     $12,261.00

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                      Bill Date: 02/28/06
Supplier Matters                                             Bill Number: 1108418

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/02/06 | 0.80 | REVIEW VARIOUS ESSENTIAL SUPPLIER ISSUES AND NEXT STEPS INCLUDING EMAIL FROM B. CARUSO (0.6); EMAIL FROM/TO T. MAYER RE SUPPLIER MATTERS (0.2). |
| BUTLER, JR. J | 01/04/06 | 1.90 | CONTINUE TO REVIEW VARIOUS ESSENTIAL SUPPLIER ISSUES AND NEXT STEPS WITH MANAGEMENT TEAM IN NEW YORK (1.6); EMAILS FROM/TO D. BODKIN RE SUPPLIER MATTER (0.3). |
| BUTLER, JR. J | 01/09/06 | 1.90 | FOLLOW-UP ON REVISED ESSENTIAL SUPPLIER MATTERS (0.6); REVIEW SEVERAL SOLE SOURCE SUPPLIER ISSUES (0.8); EMAIL FROM S. CORCORAN RE NILES SITUATION AND EVALUATE SAME (0.5). |
| BUTLER, JR. J | 01/12/06 | 0.90 | FOLLOW-UP ON REVISED ESSENTIAL SUPPLIER MATTERS (0.4); CONTINUE TO REVIEW AND EVALUATE NILES SITUATION (0.5). |
| BUTLER, JR. J | 01/14/06 | 0.30 | FOLLOW-UP ON NILES SITUATION AND NEXT STEPS (0.3). |
| BUTLER, JR. J | 01/17/06 | 0.70 | EMAILS FROM/TO J. GREGG RE GIBBS AND IDI SUPPLIER MATTERS (0.3); CONTINUE TO FOLLOW-UP ON NILES SITUATION AND NEXT STEPS (0.4). |
| | | **6.50** | |
| LYONS JK | 01/03/06 | 4.00 | REVIEW OF VARIOUS OUTSTANDING EXTENSION/CAP MATTERS (2.1); CONFERENCES WITH CLIENT AND SUPPLIERS (1.3); REVIEW OF OTHER DOCUMENTS RE THE SAME (0.6). |
| LYONS JK | 01/04/06 | 6.50 | STAFFED GSM SUPPLIER ROOM (2.2); MEETING WITH TTE (1.2); REVIEW OF TERMS (0.4); REVIEW OF OTHER CAP DEALS TO BE DOCUMENTED (1.5), TERM CHANGE ISSUES (0.5), AND OTHER SUPPLIER MATTERS (0.7). |
| LYONS JK | 01/06/06 | 5.50 | PARTICIPATION IN VARIOUS SUPPLIER CONTRACT EXTENSION NEGOTIATIONS AND REVIEWS AND OTHER SUPPLIER ISSUES (5.5). |
| LYONS JK | 01/09/06 | 6.50 | FOLLOW UP ON NUMEROUS CONTRACT ASSUMPTION NEGOTIATIONS, REVIEW OF AGREEMENTS AND PARTICIPATION IN TELECONFERENCES WITH COUNSEL AND CLIENT RE FINALIZATION OF AGREEMENTS (5.5); REVIEW OF FIRST DAY RELIEF REQUESTS (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LYONS JK | 01/10/06 | 4.40 | PARTICIPATION IN NUMEROUS NEGOTIATIONS WITH CONTRACT ASSUMPTION CANDIDATES (2.0); REVIEW OF FIRST DAY RELIEF REQUESTS (2.4). |
| LYONS JK | 01/11/06 | 5.60 | NEGOTIATIONS RE SUPPLIER EXTENSIONS, NILES USA ISSUES, TERM CHANGES AND OTHER MATTERS (5.1); REVIEW OF FIRST DAY SPEND REQUESTS (0.5). |
| LYONS JK | 01/12/06 | 3.80 | CONTRACT EXTENSION NEGOTIATIONS WITH NUMEROUS VENDORS INCLUDING CURTIS SCREW, ELGIN TOOL AND OTHER VENDORS (2.3); PREPARATION OF LITIGATION STRATEGY RE NILES USA (1.2); REVIEW OF VARIOUS ISSUES RE THE SAME REVIEW OF FIRST DAY SPEND REQUESTS (0.3). |
| LYONS JK | 01/13/06 | 4.20 | NEGOTIATIONS WITH CURTIS SCREW AND REVIEW AND REVISIONS TO AGREEMENT (2.1); NEGOTIATIONS WITH ATS AND REVIEW AND REVISIONS TO AGREEMENT (2.1). |
| LYONS JK | 01/16/06 | 1.00 | REVIEW OF VARIOUS COMMUNICATIONS RE CONTRACT ASSUMPTIONS AND ROUTED TO APPROPRIATE PERSONS FOR RESPONSES (1.0). |
| LYONS JK | 01/18/06 | 1.00 | REVIEW OF EMAILS AND ROUTED TO APPROPRIATE PERSONS FOR RESPONSE (1.0). |
| LYONS JK | 01/20/06 | 10.70 | NEGOTIATIONS WITH CURTIS SCREW OVER TERMS OF DEFINITIVE AGREEMENT (2.1); COMMUNICATIONS AND REVIEW OF OTHER SUPPLIER CONTRACT ASSUMPTION PROCEDURE MATTERS (3.2); REVIEW OF NUMEROUS REQUESTS FOR EXTENSION AND INCLUSION INTO CONTRACT ASSUMPTION PROCEDURES (2.3); REVIEW AND RESPONSE TO NUMEROUS COMMUNICATIONS RE SUPPLIER MATTERS (3.1). |
| LYONS JK | 01/23/06 | 6.90 | REVISIONS TO CURTIS SCREW AGREEMENT (2.3); REVIEW OF ATS AGREEMENT (1.1), AND OTHER SUPPLIER MATTERS AND STRATEGIES INCLUDING SCHMITT (2.5); ATTENDED FOREIGN VENDOR RELIEF MEETING (1.0). |
| LYONS JK | 01/24/06 | 7.30 | PARTICIPATED IN FIRST DAY REVIEW PANELS FOR ESSENTIAL SUPPLIERS AND FOREIGN VENDORS (2.0); REVIEW OF STRATEGIES RE OSCS INCLUDING SCHMITT AND DISCUSSIONS WITH TS (2.3); REVISIONS TO VARIOUS ASSUMPTION AGREEMENTS INCLUDING CURTIS SCREW AND OTHERS (3.0). |
| LYONS JK | 01/25/06 | 5.70 | REVIEWED VARIOUS FIRST DAY RELIEF REQUESTS (2.3); NEGOTIATIONS AND STRATEGIES RE CONTRACT ASSUMPTIONS AND OTHER MATTERS (3.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LYONS JK | 01/26/06 | 6.70 | REVIEW OF VARIOUS SUPPLIER TERM CHANGE AGREEMENTS AND EXTENSION (1.3); SUPPLIER ASSUMPTION REQUESTS AND AGREEMENTS (4.8), AND OTHER SUPPLIER MATTERS INCLUDING FIRST DAY RELIEF ISSUES (0.6). |
| LYONS JK | 01/27/06 | 4.20 | REVIEW AND RESPONSES TO VARIOUS CONTRACT ASSUMPTION REQUESTS AND AGREEMENTS AND CONFERENCES WITH CLIENT AND SUPPLIER COUNSEL (4.2). |
| LYONS JK | 01/30/06 | 3.60 | REVIEW OF VARIOUS EXTENSION REQUESTS AND CONTRACT ASSUMPTION AGREEMENTS AND CONFERENCES WITH SUPPLIER COUNSEL (3.6). |
| LYONS JK | 01/31/06 | 6.00 | REVIEW OF VARIOUS FIRST DAY RELIEF REQUESTS (3.3); CONTRACT ASSUMPTION REQUESTS AND REVIEW OF AGREEMENTS (2.7). |
| | | **93.60** | |
| **Total Partner** | | **100.10** | |
| MATZ TJ | 01/09/06 | 2.50 | REVIEW CORRESPONDENCE FROM SUPPLIER RE ONGOING CONTRACT (0.1); FOLLOW UP WORK RE SUPPLIER INQUIRIES (0.3); CORRESPONDENCE WITH K. CRAFT RE THE CARTER GROUP SUPPLIER ISSUES (0.3); TELECONFERENCES WITH K. CRAFT AND J. LYONS RE SAME (0.6); TELECONFERENCES WITH CANADIAN COUNSEL RE CARTER GROUP (0.8); FOLLOW UP WORK RE SAME (0.4). |
| MATZ TJ | 01/10/06 | 1.00 | REVIEW RESOLUTIONS OF ECLIPSE LIEN DISPUTE (0.4); FOLLOW UP CORRESPONDENCE RE SAME (0.2); WORK ON EQUITY CORPORATE HOUSING MATTER (0.4). |
| MATZ TJ | 01/12/06 | 0.30 | TELECONFERENCE FROM T. COUGHLIN RE SUPPLIER MATTER (0.1); FOLLOW UP RE SAME (0.1); FOLLOW UP RE SAME (0.1). |
| MATZ TJ | 01/13/06 | 0.30 | TELECONFERENCE WITH SUPPLIER'S COUNSEL (0.1); FOLLOW UP WORK RE SAME (0.2). |
| MATZ TJ | 01/17/06 | 0.20 | TELECONFERENCE FROM HELLER ERHMAN RE SUPPLIER ORDER (0.2). |
| MATZ TJ | 01/18/06 | 0.70 | REVIEW VARIOUS SUPPLIER REQUEST RE ASSUMPTION OF CONTRACTS (0.4); TELECONFERENCES FROM COUNSEL RE SAME (0.3). |
| MATZ TJ | 01/19/06 | 0.30 | CORRESPONDENCE AND 2 TELECONFERENCES FROM SUPPLIERS RE POSSIBLE ASSUMPTION (0.3). |
| MATZ TJ | 01/24/06 | 0.30 | TELECONFERENCES WITH 2 SOLE SOURCE SUPPLIERS RE CONTRACTS (0.3). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 01/25/06 | 0.20 | FOLLOW UP RE ARCADIA, GUAGHTY & MULLER EXECUTED SUPPLER AGREEMENT (0.2). |
| MATZ TJ | 01/26/06 | 0.20 | TELECONFERENCES WITH HITACHI CHEMICAL RE SUPPLY CONTRACT (0.2). |
| | | 6.00 | |
| **Total Counsel** | | **6.00** | |
| HERRIOTT AV | 01/04/06 | 0.10 | ADDRESS SUPPLIER ISSUE IN RESPONSE TO LETTER RE SAME (0.1). |
| HERRIOTT AV | 01/06/06 | 0.30 | CONFER WITH K. SCHAEFER RE SUPPLIER ISSUE (0.2); RESPOND TO SUPPLIER QUESTION (0.1). |
| HERRIOTT AV | 01/09/06 | 2.20 | CONFERENCE WITH K. SCHAEFER, SUPPLIER AND SUPPLIER'S COUNSEL RE PAYMENT OF CLAIMS (1.1); REVIEW AUTHORITY AND CONFER WITH K. SCHAEFER RE SAME (0.5); CONFERENCE WITH J. DEMARCO RE DEALINGS WITH SUPPLIER (0.2); REVIEW CONTRACT WITH SUPPLIER (0.4). |
| HERRIOTT AV | 01/10/06 | 0.80 | REVIEW RESEARCH RE SPORTFAME CASE (0.4); ADDRESS SUPPLIER PAYMENT ISSUE (0.4). |
| HERRIOTT AV | 01/11/06 | 0.40 | CONTINUE RESEARCH INTO SUPPLIER CLAIM (0.4). |
| HERRIOTT AV | 01/12/06 | 1.10 | TELECONFERENCE WITH S. KATZ RE SUPPLIER AGREEMENT ASSUMPTION MATTERS (0.3); CONDUCT FOLLOW UP RE SAME (0.1); RESPOND TO MISCELLANEOUS SUPPLIER QUESTIONS (0.6); TELECONFERENCE WITH K. SCHAEFER RE SUPPLIER ISSUE (0.1). |
| HERRIOTT AV | 01/13/06 | 1.90 | CONFERENCE WITH S. KATZ (0.2), E. CHARLETON (0.2) AND T. CAUGHLIN (0.7) RE JANUARY 17 NOTICE DEADLINE UNDER THE SUPPLIER AGREEMENT ASSUMPTION ORDER; ADDRESS MISCELLANEOUS SUPPLIER QUESTIONS RE SAME (0.8). |
| HERRIOTT AV | 01/17/06 | 0.30 | ADDRESS SUPPLIER QUESTIONS RE SUPPLIER AGREEMENT ASSUMPTION ORDER (0.3). |
| HERRIOTT AV | 01/18/06 | 0.30 | RESPOND TO MISCELLANEOUS SUPPLIER QUESTIONS (0.3). |
| HERRIOTT AV | 01/19/06 | 1.10 | TELECONFERENCE WITH K. SCHAEFER RE SUPPLIER ISSUE (0.3); RESEARCH OUTSTANDING QUESTIONS RE SAME (0.3); BEGIN DRAFTING CHART TO TRACK RECEIVED NOTICES UNDER PARAGRAPH 4 AND 5 OF SUPPLIER AGREEMENT ASSUMPTION ORDER (0.3); ADDRESS MISCELLANEOUS SUPPLIER ISSUES (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 01/20/06 | 3.10 | CONTINUE DRAFTING CHART OF NOTICES UNDER PARAGRAPHS 4 AND 5 OF SUPPLIER AGREEMENT ASSUMPTION ORDER (3.1). |
| HERRIOTT AV | 01/23/06 | 1.00 | REVIEW AND UPDATE SUPPLIER NOTICE CHART (0.8); RESPOND TO SUPPLIER QUESTIONS/CORRESPONDENCE (0.2). |
| HERRIOTT AV | 01/24/06 | 1.70 | CONFERENCE WITH S. MATHER RE SUPPLIER ISSUE (0.1); RESEARCH RESPONSE AND RESPOND TO SUPPLIER RE SECURITY DEPOSIT ISSUE (0.9); RESPOND TO MISCELLANEOUS SUPPLIER ISSUES (0.7). |
| HERRIOTT AV | 01/25/06 | 0.30 | ADDRESS VARIOUS SUPPLIER QUESTIONS (0.3). |
| HERRIOTT AV | 01/26/06 | 1.10 | DRAFT RESPONSE LETTERS TO SUPPLIERS WITH EXPIRING CONTRACTS (0.9); REPLY TO CORRESPONDENCE OF SUPPLIER (0.2). |
| HERRIOTT AV | 01/27/06 | 0.70 | RESPOND TO SUPPLIER QUESTIONS (0.5); REVISE SUPPLIER NOTICE CHART (0.2). |
| HERRIOTT AV | 01/31/06 | 0.70 | RESPOND TO MISCELLANEOUS SUPPLIER ISSUES (0.7). |
| | | **17.10** | |
| MEISLER RE | 01/06/06 | 0.20 | TELECONFERENCE WITH K. CRAFT RE SUPPLIER INQUIRIES (0.2). |
| MEISLER RE | 01/16/06 | 0.20 | CONFERENCE WITH K. CRAFT RE SUPPLIER NEGOTIATIONS (0.2). |
| MEISLER RE | 01/17/06 | 2.30 | CONFERENCE WITH S. CORCORAN RE ESSENTIAL SUPPLIERS (0.1); REVIEWED CORRESPONDENCE AND ANALYZED SUPPLIER NEGOTIATIONS AND BEGAN DRAFTING MEMO RE SAME (1.3); CONFERENCE WITH T. MATZ AND S. GRUNDY RE SAME (0.2); CONFERENCE WITH J. DUBE RE SAME (0.5); TELECONFERENCE WITH K. CRAFT RE SAME (0.2). |
| MEISLER RE | 01/18/06 | 5.90 | ANALYSIS OF SUPPLIER NEGOTIATIONS AND PREPARED FOR TELECONFERENCE RE SAME (0.5); PARTICIPATED ON TELECONFERENCE WITH D. WEHRLE, K. CRAFT, F. COSTA, T. RICHARDS, M. ANDREW, P. MURTAGH AND C. BROWN RE SAME (1.1); FOLLOW UP WITH K. CRAFT (0.2, 0.5); REVIEWED SUPPORTING AFFIDAVITS AND MEMOS RE SUPPLIER NEGOTIATIONS (1.8) AND REVISED MEMO RE SAME (1.8). |
| MEISLER RE | 01/19/06 | 0.40 | TELECONFERENCES WITH K. CRAFT RE SUPPLIER NEGOTIATIONS (0.2, 0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 01/20/06 | 0.40 | CONFERENCE WITH K. CRAFT RE SUPPLIER NEGOTIATIONS (0.1); ATTENTION TO SUPPLIER LETTER RE REQUEST TO ASSUME OR REJECT AN EXECUTORY CONTRACT (0.2); TELECONFERENCE WITH SUPPLIER RE REQUEST TO ASSUME CONTRACT (0.1). |
| MEISLER RE | 01/22/06 | 0.20 | TELECONFERENCE WITH K. CRAFT RE SUPPLIER NEGOTIATIONS (0.2). |
| MEISLER RE | 01/23/06 | 1.10 | REVIEWED TRANSCRIPTS RE SAAP ORDER (0.1); TELECONFERENCE WITH S. THOMPSON RE SUPPLIER INQUIRIES RE SAME (0.3); ATTENTION TO OUTSTANDING SETOFF DEMANDS (0.2); TELECONFERENCE WITH S. TOUSSI RE SAME (0.2); TELECONFERENCE WITH R. BAXTER RE SAME (0.3). |
| MEISLER RE | 01/24/06 | 0.30 | TELECONFERENCE WITH K. CRAFT RE SUPPLIER NEGOTIATIONS (0.3). |
| MEISLER RE | 01/27/06 | 0.50 | TELECONFERENCE WITH J. LYONS RE SUPPLIERS (0.2); CONFERENCE WITH K. CRAFT RE SAME (0.3). |
| MEISLER RE | 01/29/06 | 0.40 | CONFERENCE WITH K. CRAFT RE SUPPLIER NEGOTIATIONS (0.4). |
| MEISLER RE | 01/30/06 | 0.80 | WORKED ON SUPPLIER MATTERS (0.3); TELECONFERENCE WITH R. PETERSON RE SAME (0.2); FOLLOW UP REVIEW OF SAAP ORDER (0.2) AND DRAFTED CORRESPONDENCE RE SAME (0.1). |
| | | **12.70** | |
| MICHELI MJ | 01/04/06 | 1.10 | REVIEW OF SUPPLIER ASSUMPTION PROCEDURES EXHIBITS (0.7); CORRESPONDENCE WITH PARTIES REQUESTING EXHIBITS (0.4). |
| MICHELI MJ | 01/06/06 | 0.60 | REVIEW CORRESPONDENCE IN CONNECTION WITH PENN UNITED CONTRACT NEGOTIATIONS (0.2); TELECONFERENCE WITH J. BATTEN RE UNIVERSITY AND GOVERNMENT GRANT PROGRAMS (0.2); REVIEW AND ANALYSIS OF FILE RE SAME (0.2). |
| MICHELI MJ | 01/08/06 | 0.70 | CORRESPONDENCE TO J. BATTEN RE GOVERNMENT FUNDED PROGRAMS AND PROPERTY OF THE ESTATE (0.4); RESEARCH RE PROPERTY OF THE ESTATE AND GOVERNMENT GRANTED PROGRAMS (0.3). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| MICHELI MJ | 01/09/06 | 1.40 | TELECONFERENCE WITH R. BAXTER AND D. WHEELOCK RE PENN UNITED CONTRACT NEGOTIATIONS (0.4); TELECONFERENCE WITH G. GOODMAN RE NOBLE USA (0.1); BEGAN DRAFTING LETTER TO PENN UNITED RE CONTRACT NEGOTIATIONS (0.6); CORRESPONDENCE TO R. BAXTER RE SAME (0.2); TELECONFERENCE WITH J. BATTEN RE GOVERNMENT FUNDED PROGRAMS AND PROPERTY OF THE ESTATES (0.1). | |
| MICHELI MJ | 01/10/06 | 0.30 | BEGAN REVIEW OF CORRESPONDENCE RE PENN UNITED AND PAYMENT HISTORY (0.2); TELECONFERENCE WITH K. CRAFT RE GOVERNMENT FUNDED PROGRAMS AND PROPERTY OF THE ESTATES (0.1). | |
| MICHELI MJ | 01/11/06 | 0.80 | IN CONNECTION WITH GOVERNMENT FUNDED PROGRAMS CONTINUED RESEARCH RE PROPERTY OF THE ESTATE (0.4); BEGAN REVIEW OF ESSENTIAL SUPPLIER ORDER RE DEUTSCHE DAGEN (0.4). | |
| MICHELI MJ | 01/12/06 | 1.80 | IN CONNECTION WITH GOVERNMENT FUNDED PROGRAMS, CONTINUED RESEARCH RE PROPERTY OF THE ESTATES (1.8). | |
| MICHELI MJ | 01/13/06 | 3.80 | IN CONNECTION WITH GOVERNMENT FUNDED PROGRAMS, CONTINUED RESEARCH RE PROPERTY OF THE ESTATES (1.7); BEGAN RESEARCH RE PRECEDENT FOR MOTION RETURN OF PROPERTY NOT PART OF THE ESTATE (0.7); TELECONFERENCE WITH J. BATTEN, J. MALESKY, G. BLAKE RE SAME (1.0); FINALIZED CORRESPONDENCE TO SUPPLIERS RE SUPPLER ASSUMPTION PROCEDURES EXHIBITS (0.4). | |
| MICHELI MJ | 01/16/06 | 5.40 | IN CONNECTION WITH GOVERNMENT FUNDED PROGRAMS, CONTINUED RESEARCH RE FEDERAL FUNDS AND PROPERTY OF THE ESTATE (2.1); ANALYSIS OF CASE LAW RE SAME (1.8); DRAFTED MEMO RE SAME (1.5). | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 01/17/06 | 3.10 | TELECONFERENCE WITH G. BLAKE RE GOVERNMENT FUNDED PROGRAMS AND REIMBURSEMENT OF SUBCONTRACTORS (0.2); TELECONFERENCE WITH K. CRAFT (0.1); ANALYSIS OF STRATEGIC ISSUES RE PAYMENT OF SUBCONTRACTORS IN CONNECTION WITH FEDERALLY FUNDED PROGRAMS (1.0); IN CONNECTION WITH TRANSACTING BUSINESS, BEGAN RESEARCH RE ORDINARY COURSE OF BUSINESS (0.5); CORRESPONDENCE WITH T. DUNN RE ESSENTIAL SUPPLIER PROCESS (0.2); TELECONFERENCE WITH R. REESE RE SAME (0.1); TELECONFERENCE WITH T. DUNN RE ESSENTIAL SUPPLIER PROCESS (0.3); TELECONFERENCE WITH G. BLAKE J. MALESKY, J. BATTEN AND OTHERS RE GOVERNMENT FUNDED PROGRAMS AND REIMBURSEMENT OF SUBCONTRACTORS (0.7). |
| MICHELI MJ | 01/18/06 | 1.70 | TELECONFERENCE WITH G. BLAKE J. MALESKY, J. BATTEN AND OTHERS RE GOVERNMENT FUNDED PROGRAMS AND REIMBURSEMENT OF SUBCONTRACTORS (0.7); ANALYSIS OF STRATEGIC ISSUES RE PAYMENT OF SUBCONTRACTORS IN CONNECTION WITH FEDERALLY FUNDED PROGRAMS (0.2); TELECONFERENCE WITH K. KRAFT RE SAME (0.1); TELECONFERENCE WITH J. JACKSON COUNSEL TO SUPPLIER RE SAME (0.3); TELECONFERENCE WITH T. DUNN RE ESSENTIAL SUPPLIER PROCESS (0.3): CORRESPONDENCE WITH J. JACKSON RE SAME (0.1). |
| MICHELI MJ | 01/20/06 | 1.30 | ANALYSIS OF STRATEGIC ISSUES RE PAYMENT OF SUBCONTRACTORS IN CONNECTION WITH FEDERALLY FUNDED PROGRAMS (0.5); TELECONFERENCE WITH G. BLAKE J. MALESKY, J. BATTEN AND OTHERS RE GOVERNMENT FUNDED PROGRAMS AND REIMBURSEMENT OF SUBCONTRACTORS (0.4); REVIEW DISCLOSURE RESEARCH IN CONNECTION WITH SUPPLIER (0.2); TELECONFERENCE WITH N. BERGER RE SAME (0.1); CORRESPONDENCE WITH N. BERGER RE SAME (0.1). |
| MICHELI MJ | 01/26/06 | 0.10 | TELECONFERENCE WITH J. MALESKY RE GOVERNMENT FUNDED PROGRAMS AND REIMBURSEMENT OF SUBCONTRACTORS (0.1). |
| MICHELI MJ | 01/27/06 | 0.50 | REVISE EMAIL FOR J. MALESKY RE GOVERNMENT FUNDED PROGRAMS (0.5). |
| | | **22.60** | |
| REESE RG | 01/02/06 | 0.70 | CONTINUE TO REVIEW RESEARCH RE COORDINATED ACTION BY CREDITOR GROUPS (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 01/03/06 | 6.90 | PARTICIPATE IN TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.0); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (3.9). |
| REESE RG | 01/04/06 | 5.60 | PARTICIPATE IN TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.3); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (3.3). |
| REESE RG | 01/05/06 | 7.10 | PARTICIPATE IN TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.1); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (4.0). |
| REESE RG | 01/06/06 | 4.30 | PARTICIPATE IN TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.1); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (2.2). |
| REESE RG | 01/08/06 | 0.80 | COMMUNICATIONS AND REVIEW OF DOCUMENTS RE ASSUMPTION OF EXPIRING CONTRACTS (0.8). |
| REESE RG | 01/09/06 | 7.80 | PARTICIPATE IN TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.7); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (4.1). |
| REESE RG | 01/10/06 | 4.50 | PARTICIPATE IN TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.8); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (2.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 01/11/06 | 2.90 | PARTICIPATE IN TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.1); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (0.8). |
| REESE RG | 01/12/06 | 4.10 | PARTICIPATE IN TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.4); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (1.7). |
| REESE RG | 01/13/06 | 3.50 | PARTICIPATE IN TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.4); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (2.1). |
| REESE RG | 01/16/06 | 2.50 | PARTICIPATE IN TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.1); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (1.4). |
| REESE RG | 01/17/06 | 3.80 | PARTICIPATE IN NUMEROUS TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.6); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (2.2). |
| REESE RG | 01/18/06 | 2.30 | MEETING WITH J. STEGNER, K. CRAFT, L. WILLIAMS AND OTHERS RE NOTICE OF WAIVER ISSUES (0.4); TELECONFERENCE WITH C. REIDER RE SUPPLIER ISSUES (0.6); MEETING WITH S. UGOROWSKI RE METALLIC SUPPLIER ISSUES (0.6); MEETING WITH M. STOCKTON RE SAAP ISSUES (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 01/19/06 | 1.90 | PARTICIPATE IN NUMEROUS TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (0.9); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (1.0). |
| REESE RG | 01/20/06 | 3.30 | PARTICIPATE IN NUMEROUS TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (1.4); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (1.9). |
| REESE RG | 01/23/06 | 8.10 | PARTICIPATE IN NUMEROUS TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (4.2); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (3.9). |
| REESE RG | 01/24/06 | 6.80 | PARTICIPATE IN NUMEROUS TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.7); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (4.1). |
| REESE RG | 01/25/06 | 9.10 | PARTICIPATE IN NUMEROUS TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (3.8); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (5.3). |
| REESE RG | 01/26/06 | 4.90 | PARTICIPATE IN NUMEROUS TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.3); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (1.7); REVIEW AND STRATEGIZE RE ARAM. MOTION (0.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| REESE RG | 01/27/06 | 5.70 | TELECONFERENCE RE YEAR END ALLOCATION ISSUES (0.6); PARTICIPATE IN NUMEROUS TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.4); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (1.4); REVIEW MOTION FILED BY LBQ AND STRATEGIZE RE RESPONSE (1.3). |
| REESE RG | 01/30/06 | 6.10 | TELECONFERENCE RE YEAR END ALLOCATION ISSUES (0.6); REVIEW OF MATERIALS RE SAME (0.9);PARTICIPATE IN NUMEROUS TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.4); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (2.2). |
| REESE RG | 01/31/06 | 4.60 | PARTICIPATE IN NUMEROUS TELECONFERENCES WITH DELPHI EMPLOYEES WORKING ON SUPPLIER ISSUES, SUPPLIER BUSINESS PERSONNEL AND SUPPLIER LEGAL REPRESENTATIVES (2.1); DRAFT, REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO SUPPLIER TERM CHANGES, PAYMENT OF PREPETITION CLAIMS AND ASSUMPTION OF EXPIRING CONTRACTS (1.8); MEETING WITH B. SPARKS RE YEAR END ALLOCATION ISSUES (0.4); EMAILS RE SAME (0.3). |
| | | **107.30** | |
| STUART NL | 01/03/06 | 4.50 | REVIEW ICX LETTER AND INVOICES (0.7); REVIEW 2ND CIR. CASE LAW ON ACCRUAL DATE/PETITION DATE INVOICE ISSUE (0.7); RESEARCH APPLICATION OF 362(D)(10) IN CONNECTION WITH PRE-AND POST-PETITION ACCRUALS (3.1). |
| STUART NL | 01/04/06 | 0.30 | TELECONFERENCE WITH CLIENT RE ICX PAYMENTS (0.3). |
| STUART NL | 01/09/06 | 0.40 | TELECONFERENCE WITH CLIENT RE ICX/RBS ASSET FINANCE CONTRACT (0.3); FOLLOW UP WITH COUNSEL TO ICX/RBS RE SAME (0.1). |
| STUART NL | 01/11/06 | 0.10 | DISCUSS ICX/RBS CONTRACT WITH COUNSEL (0.1). |
| | | **5.30** | |
| **Total Associate** | | **165.00** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEMMA J | 01/23/06 | 3.60 | PREPARE SUPPLIER CONTACT LIST (3.6). |
| | | 3.60 | |
| **Total Legal Assistant** | | **3.60** | |
| RIVERA M | 01/03/06 | 3.00 | UPDATE PRESS RELEASE FILES AND INDEX (1.3); UPDATE CORRESPONDENCE FILES (0.7); DOCKET PLEADINGS (0.8); PREPARE PROOF OF CLAIMS FOR DISTRIBUTION (0.2). |
| RIVERA M | 01/04/06 | 3.90 | SCAN AND INDEX CORRESPONDENCE (2.2); UPDATE PRESS RELEASE FILES AND INDEX (1.0); UPDATE CORRESPONDENCE FILES AND INDEX (0.7). |
| RIVERA M | 01/06/06 | 3.50 | UPDATE PRESS RELEASE FILES AND INDEX (1.3); UPDATE CORRESPONDENCE FILES AND INDEX (1.1); DOCKET PLEADINGS (1.1). |
| RIVERA M | 01/11/06 | 5.50 | UPDATE PRESS RELEASE FILES AND INDEX (2.0); SCAN AND CODE CORRESPONDENCE (1.5); UPDATE CORRESPONDENCE FILES AND INDEX (1.0); DOCKET PLEADINGS (1.0). |
| RIVERA M | 01/12/06 | 4.60 | SCAN AND CODE CORRESPONDENCE (1.7); UPDATE CORRESPONDENCE FILES AND INDEX (1.9); DOCKET PLEADINGS (1.0). |
| RIVERA M | 01/13/06 | 3.50 | SCAN CORRESPONDENCE (2.5); DOCKET PLEADINGS (1.0). |
| RIVERA M | 01/17/06 | 4.10 | UPDATE CORRESPONDENCE FILES (1.0); REVIEW AND CODE CORRESPONDENCE (2.5); DOCKET PLEADINGS (0.6). |
| RIVERA M | 01/18/06 | 4.30 | UPDATE CORRESPONDENCE FILES (1.1); REVIEW AND CODE CORRESPONDENCE (2.8); DOCKET PLEADINGS (0.4). |
| RIVERA M | 01/19/06 | 5.50 | UPDATE CORRESPONDENCE FILES (3.0); REVIEW AND CODE CORRESPONDENCE (2.0); DOCKET PLEADINGS (0.5). |
| RIVERA M | 01/20/06 | 4.00 | UPDATE CORRESPONDENCE FILES (0.9); REVIEW AND CODE CORRESPONDENCE (2.6); DOCKET PLEADINGS (0.5). |
| RIVERA M | 01/23/06 | 4.80 | REVIEW AND CODE CORRESPONDENCE (2.6); UPDATE CORRESPONDENCE FILES (1.2); DOCKET PLEADINGS (1.0). |
| RIVERA M | 01/24/06 | 4.00 | REVIEW AND CODE CORRESPONDENCE (2.4); UPDATE CORRESPONDENCE FILES (0.6); DOCKET PLEADINGS (1.0). |
| RIVERA M | 01/25/06 | 3.20 | REVIEW AND CODE CORRESPONDENCE (2.3); UPDATE CORRESPONDENCE FILES (0.4); DOCKET PLEADINGS (0.5). |

B43E