SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                            :
        In re                                               :        Chapter 11
                                                            :
DELPHI CORPORATION, et al.,                                 :        Case No. 05–44481 (RDD)
                                                            :
                                Debtors.                    :        (Jointly Administered)
                                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


                            EXHIBIT D-3
                            TAX MATTERS
                          1,557.8 HOURS

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 12/30/05
Tax Matters                                                 Bill Number: 1091378

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/09/05 | 0.30 | REVIEW EMAILS AND ISSUES RE NOL TRADING ORDER (0.3). |
| BUTLER, JR. J | 10/10/05 | 0.80 | CONTINUE TO REVIEW ISSUES RE NOL TRADING ORDER (0.6); PARTICIPATE IN WORKING GROUP TELECONFERENCE RE SAME (0.2). |
| BUTLER, JR. J | 10/11/05 | 0.40 | CONTINUE TO REVIEW ISSUES RE NOL TRADING ORDER (0.4). |
| BUTLER, JR. J | 10/12/05 | 0.60 | REVIEW DRAFT TRADING ORDER AND RELATED MATERIALS (0.6). |
| BUTLER, JR. J | 11/10/05 | 0.40 | REVIEW AND COMMENT ON HOWARD COUNTY TAX MEMO (0.4). |
|  |  | **2.50** |  |
| COCHRAN EL | 10/11/05 | 1.40 | NEGOTIATED CLAIMS FILING ORDER (1.4). |
| COCHRAN EL | 10/14/05 | 1.60 | REVIEW ISSUES RE CLOSING TRADING ORDER, CUSTODY AND TELECONFERENCES WITH C. GROSS AND E. SENSENBRENNER (1.6). |
|  |  | **3.00** |  |
| GROSS C | 10/10/05 | 8.60 | REVIEW AND ANALYZE LEHMAN ET. AL. (CLEARY GOTTLIEB) OBJECTIONS TO CLAIMS TRADING MOTION (3.4); WORK TO RESOLVE OBJECTIONS TO CLAIMS TRADING MOTION (2.6); WORK TO DEVELOP STRATEGY FOR RESPONDING TO OBJECTIONS AND DEFENDING MOTION FOR CLAIMS TRADING ORDER (2.6). |
| GROSS C | 10/11/05 | 14.60 | PREPARATION FOR 1ST DAY HEARINGS ON ORDINARY COURSE TAX MOTIONS (3.6); PREPARE FOR DEFENSE OF CLAIMS TRADING MOTION AND REQUESTED COURT ORDER IN 1ST DAY HEARING (9.4); WORK TO RESOLVE CLEARY GOTTLIEB OBJECTIONS TO CLAIMS TRADING MOTION (1.6). |
| GROSS C | 10/12/05 | 8.60 | PREPARE FOR AND ATTEND COURT SESSION BEFORE JUDGE DRAIN ON CLAIMS TRADING MOTION (3.2); WORK ON REVISIONS TO DRAFT CLAIMS TRADING INTERIM ORDER (3.4); NEGOTIATIONS WITH CLEARY GOTTLIEB (2.0). |
| GROSS C | 10/13/05 | 9.20 | WORK ON SECTION 382 TAX ANALYSIS OF NOLS AND OTHER TAX ATTRIBUTES WITH J. WHITSON AND S. GALE (5.6); REVIEW AND ANALYZE STATE STREET NOTICES WITH RESPECT TO EMPLOYEE PLANS STOCK OWNERSHIP RE INTERIM CLAIMS TRADING ORDER (3.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GROSS C | 10/14/05 | 9.30 | WORK RE INTERIM COURT ORDER ON STOCK AND DEBT TRADING (4.8); REVIEW AND ANALYZE STATE STREET NOTICES (1.8); REVIEW AND ANALYZE UBS NOTICE (1.4); WORK WITH J. WHITSON AND S. GALE TO DEVELOP RESPONSES TO INTERIM ORDER NOTICES (1.3). |
| GROSS C | 10/17/05 | 3.80 | WORK ON ANALYSIS AND STRATEGY OF RESPONDING TO CLAIMS TRADING NOTICES UNDER THE INTERIM ORDER WITH J. WHITSON AND S. GALE UNDER THE PARAMETERS OF SECTION 382 AND THE INTERIM ORDER (3.8). |
| GROSS C | 10/18/05 | 4.80 | REVIEW CLAIM HOLDERS REQUEST TO BE ADDED TO SCHEDULE A OF INTERIM CLAIMS TRADING ORDER (1.4); WORK RE J. WHITSON INQUIRY RE HANDLING OF TAX DISPUTES DURING PENDENCY OF CASE (2.8); ANALYSIS RE SECTION 382 FOR PURPOSES OF INTERIM CLAIMS TRADING ORDER (.6). |
| GROSS C | 10/19/05 | 6.20 | ANALYSIS OF SECTION 382 TAX ATTRIBUTE PRESERVATION UNDER INTERIM CLAIMS TRADING ORDER (3.2); WORK ON DRAFT CLAIMS "SELL DOWN" PROVISIONS FOR DRAFT FINAL ORDER (1.3); MEETING WITH J. WHITSON RE: SECTION 382 ANALYSIS (.8); ANALYSIS OF ALLOCATION OF TAXES BETWEEN PRE AND POST PETITION PERIODS (.9). |
| GROSS C | 11/01/05 | 5.60 | WORK ON RESPONSES TO OBJECTIONS TO INTERIM CLAIMS TRADING ORDER (4.7); ANALYSIS OF TAX ATTRIBUTES UNDER SECTION 382 (.9). |
| GROSS C | 11/02/05 | 2.80 | ANALYZE AND DEVELOP STRATEGY FOR ADDRESSING OBJECTIONS TO CLAIMS TRADING MOTION (2.8). |
| GROSS C | 11/04/05 | 3.20 | WORK ON RESPONSES TO APPALOOSA/WHITE AND CASE OBJECTIONS TO INTERIM ORDER PROVISIONS AND REQUEST FOR FINAL ORDER (2.6); ANALYZE SECTION 382 CHANGES IN SHARE OWNERSHIP (0.6). |
| GROSS C | 11/07/05 | 4.60 | TAX WORK RE CLAIMS/EQUITY TRADING RESTRICTIONS AND INTERACTION WITH SECTION 382 RESTRICTIONS (4.6). |
| GROSS C | 11/08/05 | 7.80 | DRAFT AND ANALYZE FINAL CLAIMS TRADING ORDER PROVISIONS (7.8). |
| GROSS C | 11/09/05 | 4.20 | REVIEWED RESPONSE TO APPALOOSA/PALOMINO/WHITE AND CASE OBJECTIONS TO CLAIMS TRADING ORDER (2.5); REVIEW TECHNICAL 382 ISSUES RELATED THERETO (1.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GROSS C | 11/10/05 | 5.60 | WORK ON APPALOOSA/PALOMINO/WHITE AND CASE AND CLEARY GOTTLIEB/LEHMAN ET. AL. OBJECTIONS TO CLAIMS TRADING ORDER AND DRAFT FINAL ORDER (4.2); WORK ON E&Y RETENTION FOR TAX WORK (1.4). |
| GROSS C | 11/11/05 | 4.20 | WORK ON CLEARY GOTTLIEB LEHMAN ET. AL. OBJECTIONS AND DRAFT FINAL CLAIMS TRADING ORDER (1.5); WORK ON TAX STRATEGY DISCUSSION ANALYSIS (1.2); WORK ON APPALOOSA/PALOMINO/WHITE AND CASE OBJECTIONS TO EQUITY TRADING PROVISIONS IN INTERIM ORDER/MOTION (1.5). |
| GROSS C | 11/12/05 | 2.20 | TAX WORK RE REVISIONS TO DRAFT FINAL CLAIMS/EQUITY TRADING ORDER (2.2). |
| GROSS C | 11/17/05 | 3.40 | WORK RE CLAIMS TRADING OBJECTIONS BY APPALOOSA (1.1); WORK CLEARY GOTTLIEB OBJECTIONS TO CLAIMS TRADING ORDER (2.3). |
| GROSS C | 11/18/05 | 5.40 | TAX WORK RE CLAIMS/EQUITY TRADING OBJECTIONS OF CLEARY/ADJOURNMENT OF HEARING TO JAN 5TH/APPALOOSA OBJECTION TO EQUITY TRADING RESTRICTIONS (3.6); WORK RE EMPLOYMENT TAX MATTERS (PER J. WHITSON) (1.8). |
| GROSS C | 11/21/05 | 5.60 | WORK RE CLEARY ADJOURNMENT OF HEARING TO JAN 5TH (0.8); WORK ON APPALOOSA/PALOMINO OBJECTIONS AND THEIR RESOLUTION (3.2); WORK ON DC CAPITAL PARTNERS/SCHULTE ROTH OBJECTION TO CLAIMS TRADING MOTION (1.6). |
| GROSS C | 11/22/05 | 4.40 | TAX WORK RE CLEARY OBJECTION TO CLAIMS TRADING ORDER (1.2); WORK RE DC CAPITAL PARTNERS/SCHULTE ROTH OBJECTION (3.2). |
| GROSS C | 11/23/05 | 6.80 | WORK RE APPALOOSA OBJECTIONS (2.6); WORK ON RESOLVING SCHULTE ROTH/DC CAPITAL PARTNERS OBJECTIONS (4.2). |
| GROSS C | 11/24/05 | 0.30 | WORK RE STRATEGY IN RESPONDING TO SCHULTE ROTH/DC CAPITAL PARTNERS OBJECTIONS TO CLAIMS TRADING ORDER (0.3). |
| GROSS C | 11/25/05 | 0.60 | TAX WORK RE CLAIMS TRADING OBJECTIONS (0.6). |
| GROSS C | 11/28/05 | 4.20 | TAX WORK RE OBJECTIONS OF WHITE AND CASE/APPALOOSA OBJECTIONS TO CLAIMS TRADING PROVISIONS (1.8); REVIEW AND ANALYSIS OF DC CAPITAL PARTNERS/SCHULTE ROTH OBJECTIONS TO CLAIMS/EQUITY TRADING ORDER (2.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GROSS C | 11/29/05 | 7.20 | WORK ON STRATEGY/RESPONSES TO APPALOOSA/PALOMINO/WHITE AND CASE OBJECTIONS TO CLAIMS TRADING MOTION (.8); WORK ON RESOLVING SCHULTE ROTH/DC CAPITAL PARTNERS OBJECTIONS TO EQUITY PROVISIONS OF CLAIMS TRADING ORDER (3.8); ANALYZE AND REVIEW WITHHOLDING TAX MATTER (1.2); REVIEW AND ANALYZE DRAFT FINAL CLAIMS TRADING ORDER SELL DOWN PROVISIONS (1.4). |
| | | **143.20** | |
| LEDUC A | 10/10/05 | 2.80 | MULTIPLE TELECONFERENCES WITH C. GROSS RE CLAIMS TRADING (0.9); REVIEW EMAIL RELATING TO CLAIMS TRADING ORDER (0.9); REVIEW SO-CALLED MODEL CLAIMS TRADING ORDER (1.0). |
| LEDUC A | 10/11/05 | 1.10 | ANALYSIS OF OBJECTION TO CLAIMS TRADING ORDER (1.1). |
| LEDUC A | 10/12/05 | 1.00 | ANALYSIS OF CLAIMS TRADING AND ISSUES (1.0). |
| LEDUC A | 10/13/05 | 3.20 | TELECONFERENCE WITH C. GROSS RE CLAIMS TRADING (1.5); REVIEW SECTION 382 SEGREGATION RULES (1.7). |
| LEDUC A | 10/14/05 | 2.10 | ANALYZE SEGREGATION ISSUE (1.2); TELECONFERENCES WITH C. GROSS AND E. SENSENBRENNER (0.9). |
| LEDUC A | 10/17/05 | 1.20 | ANALYZE CLAIMS TRADING ORDER AND ISSUES (1.2). |
| LEDUC A | 10/19/05 | 0.80 | TELECONFERENCE WITH C. GROSS RE PREPETITION TAX ISSUES (0.8). |
| LEDUC A | 10/27/05 | 1.40 | REVIEW PROPOSED ORDER (0.9); TELECONFERENCE WITH E. SENSENBRENNER (0.3); TELECONFERENCE WITH C. GROSS (0.2). |
| LEDUC A | 10/28/05 | 1.30 | ANALYZE DRAFT FINAL ORDER (1.3). |
| LEDUC A | 10/31/05 | 2.10 | REVIEW AND COMMENT ON DRAFT FINAL ORDER (2.1). |
| | | **17.00** | |
| LEFF NM | 10/26/05 | 1.50 | CONFERENCE CALLS WITH C. GROSS, M. BERGMANN AND J. MULLIN RE EFFECT OF QUALIFIED PLAN SALES ON SECTION 382 ANALYSIS (1.5). |
| | | **1.50** | |
| MARAFIOTI KA | 10/10/05 | 1.10 | CORRESPONDENCE FROM DEBT HOLDERS RE NOL CLAIMS TRADING MOTION (0.3); WORK TO DEVELOP RESOLUTION RE ORDER (0.8). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/11/05 | 0.80 | REVIEWED OBJECTION TO NOL MOTION BY CITIBANK & LEHMAN (0.4); WORK ON REVISIONS TO ORDER (0.4). |
| MARAFIOTI KA | 10/12/05 | 4.10 | WORK ON REVISIONS TO NOL TRADING ORDER (2.1); NEGOTIATIONS WITH OBJECTING PARTIES (1.0); ATTENDED HEARING BEFORE JUDGE DRAIN RE SAME (0.4); CONFERENCES AND COMMUNICATIONS WITH KCC RE SERVICE OF ORDER (0.4); REVIEW NEWSPAPER PROOFS OF NOTICE (0.2). |
| MARAFIOTI KA | 10/14/05 | 0.20 | TELECONFERENCE RE NOL NOTICES & PROCEDURES (0.2). |
| MARAFIOTI KA | 10/19/05 | 0.30 | ANALYZE ISSUES RE NOL MOTION & ERNST & YOUNG ENGAGEMENT (0.3). |
| MARAFIOTI KA | 10/20/05 | 0.20 | CORRESPONDENCE RE NOL MOTION (0.2). |
| MARAFIOTI KA | 10/31/05 | 0.20 | ANALYZE ISSUES RE APPALOOSA OBJECTION TO NOL ORDER AND POSSIBLE RESOLUTION OF SAME (0.2). |
| MARAFIOTI KA | 11/01/05 | 0.40 | CONFERENCES RE NOL ORDER AND APPALOOSA (0.4). |
| MARAFIOTI KA | 11/08/05 | 3.90 | REVIEW PROPOSED, FINAL ORDER RE NOL CLAIMS AND SECURITIES TRADING (0.9); REVIEW NOTICE OF ELECTION AND CONSENT (0.4); DID RESEARCH RE NOL ISSUES (0.5); CONFERENCES RE NOL ORDER REVISIONS AND NEGOTIATIONS WITH INTERESTED AND OBJECTING PARTIES (1.7); STRATEGY DEVELOPMENT (0.4). |
| MARAFIOTI KA | 11/09/05 | 1.10 | CONTINUED WORK RE NOL ORDER ISSUES (0.3); WORK ON APPALOOSA WAIVER (0.8). |
| MARAFIOTI KA | 11/11/05 | 0.30 | REPORT RE NOL NEGOTIATIONS WITH CLEARY (0.3). |
| MARAFIOTI KA | 11/13/05 | 0.10 | CORRESPONDENCE RE TAX ISSUES (0.1). |
| MARAFIOTI KA | 11/14/05 | 0.20 | STUDY ISSUES RE NOL ORDER AND POSSIBLE NEW IRS RULES (0.2). |
| MARAFIOTI KA | 11/15/05 | 0.70 | WORK ON NOL ISSUES (0.2) E & Y ENGAGEMENT LETTER ISSUES (0.3), AND APPALOOSA WAIVER (0.2). |
| MARAFIOTI KA | 11/16/05 | 1.40 | REVIEWED REVISIONS TO NOL ORDER (0.9); REPORT ON APPALOOSA RESOLUTION (0.2); STUDY TAX ISSUES ASSOCIATED WITH NOL ORDER (0.3). |
| MARAFIOTI KA | 11/18/05 | 2.00 | CONSIDER FILING DEADLINE EXTENSION AND WORK ON NOL ISSUES (1.6); ANALYZE TAX RESTRUCTURING INVOLVING AUSTRIAN SUBSIDIARY (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/21/05 | 1.40 | REVIEW APPALOOSA WAIVER AND RELATED CORRESPONDENCE (0.4); DEVELOP STRATEGY RE NOL ISSUES (0.5); REVIEWED OBJECTION OF D.C. CAPITAL PARTNERS (0.5). |
| MARAFIOTI KA | 11/22/05 | 1.00 | REVIEW CORRESPONDENCE TO APPALOOSA (0.2); PREPARE FOR POSSIBLE HEARING (0.3); DEVELOP STRATEGY RE OBJECTIONS TO NOL ORDER (0.5). |
| MARAFIOTI KA | 11/23/05 | 3.10 | TELECONFERENCES WITH C. LEVY RE D.C. CAPITAL OBJECTION (0.5); ANALYZE ISSUES RAISED BY D.C. CAPITAL OBJECTION (1.4); DEVELOP PLANS FOR POSSIBLE CONTESTED HEARING (0.3); DEVELOP STRATEGY RE NOL ISSUES (0.9). |
| MARAFIOTI KA | 11/28/05 | 0.70 | CORRESPONDENCE FROM D. C. CAPITAL RE NOL MOTION (0.1); WORK ON LETTER AGREEMENT (0.2); STRATEGY DEVELOPMENT RE NOLS (0.4). |
| | | 23.20 | |
| **Total Partner** | | **190.40** | |
| MATZ TJ | 10/14/05 | 1.50 | REVIEW AND RESPOND TO INQUIRIES RE CLAIMS TRADING MATTERS, ISSUES AND NOTICING (1.5). |
| MATZ TJ | 10/18/05 | 1.20 | REVIEWING POSSIBLE WAIVER LETTERS AND REVISIONS TO EXHIBIT A TO THE INTERIM CLAIMS TRADING ORDER (0.7); TELECONFERENCES FROM LOCAL IRS TO NOTICING (0.3); FOLLOW UP WITH NOTICING AGENT RE SAME (0.2). |
| MATZ TJ | 10/19/05 | 1.30 | VARIOUS TELECONFERENCES RE WAIVER FOR DEBT TRADERS AND TERMS AND POSSIBLE REVISIONS TO FINAL ORDER AND ADJOURNMENT TO 11/29 (1.3). |
| MATZ TJ | 10/20/05 | 1.20 | TELECONFERENCES AND CORRESPONDENCE WITH S. CARGILL RE CLAIMS TRADING ORDER, CONTINUANCE OF HEARING (0.8); FOLLOW UP WORK RE SAME AND REVISIONS TO FINAL ORDER (0.4). |
| MATZ TJ | 10/26/05 | 1.50 | TELECONFERENCES AND CORRESPONDENCE RE CLAIMS TRADING ORDER, REVISIONS AND ADJOURNMENT OF HEARING TO 11/29 (1.5). |
| MATZ TJ | 11/01/05 | 0.80 | CORRESPONDENCE RE ADDITIONS TO WAIVER NOTICE (0.2); CONTINUING REVIEW OF PROPOSED CHANGES TO FINAL ORDER (0.6). |
| MATZ TJ | 11/02/05 | 1.80 | REVIEWING AND COMMENTING ON REVISIONS TO FINAL CLAIMS TRACKING ORDER (1.5); FOLLOW UP CORRESPONDENCE RE SAME (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 11/03/05 | 0.80 | CONTINUING WORK ON REVISIONS FOR FINAL CLAIMS TRADING ORDER (0.6); CORRESPONDENCE RE SAME (0.2). |
| MATZ TJ | 11/08/05 | 2.40 | REVIEWING DRAFT FINAL ORDER (0.4); WORKING ON TIMING MATTERS (0.1); CONFERENCE CALL RE REVISIONS TO FINAL ORDER, OBJECTIONS AND POSSIBLE TIMING ISSUES (1.5); FOLLOW UP WORK RE SAME (0.4). |
| MATZ TJ | 11/09/05 | 1.60 | CONTINUED REVIEW AND REVISE TO FINAL CLAIMS TRADING ORDER AND WAIVERS RE EQUITY HOLDERS (1.2); FOLLOW UP CALLS RE SAME (0.4). |
| MATZ TJ | 11/10/05 | 1.10 | REVIEW AND COMMENT ON WAIVER FOR APPALOOSA (0.5); REVIEW AND REVISE FINAL ORDER IN RESPECT THEREOF (0.6). |
| MATZ TJ | 11/11/05 | 0.60 | CONTINUING WORK ON TRADING EXEMPTIONS SCHEDULE A AND APPALOOSA WAIVER (0.6). |
| MATZ TJ | 11/14/05 | 0.20 | REVIEW CORRESPONDENCE FROM DEPARTMENT OF REVENUE (0.2). |
| MATZ TJ | 11/15/05 | 3.60 | EXTENSIVE REVIEW AND REVISE FINAL OF ORDER RE DEBT HOLDERS AND FOLLOW UP WORK RE SAME (3.2); COMMENT ON PROPOSED REVISIONS TO APPALOOSA WAIVER LETTER AND FOLLOW UP RE SAME (0.4). |
| MATZ TJ | 11/18/05 | 2.00 | CONTINUING WORK ON FINAL CLAIMS TRADING ORDER AND FOLLOW UP DISCUSSIONS RE SAME (2.0). |
| MATZ TJ | 11/21/05 | 3.20 | FOLLOW UP RE APPALOOSA WAIVER AND WITHDRAWAL OF OBJECTION (0.3); CORRESPONDENCE RE SAME (0.1); CONTINUING WORK ON FORM OF FINAL CLAIMS TRADING ORDER (0.9); REVIEWING OBJECTION FILED BY D.C. CAPITAL (0.5); WORKING ON SAME AND ADJOURNMENT (0.6); REVIEW AND REVISE MARATHON ASSET MANAGEMENT WAIVER (0.4); REVIEW AND REVISE CLARIFICATION RE BENEFICIAL OWNERSHIP (0.4). |
| MATZ TJ | 11/22/05 | 0.80 | CONTINUING WORK ON RESOLVING OBJECTIONS TO CLAIMS TRADING FINAL ORDER FROM D.C. CAPITAL (0.5); CORRESPONDENCE RE BENEFICIAL OWNERSHIP FOR APPALOOSA (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 11/23/05 | 4.00 | TELECONFERENCE WITH S. THACHER RE COMMENTS ON FINAL CLAIMS TRADING ORDER (0.4); TELECONFERENCES AND CORRESPONDENCE WITH M. BRONDE AND E. FOX RE SAME (0.4); REVIEW AND REVISE FINAL CLAIMS TRADING ORDER, D.C. CAPITAL OBJECTION, SUMMARY OF RESPONSES, AND WORK ON POSSIBLE RESOLUTIONS (3.2). |
| MATZ TJ | 11/26/05 | 0.30 | FOLLOW UP WORK AND CORRESPONDENCE RE ADJOURNMENT OF NOVEMBER 29TH FINAL ORDER HEARING AND TERMS THEREOF (0.3). |
| | | **29.90** | |
| SENSENBRENNER EB | 10/10/05 | 6.50 | PREPARE FOR HEARING RE: NOL TRADING MOTION (2.3); REVIEW TRADING MOTION, ORDER (1.7); REVIEW/ANALYZE OBJECTION OF LEHMAN BROS., ET AL. TO NOL TRADING ORDER (2.5). |
| SENSENBRENNER EB | 10/11/05 | 17.50 | PREPARE FOR FIRST DAY HEARING RE: TAX MOTIONS (3.4); REVIEW TAX MOTIONS (3.7); REVIEW/REVISE NOL TRADING MOTION (2.5); ATTEND FIRST DAY HEARING (3.2); WORK TO RESOLVE OBJECTION TO NOL TRADING ORDER (4.7). |
| SENSENBRENNER EB | 10/12/05 | 10.80 | PREPARE FOR HEARING RE: NOL TRADING ORDER (2.7); ATTEND HEARING RE: NOL TRADING ORDER (3.2); WORK TO RESOLVE OBJECTION; REVISE NOL TRADING ORDER (4.9). |
| SENSENBRENNER EB | 10/13/05 | 9.30 | TAX ANALYSIS RE: 382, NOLS AND OTHER TAX ATTRIBUTES (4.5); REVIEW NOTICES, ANALYSIS OF 401 PLANS STOCK HOLDINGS (4.8). |
| SENSENBRENNER EB | 10/14/05 | 7.60 | WORK WITH J. WHITSON, S. GALE RE: RESPONSES TO INTERIM ORDER NOTICES (3.4); WORK RE: INTERIM NOL TRADING ORDER (2.5); REVIEW/ANALYZE NOTICES UNDER INTERIM ORDER (1.7). |
| SENSENBRENNER EB | 10/17/05 | 4.70 | TAX WORK RE: INTERIM ORDER (3.2); DEVELOP RESPONSES TO INQUIRIES RE: TRADING IN CLAIMS AND EQUITY UNDER INTERIM ORDER (1.5). |
| SENSENBRENNER EB | 10/18/05 | 3.50 | TAX ANALYSIS RE: 382, TAX ATTRIBUTES (2.5); WORK RE: CLAIMS TRADING ORDER (1.0). |
| SENSENBRENNER EB | 10/19/05 | 6.00 | TAX ANALYSIS UNDER SECTION 382 WITH RESPECT TO TAX ATTRIBUTES (1.8); ANALYSIS RE: CLAIMS TRADING PROVISIONS UNDER FINAL NOL TRADING ORDER (3.4); MEET WITH J. WHITSON RE: TAX ANALYSIS OF TAX ATTRIBUTES (.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SENSENBRENNER EB | 10/20/05 | 5.20 | SECTION 382 ANALYSIS (2.5); ANALYZED EFFECT OF EQUITY HOLDINGS AND DISPOSITION OF CERTAIN EQUITY INTERESTS ON TAX ATTRIBUTES (1.5); WORKED TO RESOLVE OBJECTIONS (1.2). |
| SENSENBRENNER EB | 10/21/05 | 3.50 | ANALYZED TAX ISSUES RE: DIP FINANCING (1.2); TAX WORK RE: "SELL-DOWN" MECHANISM FOR FINAL NOL TRADING ORDER (2.3). |
| SENSENBRENNER EB | 10/24/05 | 4.70 | ANALYZED TAX ISSUES RE OWNERSHIP CHANGE UNDER SECTION 382, EFFECT OF CERTAIN EQUITY DISPOSITIONS (2.4); DEVELOP STRATEGY FOR RESPONSE TO OBJECTIONS TO NOL TRADING MOTION (1.8); WORK ON REVISIONS TO NOL TRADING MOTION (.5). |
| SENSENBRENNER EB | 10/25/05 | 7.20 | TAX ANALYSIS RE: SECTION 382 OWNERSHIP CHANGE, TAX ATTRIBUTE PRESERVATION (3.8); REVIEW OBJECTIONS RE NOL TRADING ORDER (1.4); WORKED TO RESOLVE CONCERNS OF OBJECTORS RE: CLAIMS TRADING PROVISIONS OF NOL TRADING ORDER (2.0). |
| SENSENBRENNER EB | 10/26/05 | 3.00 | REVIEW/REVISE NOL TRADING ORDER (2.4); RESPOND TO INQUIRIES RE: PROVISIONS OF INTERIM ORDER (0.6). |
| SENSENBRENNER EB | 10/27/05 | 5.00 | ANALYSIS RE: 382 OWNERSHIP CHANGE PROVISIONS AS APPLICABLE TO CERTAIN ACQUISITIONS AND DISPOSITIONS OF EQUITY INTERESTS (1.7); REVIEW PROVISIONS OF DRAFT FINAL NOL TRADING ORDER (1.5); WORK TO RESOLVE OBJECTIONS TO NOL ORDER (1.0); RESPOND TO INQUIRIES REGARDING PROVISIONS OF INTERIM NOL TRADING ORDER (.8). |
| SENSENBRENNER EB | 10/28/05 | 3.30 | REVIEW OBJECTIONS TO INTERIM NOL TRADING ORDER (1.7); REVIEW DRAFT FINAL ORDER (1.6). |
| SENSENBRENNER EB | 10/31/05 | 4.00 | TAX ANALYSIS RE: APPLICATION OF SECTION 382 OWNERSHIP CHANGE PROVISIONS TO CERTAIN DISPOSITIONS OF EQUITY INTERESTS (3.6); RESPOND TO INQUIRIES RE: PROVISIONS ON INTERIM NOL ORDER (.4). |
| SENSENBRENNER EB | 11/01/05 | 6.40 | WORK ON DEVELOPING RESPONSES TO OBJECTIONS TO INTERIM NOL ORDER (2.8); TAX ANALYSIS RE: APPLICATION OF SECTION 382 PROVISIONS (3.2); REVIEW OBJECTIONS TO INTERIM NOL TRADING ORDER (.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

SENSENBRENNER EB    11/02/05    3.40    TAX ANALYSIS RE: APPALOOSA OWNERSHIP
OF EQUITY INTERESTS, STRUCTURE OF
INVESTMENT, APPLICATION OF SECTION
382 PROVISIONS WITH RESPECT TO
CERTAIN DISPOSITIONS (3.4).

SENSENBRENNER EB    11/03/05    7.40    DEVELOP RESPONSE TO APPALOOSA
OBJECTION TO INTERIM NOL TRADING
ORDER (2.4); TAX ANALYSIS RE: SECTION
382, APPLICATION TO DISPOSITION OF
EQUITY INTERESTS (3.1); REVIEW "SELL-
DOWN" PROVISIONS OF DRAFT FINAL NOL
TRADING ORDER (1.9).

SENSENBRENNER EB    11/04/05    6.30    TAX WORK RE: RESPONSE TO APPALOOSA
OBJECTION (2.5); RESPOND TO INQUIRY
FROM R. MASON OF WACHTELL, LIPTON
(CAP RE) RE: INTERIM ORDER (.6);
ANALYSIS OF OWNERSHIP CHANGE
PROVISIONS OF SECTION 382,
APPLICATION TO DISPOSITIONS OF EQUITY
INTERESTS (3.2).

SENSENBRENNER EB    11/07/05    2.30    ANALYSIS RE EQUITY AND CLAIMS TRADING
UNDER SECTION 382 (0.9); WORK ON
RESPONSE TO APPALOOSA OBJECTION
(1.4).

SENSENBRENNER EB    11/08/05    5.50    WORK ON CLAIMS TRADING PROVISIONS OF
FINAL NOL TRADING ORDER (4.2); WORK
ON ADDRESSING ISSUES RAISED IN
APPALOOSA OBJECTION (1.3).

SENSENBRENNER EB    11/09/05    7.40    ANALYZE VARIOUS TAX ISSUES RELATED TO
OWNERSHIP, ACQUISITION AND
DISPOSITION OF EQUITY INTERESTS UNDER
SECTION 382 (4.5); WORKED ON RESPONSE
TO APPALOOSA RE: OBJECTION TO INTERIM
ORDER (2.9).

SENSENBRENNER EB    11/10/05    5.80    RESPOND TO INQUIRY FROM P. COX OF
AKIN, GUMP RE: APPLICATION OF
PROVISIONS OF INTERIM ORDER (.3);
WORKED ON RESPONSE TO APPALOOSA RE:
OBJECTION TO INTERIM NOL TRADING
ORDER (2.1); TAX ANALYSIS RE:
APPLICATION OF SECTION 382 TO
OWNERSHIP OF EQUITY INTERESTS BY
APPALOOSA FUNDS (3.4).

SENSENBRENNER EB    11/11/05    3.00    DEVELOP STRATEGY FOR RESPONDING TO
OBJECTIONS TO INTERIM ORDER (1.4);
WORK ON REVISING CLAIMS TRADING
PROVISIONS FOR FINAL NOL TRADING
ORDER (1.6).

SENSENBRENNER EB    11/14/05    2.00    REVIEWED PROVISIONS RE: CLAIMS
OWNERSHIP AND TRADING OF INTERIM
ORDER (0.6); WORKED ON "SELL-DOWN"
PROVISIONS WITH RESPECT TO CLAIMS
TRADING OF DRAFT FINAL NOL TRADING
ORDER (1.4).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| SENSENBRENNER EB | 11/15/05 | 0.50 | WORK RE: RESPONSE TO APPALOOSA OBJECTION (0.5). |
| SENSENBRENNER EB | 11/16/05 | 3.70 | TAX ANALYSIS RE: SECTION 382, APPLICATION OF SAME TO OWNERSHIP AND DISPOSITION OF EQUITY INTERESTS (2.4); WORK ON RESOLUTION OF APPALOOSA OBJECTION (1.3). |
| SENSENBRENNER EB | 11/21/05 | 6.80 | WORK ON FINAL NOL TRADING ORDER TO ADDRESS OBJECTION OF CLAIMS TRADERS (2.6); ANALYSIS OF CLAIMS TRADING PROVISIONS AND "SELL-DOWN" MECHANISM UNDER SECTION 382 (3.2); WORK ON RESPONSE TO APPALOOSA OBJECTION (1.0). |
| SENSENBRENNER EB | 11/22/05 | 4.50 | REVIEW OBJECTION OF DC CAPITAL PARTNERS TO INTERIM ORDER (1.2); REVIEW INTERIM ORDER, MOTION IN SUPPORT OF NOL TRADING ORDER (.8); ANALYSIS OF EQUITY ACQUISITIONS AND DISPOSITIONS UNDER SECTION 382 (1.9); WORK ON RESOLUTION OF APPALOOSA OBJECTION (.6). |
| SENSENBRENNER EB | 11/23/05 | 8.40 | ANALYSIS UNDER SECTION 382 WITH RESPECT TO ACQUISITIONS AND DISPOSITIONS OF OWNERSHIP INTERESTS (3.7); DEVELOPED RESPONSE WITH RESPECT TO DC CAPITAL PARTNERS OBJECTIONS TO INTERIM ORDER (4.3); RESPOND TO INQUIRY OF BRANDES INVESTMENT PARTNERS RE: APPLICATION OF PROVISIONS OF FINAL NOL TRADING ORDER (.4). |
| SENSENBRENNER EB | 11/24/05 | 0.80 | WORKED ON RESOLUTION OF APPALOOSA OBJECTION (0.6); RESPOND TO INQUIRY FROM D. LOWNTHAL FROM THELEN, REID & PRIEST ON BEHALF OF BRANDES INVESTMENT PARTNERS RE: HEARING ON NOL TRADING ORDER (0.2). |
| SENSENBRENNER EB | 11/28/05 | 5.20 | WORK ON RESPONSE TO OBJECTION OF DC CAPITAL PARTNERS TO NOL TRADING ORDER (4.2); ANALYZED IMPACT OF CERTAIN ACQUISITIONS OF EQUITY INTERESTS UNDER SECTION 382 (1.0). |
| SENSENBRENNER EB | 11/29/05 | 4.70 | WORKED ON REVISING NOL TRADING MOTION, "SELL-DOWN" PROVISIONS FOR FINAL NOL TRADING ORDER (3.9); RESPONDED TO INQUIRIES RE: APPLICATION OF PROVISIONS OF INTERIM ORDER TO EQUITY OWNERSHIP (.8). |
| SENSENBRENNER EB | 11/30/05 | 4.20 | ANALYSIS UNDER SECTION 382 WITH RESPECT TO SCOPE OF INTERIM NOL TRADING ORDER AND OWNERSHIP OF CLAIMS AND EQUITY INTERESTS (.8); WORKED ON FINAL TRADING ORDER (.7); DRAFT RESPONSE TO DC CAPITAL PARTNERS OBJECTION TO INTERIM ORDER (2.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

|  |  |  |  |
|---|---|---|---|
|  |  | 190.10 |  |
| Total Counsel |  | 220.00 |  |
| DICKERSON CL | 10/09/05 | 1.20 | ASSIST WITH PREPARATION OF PROFFER FOR CLAIMS TRADING MOTION (1.2). |
| DICKERSON CL | 10/10/05 | 3.90 | REVIEW PLEADINGS RE CLAIMS TRADING MOTION (1.0); RESEARCH RE SAME (2.2); DISCUSSIONS WITH OTHER PROFESSIONALS RE SAME (0.7). |
| DICKERSON CL | 10/11/05 | 3.70 | CONTINUED REVIEW/REVISIONS TO PROFFER AND INTERIM ORDER RE CLAIMS TRADING (1.8); RESEARCH RE SAME (1.4); DISCUSSIONS WITH OTHER PROFESSIONALS RE SAME (0.5). |
| DICKERSON CL | 10/17/05 | 2.90 | ATTENTION TO RESEARCH RE NOTICE OF CLAIMS TRADING MOTION (1.9); DISCUSSIONS WITH OTHER PROFESSIONALS RE SAME (0.3); REVIEW DOCUMENTS RE SAME (0.7). |
| DICKERSON CL | 10/18/05 | 3.20 | ATTENTIONS TO RESEARCH RE POST-PETITION INTEREST AND TAX CLAIMS (3.2). |
| DICKERSON CL | 10/19/05 | 2.00 | CONTINUED ATTENTION TO RESEARCH RE CALCULATION OF TAX CLAIMS (2.0). |
| DICKERSON CL | 10/21/05 | 3.80 | CONTINUED ATTENTION TO RESEARCH RE IRS CLAIM ISSUES (1.8); ATTENTION TO RESEARCH RE SETTLEMENT OF TAX AUDIT (1.5); DISCUSSIONS WITH OTHER PROFESSIONALS RE SAME (0.5). |
| DICKERSON CL | 10/23/05 | 1.50 | CONTINUED RESEARCH RE IRS CLAIM ISSUES (1.5). |
| DICKERSON CL | 10/25/05 | 2.40 | CONTINUED ATTENTION TO RESEARCH RE AUDIT ISSUES (1.5); CONTINUED ATTENTION TO RESEARCH RE IRS CLAIM ISSUES (0.9). |
|  |  | 24.60 |  |
| FEINBERG AS | 10/09/05 | 2.40 | ANALYSIS RE APPLICATION OF OWNERSHIP LIMITATION RULES (2.4). |
| FEINBERG AS | 10/10/05 | 3.30 | ANALYSIS RE SECTION 382 LIMITATIONS (3.3). |
| FEINBERG AS | 10/14/05 | 6.60 | CONFERENCE CALLS AND ANALYSIS RE STOCK SALE BY CURRENT SHAREHOLDERS (2.3); ANALYSIS RE OWNERSHIP CHANGE RULES (4.3). |
| FEINBERG AS | 10/17/05 | 0.70 | ANALYSIS RE OWNERSHIP CHANGE REGULATIONS (0.7). |
| FEINBERG AS | 10/20/05 | 2.50 | ANALYSIS RE OWNERSHIFT REQUIREMENTS (2.5). |
| FEINBERG AS | 10/21/05 | 0.10 | ANALYSIS RE OWNERSHIP CHANGE (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FEINBERG AS | 10/24/05 | 1.10 | ANALYSIS RE OWNERSHIP CHANGE AND NOTICE OF INTENT TO SELL FILINGS (1.1). |
| FEINBERG AS | 10/25/05 | 2.80 | ANALYSIS RE APPLICATION OF OWNER SHIFT RULES (2.8). |
| FEINBERG AS | 10/26/05 | 4.30 | REVIEW OF INTERIM AND FINAL ORDERS (1.5); ANALYSIS RE OWNER SHIFT REQUIREMENTS (2.8). |
| FEINBERG AS | 10/27/05 | 7.20 | ANALYSIS RE APPLICATION OF OWNER SHIFT RULES (1.0); ANALYSIS RE SECTION 382 LIMITATION RULES (6.2). |
| FEINBERG AS | 10/28/05 | 1.70 | ANALYSIS RE OWNERSHIP ATTRIBUTION RULES AND OWNER SHIFT RULES (1.7). |
| FEINBERG AS | 10/31/05 | 1.90 | APPLICATION OF OWNERSHIP CHANGE RULES TO POTENTIAL FIVE PERCENT SHAREHOLDER (1.9). |
| FEINBERG AS | 11/01/05 | 3.50 | REVIEW OF OWNERSHIP CHANGE ANALYSIS (0.6); ANALYSIS RE 5% SHAREHOLDERS (2.9). |
| FEINBERG AS | 11/02/05 | 1.80 | ANALYSIS RE BANKRUPTCY INTERIM AND FINAL CLAIMS TRADING ORDERS (0.9); DETERMINATION OF OWNERSHIP INTERESTS OF SHAREHOLDERS (0.9). |
| FEINBERG AS | 11/03/05 | 2.50 | ANALYSIS RE GROUP ACQUISITION RULES (2.0); DETERMINATION OF 5% SHAREHOLDERS (0.5). |
| FEINBERG AS | 11/04/05 | 0.40 | REVIEW OF BANKRUPTCY NOTICES (0.4). |
| FEINBERG AS | 11/07/05 | 0.10 | REVIEW OF BANKRUPTCY FILINGS (0.1). |
| FEINBERG AS | 11/08/05 | 0.30 | ANALYSIS OF CLAIMS TRADING RESTRICTION DOCUMENTS (0.3). |
| FEINBERG AS | 11/09/05 | 0.60 | ANALYSIS RE SECTION 382 RULES (0.6). |
| FEINBERG AS | 11/11/05 | 0.50 | REVIEW OF CLAIMS TRADING MOTION (0.5). |
| FEINBERG AS | 11/13/05 | 0.50 | ANALYSIS RE BENEFICIAL OWNERSHIP OF CLAIMS (0.5). |
| FEINBERG AS | 11/14/05 | 5.20 | REVIEW OF NOTICES OF EQUITYHOLDERS AND SUBSTANTIAL CLAIMHOLDERS (3.1); ANALYSIS RE BENEFICIAL OWNERSHIP OF CLAIMS (2.1). |
| FEINBERG AS | 11/16/05 | 3.40 | REVIEW AND DRAFTING OF EQUITY AND CLAIMS TRADING ORDER (3.4). |
| FEINBERG AS | 11/17/05 | 0.90 | REVIEW NOTICE FILINGS (0.9). |
| FEINBERG AS | 11/18/05 | 0.90 | ANALYSIS RE: OWNERSHIP CHANGE (0.9). |

**55.20**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PHILLIPS DP | 10/09/05 | 5.10 | REVIEW FIRST DAY MOTIONS/ORDERS (1.6); PREPARE MATERIALS FOR HEARING (3.5). |
| PHILLIPS DP | 10/10/05 | 14.90 | TELECONFERENCES WITH J. WHITSON AND CLEARY GOTTLIEB RE: OBJECTION TO CLAIMS TRADING MOTION (1.8); RESEARCH PRECEDENTS FOR POSSIBLE OBJECTIONS (4.8); PREPARE MATERIALS FOR FIRST DAY HEARING (8.3). |
| PHILLIPS DP | 10/11/05 | 11.50 | TELECONFERENCES WITH CLEARY, RE: CLAIMS TRADING MOTION (.8); TELECONFERENCE WITH S. GALE RE SAME (3.9); RESEARCH ISSUES RAISED IN OBJECTIONS (6.8). |
| PHILLIPS DP | 10/12/05 | 9.60 | REVISE CLAIMS TRADING MOTION (6.2); RESEARCH ISSUES RELATING THERETO (.5); TELECONFERENCES WITH CLEARY AND J. WHITSON AND TEAM (.5); WORK ON NOTICE PROVISIONS (1.1); COORDINATE FILINGS WITH COURT (.8); REVIEW NOTICES TO BE DISTRIBUTED (.5). |
| PHILLIPS DP | 10/13/05 | 2.90 | RESEARCH SECTION 382 RULES AND APPLICATION TO CLAIMS TRADING ORDER (2.9). |
| PHILLIPS DP | 10/17/05 | 8.40 | REVIEW REQUESTS FOR ADDITION TO SCHEDULE A OF CLAIMS TRADING ORDER (1.6); DEVELOP PROCEDURE FOR REVIEWING CLAIMS TRADING ORDER WAIVER REQUESTS (2.3); CONSIDER APPLICATION OF PARTIES TO SCHEDULE A (.9); TELECONFERENCE WITH COUNSEL FOR SCHEDULE A REQUESTERS (.4); REVISE SCHEDULE A RESPONSES (3.2). |
| PHILLIPS DP | 10/18/05 | 6.10 | REVIEW REQUESTS TO BE ADDED TO CLAIMS TRADING ORDER (1.1); DRAFT RESPONSES THERETO AND NOTIFICATION OF AMENDMENT TO CLAIMS TRADING ORDER (3.9); WORK ON FINAL CLAIMS TRADING ORDER (1.1). |
| PHILLIPS DP | 10/19/05 | 9.80 | WORK ON FINAL CLAIMS TRADING ORDER (6.4); MEET WITH J. WHITSON RE TAX ISSUES (1.2); ANALYZE APPLICATION OF BANKRUPTCY CODE TO DELPHI'S TAX SITUATION (2.2). |
| PHILLIPS DP | 10/20/05 | 7.80 | DRAFT FINAL TRADING ORDER (6.1); WORK ON TAX ISSUES RELATED TO DIP FINANCING (.8); TELECONFERENCE WITH B. SPARKS AND S. GALE RE SAME (.9). |
| PHILLIPS DP | 10/21/05 | 4.00 | REVISE FINAL CLAIMS ORDER (2.6); RESPOND TO AND COORDINATE ADDITIONS TO SCHEDULE A (1.4). |
| PHILLIPS DP | 10/22/05 | 1.10 | REVISE FINAL CLAIMS TRADING ORDER (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PHILLIPS DP | 10/24/05 | 3.10 | REVIEW MODEL CLAIMS TRADING ORDER (1.6); MODIFY FINAL ORDER (0.9); REVIEW 10Q FOR TAX DESCRIPTION RELATING TO BANKRUPTCY (0.6). |
| PHILLIPS DP | 10/25/05 | 9.60 | REVIEW OBJECTION TO CLAIMS TRADING ORDER (5.3); TELECONFERENCE WITH S. GALE RE SERVICE OF NOTICE ISSUE AND CLAIMS TRADING OBJECTION (.6); EVALUATE OBJECTOR'S CLAIMS (3.7). |
| PHILLIPS DP | 10/26/05 | 10.50 | INCORPORATE COMMENTS ON FINAL CLAIMS TRADING ORDER (3.2); ANALYZE REQUESTS FOR REVISIONS TO CLAIMS TRADING ORDER (4.6); FULFILL REQUESTS FOR SUBSTANTIAL HOLDER FORMS (2.0); TELECONFERENCE WITH S. GALE AND B. SHAW RE CLAIMHOLDER TELECONFERENCES (.7). |
| PHILLIPS DP | 10/27/05 | 3.30 | COORDINATE RESPONSE TO FILERS REQUESTING TO BE ADDED TO SCHEDULE A (1.1); WORK ON OWNERSHIP RULES OF SECTION 382 (2.2). |
| PHILLIPS DP | 10/31/05 | 8.40 | COORDINATE RESPONSE TO CLAIMS HOLDER/MARKET MAKERS (2.6); TELECONFERENCE WITH S. GALE RE SAME (.8); RESEARCH BENEFICIAL OWNERSHIP ISSUES RELATING TO EQUITY AND CLAIMS (5.0). |
| PHILLIPS DP | 11/01/05 | 8.20 | RESPOND TO CLAIM/EQUITY HOLDERS' REQUEST RELATING TO CLAIMS TRADING ORDER (3.5); TELECONFERENCE WITH S. GALE RE SAME (.3); ANALYZE SECTION 382 OWNERSHIP ISSUES (1.5); REVISE CLAIMS TRADING ORDER (2.9). |
| PHILLIPS DP | 11/02/05 | 9.60 | ANALYZE CLAIMS AND OWNERSHIP TAX ISSUES (8.4); RESPOND TO NOTICE REQUESTS FROM CLAIM HOLDERS (.4); REVISE CLAIMS TRADING ORDER (.8). |
| PHILLIPS DP | 11/03/05 | 9.10 | DRAFT NOTICE TO COURT RE SCHEDULE A AMENDMENTS (1.5); DETERMINE TAX IMPACT OF REVISED DIP FINANCING (5.7); PARTICIPATE IN WORKING GROUP RE CASE STATUS AND REACTION TO CLAIMS TRADING (1.9). |
| PHILLIPS DP | 11/04/05 | 6.20 | STUDY RAMIFICATIONS OF CLAIM HOLDER SELL DOWNS (5.1); RESPOND TO CLAIM HOLDERS NOTICE REQUESTS (1.1). |
| PHILLIPS DP | 11/07/05 | 9.80 | RESEARCH TECHNICAL TAX ISSUES RELATING TO SECTION 382 AND APPLICATION TO FINAL TRADING ORDER (8.7); TELECONFERENCE WITH B. KAPLAN (SHERMAN & STERLING) RE TAX ISSUES RELATING TO SECTION 382 (.4); COORDINATE RESPONSE TO REQUESTS BY CLAIMS HOLDERS (.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PHILLIPS DP | 11/08/05 | 6.50 | REVISIONS TO TRADING ORDER AND SEARCH FOR PRECEDENT RELATED THERETO (3.9); TELECONFERENCES WITH CLIENT RE STATUS OF TAX ISSUES (1.3); RESEARCH ISSUES RE 382(L)(5) (1.3). |
| PHILLIPS DP | 11/09/05 | 10.20 | RESPOND TO REQUEST FOR TRADING NOTICES FROM CLAIMS AND EQUITY HOLDERS (3.6); REVISE TRADING ORDER (1.8); TELECONFERENCES WITH S. GALE RE SAME (.4); RESEARCH APPLICATION OF SECTION 382 RULES (4.0); WORK ON STANDARD FOR BENEFICIAL OWNERSHIP FOR TAX PURPOSES (.4). |
| PHILLIPS DP | 11/10/05 | 6.10 | RESPOND TO CLAIM HOLDER NOTICES (3.0); ANALYZE APPLICATION OF SECTION 382 OWNERSHIP CHANGE RULES TO FACT PATTERNS (3.1). |
| PHILLIPS DP | 11/11/05 | 6.20 | PARTICIPATE IN WORKING GROUP RE TRADING ORDER (4.1); REVISE TRADING ORDER (1.6); TELECONFERENCE WITH COUNSEL FOR BOND HOLDERS RE TRADING AND REVISIONS TO DOCUMENT (.5). |
| PHILLIPS DP | 11/13/05 | 4.80 | REVISE CLAIMS TRADING ORDER TO ACCOMMODATE BOND TRADERS (4.0); ORGANIZE SCHEDULE A FILES (.8). |
| PHILLIPS DP | 11/14/05 | 11.80 | RESEARCH ISSUES RELATING TO CLAIMS TRADING ORDER (7.4); REVISE CLAIMS TRADING ORDER (4.4). |
| PHILLIPS DP | 11/15/05 | 6.10 | REVIEW REVISED TRADING ORDERS (2.8); TELECONFERENCE WITH COUNSEL FOR APPALOOSA RE OBJECTION (.6); REVISE ORDER (1.5); COORDINATE RESPONSES TO NOTICES FROM CLAIMS HOLDERS (1.0); TELECONFERENCES WITH J. WHITSON, S. GALE RE TRADING OF CLAIMS (.2). |
| PHILLIPS DP | 11/16/05 | 7.00 | GATHER COMMENTS RE TRADING ORDER (4.2); RESEARCH ISSUES RELATING TO CLAIMS HOLDER SALES (2.8). |
| PHILLIPS DP | 11/17/05 | 6.40 | WORK ON SECTION 382 ISSUES (4.1); TELECONFERENCE TO S. GALE RE SAME (.3); COORDINATE SUBMISSION OF ENGAGEMENT LETTERS; (1.3) RESPOND TO APPALOOSA OBJECTION TO TRADING ORDER (.7). |
| PHILLIPS DP | 11/18/05 | 7.50 | REVISE WORK RELATED TO SECTION 382 ISSUES (4.1); TELECONFERENCE WITH S. GALE RE SAME (.1); WORK ON ISSUES RE SALES OF TRADING ORDER AND OBJECTIONS THERETO (3.0); TELECONFERENCE WITH J. WHITSON AND TEAM RE EMPLOYMENT TAXES (.3). |
| PHILLIPS DP | 11/20/05 | 3.10 | ANALYZE COMMENTS ON FINAL TRADING ORDER (3.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PHILLIPS DP | 11/21/05 | 2.70 | SUMMARIZE RESEARCH FOR TRADING ORDER (2.1); RESPOND TO OBJECTIONS TO TRADING MOTION (0.6). |
| PHILLIPS DP | 11/22/05 | 1.40 | ANALYZE SECTION 382 ISSUES (0.5); WORK ON RESPONSE TO OBJECTION (0.9). |
| PHILLIPS DP | 11/23/05 | 1.20 | COORDINATE RESPONSE TO OBJECTION TO CLAIMS TRADING MOTION (1.2). |
| PHILLIPS DP | 11/28/05 | 10.80 | WORK ON RESPONSES/FILING WITH RESPECT TO OBJECTORS AND SUBSTANTIAL CLAIM AND EQUITY HOLDERS (4.6); WORK ON CHANGE OF OWNERSHIP ISSUES (6.2). |
| PHILLIPS DP | 11/29/05 | 9.70 | RESEARCH AND CONFER RE OWNERSHIP PROVISIONS OF SECTION 382 (5.8); DRAFT FINAL TRADING ORDER (3.9). |
| PHILLIPS DP | 11/30/05 | 7.00 | TELECONFERENCE WITH S. GALE RE OBJECTION TO TRADING ORDER (.3); REVIEW DELPHI DOCUMENTS RE WITHHOLDING AND TRUST FUND TAX ISSUE (5.1); DRAFT FINAL TRADING ORDER (1.6). |
| | | **267.50** | |
| SILVERBERG BS | 10/12/05 | 1.30 | ASSIST WITH PREPARATION OF REVISED CLAIMS TRADING ORDER AND RELATING EXHIBITS TO CHAMBERS (1.3). |
| | | **1.30** | |
| TOUSSI S | 10/12/05 | 2.50 | ADDRESS ISSUES RE NOL MOTION/ORDER (1.5); REVIEW RECENT OBJECTIONS FILED BY MARKET MAKERS AND ADDRESS ISSUES RE SAME (1.0). |
| TOUSSI S | 10/17/05 | 1.80 | ADDRESS AND RESOLVE ISSUES RE NOL TRADING CLAIMS MOTION AND AMENDMENTS TO SCHEDULE A (0.8); ADDRESS ISSUES RE FILING OF DOCUMENTS AND PROPER NOTICE/SERVICE (1.0). |
| TOUSSI S | 10/30/05 | 0.20 | FOLLOW-UP ISSUES WITH TAX TEAM RE NOLS (0.2). |
| TOUSSI S | 11/10/05 | 0.70 | ADDRESS AND RESOLVE ISSUES RE NOL MOTION AND PROPOSED HEARING RE SAME (0.7). |
| TOUSSI S | 11/15/05 | 0.50 | REVIEW RECENT NOL MOTION PAPERS (0.5). |
| | | **5.70** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZALTZMAN H* | 11/15/05 | 1.90 | RESEARCH RE STANDARD OF PROOF IN PROCEEDINGS RE: POSSIBLE INTERPRETATIONS OF "NECESSARY" AND "APPROPRIATE" FOR BOTH SECTION 105 (1.1) AND PLAN CONFIRMATION PURPOSES IN REGARDS TO NOL MOTION, LOOKING SPECIFICALLY AT HOW THESE TERMS ARE USED FOR STANDARD OF PROOF (0.8). |
| ZALTZMAN H* | 11/17/05 | 1.80 | RESEARCH RE STANDARD OF PROOF IN BANKRUPTCY PROCEDDINGS RELATED TO NOL AGREEMENT (0.9); DRAFT EMAIL OUTLINING RESULTS OF RESEARCH (0.9). |
| | | 3.70 | |
| **Total Associate/Law Clerk** | | **358.00** | |
| SALAZAR AG | 11/04/05 | 0.20 | PROVIDE ALL CLAIMS TRADING DOCUMENTS REQUESTED BY ATTY (0.2). |
| SALAZAR AG | 11/23/05 | 5.00 | REVIEW NOL PAPERS AND ESTABLISH POSITION FOR HEARING (1.0); COLLECT AND RECORD OBJECTIONS FILED (3.0); PREPARE AND ELECTRONICALLY FILE TAX MATTER (1.0). |
| | | 5.20 | |
| **Total Legal Assistant** | | **5.20** | |
| **TOTAL TIME** | | **773.60** | |

* Law clerks are law school graduates
  who are not presently admitted to practice.

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                  Bill Date: 12/30/05
Tax Matters                                              Bill Number: 1091378

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/11/05 | Sensenbrenner EB | -82.69 |
| Air/Rail Travel - vendor feed | 10/11/05 | Sensenbrenner EB | 256.87 |
| Air/Rail Travel - vendor feed | 10/11/05 | Gross C | -82.69 |
| Air/Rail Travel - vendor feed | 10/11/05 | Gross C | 256.87 |
| Air/Rail Travel - vendor feed | 10/12/05 | Gross C | 139.83 |
| Air/Rail Travel - vendor feed | 10/12/05 | Sensenbrenner EB | 139.83 |
| Air/Rail Travel - vendor feed | 11/28/05 | Gross C | 326.15 |
| Air/Rail Travel - vendor feed | 11/28/05 | Phillips DP | 326.16 |
| Air/Rail Travel - vendor feed | 11/28/05 | Sensenbrenner EB | 326.15 |
| Air/Rail Travel - vendor feed | 11/28/05 | Gross C | -281.16 |
| Air/Rail Travel - vendor feed | 11/28/05 | Phillips DP | -281.16 |
| Air/Rail Travel - vendor feed | 11/28/05 | Sensenbrenner EB | -281.16 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$763.00** |
| In-house Reproduction | 10/11/05 | Copy Center, D | 32.10 |
| In-house Reproduction | 10/14/05 | Copy Center, D | 510.41 |
| In-house Reproduction | 10/14/05 | Copy Center, D | 325.81 |
| In-house Reproduction | 10/14/05 | Copy Center, D | 23,128.18 |
| In-house Reproduction | 10/18/05 | Copy Center, D | 5.50 |
| In-house Reproduction | 10/18/05 | Copy Center, D | 27.40 |
| In-house Reproduction | 10/18/05 | Copy Center, D | 21.40 |
| In-house Reproduction | 10/21/05 | Copy Center, D | 0.10 |
| In-house Reproduction | 10/21/05 | Copy Center, D | 26.50 |
| In-house Reproduction | 10/25/05 | Copy Center, D | 7.40 |
| In-house Reproduction | 10/28/05 | Copy Center, D | 21.30 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/01/05 | Copy Center, D | 4.70 |
| In-house Reproduction | 11/04/05 | Copy Center, D | 13.70 |
| In-house Reproduction | 11/08/05 | Copy Center, D | 0.20 |
| In-house Reproduction | 11/11/05 | Copy Center, D | 0.70 |
| In-house Reproduction | 11/15/05 | Copy Center, D | 0.10 |
| In-house Reproduction | 11/18/05 | Copy Center, D | 8.00 |
| In-house Reproduction | 11/22/05 | Copy Center, D | 29.90 |
| In-house Reproduction | 11/25/05 | Copy Center, D | 1.80 |
| In-house Reproduction | 11/29/05 | Copy Center, D | 12.80 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$24,178.00** |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.48 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 7.56 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.68 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 9.67 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 12.37 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 2.81 |
| Telephone Expense | 11/18/05 | Telecommunications, D | 3.08 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.19 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.07 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 18.82 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 28.39 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 4.70 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.18 |
| | | **TOTAL TELEPHONE EXPENSE** | **$89.00** |
| Non-standard/Outside Reproduction | 11/17/05 | Superior Group | 90.00 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$90.00** |
| Lexis/Nexis | 10/09/05 | Phillips DP | 14.08 |
| Lexis/Nexis | 10/11/05 | Phillips DP | 23.27 |
| Lexis/Nexis | 10/14/05 | Feinberg AS | 78.99 |
| Lexis/Nexis | 10/18/05 | Phillips DP | 4.89 |
| Lexis/Nexis | 10/20/05 | Feinberg AS | 135.19 |
| Lexis/Nexis | 10/25/05 | Feinberg AS | 67.59 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 10/26/05 | Phillips DP | 67.59 |
| Lexis/Nexis | 10/26/05 | Feinberg AS | 136.00 |
| Lexis/Nexis | 10/27/05 | Feinberg AS | 293.19 |
| Lexis/Nexis | 11/01/05 | Feinberg AS | 88.78 |
| Lexis/Nexis | 11/02/05 | Feinberg AS | 31.77 |
| Lexis/Nexis | 11/09/05 | Feinberg AS | 67.59 |
| Lexis/Nexis | 11/14/05 | Feinberg AS | 73.29 |
| Lexis/Nexis | 11/17/05 | Feinberg AS | 197.90 |
| Lexis/Nexis | 11/18/05 | Olorunda D | 4.89 |
| Lexis/Nexis | 11/28/05 | Phillips DP | 78.99 |
| | | **TOTAL LEXIS/NEXIS** | **$1,364.00** |
| Westlaw | 10/10/05 | Feinberg AS | 70.35 |
| Westlaw | 10/10/05 | Dickerson CL | 631.75 |
| Westlaw | 10/14/05 | Feinberg AS | 355.91 |
| Westlaw | 10/20/05 | Feinberg AS | 273.67 |
| Westlaw | 10/26/05 | Feinberg AS | 193.78 |
| Westlaw | 10/27/05 | Feinberg AS | 412.76 |
| Westlaw | 10/28/05 | Feinberg AS | 67.23 |
| Westlaw | 10/31/05 | Feinberg AS | 70.36 |
| Westlaw | 11/01/05 | Feinberg AS | 62.61 |
| Westlaw | 11/09/05 | Feinberg AS | 70.35 |
| Westlaw | 11/14/05 | Feinberg AS | 224.09 |
| Westlaw | 11/17/05 | Olorunda D | 22.72 |
| Westlaw | 11/18/05 | Olorunda D | 1.42 |
| | | **TOTAL WESTLAW** | **$2,457.00** |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 12.73 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 18.38 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 7.11 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 8.44 |
| Vendor Hosted Teleconferencing | 11/30/05 | Teleconferencing Services, LLC | 17.90 |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 11/30/05 | Teleconferencing Services, LLC | 13.44 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$78.00** |
| Out-of-Town Travel | 10/11/05 | Sensenbrenner EB | 14.99 |
| Out-of-Town Travel | 10/11/05 | Sensenbrenner EB | 365.01 |
| Out-of-Town Travel | 10/11/05 | Gross C | 55.98 |
| Out-of-Town Travel | 10/11/05 | Gross C | 365.02 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$801.00** |
| Outside Research/Internet Services | 10/31/05 | Global Securities | 150.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$150.00** |
| Wireless - Mobile/Cellular/Pager | 11/09/05 | Meisler RE | 1.96 |
| Wireless - Mobile/Cellular/Pager | 11/10/05 | Sensenbrenner EB | 7.04 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$9.00** |
| | | **TOTAL MATTER** | **$29,979.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 01/31/06
Tax Matters                                                 Bill Number: 1092991

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| COCHRAN EL | 12/09/05 | 1.40 | REVIEW ISSUES RELATING TO DL CAPITAL NOL POSITION (1.4). |
| COCHRAN EL | 12/12/05 | 1.80 | ANALYSIS RE 13G/NOL ISSUES (1.8). |
| COCHRAN EL | 12/22/05 | 2.90 | CONSIDERED BG QUESTION RE DC CAPITAL AND APPALOOSA (2.9). |
| | | 6.10 | |
| GROSS C | 12/01/05 | 6.60 | WORK ON RESPONSE TO SHULTE ROTH/DC CAPITAL PARTNERS OBJECTIONS TO CLAIMS TRADING ORDER AND ANALYSIS OF THEIR ASSERTIONS (5.2); WORK RE: KAREN COBB GM VOUCHER PROGRAM ANALYSIS (1.4). |
| GROSS C | 12/02/05 | 7.20 | WORK ON APPALOOS/PALOMINO/WHITE AND CASE OBJECTIONS TO CLAIMS TRADING ODER (2.9); WORK ON ANALYSIS OF GM VOUCHER PROGRAM MATTERS (1.8); WORK ON RESPONSE TO SCHULTE ROTH/DC CAPITAL PARTNERS OBJECTION TO CLAIMS TRADING ORDER (2.5). |
| GROSS C | 12/05/05 | 5.20 | WORK ON RESPONSES TO WHITE AND CASE APPALOOSA/PALOMINO OBJECTIONS TO CLAIMS TRADING ORDER (1.6); WORK ON SCHULTE ROTH/DC CAPITAL PARTNERS OBJECTIONS TO CLAIMS TRADING ORDER (1.0); TAX WORK RE CLEARY GOTTLIEB OBJECTIONS (1.4); WORK RE TOPRS INQUIRY BY TRUSTEE (1.2). |
| GROSS C | 12/06/05 | 4.60 | WORK ON RESPONSES TO SCHULTE ROTH/DC CAPITAL PARTNERS' OBJECTIONS TO EQUITY TRADING PROVISIONS OF CLAIMS TRADING ORDER/MOTION (4.6). |
| GROSS C | 12/07/05 | 0.60 | WORK ON RESOLVING WHITE AND CASE/APPALOOSA OBJECTIONS TO CLAIMS TRADING ORDER (0.6). |
| GROSS C | 12/09/05 | 6.20 | WORK ON RESPONSES TO/RESOLUTION OF SCHULTE ROTH/CD CAPITAL PARTNERS' OBJECTIONS (3.9); WORK ON SELL DOWN PROVISIONS AND DRAFT FINAL ORDER IN RESPONSE TO CLEARY GOTTLIEB/LEHMAN OBJECTIONS REGARDING CLAIMS TRADING PROVISIONS (2.3). |
| GROSS C | 12/13/05 | 6.80 | WORK ON VARIOUS APPROACHES TO SCHULTE ROTH/DC CAPITAL PARTNERS OBJECTIONS AND PREPARE FOR POSSIBILITY OF NOT RESOLVING OBJECTIONS (6.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| GROSS C | 12/19/05 | 6.40 | WORK ON RESOLVING WACHTELL LIPTON ISSUES WITH CLAIMS TRADING ORDER (4.4); WORK ON RESOLVING LATHAM & WATKINS ISSUES WITH CLAIMS TRADING ORDER (1.6); WORK ON DRAFT SELL DOWN PROVISIONS FOR FINAL ORDER (0.4). |
|---|---|---|---|
| GROSS C | 12/20/05 | 6.80 | ANALYSIS AND WORK ON RESOLVING LATHAM AND WATKINS OBJECTIONS TO TRADING ORDER (3.6); WORK ON RESPONSES TO WACHTELL/CAPRE ISSUES WITH TRADING ORDER (2.7); WORK ON PREPARING FOR HEARING ON SCHULTE ROTH/DC CAPITAL PARTNERS OBJECTIONS (0.5). |
| GROSS C | 12/21/05 | 9.60 | REVISED DRAFT FINAL TRADING ORDER (3.7); ATTEMPT TO RESOLVE CAPRE/WACHTELL ISSUES WITH CLAIMS TRADING PROVISIONS OF THE ORDER (4.2); WORK ON APPALOOSA LETTER REQUEST (0.7); WORK ON LATHAM AND WATKINS ISSUES WITH CLAIMS TRADING PROVISIONS (1.0). |
| GROSS C | 12/22/05 | 10.60 | ATTEMPT TO SOLVE CLEARY GOTTLIEB/LEHMAN ISSUES WITH SELL DOWN PROVISIONS OF CLAIMS TRADING ORDER (1.7); WORK ON LATHAM & WATKINS ISSUES WITH TRADING ORDER (2.1); WORK ON RESOLVING CAPRE/WACHTELL ISSUES WITH TRADING ORDER (4.9); PREPARED FOR CONTESTED HEARING POSSIBILITY ON SCHULTE ROTH/DC CAPITAL PARTNERS OBJECTIONS (1.9). |
| GROSS C | 12/23/05 | 6.20 | WORK ON DRAFT FINAL TRADING ORDER PROVISIONS (6.2). |
| GROSS C | 12/26/05 | 4.20 | WORK RE: WACHTELL/LATHAM ISSUES RE CLAIMS TRADING ORDER (1.4); REVISED DRAFT FINAL ORDER (2.8). |
| GROSS C | 12/28/05 | 5.20 | ATTEMPT TO RESOLVE WACHTELL/LATHAM CLAIMS TRADING ORDER ISSUES (5.2). |
| GROSS C | 12/29/05 | 4.30 | WORK ON RESOLVING LATHAM/WACHTELL ISSUES WITH DRAFT FINAL TRADING ORDER (4.3). |
| GROSS C | 12/30/05 | 4.50 | PREPARE FOR CONTESTED HEARING ON CLAIMS TRADING ORDER (4.5). |

95.00

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/01/05 | 1.40 | DEVELOP STRATEGY RE NOL NEGOTIATIONS (0.9); ANALYZE COMMENTS OF CLAIM HOLDERS AND EQUITY HOLDERS (0.5). |
| MARAFIOTI KA | 12/05/05 | 0.20 | ANALYZE NOL ISSUES (0.2). |
| MARAFIOTI KA | 12/06/05 | 2.20 | TELECONFERENCE FROM M. SEIDER RE NOL ISSUES (0.1); WORK ON REVISIONS TO NOL ORDER (0.8); TELECONFERENCE WITH J. WHITSON RE TAX RETURNS (0.2) DEVELOP STRATEGY RE POSSIBLE NOL LITIGATION (1.1). |
| MARAFIOTI KA | 12/07/05 | 0.90 | REVIEWED REVISED DRAFT LETTER TO SCHULTE RE NOL ORDER (0.7); CORRESPONDENCE RE NOL ORDER (0.2). |
| MARAFIOTI KA | 12/08/05 | 0.30 | DEVELOP STRATEGY RE D.C. CAPITAL PARTNERS' OBJECTION (0.3). |
| MARAFIOTI KA | 12/09/05 | 0.30 | UPDATE RE D.C. CAPITAL OBJECTION STATUS (0.3). |
| MARAFIOTI KA | 12/12/05 | 0.40 | UPDATE ON STATUS OF RESOLUTION OF CLEARY & SCHULTE OBJECTIONS TO NOL ORDER (0.2); REVIEWED DRAFT CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 12/13/05 | 0.30 | UPDATE RE DC CAPITAL (0.1); TELECONFERENCE FROM B. ADRIAN AT SITRICK AND TELECONFERENCE WITH C. PICCININ AT DELPHI MEDIA RELATIONS RE NOL ORDER (0.2). |
| MARAFIOTI KA | 12/14/05 | 1.00 | ANALYZE PRELIMINARY COMMITTEE COMMENTS TO NOL ORDER (1.0). |
| MARAFIOTI KA | 12/15/05 | 0.50 | CORRESPONDENCE RE NOL ORDER (0.2); DEVELOP STRATEGY RE NOL ISSUES (0.3). |
| MARAFIOTI KA | 12/16/05 | 1.30 | DEVELOP STRATEGY RE NOL ORDER NEGOTIATIONS AND POSSIBLE LITIGATION (1.3). |
| MARAFIOTI KA | 12/19/05 | 2.00 | WORK ON REVISIONS TO NOL ORDER TO MEET OBJECTIONS OF D.C. CAPITAL PARTNERS, LEHMAN, AND OTHER PARTIES (2.0). |
| MARAFIOTI KA | 12/20/05 | 4.10 | CONTINUED STRATEGY DEVELOPMENT RE OBJECTIONS TO NOL ORDER AND RESOLUTION OF SAME (2.4); TELECONFERENCE WITH M. SEIDER RE NOL ORDER ISSUES (0.2); TELECONFERENCE WITH C. LEVY RE NOL ORDER (0.4); ADDITIONAL TELECONFERENCE WITH SEIDER (0.7); TELECONFERENCE WITH J. LE RE NOL SERVICE (0.4). |
| MARAFIOTI KA | 12/21/05 | 1.00 | STRATEGY CALL RE NOL ORDER (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/22/05 | 5.70 | CORRESPONDENCE RE NOL ORDER (1.5); STRATEGY DEVELOPMENT RE NOL ISSUES (3.4); TELECONFERENCE WITH M. RIELA RE NOL NOTICE (0.1); TELECONFERENCE WITH M. SEIDER AND M. RIELA RE SAME (0.7). |
| MARAFIOTI KA | 12/23/05 | 3.70 | CORRESPONDENCE TO KCC RE SERVICE OF NOTICE OF PROPOSED NOL ORDER (0.3); REVIEWED NOTICE OF PROPOSED ORDER AND ALL ACCOMPANYING MATERIAL TO BE SERVED (1.1); DEVELOP NOL NEGOTIATION STRATEGY (1.6); CORRESPONDENCE (0.7). |
| MARAFIOTI KA | 12/27/05 | 1.00 | REVIEW CORRESPONDENCE RE NOL ORDER (0.8); TELECONFERENCES RE MOST RECENT OBJECTION OF LEHMAN ET AL (0.1); TELECONFERENCE WITH M. RIELA RE NOTICE OF ENTRY (0.1). |
| MARAFIOTI KA | 12/28/05 | 3.90 | REVIEWED CORRESPONDENCE FROM LATHAM, WACHTELL RE NOL ISSUES (0.2); PREPARE FOR NOL HEARING (1.1); CORRESPONDENCE RE SAME (0.1); WORK ON NOTICE OF ENTRY OF NOL ORDER (1.9); WORK ON SUMMARY OF NOL OBJECTIONS AND RESOLUTIONS TO SAME (0.2); ADDITIONAL CORRESPONDENCE RE NOL ORDER (0.4). |
| MARAFIOTI KA | 12/29/05 | 0.20 | REVIEWED AND REVISED AFFIDAVIT OF SERVICE OF NOTICE OF PROPOSED NOL ORDER (0.2). |
| MARAFIOTI KA | 12/31/05 | 0.20 | WORK ON ISSUES RE SERVICE OF NOTICE OF ENTRY OF NOL ORDER (0.2). |
| | | **30.60** | |
| SPRINGER DE | 12/06/05 | 1.90 | TELECONFERENCE WITH C. GROSS, K. MARAFIOTI, ET AL., RE RESPONSE TO SCHULTE ROTH OBJECTION ON CLAIMS TRADING MOTION AND RELATED LITIGATION STRATEGY (1.1); REVIEW MOTION AND SCHULTE ROTH OBJECTION (0.8). |
| SPRINGER DE | 12/07/05 | 2.40 | REVIEW AND REVISE LETTER TO SCHULTE ROTH RE OBJECTION (0.5); REVIEW FINAL LETTER TO SCHULTE ROTH (0.3); REVIEW CLAIMS TRADING MOTION AND SUPPORTING DOCUMENTATION (1.1); REVIEW OBJECTION BY SCHULTE ROTH TO CLAIMS TRADING MOTION (0.5). |
| SPRINGER DE | 12/08/05 | 0.70 | REVIEW CORRESPONDENCE (0.3); TELECONFERENCES RE SCHULTE ROTH CLAIMS ISSUE (0.4). |
| SPRINGER DE | 12/09/05 | 0.50 | REVIEW DRAFT CORRESPONDENCE TO SCHULTE ROTH RE CAPITAL OBJECTION TO CLAIMS TRADING MOTION (0.3); TELECONFERENCES WITH C. GROSS RE NEGOTIATION WITH SCHULTE ROTH (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 12/12/05 | 0.40 | REVIEW AND REVISE FINAL LETTER TO SRZ RE OBJECTION ON CLAIMS TRADING MOTION (0.4). |
| SPRINGER DE | 12/13/05 | 1.00 | CONFERENCE WITH C. GROSS AND K. MARAFIOTI RE LETTER RESPONSE TO SRZ (0.5); REVIEW CORRESPONDENCE (0.5). |
| SPRINGER DE | 12/15/05 | 0.30 | TELECONFERENCES WITH C. GROSS, ET AL., RE CLAIMS TRADING MOTION OBJECTIONS (0.3). |
| SPRINGER DE | 12/16/05 | 0.50 | TELECONFERENCE WITH K. MARAFIOTI, C. GROSS ET AL., RE CLAIMS MOTION OBJECTIONS (0.5). |
| SPRINGER DE | 12/19/05 | 1.00 | TELECONFERENCES WITH WORKING GROUP RE ISSUES WITH UCC, CAP RE, AND OTHER CLAIMS TRADERS (1.0). |
| SPRINGER DE | 12/20/05 | 1.20 | CONFERENCES WITH WORKING GROUP RE OBJECTIONS TO CLAIMS TRADING ORDER (1.2). |
| SPRINGER DE | 12/21/05 | 2.00 | CONFERENCES WITH C. GROSS, K. MARAFIOTI ET AL RE CLAIMS TRADING ORDER OBJECTIONS (1.0); REVIEW MEMORANDUM RE PROOF POINTS FOR PURPOSES OF DISCOVERY ON CLAIMS TRADING OBJECTIONS (0.5); CONFERENCE WITH J. HEATHER RE DRAFTING DISCOVERY ON CLAIMS TRADING OBJECTIONS (0.5). |
| SPRINGER DE | 12/22/05 | 1.60 | CONFERENCES WITH C. GROSS, K. MARAFIOTI ET AL RE CLAIMS TRADING ORDER (0.6); REVIEW CORRESPONDENCE RE CLAIMS TRADING ORDER (0.5); REVIEW AND REVISE PROPOSED DISCOVERY TO OBJECTORS ON CLAIMS TRADING ORDER (0.5). |
| SPRINGER DE | 12/23/05 | 1.50 | ATTENTION TO OBJECTIONS TO CLAIMS TRADING ORDER, INCLUDING REVIEW OF CORRESPONDENCE AND TELEPHONE CONFERENCES (1.5). |
| | | 15.00 | |
| **Total Partner** | | **146.70** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 12/01/05 | 4.60 | REVIEW AND REVISE FINAL CLAIMS TRADING ORDER (1.3); ORGANIZING MATERIAL AND PREPARATION OR POSSIBLE COURT HEARING IN RESPECT THEREOF RE D.C. CAPITAL OBJECTION (1.4); AND CONFERENCE CALL RE SAME (0.4); FOLLOW-UP WORK RE SAME (0.4); PREPARATION FOR CALL WITH PBGC RE AUSTRIAN SUBSIDIARY TRANSFER MOTION (0.3); CORRESPONDENCE RE SAME (0.3); FOLLOW-UP WORK RE INFORMATION DISCLOSURE TO PBGC AND CREDITOR'S COMMITTEE (0.5). |
| MATZ TJ | 12/05/05 | 3.60 | WORK ON REQUEST FROM PROPERTY TRUSTEE RE AUTHORIZATION TO EFFECT TOPRS DEBT FOR SHARE SWAP (1.5); AND CALL WITH BROWN RUDNICK RE SAME (0.5); FOLLOW-UP WORK RE TOPRS AND NOLS (0.3); FOLLOW-UP WORK ON FINAL CLAIMS TRADING MATTERS RE APPALOOSA AND CLEARY GOTTLIEB (0.6); WORK ON CLAIMS TRADING AND OTHER INFORMATION FOR CREDITOR'S COMMITTEE (0.7). |
| MATZ TJ | 12/06/05 | 4.00 | DISCUSSION WITH D. SPRINGER, K. MARAFIOTI, C. GROSS RE D.C. CAPITAL OBJECTION, RESPONSE, APPALOOSA AND CLEARY RESOLUTION, AND OTHER INTERESTED PARTIES (1.1); REVIEWING AND REVISING COMMENTS ON PROPOSED FINAL CLAIMS TRADING ORDER (1.4); FOLLOW-UP WORK RE SAME (0.4); TELECONFERENCE WITH C. GROSS AND E. SENSENBRENNER RE FINAL ORDER (0.2); TELECONFERENCE TO M. SEIDEN RE SAME (0.1); REVIEWING AND WORKING ON REVISIONS TO FINAL CLAIMS TRADING RIDER (0.8). |
| MATZ TJ | 12/07/05 | 1.40 | WORK ON D.C. CAPITAL OBJECTION ISSUES (1.0); ORDER MATTERS IN CLEARY ISSUES (0.4). |
| MATZ TJ | 12/08/05 | 1.20 | WORK ON FINAL ORDER REVISIONS AND D.C. CAPITAL OBJECTION AND RESPONSES TO SAME (1.2). |
| MATZ TJ | 12/09/05 | 0.40 | REVIEW AND COMMENT ON RESPONSE TO COUNSEL FOR D.C. CAPITAL RE OBJECTION TO CLAIMS TRADING ORDER (0.4). |
| MATZ TJ | 12/13/05 | 0.40 | FOLLOW UP RE RESPONSE TO D.C. CAPITAL AND EVIDENCE RE NOL POSITION (0.4). |
| MATZ TJ | 12/14/05 | 1.30 | CONTINUING WORK ON FINALIZING TERMS OF FINAL CLAIMS TRADING ORDER AND MATTERS RAISED BY CREDITORS' COMMITTEE AND COMMITTEE MEMBERS (1.3). |

843E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 12/15/05 | 5.70 | WORKING ON ISSUES RE FINAL CLAIMS TRADING ORDER RAISED BY CAP RE AND CREDITORS COMMITTEE (1.2); FOLLOW UP DISCUSSION WITH TAX GROUP RE SAME (1.3); FOLLOW UP WORK RE VARIOUS ALTERNATIVES IN FINAL CLAIMS ORDER RE ALL DOWN MECHANISM AND APPLICATION THEREOF (1.5); FOLLOW UP TELECONFERENCE WITH TAX GROUPS RE SAME (1.7). |
| MATZ TJ | 12/16/05 | 2.40 | REVIEW MARKUP OF FINAL TRADING ORDER FOR CONFERENCE CALL (0.8); CONFERENCE CALL WITH WACHTEL AND LATHAM RE COMMENTS ON FINAL CLAIMS TRADING ORDER (1.2); CALL WITH TAX GROUP RE WACHTEL COMMENTS AND MARK UP RE SAME (0.4). |
| MATZ TJ | 12/19/05 | 3.80 | CONTINUING WORK ON FINAL CLAIMS TRADING ORDER AND REVISIONS REQUESTED BY 2 CREDITORS' COMMITTEE MEMBERS AND CAP RE (2.5); DISCUSSIONS AND CORRESPONDENCE RE SAME (0.8); WORKING ON POSSIBLE BIFURCATED ORDER (0.5). |
| MATZ TJ | 12/20/05 | 5.90 | TELECONFERENCE WITH J. LE RE CLAIMS TRADING INTERIM ORDER SERVICE (0.5); FOLLOW UP WORK RE SAME AND FINAL ORDER (0.6); TELECONFERENCE WITH LATHAM RE CLAIMS TRADING ORDER (0.5); FOLLOW UP WORK RE INTERIM/FINAL ORDER (0.5); FOLLOW UP WORK RE INTERIM/FINAL ORDER MATTERS (1.3); TELECONFERENCE WITH C. LEVY RE EQUITY MATTERS RE CLAIMS TRADING ORDER (0.4); TELECONFERENCE WITH LATHAM RE INTERIM AND FINAL ORDER (0.9); TELECONFERENCE WITH TAX GROUP RE CREDITORS' COMMITTEE POSITION ON FINAL ORDER (0.4); FOLLOW UP WORK RE SAME AND REVISIONS TO PROPOSED FINAL ORDER (0.8). |
| MATZ TJ | 12/21/05 | 1.70 | REVIEW AND REVISE FINAL CLAIMS TRADING ORDER RE LATHAM AND WACHTELL ISSUES (0.8); TELECONFERENCE WITH TAX GROUP RE FURTHER REVISIONS TO ORDER (0.9). |
| MATZ TJ | 12/27/05 | 1.50 | TELECONFERENCES AND CORRESPONDENCE RE FINAL ORDER AND NOTICE OF ENTRY THEREOF (0.9); FOLLOW UP WORK RE SAME (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 12/28/05 | 5.70 | REVIEW AND COMMENT ON REVISIONS TO PROPOSED FINAL CLAIMS TRADING ORDER AND ALL CORRESPONDENCE IN RESPECT THEREOF (2.5); WORKING ON PROPOSED NOTICE OF ENTRY OF FINAL CLAIMS TRADING ORDER AND DESCRIPTION OF SELL DOWN PROCEDURES (2.0); DISCUSSIONS WITH TAX GROUP RE SAME (0.7); REVIEW AND COMMENT ON CLAIMS TRADING OBJECTION SUMMARY CHART (0.5). |
| MATZ TJ | 12/29/05 | 1.20 | REVIEW AND REVISE FINAL CLAIMS TRADING ORDER REVISIONS AND NOTICES OF PROPOSED ORDER (1.2). |
| MATZ TJ | 12/30/05 | 0.60 | WORKING ON NOTICE OF FINAL ORDER (0.4); REVIEW WILMINGTON TRUST'S OBJECTION TO CLAIMS TRADING ORDER (0.2). |
| | | **45.40** | |
| SENSENBRENNER EB | 12/01/05 | 4.70 | WORKED TO RESOLVE OBJECTION OF DC CAPITAL PARTNERS (3.2); TAX ANALYSIS RE: GM VOUCHER PROGRAM (1.5). |
| SENSENBRENNER EB | 12/02/05 | 6.90 | WORKED TO RESOLVE OBJECTION OF APPALOOSA TO NOL ORDER (2.7); ANALYSIS OF TAX ISSUES RE: GM VOUCHER PROGRAM (1.6); WORKED TO RESOLVE OBJECTION OF DC CAPITAL PARTNERS (2.6). |
| SENSENBRENNER EB | 12/05/05 | 4.50 | TAX ANALYSIS RE: TRUST PREFERRED SECURITIES (0.4); WORKED TO RESOLVE OBJECTION OF APPALOOSA TO NOL ORDER (2.5); WORKED ON RESOLVING DC CAPITAL PARTNERS OBJECTION TO NOL ORDER (1.0) WORKED ON FIANL NOL ORDER (0.6). |
| SENSENBRENNER EB | 12/06/05 | 5.80 | WORKED ON RESOLVING OBJECTION OF DC CAMPITAL PARTNERS TO NOL ORDER (3.6); WORKED ON FIANL NOL ORDER (2.2). |
| SENSENBRENNER EB | 12/07/05 | 5.60 | WORKED ON RESOLVING OBJECTION OF DC CAPITAL PARTNERS (2.5); WORK ON FINAL NOL ORDER (3.1). |
| SENSENBRENNER EB | 12/08/05 | 8.70 | WORKED ON RESPONSE TO DC CAPITAL PARTNERS OBJECTION TO NOL TRADING ORDER (2.6); WORKED ON "SELL-DOWN" MECHANISM OF FINAL NOL ORDER (3.4); TAX ANALYSIS RE: APPLICATION OF SECTION 382 PROVISIONS TO TRADING IN CLAIMS (2.7). |
| SENSENBRENNER EB | 12/09/05 | 5.20 | WORKED ON FINAL NOL TRADING ORDER (2.8); WORKED TO ADDRESS OBJECTION OF DC CAPITAL PARTNERS (2.4). |
| SENSENBRENNER EB | 12/12/05 | 4.70 | WORKED TO RESOLVE OBJECTION OF DC CAPITAL PARTNERS, RESPONSE TO OBJECTION (4.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

SENSENBRENNER EB   12/13/05   5.20   PREPARED FOR HEARING RE: NOL ORDER, WORKED ON DEVELOPING RESPONSE TO VARIOUS OBJECTIONS (5.2).

SENSENBRENNER EB   12/14/05   4.30   WORKED ON DEVELOPING STRATEGY FOR RESPONDING TO OBJECTIONS, PREPARATION FOR HEARING ON NOL ORDER (4.3).

SENSENBRENNER EB   12/15/05   8.30   WORKED ON PREPARING FOR HEARING ON NOL ORDER (3.4); WORKED ON FINAL NOL ORDER, "SELL-DOWN" MECHANISM (2.5); WORKED TO RESOLVE DC CAPITAL PARTNERS OBJECTION (2.4).

SENSENBRENNER EB   12/16/05   8.20   WORKED ON FINAL TRADING ORDER (2.6); TAX ANALYSIS RE: APPLICATION OF SECTION 382 TO TRANSFER OF DEBT CLAIMS (1.8); WORKED WITH SCHULTE, ROTH, RE: RESOLUTION OF DC CAPITAL PARTNERS OBJECTION (3.8).

SENSENBRENNER EB   12/19/05   8.70   WORKED ON RESOLVING CONCERNS RAISED BY WACHTELL, LIPTON, RE: CAP RE WITH RESPECT TO FINAL NOL ORDER (4.6); WORKED ON RESOLVING UCC CONCERNS/OBJECTIONS TO NOL TRADING ORDER PROVISIONS (2.8); WORKED ON REVISIONS TO NOL ORDER (1.3).

SENSENBRENNER EB   12/20/05   8.30   WORKED ON PREPARING FOR HEARING RE: NOL ORDER (5.2); WORKED TO RESOLVE OBJECTIONS OF CAP RE AND UCC RE: NOL ORDER (3.1).

SENSENBRENNER EB   12/21/05   9.20   PREPARED FOR HEARING RE: NOL ORDER (4.8); WORKED TO RESOLVE OBJECTION OF CAP RE TO PROVISIONS OF NOL ORDER (4.4).

SENSENBRENNER EB   12/22/05   8.20   WORKED TO RESOLVE CAP RE OBJECTIONS TO FINAL NOL ORDER (3.4); PREPARED FOR HEARING ON NOL ORDER (3.6); WORKED TO RESOLVE OBJECTION OF DC CAPITAL PARTNERS (1.2).

SENSENBRENNER EB   12/23/05   4.70   WORKED TO RESOLVE OBJECTIONS OF CAP RE AND UCC TO FINAL NOL ORDER (4.7).

SENSENBRENNER EB   12/27/05   3.20   PREPARED FOR HEARING RE: NOL ORDER (2.1); REVIEWED OBJECTION OF DC CAPITAL PARTNERS, WORKED TO RESOLVE OBJECTION OF DC CAPITAL PARTNERS (1.1).

SENSENBRENNER EB   12/28/05   6.70   WORKED TO RESOLVE OBJECTIONS OF CAP RE: UCC TO NOL TRADING ORDER (5.2); WORKED ON FINAL NOL ORDER (1.5).

SENSENBRENNER EB   12/29/05   1.20   PREPARED FOR HEARING RE: NOL ORDER (1.2).

SENSENBRENNER EB   12/30/05   0.70   REVIEWED OBJECTION OF WILMINGTON TRUST TO NOL TRADING ORDER (0.7).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

|  |  | 123.00 |  |
|---|---|---|---|
| Total Counsel |  | 168.40 |  |
| DE ELIZALDE D | 12/02/05 | 1.20 | ANALYSIS OF SERVICE OF CLAIMS TRADING ORDER (1.2). |
|  |  | 1.20 |  |
| FEINBERG AS | 12/05/05 | 0.50 | REVIEW OF CLAIMS TRADING ORDERS AND OBJECTIONS (0.5). |
| FEINBERG AS | 12/06/05 | 2.20 | REVIEW OF CLAIMS TRADING ORDERS (0.3); ANALYSIS RE SHAREHOLDER REQUEST FOR CONFIDENTIAL COMPANY INFORMATION (1.0); REVIEW OF SHAREHOLDER FILINGS (0.9). |
| FEINBERG AS | 12/07/05 | 0.40 | ANALYSIS OF CLAIMS TRADING ORDERS (0.4). |
| FEINBERG AS | 12/08/05 | 2.20 | ANALYSIS OF CLAIMS TRADING MOTIONS (1.2); REVIEW OF BANKRUPTCY FILINGS (1.0). |
| FEINBERG AS | 12/12/05 | 0.90 | ANALYSIS OF CLAIMS TRADING ORDERS (0.9). |
| FEINBERG AS | 12/13/05 | 2.30 | ANALYSIS OF OBJECTIONS TO CLAIMS TRADING ORDERS (0.6); ANALYSIS RE OWNERSHIP CHANGE (1.7). |
| FEINBERG AS | 12/14/05 | 2.40 | ANALYSIS OF NOTICE FILINGS (1.7); ANALYSIS RE SECTION 382(1)(5) RULES (0.7). |
| FEINBERG AS | 12/15/05 | 1.80 | ANALYSIS RE SECTION 382(L)(5) (1.8). |
| FEINBERG AS | 12/20/05 | 1.80 | REVIEW OF CLAIMS TRADING ORDERS (0.4); ANALYSIS RE AVAILABILITY OF TAX ATTRIBUTES (1.4). |
| FEINBERG AS | 12/21/05 | 0.20 | ANALYSIS OF CLAIMS TRADING ORDERS (0.2). |
| FEINBERG AS | 12/28/05 | 0.10 | ANALYSIS OF TAX-RELATED BANKRUPTCY MOTIONS (0.1). |
|  |  | 14.80 |  |
| HEATHER JL | 12/21/05 | 8.80 | DRAFT AND REVISE DOCUMENT REQUESTS AND RULE 30(B)(6) DEPOSITION NOTICE RE OBJECTIONS OF CREDITOR'S COMMITTEE TO FINAL TRADING ORDER (3.8); DRAFT AND REVISE DOCUMENT REQUESTS AND RULE 30(B)(6) DEPOSITION NOTICE RE OBJECTIONS OF CAPITAL RESEARCH & MANAGEMENT CO. TO FINAL TRADING ORDER (4.1); TELECONFERENCE WITH K. MARAFIOTI, C. GROSS, D. SPRINGER, T. MATZ, E. SENSENBRENNER, AND D. PHILLIPS RE DISCOVERY STRATEGY WITH RESPECT TO FINAL TRADING ORDER AND OBJECTIONS THERETO (0.9). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HEATHER JL | 12/22/05 | 2.90 | REVISE DOCUMENT REQUESTS AND RULE 30(B)(6) DEPOSITION NOTICE RE OBJECTIONS OF CREDITOR'S COMMITTEE TO FINAL TRADING ORDER (1.4); REVISE DOCUMENT REQUESTS AND RULE 30(B)(6) DEPOSITION NOTICE RE OBJECTIONS OF CAPITAL RESEARCH & MANAGEMENT CO. TO FINAL TRADING ORDER (1.5). |
| HEATHER JL | 12/23/05 | 2.10 | TELECONFERENCE WITH K. MARAFIOTI, C. GROSS, T. MATZ, E. SENSENBRENNER, AND D. PHILLIPS RE SCRIPT, PROFFER AND QUESTION AND ANSWER FOR FINAL TRADING ORDER HEARING (1.3); REVIEW AND ANALYZE DELTA BANKRUPTCY MATERIAL AND FINAL TRADING ORDER MATERIAL (0.3); DRAFT AND REVISE LETTER TO G. MASON RE OBJECTIONS TO NOTICE OF PRESENTMENT FOR FINAL TRADING ORDER (0.5). |
| HEATHER JL | 12/26/05 | 6.30 | DRAFT AND REVISE SCRIPT, PROFFER AND QUESTION AND ANSWER FOR FINAL TRADING ORDER HEARING, INCLUDING REVIEW OF FINAL TRADING ORDER MATERIAL (5.8); REVIEW AND ANALYZE APPALOOSA'S MOTION TO APPOINT EQUITY COMMITTEE (0.5). |
| HEATHER JL | 12/27/05 | 5.40 | REVIEW AND REVISE SCRIPT, PROFFER AND QUESTION AND ANSWER FOR HEARING RE FINAL TRADING ORDER, INCLUDING E. SENSENBRENNER AND D. PHILLIPS COMMENTS THERETO (5.4). |
| HEATHER JL | 12/28/05 | 2.50 | TELECONFERENCE WITH K. MARAFIOTI, C. GROSS, T. MATZ, E. SENSENBRENNER, AND D. PHILLIPS RE SCRIPT, PROFFER AND QUESTION AND ANSWER FOR FINAL TRADING ORDER HEARING (1.3); REVIEW AND REVISE SCRIPT, PROFFER AND QUESTION AND ANSWER FOR HEARING RE FINAL TRADING ORDER, INCLUDING D. PHILLIPS COMMENTS THERETO (1.2). |
| HEATHER JL | 12/29/05 | 0.30 | REVIEW AND REVISE SCRIPT, PROFFER AND QUESTION AND ANSWER FOR HEARING RE FINAL TRADING ORDER (0.2); REVIEW DELTA BANKRUPTCY HEARING TRANSCRIPT RE TRADING ORDER ENTERED THEREIN (0.1). |
| HEATHER JL | 12/30/05 | 1.90 | REVIEW AND REVISE SCRIPT, PROFFER AND QUESTION AND ANSWER FOR HEARING RE FINAL TRADING ORDER, INCLUDING T. MATZ COMMENTS THERETO (1.8); REVIEW AND ANALYZE WILMINGTON TRUST OBJECTION TO FINAL TRADING ORDER RE PARTICIPATION RESTRICTION (0.1). |

30.20

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PHILLIPS DP | 12/01/05 | 11.20 | REVIEW TRADING ORDER (1.2); TELECONFERENCE WITH S. GALE RE TRADING ORDER (0.3); REVISE TRADING ORDER (7.2); COORDINATE RESPONSES TO OBJECTIONS (1.1); TRACK EQUITY AND CLAIM HOLDER NOTICES (1.4). |
| PHILLIPS DP | 12/02/05 | 8.40 | WORK ON WITHHOLDING TAX ISSUE (5.3); WORK ON RESPONSE TO OBJECTORS TO TRADING ORDER (2.3); COORDINATE ORGANIZATION AND TRACKING OF NOTICES (0.8). |
| PHILLIPS DP | 12/04/05 | 0.90 | WORK ON TAX PRESENTATION TO CREDITORS COMMITTEE (0.9). |
| PHILLIPS DP | 12/05/05 | 2.80 | WORK ON FINAL TRADING ORDER (1.9); TELECONFERENCE WITH OBJECTOR RE SAME (0.9). |
| PHILLIPS DP | 12/06/05 | 7.90 | TAX WORK ON CREDITORS COMMITTEE PRESENTATION (1.7); TAX WORK ON TRADING ORDER AND OBJECTIONS THERETO (3.8); TELECONFERENCE WITH S. GALE RE REVISIONS TO ORDER; COMPILATION OF MATERIALS FOR PROCEEDING RE OBJECTIONS (2.4). |
| PHILLIPS DP | 12/07/05 | 8.30 | DRAFT RESPONSE TO OBJECTIONS TO TRADING MOTION (5.2); RESEARCH SAME (1.8); TELECONFERENCES WITH COUNSEL FOR CITIGROUP RE FINAL ORDER AND DRAFT RESPONSES THERETO (1.3). |
| PHILLIPS DP | 12/08/05 | 5.70 | TRACK PREVIOUS TRADING ORDERS TO RESPOND TO OBJECTORS (2.0); RESEARCH OWNERSHIP CHANGE RULES UNDER SECTION 382 (3.7). |
| PHILLIPS DP | 12/09/05 | 7.80 | RESEARCH TRADING ORDER PRECEDENTS (2.5); WORK ON OBJECTIONS TO TRADING ORDER (2.5); TELECONFERENCES WITH S. GALE AND J. WHITSON RE SAME (0.9); WORK ON SECTION 382 ISSUES (1.9). |
| PHILLIPS DP | 12/11/05 | 0.90 | RESEARCH DISCLOSURE OF OWNERSHIP CHANGE (0.9). |
| PHILLIPS DP | 12/12/05 | 7.20 | RESEARCH TAX ISSUES RELATED TO OWNERSHIP OF DELPHI STOCK (3.1); WORK ON RESPONSE TO OBJECTION TO TRADING ORDER (4.1). |
| PHILLIPS DP | 12/13/05 | 7.10 | TELECONFERENCES WITH J. WHITSON AND TEAM RE RESPONSE TO OBJECTORS (1.2); RESEARCH TAX OWNERSHIP RULES (5.1); WORK WITH PARTIES OPPOSED TO TRADING MOTION (0.8). |
| PHILLIPS DP | 12/14/05 | 7.10 | RESEARCH STOCK OWNERSHIP ISSUES (0.9); TELECONFERENCES WITH COUNSEL FOR CREDITORS COMMITTEE (1.8) DRAFT EXHIBITS FOR TRADING ORDER (4.0); DRAFT RESPONSE TO OBJECTION (0.4). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PHILLIPS DP | 12/15/05 | 7.10 | TELECONFERENCE WITH COUNSEL FOR CAP RE RE REVISIONS TO TRADING ORDER TO INCORPORATE COMMENTS (0.8); RESEARCH RE OWNERSHIP ISSUES (6.3). |
| PHILLIPS DP | 12/16/05 | 7.80 | TELECONFERENCE WITH COUNSEL FOR CREDITORS' COMMITTEE AND CAP RE RE TRADING ORDER (1.0); REVISIONS TO TRADING ORDER BASED ON COMMENTS (5.0); DRAFT EQUITY TRADING ORDER (1.8). |
| PHILLIPS DP | 12/18/05 | 0.80 | REVISE EQUITY TRADING ORDER (0.8). |
| PHILLIPS DP | 12/19/05 | 8.30 | RESEARCH DEBT ISSUES RELATING TO SECTION 382 (7.7); REVISE AND CONFER RE: TRADING ORDER (0.6). |
| PHILLIPS DP | 12/20/05 | 12.20 | TAX WORK RE FINAL EQUITY TRADING ORDER (8.3); RESEARCH ISSUES RELATING TO OWNERSHIP OF CLAIMS (2.2); TELECONFERENCES WITH J. WHITSON AND COUNSEL FOR OBJECTORS RE TERMS OF ORDERS (1.7). |
| PHILLIPS DP | 12/21/05 | 10.20 | TELECONFERENCES WITH OBJECTORS RE TERMS OF TRADING ORDER (2.1); REVISIONS TO SAME (3.1); PREPARATION FOR POSSIBLE HEARING RE TRADING ORDER (5.0). |
| PHILLIPS DP | 12/22/05 | 5.10 | TAX WORK RELATING TO TRADING MOTION AND OBJECTIONS THERETO (4.8); DRAFT RESPONSE LETTERS TO OBJECTORS (0.2); TELEPHONE CONFERENCE WITH OBJECTORS (0.1). |
| PHILLIPS DP | 12/27/05 | 7.40 | PREPARE FOR HEARING RE TRADING ORDER (6.4); TELECONFERENCE WITH OBJECTORS (0.4); RESEARCH TAX ATTRIBUTE ISSUE (0.6). |
| PHILLIPS DP | 12/28/05 | 8.60 | PREPARE FOR HEARING RE TRADING ORDER (6.0); DRAFT NOTICE OF ENTRY OF FINAL ORDER (2.6). |
| PHILLIPS DP | 12/29/05 | 4.20 | RESEARCH TAX ATTRIBUTE ISSUES FOR HEARING ON TRADING ORDER (4.2). |
| PHILLIPS DP | 12/30/05 | 4.10 | PREPARE FOR HEARING RE TRADING ORDER AND RESPOND TO OBJECTORS TO TRADING ORDER (4.1). |
| | | 151.10 | |
| TOUSSI S | 12/09/05 | 0.50 | DISCUSS ISSUES RE NOL MOTION (0.5). |
| TOUSSI S | 12/19/05 | 1.30 | ADDRESS ISSUES RE NOLS AND CONVERSION OF TOPRS TO JUNIOR NOTES (1.0); FOLLOW-UP ISSUES RE RESPONSIVE DOCUMENTS (0.3). |
| | | 1.80 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 12/22/05 | 4.50 | WORK ON CLAIMS TRADING ORDER AND NOTICE (1.8); SERVICE (0.9), AND VARIOUS ISSUES WITH KCC (1.8). |
| ZIEGLER VE | 12/23/05 | 6.30 | TELECONFERENCES WITH C. GROSS RE CLAIMS TRADING ORDER AND EXHIBITS (1.3); WORK ON CLAIMS TRADING ORDER AND NOTICE (1.2); SERVICE (1.3), FILING (1.2) AND VARIOUS ISSUES WITH KCC (1.3). |
| ZIEGLER VE | 12/29/05 | 1.10 | WORK ON AFFIDAVIT OF SERVICE OF CLAIMS TRADING FINAL ORDER (1.1). |
| | | 11.90 | |
| **Total Associate** | | **211.00** | |
| SALAZAR AG | 12/02/05 | 1.10 | CREATE SERVICE CHART FOR ALL NOL RELATED NOTICES (1.1). |
| SALAZAR AG | 12/05/05 | 3.20 | REVIEW ALL AFFIDAVITS OF SERVICE AND CREATE CHART FOR NOL SERVICE (1.5); CONFERENCE CALL (1.7). |
| SALAZAR AG | 12/19/05 | 0.30 | REVIEW NOL AND SERVICE OF RELATED PLEADINGS (0.3). |
| SALAZAR AG | 12/20/05 | 0.70 | REVIEW NOL AND UPDATE CHART OF SERVICE (0.7). |
| SALAZAR AG | 12/21/05 | 0.40 | REVIEW NOL CHART OF SERVICE AND UPDATE PURSUANT TO INFORMATION RECEIVED FROM KCC (0.4). |
| | | 5.70 | |
| **Total Legal Assistant** | | **5.70** | |
| **TOTAL TIME** | | **531.80** | |

B43E