SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

     - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                      :
      In re                           :     Chapter 11
                                      :
DELPHI CORPORATION, et al.,           :     Case No. 05–44481 (RDD)
                                      :
                  Debtors.            :     (Jointly Administered)
                                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-5
CUSTOMER MATTERS (GM)
799.7 HOURS

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 12/30/05
Customer Matters (GM)                                       Bill Number: 1091378

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BUTLER, JR. J | 10/09/05 | 0.50 | REVIEW AND ANALYZE DRAFT LANGUAGE RE ALLEGED GM SECURED/PRIORITY CLAIMS (0.3); REVIEW AND CIRCULATE GM PRESS RELEASE ON DELPHI (0.2). |
| BUTLER, JR. J | 10/10/05 | 1.10 | CONTINUE TO REVIEW AND ANALYZE ISSUES RE ALLEGED GM SECURED/PRIORITY CLAIMS (0.4); CONTINUE TO REVIEW AND CONSIDER GM COMMENTS ON FIRST DAY PAPERS (0.4); CONFERENCES WITH SENIOR MANAGEMENT RE SAME (0.3). |
| BUTLER, JR. J | 10/11/05 | 1.50 | CONTINUE TO REVIEW/CONSIDER GM COMMENTS ON FIRST DAY PAPERS (0.6); PREPARE FOR (0.2) AND PARTICIPATE IN (0.7) TELECONFERENCE WITH GM REPRESENTATIVES RE SAME. |
| BUTLER, JR. J | 10/14/05 | 0.60 | EMAILS FROM/TO S. CORCORAN RE PROPOSED GM STIPULATION (0.2); REVIEW MATERIALS RE SAME (0.4). |
| BUTLER, JR. J | 10/17/05 | 0.90 | PREPARE FOR (0.3) AND ATTEND (0.6) WORKING GROUP MEETING WITH DELPHI MANAGEMENT RE GM DISCUSSIONS AND NEXT STEPS. |
| BUTLER, JR. J | 10/19/05 | 0.30 | EMAILS TO/FROM D. WOHLEEN AND S. CORCORAN RE GM UPDATE (0.3). |
| BUTLER, JR. J | 10/28/05 | 0.70 | REVIEW NEXT STEPS RE GM DISCUSSIONS (0.3); EMAIL TO WORKING GROUP RE GM INFORMATION SHARING (0.2); EMAIL FROM/TO S. MILLER RE GM MATTERS (0.2). |
| BUTLER, JR. J | 11/01/05 | 0.60 | PREPARE FOR (0.2) AND ATTEND (0.4) MEETING S. MILLER AND OTHERS AT COMPANY IN TROY RE DEBRIEFING FROM GM MEETING WITH J. DEVINE AND NEXT STEPS. |
| BUTLER, JR. J | 11/10/05 | 1.70 | REVIEW AND CONSIDER STRATEGIC NON-CORE DIVESTITURE MEMO (0.8); TELECONFERENCE WITH DELPHI SENIOR MANAGEMENT RE GM RESTATEMENT ANNOUNCEMENT AND RELATED MATTERS (0.3); EMAILS FROM/TO D. SHERBIN RE GM WARRANTY MATTERS (0.2); REVIEW FLOWBACK PRESENTATION (0.4). |
| BUTLER, JR. J | 11/22/05 | 1.60 | PREPARE FOR (0.2) AND ATTEND (1.4) STRATEGIC PLANNING MEETING WITH DELPHI SENIOR MANAGEMENT AT COMPANY IN TROY INCLUDING D. WOHLEEN, D. SHERBIN AND S. CORCORAN RE GM STRATEGY MATTERS AND NEXT STEPS. |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/23/05 | 0.90 | TELECONFERENCES WITH S. MILLER RE GM MEETING AND NOVEMBER 28TH ANNOUNCEMENT (0.4, 0.1, 0.2); REVIEW DRAFT ANNOUNCEMENT (0.2). |
| BUTLER, JR. J | 11/25/05 | 0.20 | TELECONFERENCES WITH R. O'NEAL RE GM MEETING AND NOVEMBER 28TH ANNOUNCEMENT (0.2). |
| BUTLER, JR. J | 11/28/05 | 0.20 | REVIEW GM PRESS RELEASE AND NEXT STEPS (0.2). |
| BUTLER, JR. J | 11/30/05 | 0.70 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.2) PLANNING SESSION AT COMPANY RE PROPOSED DECEMBER 6TH SENIOR BUSINESS MEETING IN DETROIT; TELECONFERENCE AND EMAIL FROM B. SHAW RE SAME (0.2); TELECONFERENCE WITH S. CORCORAN RE SAME (0.1). |
| | | **11.50** | |
| COCHRAN EL | 10/14/05 | 1.10 | REVIEW GM ISSUES RE SET-OFF (1.1). |
| COCHRAN EL | 10/17/05 | 2.50 | PARTICIPATED IN GM TELECONFERENCE ON STRATEGY (1.1); REVIEW GM ANNOUNCEMENTS (1.4). |
| COCHRAN EL | 10/18/05 | 3.90 | REVIEW TERM SHEET RE GM (1.8); TELECONFERENCES WITH WORKING GROUP RE TERM SHEETS (2.1). |
| COCHRAN EL | 10/19/05 | 5.20 | PARTICIPATED IN TELECONFERENCE WITH GM REPRESENTATIVES ON ADEQUATE PROTECTION (1.7); REVIEW ISSUES AND TERM SHEET RE ADEQUATE PROTECTION (2.3); PARTICIPATED IN TELECONFERENCE WITH D. WOHLEEN AND OTHERS AT DELPHI (1.2). |
| COCHRAN EL | 10/20/05 | 2.30 | REVIEW RESPONSE FROM GM AND LENDERS RE ADEQUATE PROTECTION (2.3). |
| COCHRAN EL | 10/21/05 | 1.20 | REVIEW GM ISSUES RE DIP (1.2). |
| COCHRAN EL | 10/31/05 | 1.20 | TELECONFERENCE ON SET OFF PROCEDURES WITH D. BARTNER AND S. CORCORAN; REVIEW ISSUES (1.2). |
| COCHRAN EL | 11/08/05 | 0.30 | TELECONFERENCE WITH S. CORCORAN RE GM MATTERS; REVIEW ISSUES (0.3). |
| COCHRAN EL | 11/09/05 | 3.20 | REVIEW MATERIAL FOR CALL ON GM INFO REQUEST (0.9); PARTICIPATED IN CALL ON GM INFORMATION REQUEST (1.0); REVIEW GM 10-Q (1.3). |
| COCHRAN EL | 11/10/05 | 2.50 | PREPARED CREDITORS COMMITTEE PRESENTATION (1.4); REVIEWED AND COMMENTED ON SALE PROTOCOL DOCUMENT (1.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| COCHRAN EL | 11/11/05 | 2.60 | PARTICIPATED IN CALL WITH S. CORCORAN, S. DANIELS, A. PASRICHA ON GM INFORMATION REPORT (1.4); PREPARED PRESENTATION FOR CREDITORS COMMITTEE MEETING (1.2). |
| COCHRAN EL | 11/13/05 | 2.10 | RESPONDED TO A. PASHRICKA AND D. WELLER COMMENTS TO CREDITORS COMMITTEE SLIDES; REVISED SLIDES (2.1). |
| COCHRAN EL | 11/15/05 | 2.00 | REVIEW AND COMMENT ON GM PROCEDURES RE SALE/DISPOSITION (1.1); REVIEW LOSS CONTRACT MATERIAL (0.9). |
| COCHRAN EL | 11/16/05 | 1.10 | REVIEW GM PROCEDURES RE SALE OF BUSINESS (1.1). |
| COCHRAN EL | 11/17/05 | 3.10 | REDRAFTED GM SALE PROCEDURES TO INCORPORATE IN CLIENT COMMENTS (3.1). |
| COCHRAN EL | 11/18/05 | 1.70 | PARTICIPATED IN CALL ON LOSS CONTRACTS WITH S. DANIELS, A. PARASHKA, ET AL; REVIEW ISSUES (1.7). |
| COCHRAN EL | 11/22/05 | 3.40 | TELECONFERENCES RE GM LOSS CONTRACTS; STRATEGY WITH S. DANIELS, A. PARCHAIN, R. GINSBERG, K. MARAFIOTI; REVIEW ISSUES (3.4). |
| COCHRAN EL | 11/23/05 | 1.70 | REVIEW MATERIALS RELATING TO GM/DELPHI AGREEMENT TO ACCELERATE CONVERSATIONS (1.7). |
| COCHRAN EL | 11/28/05 | 1.10 | REVIEW GM MATTERS IN LIGHT OF ANNOUNCEMENT (1.1). |
| | | **42.20** | |
| MARAFIOTI KA | 10/10/05 | 0.50 | WORK ON ISSUES RE GM SETOFF (0.5). |
| MARAFIOTI KA | 10/17/05 | 1.10 | STRATEGY CALL RE GM WITH COMPANY SHEARMAN, TOGUT, ROTHCHILD, AND FTI (0.9); FOLLOWUP (0.2). |
| MARAFIOTI KA | 10/18/05 | 1.80 | TELECONFERENCE RE GM WITH COMPANY, ROTHSCHILD, FTI, SHEARMAN (1.4); FOLLOWUP TELECONFERENCE WITH SHEARMAN RE SAME (0.2); REVIEW SUMMARY PROPOSED ADEQUATE PROTECTION PACKAGE FOR GM (0.2). |
| MARAFIOTI KA | 10/19/05 | 2.00 | TELECONFERENCE WITH D. WOHLEEN, A. PASRICHA, D. BARTNER, A. TENZER, IN PREPARATION FOR GM CALL (0.6); TELECONFERENCE WITH GM, WEIL GOTSHAL, SHEARMAN (0.8); FOLLOWUP TELECONFERENCE WITH GM & SHEARMAN (0.6). |
| MARAFIOTI KA | 10/21/05 | 0.40 | REVIEWED QS & AS RE GM AND REVISE SAME (0.4). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/31/05 | 0.60 | TELECONFERENCE WITH COMPANY, SHEARMAN RE GM ARBITRATION ISSUES (0.6). |
| MARAFIOTI KA | 11/03/05 | 0.10 | TELECONFERENCE FROM J. TANNENBAUM RE GM (0.1). |
| MARAFIOTI KA | 11/09/05 | 0.80 | TELECONFERENCE WITH A. PASRICHA, R. EISENBERG RE GM (0.7); FOLLOWUP ON SAME (0.1). |
| MARAFIOTI KA | 11/11/05 | 0.40 | WORK ON GM MATERIAL FOR DTM PRESENTATION (0.4). |
| MARAFIOTI KA | 11/14/05 | 0.30 | REVIEWED GM MATERIALS FOR DEBTORS' COMMITTEE PRESENTATION (0.3). |
| MARAFIOTI KA | 11/15/05 | 0.30 | REVIEWED SUMMARIES RE LOSS CONTRACTS PROPOSAL TO GM (0.3). |
| MARAFIOTI KA | 11/16/05 | 0.30 | CORRESPONDENCE TO CLIENT (0.1); REVIEWED MATERIAL RE GM SALE PROCESS (0.2). |
| MARAFIOTI KA | 11/18/05 | 1.60 | TELECONFERENCE WITH A. PASRICHA, R. EISENBERG, S. DANIELS, B. SHAW RE GM ISSUES (1.6). |
| MARAFIOTI KA | 11/22/05 | 2.80 | TELECONFERENCE WITH A. PASRICHA, S. DANIELS, R. EISENBERG RE GM (1.3); FOLLOWUP TELECONFERENCE WITH EISENBERG (0.3); SECOND GM CALL WITH A. PASRICHA, S. DANIELS, R. EISENBERG (1.2). |
| MARAFIOTI KA | 11/23/05 | 0.20 | STATUS UPDATE RE GM DEVELOPMENTS (0.2). |
| MARAFIOTI KA | 11/28/05 | 0.10 | GM STATUS REPORT (0.1). |
| | | 13.30 | |
| Total Partner | | 67.00 | |
| MEISLER RE | 11/07/05 | 1.50 | REVIEWED AND REVISED TERM SHEET RE DPSS SETOFF ISSUE (1.5). |
| MEISLER RE | 11/23/05 | 0.40 | TELECONFERENCE WITH B. KAPLAN RE COVENANT AGREEMENT (0.2); ATTENTION TO SAME (0.2). |
| | | 1.90 | |
| TOUSSI S | 10/12/05 | 1.50 | ADDRESS ISSUES RE GM SETOFF RIGHTS; REVIEW RECENT CASE RE SETOFF (1.5). |
| TOUSSI S | 10/16/05 | 0.80 | REVIEW RECENT CASES RE TRIANGULAR SETOFF (0.3); EDIT AND REVISE SETOFF MEMO (0.5). |
| TOUSSI S | 10/17/05 | 1.20 | ADDRESS ISSUES RE GM SETOFF AND DIP FACILITY (1.2). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| TOUSSI S | 10/18/05 | 2.90 | REVIEW RECENT DRAFT OF STIPULATION AND PROPOSED GLOBAL CUSTOMER SETOFF (0.7); CONFERENCE CALL WITH COMPANY AND SHEARMAN RE GM SETOFF ISSUES (1.7); FOLLOW-UP ISSUES RE GM AND OTHER CUSTOMER SETOFF ISSUES (0.5). |
| TOUSSI S | 10/19/05 | 2.20 | CONFERENCE CALL RE GM NEGOTIATIONS WITH SHEARMAN AND COMPANY, INCLUDING POSITION OF GM WITH RESPECT TO DIP FACILITY (2.2). |
| TOUSSI S | 10/20/05 | 0.70 | REVIEW CORRESPONDENCE RE GM SETOFF RIGHTS UNDER DIP FACILITY (0.7). |
| TOUSSI S | 10/21/05 | 1.30 | ADDRESS ISSUES GM SETOFF RIGHTS (0.7); VARIOUS CONFERENCE CALLS RE SAME (0.6). |
| TOUSSI S | 10/31/05 | 2.20 | TEAM MEETING WITH ADVISORS AND CLIENT RE SET OFF ISSUES WITH RESPECT TO GM AND RELATED SUPPLIERS ISSUES (1.2); FOLLOW-UP ISSUES RE SAME (1.0). |
| TOUSSI S | 11/09/05 | 0.90 | ADDRESS GM RELATED ISSUES AND EXITING CERTAIN LINES OF BUSINESS (0.5); REVIEW SETOFF ISSUES RE GM (0.4). |
| | | 13.70 | |
| Total Associate | | 15.60 | |
| TOTAL TIME | | <u>82.60</u> | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 12/30/05
Customer Matters (GM)                                       Bill Number: 1091378

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.39 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.76 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.10 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.88 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 1.61 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.24 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.02 |
| | | **TOTAL TELEPHONE EXPENSE** | **$4.00** |
| | | **TOTAL MATTER** | **$4.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                   Bill Date: 01/31/06
Customer Matters (GM)                                      Bill Number: 1092991

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/05/05 | 0.30 | REVIEW GM SET-OFF REQUEST (0.3). |
| BUTLER, JR. J | 12/07/05 | 0.20 | REVIEW AND COMMENT ON DECEMBER 8TH GM DISCUSSION AGENDA (0.2). |
| BUTLER, JR. J | 12/08/05 | 1.20 | PREPARE FOR (0.2) AND PARTICIPATE IN GM STRATEGY MEETING WITH K. BUTLER AND D. WOHLEEN AT COMPANY IN TROY (1.0). |
| BUTLER, JR. J | 12/09/05 | 0.30 | REVIEW EMAILS RE FEEDBACK ON DECEMBER 8TH GM DISCUSSIONS (0.3). |
| BUTLER, JR. J | 12/14/05 | 0.40 | REVIEW AND COMMENT ON GM CONSTRUCT (0.4). |
| BUTLER, JR. J | 12/15/05 | 0.40 | ASSIST MANAGEMENT AT COMPANY WITH PREPARATION FOR WORKING GROUP AT COMPANY IN TROY WITH GM REPRESENTATIVES (0.4). |
| BUTLER, JR. J | 12/16/05 | 0.50 | TELECONFERENCE WITH S. MILLER RE GM NEGOTIATIONS AND NEXT STEPS (0.3); REVIEW STATUS OF GM SETOFF AND LETTER RE SAME (0.2). |
| BUTLER, JR. J | 12/27/05 | 0.30 | CONTINUE TO REVIEW GM EXPIRING CONTRACT ISSUE INCLUDING EMAIL FROM A. PASRICHA (0.3). |
| BUTLER, JR. J | 12/31/05 | 0.40 | TELECONFERENCE WITH AND EMAILS FROM/TO S. CORCORAN RE GM EXPIRING CONTRACT ISSUE AND RELATED STRATEGIC MATTERS AND NEXT STEPS (0.2); REVIEW EMAILS AND RELATED MATERIALS FROM A. PASRICHA (0.2). |
| | | **4.00** | |
| COCHRAN EL | 12/20/05 | 2.40 | CALL ON LOSS CONTRACT ANALYSES WITH CLIENT (S. CORCORAN, S. DANIELS); REVIEW ISSUES (2.4). |
| COCHRAN EL | 12/22/05 | 0.80 | TELECONFERENCE ON LESS CONTRACT ISSUES; REVIEW MATTERS (0.8). |
| COCHRAN EL | 12/23/05 | 1.10 | REVIEW LOSS CONTRACT ISSUES (1.1). |
| | | **4.30** | |
| MARAFIOTI KA | 12/13/05 | 0.40 | ANALYZE SETOFF ISSUES (0.4). |
| MARAFIOTI KA | 12/14/05 | 0.20 | WORK ON GM ISSUES (0.2). |
| MARAFIOTI KA | 12/15/05 | 0.80 | CORRESPONDENCE RE GM SETOFF REQUEST (0.2); ANALYZE REQUEST (0.4); TELECONFERENCE WITH B. RESNICK RE REQUEST (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/16/05 | 1.60 | DRAFT CORRESPONDENCE R GT SETOFF ISSUES (1.6). |
| MARAFIOTI KA | 12/20/05 | 1.40 | TELECONFERENCE WITH A. PASRICHA, S. CORCORAN, R. EISENBERG, B. CARUSO, B. SHAW RE GM LOSS CONTRACT (1.1); FOLLOW UP (0.3). |
| MARAFIOTI KA | 12/21/05 | 1.80 | TELECONFERENCE WITH R. BAXTER AND MICHELLEL KLOSS RE GM ISSUES (0.5); TELECONFERENCE WITH D. SOUTHERN RE SAME (0.1); CONSIDER GM SETOFF POINTS (1.2). |
| MARAFIOTI KA | 12/22/05 | 0.70 | TELECONFERENCE WITH FTI, A. PASRICHA RE GM LOSS CONTRACTS (0.6); FOLLOW UP (0.1). |
| MARAFIOTI KA | 12/23/05 | 0.90 | TELECONFERENCE WITH COMPANY, FTI, AND ROTHSCHILD RE GM LOSS CONTRACTS (0.8); FOLLOW UP (0.1). |
| MARAFIOTI KA | 12/28/05 | 0.20 | TELECONFERENCE WITH J. TANNENBAUM RE SETOFF ISSUES AND EQUITY COMMITTEE (0.2). |
| MARAFIOTI KA | 12/29/05 | 0.20 | CORRESPONDENCE RE GM SETOFF (0.2). |
| | | 8.20 | |
| **Total Partner** | | **16.50** | |
| MATZ TJ | 12/15/05 | 0.60 | TELECONFERENCES WITH B. RESNICK RE GM SET OFF MATTERS (0.3); FOLLOW UP RE SAME (0.3). |
| MATZ TJ | 12/16/05 | 0.90 | WORKING ON GM SET OFF REQUEST AND RESPONSE THERETO (0.9). |
| MATZ TJ | 12/19/05 | 0.70 | WORKING ON GM SETOFF DISPUTE AND RESOLUTION (0.4); CORRESPONDENCE RE SAME (0.3). |
| MATZ TJ | 12/21/05 | 3.30 | REVIEW MATERIAL FROM FTI RE GM CONTRACT AND SETOFF CLAIMS (0.7); WORK ON GM'S TWO SETOFF CLAIMS, BACKGROUND AND REQUEST FOR ARBITRATION (0.7); TELECONFERENCE WITH R. TURNER RE SAME (0.5); TELECONFERENCES WITH D. SOUTHARD RE SETOFF CLAIM DEFICIENCIES (0.2); FOLLOW UP WORK RE GM SETOFF CLAIMS (0.9); FOLLOW UP WORK RE OUTSTANDING SETOFF CLAIMS (0.3). |
| | | 5.50 | |
| **Total Counsel** | | **5.50** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GIBSON ML | 12/21/05 | 2.30 | REVIEW CONFIDENTIALITY PROVISION IN GM SEPARATION AGREEMENTS (2.0); MULTIPLE CALLS RE SAME (0.3). |
| GIBSON ML | 12/22/05 | 0.20 | TELECONFERENCES/CORRESPONDENCE RE GE SEPARATION DOCUMENTS AND 8-K (0.2). |
| | | **2.50** | |
| HUR J | 12/20/05 | 7.90 | LOCATE BINDERS CONTAINING SEPARATION AGREEMENTS (0.6); DILIGENCE OF GM/DELPHI SEPARATION AGREEMENTS FOR CONFIDENTIALITY CLAUSES (7.3). |
| HUR J | 12/21/05 | 9.40 | MEETING WITH M. GIBSON RE CONFIDENTIALITY RESTRICTIONS IN DELPHI/GM SEPARATION DOCUMENTS (1.0); RESEARCH REGULATION-G (1.6); PREPARE SEPARATION BINDERS FOR CREDITORS COMMITTEE (6.8). |
| | | **17.30** | |
| OGUNSANYA GO | 12/20/05 | 3.50 | REVIEW CONFIDENTIALITY AGREEMENTS (3.5). |
| OGUNSANYA GO | 12/28/05 | 1.20 | INITIAL REVIEW OF MASTER AGREEMENT AND RELATED ANCILLARY AGREEMENTS (1.2). |
| OGUNSANYA GO | 12/29/05 | 6.50 | CONTINUING REVIEW OF AND SUMMARIZING OF MASTER AGREEMENT AND RELATED ANCILLARY AGREEMENTS (6.5). |
| | | **11.20** | |
| TOUSSI S | 12/06/05 | 1.40 | ADDRESS ISSUES WITH RESPECT TO GM'S SETOFF DEMAND (0.8); DISCUSS STATUS OF RECONCILIATION WITH CLIENT, FOLLOW-UP ISSUES RE SAME (0.6). |
| TOUSSI S | 12/08/05 | 0.70 | ADDRESS ISSUES RE GM SETOFF ISSUES (0.5); RESEARCH ISSUES RE SAME (0.2). |
| TOUSSI S | 12/09/05 | 0.50 | INTERNAL MEETING TO DISCUSS GM'S SETOFF DEMAND (0.5). |
| TOUSSI S | 12/12/05 | 1.80 | REVIEW GM'S SETOFF DEMAND, RESEARCH ISSUES RE SAME (1.0); DRAFT PROPOSED RESPONSE TO GM AND DIP LENDERS, FOLLOW-UP ISSUES RE SAME (0.8). |
| TOUSSI S | 12/15/05 | 2.10 | MEETING TO DISCUSS GM SETOFF ISSUES (1.1); VARIOUS TELEPHONE DISCUSSION RE SAME WITH DIP LENDERS AND COMMITTEE (0.6); ADDRESS AND RESOLVE RECONCILIATION ISSUES (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 12/16/05 | 3.70 | ADDRESS GM'S FIRST SETOFF REQUEST (0.5); VARIOUS MEETINGS RE GM'S SETOFF REQUEST, PRICING ISSUES AND RELATED MATTERS (0.8); DRAFT LETTER TO GM RE RESPONSE TO SETOFF DEMAND (1.2), CONFERENCE CALLS WITH CREDITORS' COMMITTEE, DIP LENDERS AND FINANCIAL ADVISORS TO DISCUSS STATUS OF GM'S SETOFF REQUEST (1.2). |
| TOUSSI S | 12/19/05 | 1.30 | ADDRESS ISSUES RE GM'S SETOFF CLAIM FOR WARRANTY, REVIEW AND ANALYZE SAME (0.9); FOLLOW-UP ISSUES RE SAME (0.4). |
| TOUSSI S | 12/20/05 | 1.20 | REVIEW GM'S RECENT SETOFF CLAIM RE WARRANTY (0.5); DISCUSS SAME WITH CLIENT (0.3); REVIEW DIP ORDER AND RELATED DOCUMENTS RE ANALYZING SAME (0.4). |
| TOUSSI S | 12/21/05 | 2.30 | DISCUSS INTERNALLY STATUS OF GM SETOFF CLAIMS (0.8); FOLLOW UP WITH CLIENT RE STATUS OF SETOFF AND RECONCILIATION OF INVOICES (1.0); FOLLOW UP ISSUES RE SAME (0.5). |
| TOUSSI S. | 12/22/05 | 1.20 | FOLLOW UP ISSUES RE GM'S SETOFF CLAIM AND RECONCILING ISSUES RELATED TO PLATINUM SUPPLY AGREEMENT (0.7); DISCUSS SAME WITH GM TEAM (0.5). |
| TOUSSI S | 12/28/05 | 0.90 | ADDRESS GM SETOFF ISSUES RE FIRST AND SECOND SETOFF REQUESTS (0.7); VARIOUS MEETINGS/CONFERENCE CALLS RE SAME (0.2). |
| | | 17.10 | |
| Total Associate | | 48.10 | |
| TOTAL TIME | | 70.10 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 02/28/06
Customer Matters (GM)                                       Bill Number: 1108418

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 01/06/06 | 1.70 | REVIEW OF GM MASTER SEPARATION AGREEMENT AND TELECONFERENCE WITH E. COCHRAN AND K. MARAFIOTI RE SAME AND RE REJECTING ENVIRONMENTAL MATTERS AGREEMENT (1.3); REVIEW OF MEMORANDUM ON MASTER SEPARATION AGREEMENT (0.4). |
| | | 1.70 | |
| BUTLER, JR. J | 01/02/06 | 1.60 | CONTINUE TO EVALUATE GM EXPIRING CONTRACT ISSUE AND RELATED STRATEGIC MATTERS AND NEXT STEPS (1.6). |
| BUTLER, JR. J | 01/04/06 | 1.20 | CONTINUE TO EVALUATE GM EXPIRING CONTRACT ISSUE AND RELATED STRATEGIC MATTERS (0.5); MEETING WITH S. CORCORAN AND REVIEW REPRICING MATERIALS (0.4); REVIEW AND EVALUATE TWO GM SETOFF REQUESTS AND NEXT STEPS (0.3). |
| BUTLER, JR. J | 01/10/06 | 0.40 | REVIEW GM SETOFF CLAIMS AND NEXT STEPS (0.4). |
| BUTLER, JR. J | 01/14/06 | 1.10 | EMAILS FROM/TO M. BIENENSTOCK RE GM CONTRACT REJECTION MOTION TIMETABLE (0.2); EMAILS FROM/TO S. MILLER, J. SHEEHAN, D. RESNICK RE GM SETTLEMENT DISCUSSIONS AND RELATED MATTERS (0.9). |
| BUTLER, JR. J | 01/18/06 | 1.80 | ATTEND MEETING WITH S. MILLER AT COMPANY IN TROY RE GM MATTERS (0.8); BEGIN TO PREPARE FOR JANUARY 20TH MEETING WITH GM AND DELPHI SENIOR MANAGEMENT IN TROY (0.4); REVIEW MATERIALS FROM DELPHI, FTI, ROTHSCHILD AND SKADDEN TEAM WORKING ON GM LOSS CONTRACTS ANALYSIS PROJECT (0.6). |
| BUTLER, JR. J | 01/19/06 | 4.80 | CONTINUE TO PREPARE FOR JANUARY 20TH MEETING WITH GM AND DELPHI SENIOR MANAGEMENT IN TROY INCLUDING TELECONFERENCES WITH S. MILLER (0.2, 0.4, 0.2, 0.3) AND S. MILLER AND D. WOHLEEN (0.3); EMAILS FROM/TO B. DELLINGER AND D. RESNICK (0.3); REVIEW OF BACKGROUND MATERIALS (0.4); PREPARE FOR (0.4) AND PARTICIPATE IN (1.7) WORKING GROUP TELECONFERENCE WITH DELPHI, FTI, ROTHSCHILD AND SKADDEN TEAM WORKING ON GM LOSS CONTRACTS ANALYSIS PROJECT; EMAILS FROM/TO B. DILLINGER RE AND REVIEW LIQUIDITY MATERIALS RE GM PRESENTATION (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 01/20/06 | 4.80 | PREPARE FOR (0.4) AND ATTEND (2.2) MEETING WITH GM AND DELPHI REPRESENTATIVES AT COMPANY IN TROY; PARTICIPATE IN POST-MEETING SESSION WITH DELPHI SENIOR MANAGEMENT (S. MILLER, ET AL.) (1.8); TELECONFERENCES WITH S. MILLER (0.1) AND D. SHERBIN (0.3) RE SAME. |
| BUTLER, JR. J | 01/22/06 | 0.40 | FOLLOW-UP ON JANUARY 20TH MEETING WITH GM AND DELPHI REPRESENTATIVES AT COMPANY IN TROY (0.4). |
| BUTLER, JR. J | 01/26/06 | 0.30 | CONTINUE TO WORK ON LOSS CONTRACT DUE DILIGENCE PROJECT MATTERS (0.2); TELECONFERENCE WITH S. CORCORAN RE PROJECT SCOPE AND RELATED MATTERS (0.1). |
| BUTLER, JR. J | 01/27/06 | 0.30 | CONTINUE TO WORK ON LOSS CONTRACT DUE DILIGENCE PROJECT MATTERS INCLUDING TELECONFERENCE WITH S. CORCORAN (0.3). |
| BUTLER, JR. J | 01/28/06 | 1.40 | CONTINUE TO WORK ON LOSS CONTRACT DUE DILIGENCE PROJECT MATTERS (1.2); EMAILS FROM/TO S. CORCORAN RE SAME (0.2). |
| BUTLER, JR. J | 01/30/06 | 7.30 | PREPARE FOR (0.2) AND ATTEND (1.4) WORKING GROUP STRATEGY MEETING WITH R. O'NEAL AND OTHERS AT COMPANY RE GM MATTERS; PREPARE FOR (1.7) AND ATTEND (1.9) MEETING WITH DELPHI AND GENERAL MOTORS SENIOR LEADERSHIP IN DETROIT; POST-MEETING CONFERENCE WITH S. MILLER AND D. WOHLEEN (0.4); FOLLOW-UP ON NEXT STEPS (0.3); REVIEW MATERIALS ON GM CONTRACT REPRICING (1.4). |
| | | **25.40** | |
| COCHRAN EL | 01/03/06 | 1.20 | REVIEW GM SET OFF ISSUES (1.2). |
| COCHRAN EL | 01/04/06 | 0.40 | REVIEW GM SET OFF ISSUES (0.4). |
| COCHRAN EL | 01/05/06 | 3.00 | REVIEW ISSUES RE D&T RETENTION AND POSSIBLE PUBLIC ANNOUNCEMENT (2.1); REVIEW 8-K RE TRADING ORDER (0.9). |
| COCHRAN EL | 01/06/06 | 3.40 | TELECONFERENCE WITH A. PASSRICHA AND OTHERS ON LOSS CONTRACTS (1.7); REVIEW ISSUES (1.7). |
| COCHRAN EL | 01/09/06 | 0.90 | REVIEW CORRESPONDENCE RE EXPIRING CONTRACTS (0.9). |
| COCHRAN EL | 01/10/06 | 1.90 | REVIEW EXPIRING CONTRACTS; LOSS CONTRACT ISSUES (1.9). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| COCHRAN EL | 01/11/06 | 2.90 | REVIEW PRESENTATION RE EXPIRING CONTRACT; LOSS CONTRACT (2.1); TELECONFERENCE WITH S. CORCORAN RE CONTRACT PRESENTATION (0.8). |
| COCHRAN EL | 01/12/06 | 1.10 | REVIEW LOSS/EXPIRING CONTRACT ANALYSES (1.1). |
| COCHRAN EL | 01/13/06 | 2.60 | REVIEW ISSUES RE LEGAL STANDARD FOR ANTITRUST REJECTION (2.6). |
| COCHRAN EL | 01/16/06 | 1.30 | REVIEW MATERIALS IN PREPARATION FOR GM TELECONFERENCE (1.3). |
| COCHRAN EL | 01/17/06 | 4.20 | PARTICIPATED IN TELECONFERENCE ON GM STATUS (1.1); REVIEW ISSUES RELATING TO GM IN PREPARATION FOR MEETING IN TROY (2.5); PARTICIPATED IN TELECONFERENCE ON GM MEDIATORS (0.6). |
| COCHRAN EL | 01/18/06 | 2.90 | MEETING WITH D. WOHLEEN, A. PASRICHA, S. CORCORAN, B. SHAW, K. MARAFIOTI, T. RICHARDS ON GM REVENUE PLAN (2.9). |
| COCHRAN EL | 01/19/06 | 8.20 | PREPARED TERM SHEET FOR GM SUPPORT PLAN (8.2). |
| COCHRAN EL | 01/20/06 | 3.40 | TELECONFERENCE WITH D. WOHLEEN, S. CORCORAN, T. RICHARD, A. PISCHARA, K. MARAFIOTI, R. SHAW RE GM TERM SHEET (2.6); REVIEW TERM SHEET ISSUES (0.8). |
| COCHRAN EL | 01/25/06 | 0.70 | REVIEW GM ISSUES RE TERM SHEET (0.7). |
| COCHRAN EL | 01/31/06 | 8.70 | TELECONFERENCE WITH D. WOHLEEN, S. CORCORAN, K. MARAFIOTI, B. SHAW, D. RESNICK RE GM TERM SHEET (1.8); REVISED GM TERM SHEET (6.9). |
| | | **46.80** | |
| LYONS JK | 01/12/06 | 3.50 | PREPARATION RE POTENTIAL REJECTION OF GM CONTRACT (3.5). |
| | | **3.50** | |
| MARAFIOTI KA | 01/03/06 | 1.90 | TELECONFERENCE WITH J. TANNENBAUM RE GM ISSUES (0.2); TELECONFERENCE WITH S. CORCORAN RE SAME (0.3); CORRESPONDENCE WITH SOUTHERD RE SAME (0.2); ANALYZE GM DEVELOPMENTS (0.6); DEVELOP STRATEGY (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MARAFIOTI KA | 01/04/06 | 3.10 | CORRESPONDENCE RE DOCUMENT ANALYSIS (0.2); TELECONFERENCE WITH J. TANNENBAUM AND M. KESSLER RE 1ST SET OFF REQUEST (0.2); TELECONFERENCE WITH R. EISENERG AND S. CORCORAN RE SAME (0.3); DRAFT CORRESPONDENCE TO GM RE SETOFF (1ST AND 2ND REQUESTS) (1.1); AND ADDITIONAL TELECONFERENCE WITH COROCRAN AND EISENBERG RE SAME (0.4); ANALYSIS OF SAME (0.6); TELECONFERENCE WITH H. BAER RE GM SETOFF (0.3). |
|---|---|---|---|
| MARAFIOTI KA | 01/05/06 | 0.20 | REVIEW CORRESPONDENCE RE GM STATUS (0.2). |
| MARAFIOTI KA | 01/06/06 | 3.40 | TELECONFERENCE WITH A. PASRICHA, B. CARUSO, B. SHAW, S. DANIELS RE LOSS CONTRACTS (1.0); ANALYZE REJECTION ISSUES (0.9); CORRESPONDENCE TO S. CORCORAN RE SAME (0.2); TELECONFERENCE WITH CORCORAN RE LOSS CONTRACTS (0.8); MESSAGES FROM AND TO J. TANNENBAUM (0.1); ANALYZE LABOR ISSUES IN CONNECTION WITH LOSS CONTRACTS (0.4). |
| MARAFIOTI KA | 01/09/06 | 4.60 | TELECONFERENCE WITH S. CORCORAN, A. PASRICHA, S. DANIELS RE GM (0.2); DIRECT RESEARCH (0.3); TELECONFERENCE WITH M. ORRS RE GM/NILES SITUATION (0.6); CORRESPONDENCE RE GM SETOFF (0.5); TELECONFERENCE WITH R. BAXTER AND K. CRAFT RE SETOFF (0.3); DEVELOP POWER POINT SLIDES RE GM RESEARCH (1.2); ANALYZE GM ISSUES AND DEVELOP STRATEGY RE SAME (1.5). |
| MARAFIOTI KA | 01/10/06 | 3.30 | TELECONFERENCE WITH M. KESSLER (0.4); CORRESPONDENCE REVIEW FROM GM, COMMITTEE AND COMPANY (0.4); WORK ON SLIDES RE EXECUTORY CONTRACT ISSUES (0.9); ANALYZE EXECUTORY CONTRACT ISSUES (0.8); DEVELOP STRATEGY (0.7); TELECONFERENCE WITH R. BAXTER (0.1). |
| MARAFIOTI KA | 01/11/06 | 2.90 | TELECONFERENCE WITH S. CORCORAN RE GM STRATEGY (0.1); REVIEWED GM STRATEGIC ALTERNATIVES (0.7); ADDITIONAL TELECONFERENCE WITH CORCORAN RE SAME (0.9); TELECONFERENCE WITH R. BAXTER RE GM SETOFF ISSUES (0.3); TWO ADDITIONAL TELECONFERENCES WITH CORCORAN RE GM (0.2 , 0.7). |
| MARAFIOTI KA | 01/12/06 | 2.30 | TELECONFERENCE WITH M. KESSLER (0.1); ANALYSIS OF NILES ARRANGEMENT IN CONNECTION WITH STEERING WHEEL CONTRACTS (1.3); REVIEW GM CORRESPONDENCE (0.4); TELECONFERENCE WITH S. DANIELS AND FTI RE GM LOSS CONTRACTS (0.5). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 01/13/06 | 2.10 | TELECONFERENCE WITH R. EISENBERG AND B. CARUSO RE GM LOSS CONTRACTS (1.7); ANALYZE SAME (0.2); CORRESPONDENCE FROM R. BAXTER RE GM ISSUES (0.2). |
| MARAFIOTI KA | 01/16/06 | 1.90 | CORRESPONDENCE RE GM SETOFF (0.4); DEVELOP STRATEGY RE GM ISSUES (0.6); REVIEWED SUMMARY OF MASTER SEPARATION AGREEMENT (0.4); REVIEWED MATERIAL RE POSSIBLE CONSTRUCT FOR GM/DELPHI RESOLUTION (0.5). |
| MARAFIOTI KA | 01/17/06 | 4.60 | TELECONFERENCE WITH B. SHAW, A. PASRICHA, S. CORCORAN, D. SHERBIN, AND D. WOHLEEN RE STRATEGY (0.7); TELECONFERENCE WITH FTI, CORCORAN, PASRICHA, SHAW RE LOSS CONTRACTS (1.6); TELECONFERENCE WITH CORCORAN RE SAME (0.7); ADDITIONAL TELECONFERENCE WITH CORCORAN, AND MESSAGES M. KESSLER AND J. TANNENBAUM, RE GM ISSUES (0.2); TELECONFERENCE WITH B. CARUSO RE GM STRATEGY (0.2) AND WORK ON ISSUES RE LOSS CONTRACTS (0.4); FINALIZE CORRESPONDENCE TO ROSENBERG RE GM SETOFF (0.3); CORRESPONDENCE TO TANNENBAUM (0.5). |
| MARAFIOTI KA | 01/18/06 | 3.90 | MEETING WITH D. WOHLEEN, A. PASRICHA, S. CORCORAN, B. SHAW, T. RICHARDS, D. SHERBIN RE GM AND FOLLOWUP MEETINGS WITH WOHLEEN AND CORCORAN (3.8); TELECONFERENCE WITH M. KESSLER RE MEDIATOR (0.1). |
| MARAFIOTI KA | 01/19/06 | 6.20 | CORRESPONDENCE RE GM (0.4); TELECONFERENCE WITH A. PASRICHA, S. CORCORAN, FTI, ROTHSCHILD RE LOSS CONTRACTS (1.6); FOLLOWUP RE ISSUES RAISED (0.7); DEVELOP STRATEGY RE REJECTION OF CONTRACTS (2.1); REVIEW DRAFT TERM SHEET (0.5); AND WORK ON REVISIONS TO SAME (0.9). |
| MARAFIOTI KA | 01/20/06 | 4.70 | TELECONFERENCE RE GM SETOFF DISPUTES (0.3) AND FOLLOWUP ANALYSIS OF SAME (0.4); MEETING WITH B. SHAW RE GM DISCUSSIONS (0.3); MEETING WITH SHAW AND TELECONFERENCE WITH S. CORCORAN, D. WOHLEEN, A. PASRICHA, T. RICHARDS, RE GM (1.5); ANALYZE GM TERMS AND CONDITIONS (0.3); TELECONFERENCE WITH CORCORAN RE SETOFF (0.1); DIRECT RESEARCH RE TERMS AND CONDITIONS (0.2); ANALYZE SETOFF ISSUES (1.2); DEVELOP STRATEGY RE REJECTION ISSUES IN CONNECTION WITH LOSS CONTRACTS (0.4). |
| MARAFIOTI KA | 01/23/06 | 1.60 | ANALYZE EXPIRING CONTRACT ISSUES AND TELECONFERENCE WITH COMPANY BUSINESS PEOPLE RE SAME (1.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 01/24/06 | 0.10 | CORRESPONDENCE RE GM SETOFF (0.1). |
| MARAFIOTI KA | 01/25/06 | 3.20 | TELECONFERENCE WITH S. CORCORAN RE NILES SITUTION (0.8) AND ANALYZE ISSUE RE SAME (0.6); TELECONFERENCE WITH CORCORAN, PASRICHA RE LOSS CONTRACTS AND EXPIRING CONTRACTS (1.0); ANALYZE LOSS CONTRACT LEGAL ISSUES (0.8). |
| MARAFIOTI KA | 01/26/06 | 1.20 | REVIEW CORRESPONDENCE (0.4) AND DEVELOP GM STRATEGY (0.8). |
| MARAFIOTI KA | 01/27/06 | 1.10 | WORK ON GM SLIDES FOR COMMITTEE PRESENTATION (0.7); DEVELOP STRATEGY RE GM ISSUES (0.4). |
| MARAFIOTI KA | 01/29/06 | 2.10 | RESEARCH (1.3); REVIEW MEMOS RE CONTRACT REJECTION ISSUES (0.7); CORRESPONDENCE RE GM SLIDES FOR DTM (0.1). |
| MARAFIOTI KA | 01/30/06 | 1.60 | WORK ON GM SLIDES (0.3); CORRESPONDENCE (0.1); ALL WITH S. CORCORAN (0.2); TELECONFERENCE WITH CORCORAN, PASRICHA, CRAFT RE EXPIRING CONTRACTS (L7) (0.7) AND FURTHER ANALYSIS OF SAME (0.3). |
| MARAFIOTI KA | 01/31/06 | 4.20 | CORRESPONDENCE RE GM (0.2); TELECONFERENCE WITH WOHLEEN, SHAW, RICHARDS, RESNICK RE GM (2.0); TELECONFERENCE WITH PASRICHA, FTI RE LOSS CONTRACTS (1.0); REVIEWED REVISED TERM SHEET (0.5) AND REVISED SAME (0.5). |
| | | **60.20** | |
| SPRINGER DE | 01/06/06 | 1.30 | CONFERENCE WITH J. GUZZARDO RE GM CONTRACT ISSUES (0.6); TELECONFERENCE WITH K. MARAFIOTI, E. COCHRANE ET AL RE GM CONTRACT ISSUES (0.7). |
| SPRINGER DE | 01/09/06 | 1.00 | REVIEW AND REVISE RESEARCH MEMORANDUM RE GM CONTRACT REJECTION (0.7); TELECONFERENCES WITH K. MARAFIOTI RE GM CONTRACT REJECTION (0.3). |
| SPRINGER DE | 01/11/06 | 1.60 | TELECONFERENCE WITH D. SHIVAKUMAR RE GM CONTRACT ISSUES (0.6); REVIEW GM CONTRACT CORRESPONDENCE (0.4); CONFERENCES WITH J. LYONS RE LOSS CONTRACTS (0.6). |
| SPRINGER DE | 01/19/06 | 4.60 | ANALYZE AUTHORITIES RE LOSS CONTRACT ISSUES (1.8); CONFERENCE WITH D. SHIVAKUMAR RE LOSS CONTRACT MOTION (0.7); PREPARATION FOR AND CONDUCT TELECONFERENCE WITH SENIOR STAFF RE LOSS CONTRACTS ISSUES AND MOTION (2.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 01/20/06 | 1.00 | CONFERENCE WITH D. SHIVAKUMAR RE LOSS CONTRACTS (0.5); ANALYZE LOSS CONTRACT AUTHORITIES (0.5). |
| SPRINGER DE | 01/23/06 | 1.00 | LEGAL RESEARCH RE LOSS CONTRACT ISSUES (1.0). |
| SPRINGER DE | 01/24/06 | 1.50 | CONFERENCE WITH WORKING GROUP RE GM CONTRACT REJECTION MOTION (0.6); REVIEW MATERIALS RE GM CONTRACT REJECTIONS (0.9). |
| SPRINGER DE | 01/25/06 | 0.40 | TELECONFERENCE WITH D. SHIVAKUMAR RE PROGRESS ON LOSS CONTRACTS ISSUE (0.4). |
| SPRINGER DE | 01/26/06 | 0.50 | CONFERENCE WITH D. SHIVAKUMAR RE PROGRESS ON LOSS CONTRACTS ANALYSIS AND MOTION (0.5). |
| SPRINGER DE | 01/29/06 | 0.80 | REVIEW MATERIALS RE LOSS CONTRACTS PRESENTATION (0.8). |
| SPRINGER DE | 01/30/06 | 1.70 | TELECONFERENCES RE LOSS CONTRACTS MEMO (0.8); REVIEW AND REVISE MEMORANDUM RE LOSS CONTRACTS (0.9). |
| SPRINGER DE | 01/31/06 | 1.80 | REVIEW, COMMENT, AND ANALYZE DRAFT LOSS CONTRACT MOTION (1.2); TELECONFERENCE WITH D. SHIVAKUMAR RE LOSS CONTRACTS MOTION (0.6). |
| | | 17.20 | |
| **Total Partner** | | **154.80** | |
| MATZ TJ | 01/03/06 | 0.80 | WORKING ON GM SET-OFF CLAIMS AND RESPONSES (0.4); TELECONFERENCE RE SECOND DEMAND (0.4). |
| MATZ TJ | 01/06/06 | 3.00 | TELECONFERENCE WITH S. DANIELS, W. SHAW, A. PASRICHA RE LOSS CONTRACTS REVIEW AND ACTION PLAN (0.8); FOLLOW UP WORK RE SAME (0.9); WORKING ON MOTION TO REJECT LOSS CONTRACTS (1.3). |
| MATZ TJ | 01/10/06 | 0.80 | CONTINUING WORK ON CONTRACT ANALYSIS AND POSSIBLE MOTION MATERIALS (0.8). |
| MATZ TJ | 01/11/06 | 1.40 | WORK ON CONTRACTS/POSSIBLE REJECTION MATTERS (0.6); WORK ON MOTION MATERIALS RE SAME (0.8). |
| MATZ TJ | 01/12/06 | 1.40 | WORKING ON GM AND TRIANGULAR SET-OFF MATTER, OUTSTANDING RECONCILIATIONS, INFORMATION AND POSSIBLE MEDIATION (0.5); WORKING ON NILES LOSS CONTRACT ANALYSIS AND POSSIBLE PLEADINGS (0.9). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 01/13/06 | 1.70 | TELECONFERENCE WITH R. ISENBERG AND B. CLARKSON RE ANALYSIS OF LOSS CONTRACTS, POSSIBLE MOTION TO REJECT (1.5); FOLLOW UP ANALYSIS RE SAME (0.2). |
| MATZ TJ | 01/16/06 | 1.20 | CORRESPONDENCE RE GM SET-OFF REQUEST RESOLUTION (0.3); FOLLOW UP WORK RE SAME (0.3); REVIEW AND COMMENT ON LOSS CONTRACTS PLEADINGS (0.6). |
| MATZ TJ | 01/17/06 | 0.90 | WORK ON LOSS CONTRACTS ANALYSIS (0.6); WORK ON SUMMARY OF SAME (0.3). |
| MATZ TJ | 01/19/06 | 0.60 | REVIEWING CORRESPONDENCE RE GM SETOFF (0.1); FOLLOW UP WORK RE SAME AND CONTRACT ANALYSIS (0.5). |
| | | **11.80** | |
| SHIVAKUMAR D | 01/09/06 | 5.60 | COLLECT DOCUMENTS REFLECTING THE COMPANY'S STUDY OF CERTAIN EXECUTORY CONTRACTS (0.3); ANALYZE DOCUMENTS REFLECTING THE COMPANY'S STUDY OF CERTAIN EXECUTORY CONTRACTS IN PREPARATION FOR DRAFTING SECTION 365(A) MOTION (3.8); REVIEW FACTS RE CUSTOMER RELATIONSHIP IN PREPARATION FOR DRAFTING SECTION 365(A) MOTION (1.5). |
| SHIVAKUMAR D | 01/10/06 | 7.40 | RESEARCH CASE LAW RE REJECTION OF EXECUTORY CONTRACTS, IN PREPARATION FOR DRAFTING 365(A) MOTION (7.4). |
| SHIVAKUMAR D | 01/11/06 | 7.80 | ANALYZE CORRESPONDENCE WITH CUSTOMER RE EXPIRING CONTRACTS (1.3); REVIEW DOCUMENTS REFLECTING COMPANY'S ANALYSES OF EXECUTORY CONTRACTS (0.7); CONTINUE LEGAL RESEARCH ON THE REJECTION OF EXECUTORY CONTRACTS (5.8). |
| SHIVAKUMAR D | 01/12/06 | 15.10 | RESEARCH CASE LAW ON REJECTION OF EXECUTORY CONTRACTS (4.5); ANALYZE CONTRACTS RELATING TO SUPPLIER PRICE INCREASE (2.2); TELECONFERENCE WITH EMPLOYEES FAMILIAR WITH SUPPLIER PRICE INCREASE TO ANALYZE IMPACT AND DISCUSS OPTIONS (1.7); LITIGATION TEAM STRATEGY DISCUSSION RE SUPPLIER PRICE INCREASE ISSUE (0.4); DRAFT MOTION RELATING TO SUPPLIER PRICE INCREASE ISSUE (6.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 01/13/06 | 11.80 | ANALYZE EXECUTORY CONTRACTS RELATING TO SUPPLIER PRICE INCREASES AND RELATED INCOME/LOSS DATA (1.8); TELECONFERENCE WITH EMPLOYEES RE EXECUTORY CONTRACTS AFFECTED BY SUPPLIER PRICE INCREASE (0.4); FINALIZE FIRST DRAFT OF MOTION RELATING TO SUPPLIER PRICE INCREASE ISSUE (6.7); STRATEGY DISCUSSION WITH LITIGATION TEAM RE THE SAME (0.4); RESEARCH RECENT PRECEDENTS IN SUPPORT OF THE MOTION (2.5). |
| SHIVAKUMAR D | 01/14/06 | 6.80 | RESEARCH CASE LAW AND COMMENTARIES IN SUPPORT OF DRAFT 365(A) MOTION (4.6); ANALYZE DATA RELATING TO THE IMPACT OF SUPPLIER PRICE INCREASES ON EXECUTORY CONTRACTS (0.5); RESEARCH IN CONNECTION WITH POTENTIAL LITIGATION WITH CUSTOMER (1.7). |
| SHIVAKUMAR D | 01/16/06 | 5.90 | REVIEW DOCUMENTS REFLECTING ANALYSES PERFORMED ON EXECUTORY CONTRACTS (5.3); STRATEGY DISCUSSION RE POSSIBLE LEGAL ARGUMENTS RELATING TO EXECUTORY CONTRACTS (0.6). |
| SHIVAKUMAR D | 01/17/06 | 6.20 | RESEARCH CASE LAW RELATING TO SECTION 365(A) MOTIONS (5.7); SUMMARIZE AND COMMUNICATE HIGHLIGHTS OF THE LEGAL RESEARCH TO WORKING GROUP (0.5). |
| SHIVAKUMAR D | 01/18/06 | 7.60 | RESEARCH CASE LAW AND FACTUAL PRECEDENTS RELATING TO THE REJECTION OF EXECUTORY CONTRACTS (7.6). |
| SHIVAKUMAR D | 01/19/06 | 4.90 | COMPLETE RESEARCH RE REJECTION OF EXECUTORY CONTRACTS INCLUDING REVIEW OF DEVELOPMENTS IN ANALOGOUS CASES (3.7); REVIEW PRESENTATIONS RELATING TO EXECUTORY CONTRACTS AND PROVIDE LEGAL ADVICE RE SAME (1.2). |
| SHIVAKUMAR D | 01/20/06 | 10.50 | RESEARCH CONTRACT LAW RE EXPIRING CONTRACTS (1.2); MEETING TO DISCUSS CONTRACT LAW RESEARCH (0.3); BEGIN DRAFT OF MOTION RE REJECTION OF EXECUTORY CONTRACTS (6.2); ANALYZE OTHER DRAFT MOTIONS THAT COVER FACTS ALSO RELEVANT TO EXECUTORY CONTRACT REJECTION MOTION (1.5); REVIEW FINANCIAL ANALYSES PERFORMED TO DATE RELATING TO EXECUTORY CONTRACTS (1.3). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

SHIVAKUMAR D      01/23/06      5.60      REVIEW CLIENT STUDIES RELATING TO
                                          EXECUTORY CONTRACTS IN PREPARATION
                                          FOR MEETING WITH FTI (2.3); MEETING
                                          WITH FTI AND S. DANIELS RE ANALYSES
                                          OF EXECUTORY CONTRACTS (1.3); MEETING
                                          WITH S. CORCORAN RE SUPPLIER PRICE
                                          INCREASE ISSUE (0.8); STRATEGY
                                          DISCUSSION WITH WORKING GROUP RE
                                          UNPROFITABLE EXECUTORY CONTRACTS
                                          (0.7); WORKING GROUP TELECONFERENCE
                                          TO COORDINATE NEXT STEPS FOR REVIEW
                                          OF EXECUTORY CONTRACTS (0.5).

SHIVAKUMAR D      01/24/06      5.20      STRATEGY MEETING WITH COMPANY AND FTI
                                          RE EXPIRING CONTRACTS (1.1); REVIEW
                                          OF DOCUMENTS RELATING TO EXPIRING
                                          CONTRACTS (0.9); COMMUNICATIONS WITH
                                          S. DANIELS RE EXECUTORY CONTRACTS AND
                                          NEXT STEPS FOR PREPARING TO REVIEW
                                          CERTAIN EXECUTORY CONTRACTS (0.5);
                                          BEGIN DRAFT OF PAPERS IN SUPPORT OF
                                          POTENTIAL MOTION TO REJECT EXECUTORY
                                          CONTRACTS (1.5); REVIEW DRAFT OF
                                          SECTION 1113 BRIEF IN CONNECTION WITH
                                          PREPARING POTENTIAL EXECUTORY
                                          CONTRACT REJECTION MOTION (1.2).

SHIVAKUMAR D      01/25/06      8.90      TELECONFERENCE RE SUPPLIER PRICE
                                          INCREASE ISSUE (0.7); PREPARE SUMMARY
                                          OF STRATEGY CONSIDERATIONS RE
                                          SUPPLIER PRICE INCREASE ISSUE (0.8);
                                          ANALYZE CUSTOMER CONTRACT TERMS
                                          RELATING TO SUPPLIER PRICE INCREASE
                                          ISSUE (1.3); ANALYZE DOCUMENTS AND
                                          CORRESPONDENCE RELATING TO EXPIRING
                                          CONTRACTS (0.5); REVIEW SAMPLE
                                          EXECUTORY CONTRACTS TO DEVELOP
                                          TEMPLATE GOVERNING THE EXECUTORY
                                          CONTRACT REVIEW PROCESS AND TO
                                          DETERMINE ADDITION DOCUMENT
                                          COLLECTION NEEDS (1.6); DRAFT
                                          DECLARATION IN SUPPORT OF POTENTIAL
                                          EXECUTORY CONTRACT REJECTION MOTION
                                          (2.2); RESEARCH RE CONTRACT LAW
                                          CONSIDERATIONS RELATING TO SUPPLY
                                          AGREEMENTS AND THE STATUS OF EXPIRING
                                          CONTRACTS (1.8).

SHIVAKUMAR D      01/26/06      7.70      RESEARCH RE PEER INDUSTRY
                                          BANKRUPTCIES IN CONNECTION WITH
                                          POTENTIAL EXECUTORY CONTRACT
                                          REJECTION MOTION (2.3); DRAFT
                                          POTENTIAL EXECUTORY CONTRACT
                                          REJECTION MOTION (4.4); REVIEW FTI
                                          ANALYSES RE EXECUTORY CONTRACTS
                                          (1.0).

SHIVAKUMAR D      01/27/06      9.90      DRAFT DECLARATION IN SUPPORT OF
                                          POTENTIAL EXECUTORY CONTRACT
                                          REJECTION MOTION (1.2); DRAFT
                                          POTENTIAL EXECUTORY CONTRACT
                                          REJECTION MOTION (7.7); ANALYZE
                                          REPRICING EXPIRED CONTRACTS (1.0).

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 01/29/06 | 6.80 | CONTINUE DRAFTING POTENTIAL EXECUTORY CONTRACT REJECTION MOTION (5.8); RESEARCH RE REPRICING CONTRACTS (1.0). |
| SHIVAKUMAR D | 01/30/06 | 14.00 | TELECONFERENCE RE REPRICING CONTRACTS (0.6); COMPLETE FIRST DRAFT OF POTENTIAL EXECUTORY CONTRACT REJECTION MOTION (13.4). |
| SHIVAKUMAR D | 01/31/06 | 5.80 | REVISE DRAFT DECLARATION IN SUPPORT OF POTENTIAL EXECUTORY CONTRACT REJECTION MOTION IN LIGHT OF FTI COMMENTS (0.9); REVISE DRAFT OF POTENTIAL EXECUTORY CONTRACT REJECTION MOTION IN LIGHT OF LITIGATION TEAM COMMENTS AND ADDITIONAL DATA FROM FTI (3.3); IDENTIFY ADDITIONAL INFORMATION NEEDED TO COMPLETE DRAFT OF POTENTIAL EXECUTORY CONTRACT REJECTION MOTION AND COMMUNICATE SAME TO CLIENT (0.4); TELECONFERENCE TO DISCUSS POTENTIAL REJECTION OF CERTAIN EXECUTORY CONTRACTS (0.7); TELECONFERENCE RE ASSESSING PROGRESS OF EXECUTORY CONTRACT DUE DILIGENCE REVIEW (0.5). |
| | | 153.50 | |
| **Total Counsel** | | 165.30 | |
| GIBSON ML | 01/04/06 | 0.60 | FINALIZED DISTRIBUTION OF SEPARATION DOCUMENTS (0.5); TELECONFERENCES RE SAME (0.1). |
| GIBSON ML | 01/17/06 | 0.60 | MULTIPLE TELECONFERENCES/CORRESPONDENCE/REVIEW OF DOCUMENTS RE DELIVERY OF DOCUMENTATIONS TO WEIL (0.4); REVIEWED GM MATERIALS (0.2). |
| GIBSON ML | 01/19/06 | 5.80 | REVIEWED AND DISCUSSED DRAFT GM TERM SHEET (1.1); REVIEWED BACKGROUND MATERIALS FROM MEETING RE GM (1.5); PREPARED EXHIBIT TO TERM SHEET (3.2). |
| GIBSON ML | 01/20/06 | 3.70 | ALL HANDS TELECONFERENCE (0.7); REVIEWED REVISED TERM SHEET FOR GM (0.2); PARTICIPATED IN CONFERENCE TELECONFERENCES WITH CLIENT, ROTHSCHILD AND SKADDEN RE TERM SHEET (2.1); REVIEWED GM STANDARD TERMS AND CONDITIONS AND DISCUSSIONS RE RELATED RESEARCH MATTERS (0.7). |
| GIBSON ML | 01/23/06 | 0.70 | REVIEWED REVISED RISK FACTORS AND DISTRIBUTED COMPARISON (0.5); TELECONFERENCE RE LOSS CONTRACT PROCESS WITH INTERNAL TEAM (0.2). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GIBSON ML | 01/31/06 | 2.20 | TELECONFERENCE RE GM AGREEMENT AND FOLLOW ON TELECONFERENCES RE REVISED TERM SHEET (1.8); REVIEWED AND COMMENTED ON TERM SHEET (0.4). |
| | | **13.60** | |
| GUZZARDO J | 01/06/06 | 4.10 | LEGAL RESEARCH RE CONTRACT REJECTIONS UNDER SEC. 365 (4.1). |
| GUZZARDO J | 01/07/06 | 2.00 | CONTINUED LEGAL RESEARCH RE CONTRACT REJECTION (2.0). |
| GUZZARDO J | 01/08/06 | 4.20 | BEGAN DRAFTING LEGAL MEMORANDUM RE CONTRACT REJECTION (4.2). |
| GUZZARDO J | 01/09/06 | 7.70 | COMPLETED RESEARCH AND DRAFTING OF DEFENSES TO CONTRACT REJECTION MEMO (7.7). |
| GUZZARDO J | 01/13/06 | 4.80 | LEGAL RESEARCH AND BRIEF PARAGRAPH DRAFTING RE CONTRACT REJECTION (4.8). |
| | | **22.80** | |
| KAHN MT | 01/31/06 | 8.10 | ANALYZE VARIOUS CONTRACTS (8.1). |
| | | **8.10** | |
| MEISLER RE | 01/19/06 | 2.10 | PARTICIPATED ON LOSS CONTRACTS, TELECONFERENCE WITH COMPANY AND FTI (0.7); FOLLOW-UP WITH J. BUTLER, K. MARAFIOTI AND D. SPRINGER (0.3); ATTENTION TO SAME (1.1). |
| MEISLER RE | 01/20/06 | 0.40 | CONTINUED ANALYSIS OF LOSS CONTRACTS (0.4). |
| MEISLER RE | 01/22/06 | 0.90 | CONFERENCE WITH D. SHIVAKUMAR RE LOSS CONTRACTS (0.9). |
| MEISLER RE | 01/23/06 | 0.30 | CONFERENCE WITH J. BUTLER RE LOSS CONTRACTS REVIEW (0.2); ATTENTION TO SAME (0.1). |
| MEISLER RE | 01/25/06 | 2.30 | CONTINUED ANALYSIS OF LOSS CONTRACTS (0.3); CONFERENCE WITH S. CORCORAN AND S. DANIELS RE LOSS CONTRACTS (2.0). |
| MEISLER RE | 01/26/06 | 1.20 | CONFERENCE WITH S. CORCORAN, S. VANZEALAND RE LOSS CONTRACTS (0.5); WORKED ON SAME (0.7). |
| MEISLER RE | 01/29/06 | 0.60 | REVIEWED CASE LAW RE LOSS CONTRACTS (0.6). |
| MEISLER RE | 01/30/06 | 1.30 | ATTENTION TO LOSS CONTRACTS REVIEW (1.3). |
| MEISLER RE | 01/31/06 | 0.20 | TELECONFERENCE WITH A. HILL RE LOSS CONTRACTS (0.2). |
| | | **9.30** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| OLASKY P | 01/31/06 | 8.80 | REVIEW CONTRACTS RE POSSIBLE REJECTION (8.8). |
| | | **8.80** | |
| ROHNER WM | 01/19/06 | 0.60 | REVIEW DRAFT PAPERS RELATING TO MOTION TO REJECT CERTAIN EXECUTORY CONTRACTS (0.4); CONFERENCE RE RESEARCH ISSUES IN CONNECTION WITH MOTION (0.2). |
| ROHNER WM | 01/20/06 | 7.00 | CONDUCT LEGAL RESEARCH OF ISSUES RELATING TO REJECTION OF CERTAIN EXECUTORY CONTRACTS (6.8); CONFERENCE RE RESEARCH ISSUES (0.2). |
| ROHNER WM | 01/24/06 | 0.40 | REVIEW MATERIALS RELATING TO EXPIRING CONTRACTS ISSUE (0.4). |
| ROHNER WM | 01/25/06 | 5.20 | CONDUCT LEGAL RESEARCH ON EXPIRING CONTRACTS ISSUE (4.4); DRAFT ANALYSIS BASED ON RESEARCH (0.8). |
| ROHNER WM | 01/26/06 | 6.90 | CONTINUE LEGAL RESEARCH RE CONTRACTS ISSUE (2.7); DRAFT MEMORANDUM BASED ON LEGAL RESEARCH (4.2). |
| ROHNER WM | 01/27/06 | 4.60 | CONDUCT LEGAL RESEARCH RE EXPIRING AND EXECUTORY CONTRACTS ISSUES (1.2); DRAFT MEMORANDUM RE EXPIRING AND EXECUTORY CONTRACTS ISSUES (3.4). |
| ROHNER WM | 01/28/06 | 0.40 | CONDUCT LEGAL RESEARCH RE EXECUTORY CONTRACTS ISSUE (0.4). |
| | | **25.10** | |
| STUART NL | 01/06/06 | 2.90 | RESEARCH AUTHORITY RE UNILATERAL TERMINATION OF EXECUTORY CONTRACT (2.1) AND DRAFT SHORT MEMO RE SAME (0.8). |
| STUART NL | 01/09/06 | 0.60 | REVIEW ADDITIONAL UNILATERAL CONTRACT TERMINATION CASES (0.6). |
| STUART NL | 01/19/06 | 1.90 | BEGIN REVIEW OF EXECUTORY AND EXPIRED CONTRACT ISSUES (1.9). |
| STUART NL | 01/20/06 | 8.40 | REVIEW EXPIRING AND EXECUTORY CONTRACT BACKGROUND (1.8); RESEARCH LOSS CONTRACTS PRECEDENT (2.5); RESEARCH RE CASE LAW ON REJECTION (4.1). |
| STUART NL | 01/21/06 | 3.20 | REVIEW LOSS CONTRACT ISSUES (3.2). |
| STUART NL | 01/22/06 | 5.10 | CONTINUE TO REVIEW LOSS CONTRACT ISSUES (2.3); DRAFT LOSS CONTRACT DILIGENCE LIST (1.2); BEGIN DRAFTING LOSS CONTRACT REJECTION MOTION (1.6). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| STUART NL | 01/23/06 | 5.10 | CONTINUE RESEARCH IN CONNECTION WITH MOTION TO REJECTION EXECUTORY CONTRACTS (2.2); WORK ON INITIAL DRAFT OF REJECTION MOTION (2.9). |
| STUART NL | 01/24/06 | 3.10 | CONTINUE RESEARCH ON REJECTION OF EXECUTORY CONTRACTS (3.1). |
| STUART NL | 01/25/06 | 9.50 | INTERNAL MEETINGS WITH DELPHI LEGAL STAFF RE EXPIRING AND LOSS CONTRACTS (2.6); REVIEW CERTAIN EXPIRED CONTRACTS (2.4); REVIEW VARIOUS EXECUTORY CONTRACTS (3.2); REVIEW DATA LIST OF EXECUTORY CONTRACTS (1.3). |
| STUART NL | 01/26/06 | 11.70 | DISCUSSION WITH S. CORCORAN AND S. VANZEELAND RE EXPIRING CONTRACTS (0.6); REVIEW LIST OF EXECUTORY CONTRACTS AND DATA PROVIDED BY COMPANY (2.4); DRAFT DILIGENCE DOCUMENTS FOR EXECUTORY CONTRACT REVIEW (2.1); REVIEW EXECUTORY CONTRACTS (3.5); WORK ON DEVELOPING DILIGENCE PROCESS AND STRATEGY (3.1). |
| STUART NL | 01/27/06 | 7.00 | MEETING WITH INTERNAL LEGAL TEAM RE LOSS CONTRACTS (1.2); CONTINUE TO REVIEW CONTRACT DATA IN CONNECTION WITH DILIGENCE PROJECT (3.1); REVIEW EXECUTORY CONTRACTS (2.7). |
| STUART NL | 01/28/06 | 7.50 | PREPARE FOR DUE DILIGENCE OF GM CONTRACTS (2.1); CONTINUE TO REVIEW CASE LAW IN CONNECTION WITH REJECTION MOTION (3.7); REVISE APPLICABLE AUTHORITY FOR REJECTION MOTION (1.7). |
| STUART NL | 01/29/06 | 7.80 | REVIEW CASE LAW FOR CONTRACT REJECTION MOTION (4.6); REVISE APPLICABLE AUTHORITY SECTION FOR REJECTION MOTION (3.2). |
| STUART NL | 01/30/06 | 8.10 | DISCUSSION WITH S. DANIELS RE EXECUTORY CONTRACTS (0.3); TELECONFERENCE ON EXPIRING/REJECTION OF CONTRACTS (0.6); WORK WITH CLIENT IN DEVELOPING STRATEGY TO IDENTITY EXECUTORY CONTRACTS FOR REJECTION MOTION (4.2); ANALYSIS OF DATA WITH RESPECT TO LISTS OF CONTRACT GATHERED (1.2); DEVELOP AND REVISE DILIGENCE STRATEGIES (1.8). |
| STUART NL | 01/31/06 | 10.70 | MULTIPLE TELECONFERENCES RE EXECUTORY CONTRACTS AND GO-FORWARD STRATEGY (1.8); STRATEGY MEETINGS WITH CLIENT RE ANALYSIS OF EXECUTORY CONTRACTS (2.2); ANALYSIS OF EXECUTORY CONTRACT DATA SETS AND INFORMATION GATHERED FROM COMPANY'S INTERNAL DATABASE (6.7). |

92.60

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

TOUSSI S    01/03/06    3.10    ADDRESS ISSUES RE GM'S FIRST SETOFF
REQUEST RE VARIOUS SUPPLY CONTRACTS
(1.0); DISCUSS SAME INTERNALLY AND
WITH CLIENT TO GET STATUS UPDATE
(0.7); ADDRESS ISSUES WITH CREDITORS'
COMMITTEE RE SAME (0.5); PREPARE GM
BINDER OF SETOFF REQUESTS (0.4);
ADDRESS ISSUES RE GM WARRANTY CLAIM
(0.5).

TOUSSI S    01/04/06    3.20    ADDRESS ISSUES RE GM'S SETOFF
REQUESTS (0.5); PREPARE MEMO RE GM
SETOFF ISSUES AND STATUS OF REQUESTS
TO DATE (2.2); FOLLOW-UP ISSUES RE
SAME (0.5).

TOUSSI S    01/05/06    1.80    RESEARCH ISSUES RE GM LOSS CONTRACT
ISSUES (0.8); REVIEW CORRESPONDENCE
RE GM LOSS CONTRACTS (0.3); ADDRESS
ISSUES RE GM SETOFF CLAIMS RE
WARRANTY AND PLATINUM SUPPLY ISSUES
(0.7).

TOUSSI S    01/10/06    1.90    ADDRESS GM'S TWO SETOFF REQUESTS,
VARIOUS CALLS RE SAME (0.8); RESEARCH
TRIANGULAR SETOFF ISSUES RE SETOFF
REQUESTS (0.7); FOLLOWUP
CORRESPONDENCE RE SAME (0.4).

TOUSSI S    01/12/06    1.40    REVISE LETTER TO UCC RE GM'S SETOFF
REQUESTS ADDRESSING TRIANGULAR SETOFF
MATTERS (0.7); FOLLOW UP ISSUE RE
SAME (0.2); DISCUSS STATUS OF VARIOUS
GM SETOFF MATTERS (0.5).

TOUSSI S    01/17/06    3.60    ADDRESS AND RESOLVE ISSUES RE GM'S
VARIOUS SETOFF REQUESTS (0.8);
RESEARCH ISSUES RE WARRANTY AND
SETOFF MATTERS (0.6); ADDRESS ISSUES
RE PROCEDURES FOR RESOLVING GM'S
SETOFF DEMANDS AND WARRANTY ISSUES,
INCLUDING DETERMINING MEDIATORS IN
ANY DISPUTE (0.8); REVIEW
CORRESPONDENCE RE NEGOTIATIONS WITH
GM ON LOSS CONTRACT AND WARRANTY
MATTERS, FOLLOW UP ISSUES RE SAME
(1.4).

TOUSSI S    01/19/06    3.90    VARIOUS CLIENT AND INTERNAL
DISCUSSIONS RE STATUS OF GM MATTERS
(0.8); PREPARE FOR VARIOUS GM STATUS
MEETINGS RE SETOFF AND LOSS CONTRACTS
(1.6); REVIEW CLIENT CHART RE STATUS
OF GM'S SETOFF REQUESTS (0.6); REVIEW
TERM SHEET FOR LOSS CONTRACT MATTERS
AND NEGOTIATIONS WITH GM (0.9).

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| TOUSSI S | 01/20/06 | 6.00 | VARIOUS CLIENT MEETINGS TO DISCUSS GM SETOFF STATUS (0.5); MEETING TO DISCUSS LOSS CONTRACT ISSUES (2.5); PREPARE FOR AND ADDRESS ISSUES RE SAME (1.2); BEGIN RESEARCHING CHANGE IN CONTROL LANGUAGE IN TERMS AND CONDITIONS (1.0); REVIEW CLIENT DOCUMENTS RE VARIOUS GM ISSUES (0.8). |
| TOUSSI S | 01/23/06 | 2.50 | RESEARCH ISSUES RE GM LOSS CONTRACT MATTERS RE CHANGE OF CONTROL PROVISIONS IN TERMS AND CONDITIONS (1.5); WORK ON CLIENT MEMO RE SAME (1.0). |
| TOUSSI S | 01/26/06 | 4.50 | EDIT AND REVISE GM SETOFF SLIDES RE SETOFF AND WARRANTY REQUESTS (1.5); ADDRESS FOLLOWUP ISSUES RELATED TO VARIOUS GM ISSUES (0.5); RESEARCH ISSUES RELATED TO CHANGE IN CONTROL PROVISIONS IN TERMS AND CONDITIONS WITH GM (1.5); BEGIN DRAFTING CLIENT MEMO RE SAME (1.0). |
| TOUSSI S | 01/27/06 | 1.70 | FOLLOWUP ISSUES RE GM SETOFF MATTERS (0.5); EDIT AND REVISE MEMO RE CHANGE IN CONTROL UNDER TERMS AND CONDITIONS (1.2). |
| | | 33.60 | |
| ZALTZMAN H* | 01/09/06 | 9.90 | RESEARCH RE STANDARDS FOR REJECTION OF EXECUTORY CONTRACTS, ESPECIALLY RE BUSINESS JUDGMENT IN THE SDNY (4.2); DRAFT MEMO AND PREPARE PRESENTATION RE REJECTION OF EXECUTORY CONTRACTS RE GM CONTRACT ISSUE (3.5); PREPARE CASE SUMMARIES RE CASES AND MEMO RE BUSINESS JUDGMENT FACTORS FOR REJECTING EXECUTORY CONTRACTS IN SDNY (2.2). |
| ZALTZMAN H* | 01/17/06 | 3.60 | CONTINUE RESEARCH RE CASE LAW INVOLVING FEDERAL GRANT MONEY IN BANKRUPTCY (1.2); RESEARCH CASE LAW RE REJECTION OF EXECUTORY KS IN THE CONTEXT OF OTHER OPTIONS RE GM MATTER (2.4). |
| ZALTZMAN H* | 01/25/06 | 2.20 | RESEARCH QUESTIONS RE CONTRACT REJECTION ASSUMPTION RE GM (2.2). |
| ZALTZMAN H* | 01/26/06 | 5.20 | RESEARCH WHETHER DUTY TO MITIGATE DAMAGES EXISTS UNDER MICHIGAN LAW RE GM (0.4); RESEARCH CASE LAW RE DIFFERENT REJECTION/ASSUMPTION SCENARIOS WITH EXECUTORY KS (2.4); RESEARCH ECONOMIC DURESS DOCTRINE UNDER MICHIGAN LAW RE GM (1.4); DISCUSS PLANS/STRATEGY RE UPCOMING DUE DILIGENCE IN TROY (1.0). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZALTZMAN H* | 01/27/06 | 6.10 | RESEARCH "EVERGREEN" AND RENEWAL BY COURSE OF CONDUCT OF K FOR REJECTION PURPOSES (2.4); REVIEW AND RESEARCH IN RE KLEIN'S DECISION RE K REJECTION AND DRAFT EMAIL (2.2); REVIEW LAW JOURNAL ARTICLE RE PRE-ASSUMPTION STATUS OF EXECUTORY KS (1.5). |
| ZALTZMAN H* | 01/28/06 | 2.70 | PREPARE/DRAFT EMAIL RE STATUS OF CONTRACTS ENTERED INTO POST-PETITION IN THE ORDINARY COURSE OF BUSINESS AND WHETHER THEY QUALIFY FOR ADMINISTRATIVE STATUS (1.5); CONTINUE RESEARCHING ECONOMIC STANDARDS IN MICHIGAN STATE (1.2). |
| ZALTZMAN H* | 01/29/06 | 4.10 | CONTINUE RESEARCH RE CONTRACT REPRICING ISSUE (2.3); DRAFT EMAIL RE CONTRACT REPRICING ISSUES RE GM K (1.8). |
| ZALTZMAN H* | 01/31/06 | 8.80 | PERFORM DUE DILIGENCE REVIEW OF EXPIRING GM LOSS CONTRACTS AT DELPHI HEADQUARTERS RE GM LOSS CONTRACTS MOTION NO. 1 (8.8). |
| | | 42.60 | |
| ZIEGLER VE | 01/09/06 | 10.40 | WORK ON LEGAL RESEARCH CASE LAW RE STANDARDS OF PROOF, ELEMENTS OF AND DEFENSES TO BUSINESS JUDGMENT RULE UNDER SECTION 365 OF THE BANKRUPTCY CODE (4.2); DRAFT MEMO RE SAME (4.1); WORK ON PRESENTATION TO DELPHI RE SAME (2.1). |
| ZIEGLER VE | 01/10/06 | 8.30 | WORK ON LEGAL RESEARCH CASE LAW RE STANDARDS OF PROOF, ELEMENTS OF AND DEFENSES TO BUSINESS JUDGMENT RULE UNDER SECTION 365 OF THE BANKRUPTCY CODE (4.2); DRAFT MEMO AND SUMMARY OF CASES RE SAME (4.1). |
| ZIEGLER VE | 01/11/06 | 12.80 | EMAIL CORRESPONDENCE AND TELECONFERENCES WITH DELPHI RE EXECUTORY CONTRACTS REJECTION (2.1); DRAFT MOTION REJECTING EXECUTORY CONTRACTS (6.1) RESEARCH CASE LAW RE SAME (4.6). |
| ZIEGLER VE | 01/12/06 | 12.10 | LEGAL RESEARCH RE WHETHER COURTS WILL ALLOW A DEBTOR TO REJECT AN EXECUTORY CONTRACT IF IT CAN OBTAIN BETTER PRICES FROM (1) OTHER COUNTERPARTIES OR (2) IF IT CAN OBTAIN BETTER PRICES FROM THE SAME COUNTERPARTY (4.1); CONTINUE DRAFTING MOTION TO REJECT EXECUTORY CONTRACTS (8.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 01/16/06 | 11.00 | REVISE MOTION TO REJECT EXECUTORY CONTRACTS (4.3); RESEARCH CASE LAW RE WHETHER A DEBTOR CAN PROPERLY REJECT AN EXECUTORY CONTRACT TO RENEGOTIATE BETTER TERMS WITH THAT SAME COUNTERPARTY OR WITH OTHER COUNTERPARTIES (5.6); DRAFT AN EMAIL RE SAME (1.1). |
| ZIEGLER VE | 01/18/06 | 2.10 | REVISE MOTION TO REJECT EXECUTORY CONTRACTS (1.3); WORK ON PRESENTATION RE REJECTION OF EXECUTORY CONTRACTS (0.8). |
| | | 56.70 | |
| **Total Associate/Law Clerk** | | **313.20** | |
| CHOW PP | 01/27/06 | 0.70 | COORDINATE PLANNING FOR GM LOSS CONTRACTS REVIEW (0.7). |
| CHOW PP | 01/30/06 | 9.10 | PREPARE SUMMARY OF DATA METRICS FOR REVIEW OF GM LOSS CONTRACTS (1.1); REVIEW SAMPLE GM LOSS CONTRACTS AND CREATE DATABASE FOR ORGANIZATION OF SAME (6.8); COORDINATE SAME (1.2). |
| CHOW PP | 01/31/06 | 3.90 | REVIEW DATABASE OF GM LOSS CONTRACTS AND EDIT/REVISE SAME (3.2); REVIEW MANUFACTURING DUNS NUMBERS FOR PLANT LOCATIONS (0.7). |
| | | 13.70 | |
| **Total Legal Assistant** | | **13.70** | |
| **TOTAL TIME** | | **647.00** | |

&ast; Law clerks are law school graduates
who are not presently admitted to practice.

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/06
Customer Matters (GM)                                       Bill Number: 1108418

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/03/06 | Stuart NL | 641.92 |
| Air/Rail Travel - vendor feed | 01/18/06 | Marafioti KA | 1,102.14 |
| Air/Rail Travel - vendor feed | 01/24/06 | Stuart NL | 163.81 |
| Air/Rail Travel - vendor feed | 01/25/06 | Stuart NL | 163.81 |
| Air/Rail Travel - vendor feed | 01/26/06 | Stuart NL | 165.31 |
| Air/Rail Travel - vendor feed | 01/26/06 | Stuart NL | 120.30 |
| Air/Rail Travel - vendor feed | 01/26/06 | Stuart NL | 165.31 |
| Air/Rail Travel - vendor feed | 01/27/06 | Stuart NL | 165.31 |
| Air/Rail Travel - vendor feed | 01/27/06 | Stuart NL | 163.81 |
| Air/Rail Travel - vendor feed | 01/29/06 | Stuart NL | 163.81 |
| Air/Rail Travel - vendor feed | 01/30/06 | Kahn MT | 654.33 |
| Air/Rail Travel - vendor feed | 01/31/06 | Zaltzman H | 1,112.14 |
| **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | | | **$4,782.00** |
| In-house Reproduction | 01/06/06 | Copy Center, D | 16.31 |
| In-house Reproduction | 01/10/06 | Copy Center, D | 9.70 |
| In-house Reproduction | 01/13/06 | Copy Center, D | 47.22 |
| In-house Reproduction | 01/20/06 | Copy Center, D | 1.60 |
| In-house Reproduction | 01/20/06 | Copy Center, D | 5.00 |
| In-house Reproduction | 01/20/06 | Copy Center, D | 110.15 |
| In-house Reproduction | 01/22/06 | Copy Center, D | 41.62 |
| In-house Reproduction | 01/24/06 | Copy Center, D | 43.72 |
| In-house Reproduction | 01/27/06 | Copy Center, D | 23.51 |
| In-house Reproduction | 01/31/06 | Copy Center, D | 153.17 |
| **TOTAL IN-HOUSE REPRODUCTION** | | | **$452.00** |
| Telephone Expense | 01/27/06 | Telecommunications, D | 7.01 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 01/27/06 | Telecommunications, D | 8.31 |
| Telephone Expense | 01/27/06 | Telecommunications, D | 0.38 |
| Telephone Expense | 01/27/06 | Telecommunications, D | 2.79 |
| Telephone Expense | 01/27/06 | Telecommunications, D | 3.41 |
| Telephone Expense | 01/27/06 | Telecommunications, D | 0.10 |
| | | **TOTAL TELEPHONE EXPENSE** | **$22.00** |
| Lexis/Nexis | 01/09/06 | Zaltzman H | 218.61 |
| Lexis/Nexis | 01/10/06 | Ziegler VE | 21.13 |
| Lexis/Nexis | 01/10/06 | Zaltzman H | 74.99 |
| Lexis/Nexis | 01/11/06 | Zaltzman H | 710.29 |
| Lexis/Nexis | 01/17/06 | Zaltzman H | 705.41 |
| Lexis/Nexis | 01/20/06 | Springer DE | 49.28 |
| Lexis/Nexis | 01/23/06 | Stuart NL | 34.34 |
| Lexis/Nexis | 01/26/06 | Zaltzman H | 632.28 |
| Lexis/Nexis | 01/27/06 | Zaltzman H | 385.21 |
| Lexis/Nexis | 01/28/06 | Zaltzman H | 148.35 |
| Lexis/Nexis | 01/28/06 | Springer DE | 14.31 |
| Lexis/Nexis | 01/29/06 | Zaltzman H | 16.26 |
| Lexis/Nexis | 01/29/06 | Springer DE | 9.54 |
| | | **TOTAL LEXIS/NEXIS** | **$3,020.00** |
| Westlaw | 01/03/06 | Heather JL | 402.14 |
| Westlaw | 01/06/06 | MacDonald N | 109.39 |
| Westlaw | 01/09/06 | Ziegler VE | 140.40 |
| Westlaw | 01/09/06 | Guzzardo J | 55.85 |
| Westlaw | 01/09/06 | Campanario ND | 75.46 |
| Westlaw | 01/10/06 | Ziegler VE | 65.68 |
| Westlaw | 01/10/06 | Shivakumar D | 127.91 |
| Westlaw | 01/11/06 | Herriott AV | 44.74 |
| Westlaw | 01/11/06 | Campanario ND | 109.74 |
| Westlaw | 01/12/06 | Herriott AV | 160.51 |
| Westlaw | 01/12/06 | Shivakumar D | 348.63 |
| Westlaw | 01/13/06 | Guzzardo J | 152.87 |
| Westlaw | 01/16/06 | Guzzardo J | 227.44 |
| Westlaw | 01/17/06 | Ziegler VE | 204.05 |
| Westlaw | 01/17/06 | Shivakumar D | 559.50 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 01/18/06 | Shivakumar D | 497.60 |
| Westlaw | 01/19/06 | Ziegler VE | 9.77 |
| Westlaw | 01/19/06 | Shivakumar D | 366.23 |
| Westlaw | 01/20/06 | Stuart NL | 90.93 |
| Westlaw | 01/20/06 | Rohner WM | 282.53 |
| Westlaw | 01/23/06 | MacDonald N | 12.61 |
| Westlaw | 01/24/06 | Stuart NL | 57.54 |
| Westlaw | 01/25/06 | Stuart NL | 13.85 |
| Westlaw | 01/25/06 | MacDonald N | 509.40 |
| Westlaw | 01/25/06 | Rohner WM | 152.70 |
| Westlaw | 01/26/06 | MacDonald N | 442.34 |
| Westlaw | 01/27/06 | MacDonald N | 49.37 |
| Westlaw | 01/28/06 | Rohner WM | 217.32 |
| Westlaw | 01/28/06 | Stuart NL | 149.16 |
| Westlaw | 01/29/06 | Rohner WM | 312.85 |
| Westlaw | 01/29/06 | Stuart NL | 57.54 |
| Westlaw | 01/30/06 | Stuart NL | 19.18 |
| Westlaw | 01/31/06 | Stuart NL | 39.77 |
| | | **TOTAL WESTLAW** | **$6,065.00** |
| Vendor Hosted Teleconferencing | 01/31/06 | Teleconferencing Services, LLC | 12.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$12.00** |
| Air/Rail Travel (external) | 01/19/06 | Butler, Jr. J | 619.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$619.00** |
| Out-of-Town Travel | 01/19/06 | Butler, Jr. J | 32.00 |
| Out-of-Town Travel | 01/19/06 | Butler, Jr. J | 102.31 |
| Out-of-Town Travel | 01/19/06 | Butler, Jr. J | 272.01 |
| Out-of-Town Travel | 01/19/06 | Butler, Jr. J | 19.00 |
| Out-of-Town Travel | 01/25/06 | Stuart NL | 40.00 |
| Out-of-Town Travel | 01/26/06 | Stuart NL | 141.25 |
| Out-of-Town Travel | 01/27/06 | Stuart NL | 212.80 |
| Out-of-Town Travel | 01/27/06 | Stuart NL | 236.10 |
| Out-of-Town Travel | 01/28/06 | Stuart NL | 40.00 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 01/30/06 | Kahn MT | 70.00 |
| Out-of-Town Travel | 01/30/06 | Kahn MT | 638.43 |
| Out-of-Town Travel | 01/30/06 | Olasky P | 263.99 |
| Out-of-Town Travel | 01/30/06 | Olasky P | 606.79 |
| Out-of-Town Travel | 01/31/06 | Zaltzman H | 80.00 |
| Out-of-Town Travel | 01/31/06 | Olasky P | 30.00 |
| Out-of-Town Travel | 01/31/06 | Zaltzman H | 404.32 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$3,189.00** |
| Messengers/ Courier | 01/18/06 | Dist Serv/Mail/Page, D | 12.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$12.00** |
| Out-of-Town Meals | 01/19/06 | Butler, Jr. J | 27.02 |
| Out-of-Town Meals | 01/26/06 | Stuart NL | 28.96 |
| Out-of-Town Meals | 01/30/06 | Kahn MT | 4.69 |
| Out-of-Town Meals | 01/30/06 | Kahn MT | 1.50 |
| Out-of-Town Meals | 01/30/06 | Kahn MT | 45.04 |
| Out-of-Town Meals | 01/30/06 | Olasky P | 35.60 |
| Out-of-Town Meals | 01/30/06 | Stuart NL | 33.42 |
| Out-of-Town Meals | 01/31/06 | Zaltzman H | 10.08 |
| Out-of-Town Meals | 01/31/06 | Zaltzman H | 11.69 |
| Out-of-Town Meals | 01/31/06 | Olasky P | 153.21 |
| Out-of-Town Meals | 01/31/06 | Stuart NL | 38.19 |
| Out-of-Town Meals | 01/31/06 | Stuart NL | 6.96 |
| Out-of-Town Meals | 01/31/06 | Kahn MT | 3.47 |
| Out-of-Town Meals | 01/31/06 | Kahn MT | 11.06 |
| Out-of-Town Meals | 01/31/06 | Kahn MT | 9.11 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$420.00** |
| Contracted Catering-NY | 01/20/06 | Marafioti KA | 179.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$179.00** |
| | | **TOTAL MATTER** | **$18,772.00** |