SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

　　- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
| | : | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-8
RETENTION / FEE MATTERS / OBJECTIONS (OTHERS)
867.2 HOURS

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 12/30/05
Retention / Fee Matters/Objections (Others)          Bill Number: 1091378

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BUTLER, JR. J | 10/09/05 | 0.50 | REVIEW AND REVISE DRAFT OCP ORDER (0.3); EMAILS FROM/TO J. SHEPARD AT WILMER HALE (0.2). |
| BUTLER, JR. J | 10/12/05 | 0.40 | EMAILS FROM/TO M. LOEB RE SPECIAL COUNSEL RETENTION MATTERS (0.3); FOLLOW-UP ON SAME (0.1). |
| BUTLER, JR. J | 10/24/05 | 0.70 | REVIEW AND CONSIDER EMAIL FROM A. LEONARD RE UST COMMENTS ON INTERIM COMPENSATION AND OCP ORDERS (0.2); EMAIL TO A. LEONARD RE SAME (0.1); PREPARE FOR OCTOBER 25TH TELECONFERENCE WITH UST RE SAME (0.2); REVIEW GENERAL RETENTION ISSUES WITH COMPANY WORKING GROUP (0.2). |
| BUTLER, JR. J | 10/25/05 | 1.30 | CONTINUE TO PREPARE FOR OCTOBER 27TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE RE FINAL HEARING ON DEBTORS' RETENTION APPLICATIONS, INTERIM COMPENSATION PROCEDURES ORDER AND ORDINARY COURSE PROFESSIONALS ORDER INCLUDING TELECONFERENCE WITH R. ROSENBERG RE ADJOURNMENT OF FINAL HEARING ON DEBTORS' RETENTION APPLICATIONS TO NOVEMBER 4TH (0.3) AND PREPARE FOR (0.3) AND TELECONFERENCE WITH (0.7) D. MARTIN AND A LEONHARD RE COMMENTS TO AND ADJOURNMENT OF HEARING ON INTERIM COMPENSATION PROCEDURES ORDER AND ORDINARY COURSE PROFESSIONALS ORDERS. |
| BUTLER, JR. J | 11/01/05 | 0.10 | REVIEW NEWTON LETTER OBJECTION TO ROTHSCHILD RETENTION (0.1). |
| BUTLER, JR. J | 11/03/05 | 1.90 | CONTINUE TO PREPARE FOR NOVEMBER 4TH ADJOURNED MATTERS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE FINAL HEARING ON DEBTORS' RETENTION APPLICATIONS; PREPARE FOR (0.2) AND ATTEND (1.3) MEETING WITH A. TOGUT RE CONFLICTS PROTOCOL MATTERS IN NEW YORK CITY; REVIEW AND FINALIZE VARIOUS RETENTION ORDERS INCLUDING EMAILS WITH A. TOGUT, A. LEONHARD AND D. MARTINI (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/04/05 | 0.60 | PREPARE FOR (0.3) AND ATTEND (0.3) ADJOURNED MATTERS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE FINAL HEARING ON DEBTORS' RETENTION APPLICATIONS, INTERIM COMPENSATION PROCEDURES ORDER AND ORDINARY COURSE PROFESSIONALS ORDER. |
| BUTLER, JR. J | 11/11/05 | 0.10 | EMAIL TO S. CARLIN RE KPMG RETENTION MATTER (0.1). |
| BUTLER, JR. J | 11/13/05 | 0.40 | TELECONFERENCE WITH S. CARLIN RE KPMG RETENTION MATTERS (0.4). |
| BUTLER, JR. J | 11/21/05 | 0.80 | EMAILS FROM/TO  D. RESNICK RE ROTHSCHILD RETENTION MATTERS (0.3); FOLLOW-UP ON SAME (0.1); REVIEW UCC COMMENTS (0.2) AND PROVIDE DIRECTION ON DEBTORS' RESPONSE TO OBJECTIONS (0.2). |
| BUTLER, JR. J | 11/22/05 | 0.80 | TELECONFERENCE WITH D. MARTINI RE ADJOURNMENT OF FEE COMMITTEE MOTION AND VARIOUS OCP RETENTION MATTERS (0.2); FOLLOW-UP ON JONES LANG LASALLE RETENTION MATTERS (0.1); TELECONFERENCE WITH AND EMAIL TO A. LEONHARD RE ADJOURNMENT OF FEE COMMITTEE MOTION TO JANUARY 5TH OMNIBUS HEARING (0.1); TELECONFERENCE WITH D. RESNICK RE ROTHSCHILD RETENTION MATTERS (0.2); FOLLOW-UP ON SAME (0.2). |
| BUTLER, JR. J | 11/25/05 | 1.20 | REVIEW KCC STATEMENT FOR OCTOBER, 2005 (0.3); EMAILS TO/FROM E. KURTZMAN RE SAME (0.2); REVIEW LATHAM RETENTION APPLICATION AND DISCLOSURES (0.4); EMAILS TO/FROM R. ROSENBERG RE SAME (0.2); EMAIL FROM B. KAPLAN RE KPMG APPLICATION (0.1). |
| BUTLER, JR. J | 11/26/05 | 0.40 | CONTINUE TO PREPARE FOR NOVEMBER 29TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE LATHAM, ROTHSCHILD AND JONES LANG LASALLE RETENTION APPLICATIONS (0.4). |
| BUTLER, JR. J | 11/27/05 | 1.00 | CONTINUE TO PREPARE FOR NOVEMBER 29TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE LATHAM, ROTHSCHILD AND JONES LANG LASALLE RETENTION APPLICATIONS INCLUDING REVIEW OF COMMENTS AND NEXT STEPS ON SETTLEMENT OF ROTHSCHILD RETENTION (0.4) AND REVIEW PROFFERS AND PREPARE FOR OTHER RETENTION HEARINGS (0.2); REVIEW LATHAM RETENTION APPLICATION AND DRAFT REVISED ORDER (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/28/05 | 1.70 | REVIEW REVISED ROTHCHILD RETENTION APPLICATION (0.3); TELECONFERENCE WITH B. ROSENBERG RE SAME (0.3); EMAIL TO CHAMBERS RE SAME (0.1); TELECONFERENCE WITH S. DABNEY RE KPMG RETENTION APPLICATION (0.3); CONTINUE TO PREPARE FOR NOVEMBER 29TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE LATHAM, ROTHSCHILD AND JONES LANG LASALLE RETENTION APPLICATIONS (0.3); CONFERENCE WITH E. KURTZMAN RE KCC STATEMENT FOR OCTOBER, 2005 AND REQUESTED SUMMARY INFORMATION (0.4). |
| BUTLER, JR. J | 11/29/05 | 0.90 | PREPARE FOR (0.3) AND ATTEND (0.4) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE LATHAM, ROTHSCHILD AND JONES LANG LASALLE RETENTION APPLICATIONS; REVIEW FINAL LATHAM COMMENTS TO ROTHSCHILD APPLICATION (0.2). |
| | | 12.80 | |
| MARAFIOTI KA | 10/13/05 | 1.80 | REVIEW AND REVISE INTERIM ORDERS AND NOTICES FOR O'MELVENY, SHEARMAN, TOGUT, ROTHSCHILD, FTI, AND GROOM (1.3); REVIEWED ORDINARY COURSE PROFESSIONALS NOTICE OF MOTION AND ORDER (0.5). |
| MARAFIOTI KA | 10/20/05 | 0.40 | TELECONFERENCE FROM G. SCHWED RE DELOITTE (0.1); REVIEW DOCKET (0.2); REVISIONS OF FINAL RETENTION ORDERS (0.1). |
| MARAFIOTI KA | 10/21/05 | 0.20 | REVIEW CORRESPONDENCE RE CSFB ENGAGEMENT (0.2). |
| MARAFIOTI KA | 10/25/05 | 0.60 | PREPARE FOR UST CALL (0.2); TELECONFERENCE WITH D. MARTINI, T. HOPE DAVIS, AND A. LEONHARD RE OCP, FEE COMMITTEE, AND RELATED MATTERS (0.4). |
| MARAFIOTI KA | 11/01/05 | 1.40 | REVISIONS TO OCP ORDER (0.3); WORK ON INTERIM COMPENSATION ORDER (0.3); CORRESPONDENCE RE OCP ORDER (0.1); REVIEWED CSFB ENGAGEMENT LETTER AND FEE SHARING AGREEMENT (0.4); TELECONFERENCE FROM SEAN CORCORAN RE DELOITTE (0.2); CORRESPONDENCE FROM U.S. TRUSTEE RE OCP, OMM (0.1). |
| MARAFIOTI KA | 11/02/05 | 0.50 | TELECONFERENCE WITH A. LEONHARD RE CSFB RETENTION FEE SHARING AGREEMENT (0.1) AND REPORT TO CLIENT RE SAME (0.1); REVIEWED CSFB FEE BREAKDOWN AND CASH MANAGEMENT ORDER (0.3). |
| MARAFIOTI KA | 11/03/05 | 0.50 | MEETING WITH A. TOGUT RE SCOPE OF RETENTION ISSUES (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/04/05 | 0.10 | ANALYZE ISSUES RELATING TO RETENTION OF JONES LANG (0.1). |
| MARAFIOTI KA | 11/07/05 | 0.20 | ANALYZE JONES LANG RETENTION ISSUES (0.2). |
| MARAFIOTI KA | 11/08/05 | 2.10 | WORK ON ISSUES RE JONES LANG RETENTION (2.1). |
| MARAFIOTI KA | 11/09/05 | 4.10 | WORK ON JONES LANG RETENTION APPLICATION (1.0) AFFIDAVIT (0.6) AND ORDER (0.3); WORK ON RETENTION APPLICATION ORDERS & NOTICES FOR WILMER CUTLER (0.7), CANTOR COLBURN (0.7), AND OTHERS (0.8). |
| MARAFIOTI KA | 11/15/05 | 0.30 | WORK ON ATTORNEY RETENTION APPLICATION (0.1) AND E & Y RETENTION APPLICATION (0.2). |
| MARAFIOTI KA | 11/16/05 | 0.30 | REVIEW E & Y ENGAGEMENT LETTER (0.3). |
| MARAFIOTI KA | 11/17/05 | 0.20 | TELECONFERENCE FROM A. LEONHARD RE E & Y AND D&T (0.2). |
| MARAFIOTI KA | 11/22/05 | 1.10 | WORK ON ISSUES RAISED BY U.S. TRUSTEE RE "FORMER" OCPS (0.8); TELECONFERENCE FROM A. LEONHARD RE FEE COMMITTEE (0.1); REVISE BROKER'S AFFIDAVIT IN CONNECTION WITH REAL PROPERTY SALE (0.2). |
| MARAFIOTI KA | 11/28/05 | 0.70 | REVIEW AND REVISE E & Y RETENTION APPLICATION (0.5), ORDER (0.1), AND NOTICE OF PRESENTMENT (0.1). |
| | | **14.50** | |
| WEXLER MP | 10/26/05 | 1.30 | MEET WITH J. JAFFURS, J. BEAUDOEN, M. KAMISCHKE AND REPRESENTATIVES OF JONES LANG LASALLE RE REPRESENTATION OF THE COMPANY IN STRATEGIC PLANNING AND REAL ESTATE DISPOSITIONS (1.3). |
| WEXLER MP | 10/31/05 | 0.60 | REVIEW WITH J. JAFFURS JONES LANG LASALLE AGREEMENT AND POSSIBLE ISSUES IN CONNECTION THEREWITH AND STRATEGY FOR DEALING WITH SAME (0.6). |
| WEXLER MP | 11/02/05 | 0.80 | TELECONFERENCES WITH J. JAFFURS AND J. BEAUDOEN RE JLL AGREEMENT AND ABILITY TO RETAIN JLL FOR BROKERAGE AND OTHER REAL ESTATE SERVICES (0.8). |
| WEXLER MP | 11/03/05 | 1.70 | REVIEW JONES LANG LASALLE BACK UP MATERIALS FOR REAL ESTATE SERVICES AGREEMENT (0.5) AND DISCUSS WITH J. JAFFURS (0.2); FOLLOW UP ON STRATEGY FOR RETENTION OF JLL (0.6); TELECONFERENCES WITH J. BECKER OF JLL RE RETENTION ISSUES (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 11/04/05 | 2.20 | REVIEW ISSUES IN CONNECTION WITH RETENTION OF JLL (0.8); TELECONFERENCES WITH J. JAFFURS, J. BEAUDOEN AND M. KAMISCHKE RE JLL RETENTION STATUS AND ISSUES AND RELATED MATTERS (0.8); REVIEW ISSUES RE RETENTION OF OTHER PROFESSIONALS WORKING FOR FACILITIES TEAM AND LIST OF SAME PREPARED BY M. KAMISCHKE (0.6). |
| WEXLER MP | 11/07/05 | 3.90 | REVIEW JLL AGREEMENT AND CHANGES REQUIRED IN CONNECTION WITH RETENTION AND APPROVAL OF BANKRUPTCY COURT (0.9); DISCUSS REQUIRED CHANGES IN MULTIPLE TELECONFERENCES WITH J. BECKER OF JLL AND J. JAFFURS AND J. BEAUDOEN (1.3); REVIEW AND COMMENT ON PROPOSED AMENDMENT TO JLL AGREEMENT (0.7); REVIEW AND COMMENT ON FORM OF AFFIDAVIT TO BE COMPLETED BY JLL IN CONNECTION WITH FILING RETENTION APPLICATION (0.6) AND DISCUSS WITH G. REPP OF JLL (0.4). |
| WEXLER MP | 11/08/05 | 5.20 | REVIEW AND COMMENT ON STATUS OF JLL AGREEMENT AND REQUIRED AMENDMENT THEREOF (0.8); REVIEW AND COMMENT ON MULTIPLE DRAFTS OF MOTION FOR RETENTION OF JLL (1.6); MULTIPLE TELECONFERENCES WITH J. BECKER AND WITH G. REPP OF JLL AND J. BEAUDOEN IN CONNECTION THEREWITH (1.3); REVIEW ISSUES IN CONNECTION WITH RETENTION AND POSSIBLE STRATEGIES FOR DEALING WITH SAME (0.8); REVIEW AND COMMENT ON PROPOSED FORM OF AMENDMENT TO JLL AGREEMENT AND DISCUSS WITH J. BEAUDOEN (0.7). |
| WEXLER MP | 11/09/05 | 6.10 | REVIEW AND COMMENT ON REVISED DRAFTS OF JLL AMENDMENT AND RETENTION MOTION AND ORDER (1.8); MULTIPLE TELECONFERENCES WITH J. JAFFURS AND J. BEAUDOEN AND WITH C. COMERFORD IN CONNECTION THEREWITH (1.7); REVIEW AND COMMENT ON JLL COMMISSION CAP SCHEDULE (0.6) AND TELECONFERENCES WITH J. BECKER RE CHANGES TO COMMISSION CAP SCHEDULE AND OTHER AMENDMENTS TO THE AGREEMENT, INCLUDING INDEMNIFICATION ISSUES (0.9); FOLLOW UP ON INDEMNIFICATION ISSUE IN CONNECTION WITH RETAINED PROFESSIONALS IN THE CONTEXT OF JLL AGREEMENT (0.4) AND MULTIPLE TELECONFERENCES WITH G. REPP RE SAME (0.7). |
| WEXLER MP | 11/10/05 | 0.20 | TELECONFERENCE WITH J. BECKER RE HEARING PREPARATION AND LOGISTICS FOR JLL RETENTION APPLICATION (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 11/16/05 | 0.80 | TELECONFERENCES AND CORRESPONDENCE WITH J. JAFFURS RE HEARING ON JLL RETENTION AND ISSUES IN CONNECTION THEREWITH (0.4); FOLLOW UP ON INQUIRY OF S. CORCORAN RE APPROPRIATE WITNESS FOR 365(D)(4) AND JLL RETENTION AND CORRESPONDENCE IN CONNECTION THEREWITH (0.4). |
| WEXLER MP | 11/22/05 | 1.00 | ATTENTION TO REQUEST OF US TRUSTEE FOR AMPLIFICATION IN JLL AFFIDAVIT (0.2) AND DISCUSS WITH J. JAFFURS AND J. BEAUDOEN AND J. BECKER OF JLL (0.8). |
| WEXLER MP | 11/23/05 | 2.20 | REVIEW AND COMMENT ON REVISED JLL RETENTION APPLICATION (0.6); TELECONFERENCE WITH J. BECKER RE SAME AND HEARING PREPARATION (0.3); REVIEW AND COMMENT ON SEVERAL DRAFTS OF HEARING PROFFER FOR JLL RETENTION (0.9); TELECONFERENCE WITH J. JAFFURS AND J. BEAUDOEN RE JLL RETENTION MATTERS (0.4). |
| WEXLER MP | 11/28/05 | 0.20 | TELECONFERENCE WITH J. BECKER OF JLL RE HEARING PREPARATION AND LOGISTICS (0.2). |
| WEXLER MP | 11/29/05 | 0.30 | REVIEW ISSUES RAISED BY COURT RE JLL RETENTION APPLICATION AND SHARING OF COMMISSIONS AND RESOLUTION OF SAME (0.3). |
| | | 26.50 | |
| **Total Partner** | | 53.80 | |
| MATZ TJ | 10/18/05 | 0.20 | TELECONFERENCE WITH JONES DAY RE ORDINARY COURSE RETENTION (0.2). |
| MATZ TJ | 10/20/05 | 1.40 | TELECONFERENCES RE: ORDINARY COURSE PROCESSIONALS AND INTERIM COMPENSATION ORDERS (0.8); TELECONFERENCE WITH U.S. TRUSTEE RE COMMENTS ON SAME (0.4); FOLLOW UP WORK RE SAME (0.2). |
| MATZ TJ | 10/24/05 | 2.00 | CORRESPONDENCE AND TELECONFERENCE WITH VARIOUS ORDINARY COURSE PROFESSIONALS RE PROPOSED ORDER AND AFFIDAVITS OF DISINTERESTEDNESS THEREUNDER (0.9); CORRESPONDENCE AND FOLLOW UP TELECONFERENCES WITH VARIOUS PARTIES RE INTERIM COMPENSATION PROPOSED ORDER (0.8); TELECONFERENCE WITH UNITED STATES TRUSTEE RE SAME (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 10/25/05 | 2.60 | PREPARATION OF MATERIALS AND PARTICIPATING IN CONFERENCE CALL WITH THE U.S. TRUSTEE RE U.S. TRUSTEE'S ISSUES WITH INTERIM COMPENSATION AND ORDINARY COURSE PROFESSIONAL ORDERS (1.6); FOLLOW UP TELECONFERENCE WITH A. LEONARD RE SAME (0.2); TELECONFERENCES WITH VARIOUS PROFESSIONALS RE RESULTS OF DISCUSSIONS WITH U.S. TRUSTEE (0.8). |
| MATZ TJ | 10/28/05 | 1.80 | REVISING INTERIM COMPENSATION ORDER AS PER U.S. TRUSTEE'S COMMENTS (0.3); REVIEWING SAME (0.2); WORKING ON REVISIONS TO ORDINARY COURSE PROFESSIONALS ORDER AND EXHIBIT AS PER U.S. TRUSTEE'S COMMENTS (0.8); TELECONFERENCES WITH COUNSEL RE SAME (0.5). |
| MATZ TJ | 10/31/05 | 5.60 | REVIEWING, REVISING AND DISTRIBUTING PROPOSED INTERIM COMPENSATION ORDER, AS PER U.S. TRUSTEE'S COMMENTS (0.8); TELECONFERENCE WITH U.S. TRUSTEE RE SAME (0.3); REVIEWING AND REVISING PROPOSED ORDINARY COURSE PROFESSIONALS ORDER AS PER U.S. TRUSTEE'S COMMENTS (1.2); FOLLOW UP WORK RE VARIOUS OCPS INCLUDING: KPMG AND E&Y RETENTIONS AND AFFIDAVITS OF DISINTERESTEDNESS (0.6); FOLLOW UP WORK RE TOGUT RETENTION ORDER REVISIONS (0.4) FOLLOW UP WORK RE SUPPLEMENTAL AFFIDAVIT FROM GROOM LAW GROUP (0.4); TELECONFERENCES WITH L. HASSEL RE SAME (0.2); REVIEWING AND REVISING PROFFERS AND PROPOSED AGENDA FOR NOVEMBER 4TH HEARING (1.7). |
| MATZ TJ | 11/01/05 | 6.70 | WORKING ON RETENTION MATTERS RE KPMG, ERNST & YOUNG, DELOITTE & TOUCHE AND VARIOUS OTHER PROFESSIONALS (2.0); CORRESPONDENCE AND CALLS RE SAME (0.4); TELECONFERENCES WITH U.S. TRUSTEE RE COMMENTS ON VARIOUS RETENTION ORDERS (0.4); FOLLOW UP CORRESPONDENCE AND WORK RE SAME (0.8); REVIEWING AND REVISING PROFFERS, SUPPLEMENTAL DISCLOSURE STATEMENT, INTERIM COMPENSATION ORDER, ORDINARY COURSE PROFESSIONALS ORDER, AND VARIOUS RETENTIONS FOR THE NOVEMBER 4TH HEARING (2.2); TELECONFERENCES AND CORRESPONDENCES WITH U.S. TRUSTEE RE SAME (0.5); FOLLOW UP WORK RE SAME (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 11/02/05 | 5.80 | TELECONFERENCE WITH U.S. TRUSTEE RE REVISIONS TO TOGUT, KCC, FTI, O'MELVENY & MEYERS, AND GROOM LAW GROUP RETENTION ORDERS (0.5); FOLLOW UP WORK AND REVISIONS TO SAME (1.5); DISTRIBUTE TO VARIOUS FIRMS AND LIAISE FOR COMMENTS AND SIGN OFF ON FINAL ORDER (2.5); TELECONFERENCES WITH ROTHSCHILD AND DEBVIOSE RE INTERM COMPENSATION ORDER (0.5); TELECONFERENCES WITH U.S. TRUSTEE RE COMMENTS TO INTERIM COMPENSATION AND ORDINARY COURSE PROFESSIONAL ORDERS (0.3); REVISE SAME AS PER COMMENTS FROM THE U.S. TRUSTEE (0.5). |
| MATZ TJ | 11/03/05 | 4.60 | REVIEWING COMMENTS FROM U.S. TRUSTEE RE TOGUT RETENTION ORDER (0.3); FINALIZING REVISIONS TO SAME (0.3); FOLLOW UP WORK RE SAME (0.3); CORRESPONDENCE WITH A. TOGUT RE RETENTION ORDER (0.4); TELECONFERENCES WITH GROOM LAW GROUP RE RETENTION (0.4); TELECONFERENCES WITH KCC RE RETENTION (0.4); TELECONFERENCES WITH SHEARMAN RE RETENTION (0.5); TELECONFERENCES WITH O'MELVENY RE RETENTION (0.3);  FINAL REVIEW AND REVISE TO INTERIM COMPENSATION ORDER, FOLLOW UP RE SAME (0.7); VARIOUS TELECONFERENCES AND CORRESPONDENCE RE ORDINARY COURSE PROFESSIONALS ORDER AND EXHIBITS (0.6); FOLLOW UP RE SAME (0.4). |
| MATZ TJ | 11/04/05 | 0.50 | TELECONFERENCES WITH TWO ORDINARY COURSE PROFESSIONALS RE RETENTIONS (0.5). |
| MATZ TJ | 11/08/05 | 6.40 | WORKING ON RETENTION APPLICATIONS FOR DELOITTE & TOUCHE, KPMG AND E&Y, REVIEWING AND COMMENTING ON PLEADINGS RE SAME (2.0); REVIEWING, REVISING AND FOLLOW UP WORK RE JONES, LANG, LASALLE RETENTION APPLICATIONS (1.7); REVIEWING AND COMMENTING AND WILMER CUTLER RETENTION APPLICATION (0.8); TELECONFERENCES AND CORRESPONDENCE WITH CANTOR, COLBORN AND HOWARD & HOWARD RE RETENTION APPLICATIONS AND CONFLICT REVIEWS (1.5); FOLLOW UP WORK RE SAME (0.3); CORRESPONDENCE RE JONES DAY (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MATZ TJ | 11/09/05 | 8.00 | TELECONFERENCES WITH D. BRUSO (CANTOR COLBRUN) RE RETENTION APPLICATION (0.8); FOLLOW UP WORK, REVIEW AND COMMENT ON SAME (1.5); TELECONFERENCES WITH HOWARD & HOWARD COUNSEL RE RETENTION (0.4); FOLLOW UP WORK RE SAME AND PREPARATION OF MATERIALS FOR RETENTION APPLICATIONS FOR FORMER ORDINARY COURSE PROFESSIONALS (1.5); REVIEW AND COMMENT ON E&Y AND KPMG RETENTION MATERIALS (1.2); FOLLOW UP WORK RE RETENTIONS OF DELOITTE, E&Y AND KPMG (0.6); REVIEW, COMMENT ON AND FINALIZE WILMER, CUTLER RETENTION APPLICATION (0.6); REVIEW AND FINALIZE JONES LANG LA SALLE RETENTION APPLICATION (1.4). |
|---|---|---|---|
| MATZ TJ | 11/11/05 | 1.50 | WORKING ON DELOITTE RETENTION APPLICATION AND PREPARATION FOR FORWARDING TO U.S. TRUSTEE (0.8); FOLLOW UP REVISIONS TO CANTOR COLBURN APPLICATION (0.3); CORRESPONDENCE WITH VARIOUS ORDINARY COURSE PROFESSIONALS RE RETENTIONS (0.4). |
| MATZ TJ | 11/14/05 | 4.30 | RESPONDING TO GENERAL QUESTIONS RE RETENTIONS FROM VARIOUS FIRMS (0.5); REVIEW AND COMMENT ON RETENTION APPLICATIONS OF BANNER & WITCOFF (2.0); REVIEW AND COMMENT ON PRICE HENEVELD RETENTION APPLICATION (1.5); TELECONFERENCES WITH U.S. TRUSTEE RE SAME AND DELOITTE RETENTION (0.3). |
| MATZ TJ | 11/15/05 | 2.60 | REVIEW AND REVISE RETENTION APPLICATIONS OF HOWARD & HOWARD, CROWELL & MRING (1.7); FOLLOW UP CALLS AND CORRESPONDENCE RE SAME AND E&Y RETENTION (0.9). |
| MATZ TJ | 11/16/05 | 3.00 | REVIEWING AND REVISING RETENTION APPLICATIONS FOR 11/29 OMNIBUS HEARING (2.3); FOLLOW UP CALLS WITH COUNSEL AND U.S. TRUSTEE RE SAME (0.7). |
| MATZ TJ | 11/17/05 | 1.60 | TELECONFERENCE WITH U.S. TRUSTEE RE PROCEDURES FOR AND MATTERS CONCERNING ALL RETENTION APPLICATIONS (0.4); FOLLOW UP WORK RE SAME (0.6); TELECONFERENCES WITH VARIOUS COUNSELORS RE SAME (0.6). |
| MATZ TJ | 11/18/05 | 1.80 | CONTINUING WORK AND CORRESPONDENCE RE DELOITTE RETENTIONS, AS WELL AS, ERNST & YOUNG, AND FIVE FORMER ORDINARY COURSE PROFESSIONALS RETENTION APPLICATIONS FOR SUBMISSION TO U.S. TRUSTEE (1.5); TELECONFERENCES WITH COUNSEL RE SAME (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MATZ TJ | 11/20/05 | 2.00 | CONTINUING WORK ON VARIOUS LAW FIRM RETENTIONS (0.9); CONFERENCE CALL WITH REPRESENTATIVES OF THE CREDITORS' COMMITTEE RE COMMENTS ON ROTHSCHILD RETENTION (0.4); FOLLOW UP CALL AND CORRESPONDENCE RE SAME (0.7). |
|---|---|---|---|
| MATZ TJ | 11/21/05 | 2.70 | CORRESPONDENCE RE ROTHSCHILD RETENTION AND UCC POSITION (0.9); TELECONFERENCES WITH D. RESNICK RE SAME (0.3); CORRESPONDENCE WITH J. SHEEHAN RE COMMITTEE COMMENTS ON ROTHSCHILD RETENTION (0.3); CONTINUING WORK ON OTHER PROFESSIONAL RETENTIONS (0.6); CONTINUING WORK ON AFFIDAVITS OF ORDINARY COURSE PROFESSIONALS AND QUESTIONS IN RESPECT THEREOF (0.6). |
| MATZ TJ | 11/22/05 | 5.60 | REVIEW AND COMMENT ON BROKER'S DISCLOSURE AFFIDAVIT (0.4); FOLLOW UP RE COMMENTS TO SAME (0.3); CONTINUING WORK ON COMMITTEE ISSUES RE ROTHSCHILD RETENTION (0.5); POSSIBLE RESPONSE IN RESPECT THEREOF (0.6); CONTINUING WORK ON FINALIZING 5 FORMER ORDINARY COURSE PROFESSIONALS' RETENTION APPLICATIONS (1.4); TELECONFERENCES WITH U.S. TRUSTEE RE SAME (0.4); CONTINUING WORK ON WILMER CUTLER DISCLOSURE (0.3); CORRESPONDENCE WITH J. SHEPPARD RE SAME (0.3); 2 TELECONFERENCES WITH U.S. TRUSTEE RE JONES LANG LA SALLE RETENTION (0.3); FOLLOW UP WORK RE SUPPLEMENTAL DISCLOSURE RE SAME (0.4); TELECONFERENCES RE COMPLETING AND SUBMISSION TO U.S. TRUSTEE OF D&T AND E&Y RETENTION APPLICATIONS (0.3); TELECONFERENCES AND CORRESPONDENCE WITH U.S. TRUSTEE RE FEE COMMITTEE MOTION (0.4). |
| MATZ TJ | 11/23/05 | 3.10 | CORRESPONDENCE AND TELECONFERENCE FINALIZING ERNST & YOUNG RETENTION (0.3); CORRESPONDENCE AND TELECONFERENCE FINALIZING DELOITTE RETENTION (0.3); FINALIZE VARIOUS RETENTION APPLICATIONS FOR REVIEW BY U.S. TRUSTEE (0.5); TELECONFERENCES WITH U.S. TRUSTEE RE SAME, JLL AND WILMER RETENTIONS (0.5); WORK ON CREDITOR COMMITTEE ISSUES RE ROTHSCHILD ENGAGEMENT (0.7); TELECONFERENCES WITH DEBEVOISE RE SAME (0.8). |
| MATZ TJ | 11/26/05 | 0.60 | CORRESPONDENCE RE RESOLUTION OF ROTHSCHILD RETENTION MATTER (0.2); CONTINUING FOLLOW UP WORK RE E&Y RETENTION (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 11/27/05 | 2.20 | CORRESPONDENCE AND CONTINUING WORK ON RESOLUTION TO ROTHSCHILD RETENTION (0.9); FOLLOW UP WORK AND CORRESPONDENCE RE E&Y RETENTION (0.5); CONTINUING REVIEW OF FORMER OCP RETENTION APPLICATIONS (0.8). |
| MATZ TJ | 11/28/05 | 5.80 | WORKING ON AND CORRESPONDENCE RE LATHAM INTERIM RETENTION ORDER (0.8); REVIEWING AND COMMENTING ON DRAFT AND REVISIONS TO SAME (0.6); WORKING ON AND CORRESPONDENCE RE UCC REVISIONS AND NEGOTIATIONS RE ROTHSCHILD ENGAGEMENT LETTER (3.0); FOLLOW UP TELECONFERENCES RE SAME (0.8); REVIEW AND REVISE ROTHSCHILD FINAL RETENTION ORDER (0.6). |
| MATZ TJ | 11/29/05 | 1.10 | TELECONFERENCE WITH M. CRONIN RE ROTHSCHILD RETENTION AND REVISIONS TO ENGAGEMENT LETTER (0.3); FOLLOW UP TELECONFERENCES RE SEVERAL ORDINARY COURSE PROFESSIONALS (0.8). |
| MATZ TJ | 11/30/05 | 1.60 | WORK ON ADDITIONAL ORDINARY COURSE PROFESSIONAL RETENTIONS, BILLING AND FEE REPORTING (0.5); CALL WITH U.S. TRUSTEE RE ADDITIONAL RETENTION APPLICATIONS (0.3); FOLLOW UP CORRESPONDENCE AND REVIEW OF ADDITIONAL APPLICATIONS (0.8). |
| | | 85.10 | |
| **Total Counsel** | | 85.10 | |
| DANZ CE | 10/19/05 | 1.00 | REVIEWED AND DRAFTED SUMMARY OF JONES LANG LASALLE AGREEMENT (1.0). |
| DANZ CE | 10/26/05 | 2.00 | MEETING WITH JONES LANG LASALLE TO DISCUSS FACILITY SERVICES (2.0). |
| DANZ CE | 10/28/05 | 0.60 | ATTENTION TO THE JONES LANG LASALLE ISSUES (0.6). |
| DANZ CE | 11/02/05 | 2.80 | ATTENTION TO JONES LANG LASALLE ISSUES AND PREPARATION OF WRITTEN WORK PRODUCT TO SHARE WITH COMMITTEE AND U.S. TRUSTEE PROVIDING SUMMARY OF SERVICES AGREEMENT AND UNDERLYING BUSINESS DECISION FOR SELECTING JONES LANG LASALLE (2.8). |
| DANZ CE | 11/04/05 | 0.70 | COMMUNICATIONS WITH J. BECKER AND G. REPP RE JONES LANG LASALLE BACKGROUND AND RELATED DRAFTING (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DANZ CE | 11/07/05 | 5.30 | PREPARATION FOR THE JONES LANG LASALLE FILING INCLUDING FACT GATHERING AND COMMUNICATIONS WITH J. BECKER (1.4); ATTENTION TO MATTERS FOR UPCOMING FILING DEADLINE (0.5); REVIEWED CURRENT JONES LANG LASALLE CONTRACT AND DRAFTED AMENDMENT TO THE REAL ESTATE SERVICES AGREEMENT AND REVISIONS THERETO (1.9); DRAFTED PRELIMINARY AFFIDAVIT FOR JONES LANG LASALLE PAPERS AND COORDINATED DISCLOSURE RESEARCH WITH J. BECKER (1.5). |
| DANZ CE | 11/08/05 | 4.70 | COMMUNICATION WITH E. STEFEEE RE JLL SLIDING SCALE CAP EXHIBIT (0.4); COMMUNICATIONS WITH G. REPP AND J. BECKER RE GENERAL RETENTION PROCESS (0.5); DISTRIBUTED, DISCUSSED AND FURTHER NEGOTIATED THE JLL CONTRACT AMENDMENT (1.2); REVISIONS TO THE JLL AFFIDAVIT, VARIOUS TELECONFERENCES WITH J. JAFFERS AND J. BEAUDOEN AND RELATED FOLLOWUP (0.8); REVIEW OF OTHER BROKER AGREEMENT PRECEDENT AND RESEARCH INTO SPECIFIC ISSUES (1.3); FOLLOW UP ON SERVICE ISSUES WITH FTI (0.3); COMMUNICATION WITH L. JANKOW (0.2). |
| DANZ CE | 11/09/05 | 5.50 | NUMEROUS COMMUNICATIONS WITH J. BECKER WITH JLL (0.7), CONTINUED REVISIONS TO THE JLL CONTRACT AMENDMENT AND EXHIBITS AND COMMUNICATIONS WITH E. STEFFE IN CONNECTION THERETO (1.1), COMMUNICATIONS WITH J. BEAUDOEN (0.4), LAST REVISIONS TO THE JLL RETENTION APPLICATION (1.2), ATTENTION TO SERVICE OF THE RETENTION (0.3), EXTENSIVE CHANGES TO THE BROKER AFFIDAVIT FOR FURTHER DISCLOSURE AND COORDINATION WITH JLL TO OBTAIN SIGNATURES AND APPROVAL OF THE AFFIDAVIT (1.8). |
| DANZ CE | 11/14/05 | 0.80 | DRAFTED FIRST DRAFT OF BROKER AFFIDAVIT AND CIRCULATED THE SAME TO J. BEAUDOEN TO FORWARD TO EQUIS (0.8). |
| DANZ CE | 11/22/05 | 3.70 | DISCUSSIONS RE U.S. TRUSTEE'S COMMENTS TO THE JONES LANG LASALLES PAPERS AND FOLLOWUP COMMUNICATIONS WITH J. BECKER AND OTHERS AT JLL AND WORKED TO REDRAFT AND SUPPLEMENT THE RETENTION AFFIDAVIT AND CIRCULATED THE SAME (3.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DANZ CE | 11/23/05 | 2.30 | GENERAL PREPARATION FOR UPCOMING HEARING (0.4); REVIEW AND MARKUP OF THE JONES LANG LASALLE PROFFER AND REVISIONS THERETO (0.7); FOLLOW UP ON U.S. TRUSTEE INFORMATION RELATING TO DISCLOSURE ISSUES AS TO THE JLL AFFIDAVIT (0.6); TELECONFERENCES WITH J. JAFFURS (0.4), COMMUNICATION WITH C. COMERFORD RE JLL AFFIDAVIT REVISIONS (0.2). |
| DANZ CE | 11/28/05 | 1.30 | COMMUNICATION WITH D. MONTGOMERY AND J. FRANK AT JLL AND RELATED COORDINATION FOR JLL MATTERS (0.6), TELECONFERENCE WITH J. BEAUDOEN (0.3); COORDINATED WITH J. BECKER RE COURT APPEARANCE FOR TESTIMONY (0.4). |
| DANZ CE | 11/29/05 | 1.90 | FURTHER RESEARCHED PRECEDENT RE BROKER COMMISSIONS SHARE ISSUES (1.3); TELECONFERENCE WITH C. COMERFORD (0.2); TELECONFERENCE WITH C. SCHWAB (0.4). |
| | | **32.60** | |
| DE ELIZALDE D | 10/13/05 | 8.10 | REVIEWED AND FINALIZED ORDINARY COURSE PROFESSIONALS, INTERIM COMPENSATION PLEADINGS FOR FILING (2.7), PREPARE INSURANCE PREMIUM FINANCING, MOTION FOR FILING AND NOTICING (1.1); REVIEWED AND REVISED RETENTION APPLICATIONS AS PER FIRST DAY HEARING COMMENTS (3.0); PREPARED BLACK LINES THEREOF FOR CHAMBERS (1.3). |
| DE ELIZALDE D | 10/21/05 | 2.80 | REVIEWED AND REVISED FINAL ORDERS (2.8). |
| DE ELIZALDE D | 10/24/05 | 0.50 | REVIEWED FINAL VERSIONS AND SENT FINAL ORDERS RE APPLICATIONS TO THE US TRUSTEE (0.5). |
| DE ELIZALDE D | 11/07/05 | 2.90 | ANALYSIS OF FIRMS RETAINED UNDER THE ORDINARY COURSE PROFESSIONALS ORDER THAT NEED TO BE FORMALLY RETAINED (1.2); DRAFTED WILMER APPLICATION (1.7). |
| DE ELIZALDE D | 11/08/05 | 7.30 | REVIEWED AND REVISED JLL APPLICATION AND SPECIAL NOTICE PARTIES (3.1); REVIEWED AND REVISED CANTOR, HOWARD, AND JLL APPLICATIONS (4.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 11/09/05 | 7.40 | DRAFTED, REVIEWED, AND REVISED JLL APPLICATION FOR RETENTION, AFFIDAVIT IN SUPPORT, PROPOSED ORDER, AND NOTICE (3.7); DRAFTED, REVIEWED, AND REVISED WILMER APPLICATION FOR RETENTION, AFFIDAVIT IN SUPPORT, PROPOSED ORDER, AND NOTICE (2.5); SUPERVISED FILING AND SERVICE OF OF JLL APPLICATION AND WILMER APPLICATION (1.2). |
| DE ELIZALDE D | 11/10/05 | 3.60 | ANALYSIS OF RETENTION OF ACCOUNTING FIRM (1.4); REVIEWED AND REVISED CANTOR RETENTION (0.9); REVIEWED AND REVISED HOWARD AND HOWARD RETENTION (0.5); REVIEWED AND REVISED OTHER RETENTIONS (0.8). |
| DE ELIZALDE D | 11/11/05 | 4.90 | ANSWERING CORRESPONDENCE RE QUESTIONS ON THE ORDINARY COURSE PROFESSIONALS ORDER (1.4); REVIEWED AND REVISED PRICE, HENEVELD APPLICATION, AFFIDAVIT, NOTICE, AND ORDER (2.7); ANALYSIS OF RETENTION OF SMILEY-SMITH & BRIGHT (0.8). |
| DE ELIZALDE D | 11/14/05 | 2.10 | ANALYSIS OF ALL AFFIDAVITS OF ORDINARY COURSE PROFESSIONALS FILED IN THE CASE (2.1). |
| DE ELIZALDE D | 11/16/05 | 4.70 | REVIEWED AND REVISED THE FOLLOWING RETENTION APPLICATIONS: BANNER & WITCOFF, BUTZEL LONG, CANTOR COLBURN, HOWARD & HOWARD, AND JAECKLE (4.7). |
| DE ELIZALDE D | 11/17/05 | 0.70 | SUPERVISED DRAFTING OF PROFFERS RE WILMER AND JLL APPLICATIONS (0.7). |
| DE ELIZALDE D | 11/18/05 | 4.50 | ANSWER TO DELPHI'S QUESTIONS RE RETAINING NEW OCP (0.5); ANSWER TO OCPS RE AFFIDAVITS AND FILINGS (0.4); DRAFTING FORM OF OCP QUARTERLY STATEMENT (2.8); REVIEWED E&Y AND DELOITTE RETENTIONS (0.8). |
| DE ELIZALDE D | 11/21/05 | 2.20 | ANALYSIS OF NEW OCPS TO BE INCLUDED IN A SUPPLEMENTAL EXHIBIT (0.5) REVIEWED AND REVISED APPLICATIONS FOR EMPLOYMENT AS PER UST'S COMMENTS (1.7). |
| DE ELIZALDE D | 11/22/05 | 4.10 | DRAFTED PROFFER FOR WILMER'S APPLICATION AND COORDINATED WITH WILMER'S ATTORNEYS FOR ATTENDANCE TO THE HEARING (1.5); DRAFTED NOTICE OF PRESENTMENT (1.1); ANALYSIS OF ISSUE OF SHARING OF COMPENSATION BETWEEN CO-BROKERS (1.5). |
| DE ELIZALDE D | 11/23/05 | 2.50 | SUPERVISED FILING OF RETENTION APPLICATIONS OF ERNST & YOUNG AND DELOITTE AND DRAFTED NOTICE OF PRESENTMENT FOR BOTH APPLICATIONS (2.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 11/27/05 | 1.20 | ANALYSIS OF OCP AFFIDAVITS FILED (1.2). |
| DE ELIZALDE D | 11/28/05 | 5.70 | ANSWER QUESTIONS RE YUASA & HARA'S AFFIDAVIT OF ORDINARY COURSE PROFESSIONALS (0.5); DRAFTED E&Y'S NOTICE OF PRESENTMENT AND SUPERVISED FILING AND SERVING OF E&Y'S APPLICATION FOR RETENTION (3.8); REVIEWED DOCKET AND NEW AFFIDAVITS OF OCP (1.4). |
| DE ELIZALDE D | 11/29/05 | 6.30 | REVIEWED DOCKET RE OCP AFFIDAVITS (0.5); COORDINATED WITH FTI RE OCP AFFIDAVITS (1.8); ANALYSIS RE ISSUE OF SHARING COMPENSATION UNDER SECTION 504 OF THE BANKRUPTCY CODE (2.5); REVIEWED LIST OF OCPS THAT NEED TO BE RETAINED AND THE STATUS OF THEIR APPLICATIONS (1.5). |
| DE ELIZALDE D | 11/30/05 | 3.30 | REVIEWED AND REVISED JLL'S ORDER TO INCLUDE COMMENTS FROM THE HEARING (0.8); REVIEWED OCP ORDER TO GIVE ADVICE TO DELPHI RE PAYMENT OF FEES (1.5); DRAFTED NOTICE OF SUPPLEMENT TO EXHIBIT 1 OF ORDINARY COURSE PROFESSIONALS ORDER (1.0). |
| | | **74.80** | |
| HERRIOTT AV | 10/25/05 | 0.40 | DRAFT INTERIM COMPENSATION SCRIPT (0.4). |
| HERRIOTT AV | 10/31/05 | 0.70 | BEGIN EDITING SCRIPTS AND PROFFERS FOR NOV. 4 HEARING FOR O'MELVENY, INTERIM COMPENSATION, ETC (0.7). |
| HERRIOTT AV | 11/01/05 | 0.10 | UPDATE KCC SCRIPT/PROFFER (0.1). |
| HERRIOTT AV | 11/02/05 | 1.00 | REVISE INTERIM COMPENSATION PROFFER (0.8); REVISE O'MELVENY PROFFER (0.2). |
| HERRIOTT AV | 11/03/05 | 0.50 | BEGIN REVIEWING MATERIALS FOR JLL RETENTION (0.5). |
| HERRIOTT AV | 11/08/05 | 0.30 | REVIEW ORDINARY COURSE PROFESSIONALS APPLICATION DRAFTING ISSUES (0.3). |
| | | **3.00** | |
| MEISLER RE | 10/20/05 | 0.80 | TELECONFERENCE WITH B. SHAW RE ROTHSCHILD APPLICATION (0.1); ATTENTION TO SAME (0.5); TELECONFERENCE WITH J. SHEPARD RE OCP MOTION (0.2). |
| MEISLER RE | 10/21/05 | 0.30 | ATTENTION TO OCP MATTERS (0.3). |
| MEISLER RE | 11/03/05 | 0.20 | TELECONFERENCE WITH J. SHEPARD RE RETENTION OF WILMER (0.1); TELECONFERENCE WITH S. CARLIN RE KPMG RETENTION (0.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 11/08/05 | 1.10 | CONFERENCE WITH M. WEXLER RE JLL RETENTION (0.1); ATTENTION TO SAME (0.5); ATTENTION TO KPMG, D&T AND E&Y RETENTION (0.5). |
| MEISLER RE | 11/09/05 | 1.10 | CONFERENCE WITH S. CORCORAN RE RETENTION APPLICATIONS (0.2); CONFERENCE WITH M. LEOB RE SAME (0.2); COORDINATED SIGNATURES RE RETENTION APPLICATIONS (0.4); TELECONFERENCES WITH B. KAPLAN RE RETENTION APPLICATIONS (0.3). |
| MEISLER RE | 11/15/05 | 0.80 | REVIEW STATUS OF VARIOUS RETENTION APPLICATIONS (0.8). |
| MEISLER RE | 11/16/05 | 0.40 | CONTINUED REVIEW OF RETENTION APPLICATIONS (0.4). |
| MEISLER RE | 11/18/05 | 0.20 | CONFERENCE WITH D. SHERBIN RE COMMENTS TO RETENTION APPLICATION (0.2). |
| | | 4.90 | |
| TOUSSI S | 10/12/05 | 5.70 | ADDRESS AND RESOLVE ISSUES RE ALL RETENTION MATTERS FOR PROFESSIONALS (3.4); EDIT AND REVISE NOTICES RE SAME (1.2); PREPARE SAME FOR FILING WITH THE COURT (1.1). |
| TOUSSI S | 10/14/05 | 6.20 | ADDRESS ISSUES RE FINALIZING VARIOUS FIRST DAY ORDERS AND RETENTION APPLICATIONS (3.6); PREPARING BLACK LINES THEREOF FOR CHAMBERS AND LIAISING WITH CHAMBERS RE DOCKETING OF RETENTIONS (2.6). |
| TOUSSI S | 10/17/05 | 1.10 | ADDRESS ISSUES RE ROTHSCHILD RETENTION (1.1). |
| TOUSSI S | 10/22/05 | 2.70 | EDIT AND REVISE RETENTION ORDERS FOR EACH OF THE PROFESSIONALS (2.2); RUN CHANGES RE SAME (0.5). |
| TOUSSI S | 10/31/05 | 0.80 | ADDRESS ISSUES RE OCP MOTION AND US TRUSTEE COMMENTS (0.3); ADDRESS ISSUES RE RETENTION APPLICATIONS (0.5). |
| TOUSSI S | 11/02/05 | 1.00 | ADDRESS ISSUES RE VARIOUS RETENTIONS AND US TRUSTEE (1.0). |
| TOUSSI S | 11/03/05 | 0.80 | ADDRESS VARIOUS RETENTION ISSUES (0.8). |
| TOUSSI S | 11/04/05 | 1.10 | ADDRESS AND RESOLVE ISSUES RELATED TO VARIOUS REVISIONS TO RETENTION ORDERS (1.1). |
| TOUSSI S | 11/07/05 | 1.20 | ADDRESS AND RESOLVE ISSUES ON VARIOUS RETENTION APPLICATIONS AND RELATED ISSUES (1.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 11/08/05 | 1.20 | REVIEW AND ANALYZE VARIOUS RETENTION APPLICATIONS FOR NON-OCP PROFESSIONALS (1.2). |
| TOUSSI S | 11/09/05 | 2.00 | ADDRESS AND RESOLVE ISSUES RE VARIOUS RETENTION APPLICATIONS AND FILINGS (2.0). |
| TOUSSI S | 11/17/05 | 0.80 | ADDRESS ISSUES RE RETENTION MATTERS AND RELATED MOTIONS (0.8). |
| TOUSSI S | 11/23/05 | 3.20 | ADDRESS ISSUES RE RETENTION APPLICATIONS (0.5); ADDRESS ISSUES RE OBJECTIONS TO ROTHSCHILD RETENTION (1.2); VARIOUS TELECONFERENCES RE SAME (0.5); PREPARE LIST OF QUESTIONS RE PREPARING POTENTIAL WITNESSES RE SAME (1.0). |
| | | **27.80** | |
| ZALTZMAN H* | 10/26/05 | 6.60 | REVIEW DUE DILIGENCE RE ROTHSCHILD DOCUMENTATION ON COMPETING BIDS (6.6). |
| ZALTZMAN H* | 11/07/05 | 3.80 | BEGIN DRAFTING SECTION 327(A) JLL RETENTION APPLICATION (0.5) REVIEW ENGAGEMENT AGREEMENT BETWEEN DELPHI AND JLL (2.5); DRAFT AND EDIT JLL APPLICATION (0.8). |
| ZALTZMAN H* | 11/08/05 | 7.00 | BEGIN DRAFTING RETENTION APPLICATIONS FOR 327 PROFESSIONALS TO BE OFFICIALLY RETAINED BY DELPHI UNDER THE INTERIM COMP ORDER (3.8); REVIEW OF ALL PROFESSIONALS WORKING FOR DEBTORS AND ANALYSIS RE: WHICH PROFESSIONAL MEETS THE STANDARDS FOR "RETAINED" PROFESSIONAL UNDER THE INTERIM COMP ORDER (3.2). |
| ZALTZMAN H* | 11/09/05 | 12.80 | CONTINUED DRAFTING RETENTION APPLICATIONS FOR PROFESSIONALS AND EMAIL THEM RE RETENTION APP DOCUMENTS (3.0); DRAFTED AND EDITED WILMER (3.6) AND JLL (4.1) AND CANTOR RETENTION (2.1). |
| ZALTZMAN H* | 11/10/05 | 2.40 | REVIEW AND EDIT RETENTION APP CANTOR, JLL, WILMER AND H&H (0.9); CONTINUE CONTACTING THOSE PROFESSIONALS NOT YET CONTACED (0.4); SENT PLEADING TEMPLATES TO PROFESSIONALS FOR THEIR COMPLETION (1.1). |
| ZALTZMAN H* | 11/11/05 | 2.70 | ANSWER PROFESSIONALS CALLS AND DRAFT/SEND EMAILS (1.0); EDIT/DRAFT INCOMING RETENTION APPS FOR OFFICIALLY RETIANED (1.7). |
| ZALTZMAN H* | 11/13/05 | 2.10 | DRAFT/EDIT BANNER RETENTION APPLICATION (1.2); DISCUSS APPLICATION STATUS WITH BANNER (0.2) CANTOR (0.4) H&H (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H* | 11/14/05 | 4.50 | DRAFT RETENTION APPLICATION RE PRICE, HENEVELD (1.1), HOWARD & HOWARD (0.8), AND BANNER & WITCOFF (1.1); DISCUSS STATUS WITH VARIOUS LAW FIRMS RE RETENTION APPS (0.5); EMAIL THROUGHOUT THE DAY RE RETENTION APPS (1.0). |
| ZALTZMAN H* | 11/15/05 | 6.80 | REVIEW RETENTION APPLICATIONS (6.8). |
| ZALTZMAN H* | 11/16/05 | 10.30 | REVIEW FINAL COPIES OF ALL RETENTION APPLICATIONS READY FOR SUBMITTAL (9.6); PRINT AND PREPARE NEW COPIES TO DELIVER TO DELPHI GC (0.7). |
| ZALTZMAN H* | 11/17/05 | 8.80 | REVIEW STATUS OF RETENTION APPLICATIONS (5.6); WORK ON BUTZEL APP WITH J. DARIEN FROM BUTZEL (1.0); DISCUSS CALLS RE OCP STATUS (0.9); BEGIN PREPARING PROFFERS FOR JLL AND WILMER RETENTIONS (1.3). |
| ZALTZMAN H* | 11/18/05 | 8.70 | CONTINUE FINALIZING RETENTION APPS IN ORDER TO PRESENT THEM TO US TRUSTEE (5.2); CONTINUE WORKING ON RETENTION APPS FOR NEXT WEEK, INCLUDING JAECKLE, QUINN, CADWALDER (1.4); FIELD CALLS THROUGHOUT DAY RE THE STATUS OF THE NEW US TRUSTEE PROCEDURE FOR RETENTION APPLICATIONS (0.4); WRITE PROFFERS FOR JLL AND WILMER (1.4); BEGIN WORK RE POSSIBLE RETENTION OBJECTION (0.3). |
| ZALTZMAN H* | 11/21/05 | 10.40 | CONTINUE TO DRAFT AND EDIT RETENTION APPLICATIONS--JAECKLE, QUINN, RADER, THOMPSON AND CADWALADER (5.8); PREPARE POSSIBLE RESPONSE TO THE UCC'S OBJECTION OF ROTHSCHILD'S RETENTION, INCLUDING DRAFTING AND RESEARCH (4.6). |
| ZALTZMAN H* | 11/22/05 | 11.40 | RESPONDED TO UST'S REQUEST RE RETENTION APPS, INCLUDING CONTACTING LAW FIRMS, GETTING REVISED APPS, COMPILING APPS AND DELIVERING NEW MATERIALS TO THE UST AND NEW MATERIAL INCLUDING RETENTIONS FOR: HOWARD & HOWARD LLP, CANTOR LLP, PRICE HENEVELD, BANNER AND BUTZEL, LONG (1.4); BEGIN DRAFTING 10-DAY NOTICE OF PRESENTATIONS FOR FIRMS SUBMITTED TO UST FOR REVIEW (4.6); RESEARCHED BUSINESS JUDGMENT AND COMPLETION FEE ISSUES FOR POSSIBLE OBJECTION TO THE ROTHSCHILD RETENTION APPLICATION (5.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H* | 11/23/05 | 7.20 | EDIT RESEARCH RE BUSINESS JUDGEMENT, REASONABLENESS, PROCEDURE AS PERTAIN RE ROTHSCHID POTENTIAL (3.3); RESPOND TO PHONE CALLS RE LAW FIRMS RETENTIONS (0.8); EDIT JLL AND WILMER PROFFERS (3.1). |
| ZALTZMAN H* | 11/24/05 | 1.60 | REVIEW LATHAM'S DRAFT OF THE OBJECTION TO THE ROTHSCHILD RETENTION (1.0); RESEARCH CASES RE BUSINESS JUDGMENT RULE AS IT APPLIES TO RETENTIONS IN BANKRUPTCY (0.6). |
| ZALTZMAN H* | 11/28/05 | 4.90 | CONTINUE WORKING ON RADAR AND THOMSON HINE RETENTION APPLICATIONS (2.8); PREPARE FINAL VERSION OF JLL AND WILMER SCRIPTS (1.6); DISCUSS RETENTION MATERIALS WITH COVINGTON, CADAWALDER, RADER, AND THOMPSON ON PHONE (0.5). |
| ZALTZMAN H* | 11/29/05 | 4.70 | COMMUNICATE WITH M. NAFT OF COVINGTON AND J. DARIEN OF BUTZEL RE THEIR RETENTION APPLICATIONS (0.3); DRAFT/EDIT THOMPSON AND RADER APPLICATIONS (2.0); COMMUNICATE VIA EMAIL WITH RADER RE THEIR APPLICATION STATUS AND INFORM THEM OF NEXT STEPS (0.2); DRAFT CHART FOR CURRENT STATUS OF RETENTIONS OF OFFICIALLY RETAINED PROFESSION (2.2). |
| ZALTZMAN H* | 11/30/05 | 2.10 | COMPLETE THOMPSON HINE AND RADER FISHMAN RETENTION APPLICATIONS (1.8); DISCUSS APPLICATION STATUS WITH CONTACTS AT BANNER, CADAWALDER, AND CANTOR (0.3). |
| | | **118.80** | |
| ZIEGLER VE | 10/09/05 | 0.70 | EMAIL CORRESPONDENCE WITH A. TOGUT RE RETENTION PLEADINGS (0.2); WORK ON REVISIONS ON ORDER (0.5). |
| ZIEGLER VE | 11/21/05 | 3.20 | DRAFT SCRIPT AND PROFFER RE ROTHSCHILD RETENTION (2.6); RESEARCH PRECEDENTS RE REPLY TO OBJECTION TO ROTHSCHILD RETENTION (0.6). |
| ZIEGLER VE | 11/22/05 | 4.20 | WORK ON REPLY TO CREDITORS' COMMITTEE OBJECTION TO RETENTION OF ROTHSCHILD (4.2). |
| ZIEGLER VE | 11/23/05 | 6.60 | TELECONFERENCES WITH ROTHSCHILD AND DEBEVOIS RE RESPONSE TO OBJECTION OF CREDITORS' COMMITTEE TO ROTHSCHILD'S RETENTION (2.3); DRAFT SAME (4.3). |
| ZIEGLER VE | 11/24/05 | 8.80 | DRAFT RESPONSE TO OBJECTION TO ROTHSCHILD RETENTION APPLICATION (7.6); EMAIL CORRESPONDENCE AND TELECONFERENCES WITH M. CRONIN RE FACTS AND OBJECTIONS (1.2). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZIEGLER VE | 11/25/05 | 6.10 | DRAFT RESPONSE TO OBJECTION TO ROTHSCHILD RETENTION APPLICATION (4.6); EMAIL CORRESPONDENCE AND TELECONFERENCES WITH M. CRONIN RE SETTLEMENT (1.0); EMAIL CORRESPONDENCE WITH J. SHEEHAN RE SAME (0.5). |
| ZIEGLER VE | 11/26/05 | 1.00 | WORK ON ROTHSCHILD'S RETENTION SCRIPT (1.0). |
| ZIEGLER VE | 11/28/05 | 6.90 | REVISED ROTHSCHILD'S RETENTION ORDER AND LETTER AGREEMENT (3.5); COORDINATE COMMENTS RE SAME (2.1); EMAIL CORRESPONDENCE RE SAME (1.3). |
| ZIEGLER VE | 11/29/05 | 1.00 | TELECONFERENCES AND EMAIL CORRESPONDENCE RE ROTHSCHILD'S ENGAGEMENT LETTER (1.0). |
| | | 38.50 | |
| **Total Associate/Law Clerk** | | **300.40** | |
| CHOW PP | 10/13/05 | 6.20 | DRAFT NOTICE OF HEARING FOR MOTION RE INTERIM COMPENSATION (0.6); EDIT/REVISE NOTICES OF FILING OF APPLICATIONS AND ENTRY OF INTERIM ORDERS RE RETENTION OF PROFESSIONALS IN CHAPTER 11 CASE (4.9); DRAFT NOTICE OF HEARING FOR MOTION RE RETENTION OF ORDINARY COURSE PROFESSIONALS (0.7). |
| CHOW PP | 10/17/05 | 1.80 | OBTAIN/ORDER AND DISTRIBUTE PRECEDENT PLEADINGS AND MATERIALS RE FORMATION OF A JOINT FEE REVIEW COMMITTEE (1.8). |
| | | 8.00 | |
| DEMMA J | 11/02/05 | 6.20 | PREPARE MATERIALS FOR ATTORNEY REVIEW (1.6); PREPARE MATERIALS FOR NOVEMBER 4, 2005 OMNIBUS HEARING (4.6). |
| DEMMA J | 11/11/05 | 1.10 | PREPARE MATERIALS RE ROTHCHILD RETENTION FOR ATTORNEY REVIEW (1.1). |
| | | 7.30 | |
| SALAZAR AG | 11/07/05 | 4.20 | DRAFT TEMPLATE RETENTION APPLICATION, NOTICE, ORDER AND AFFIDAVIT (4.0); DISTRIBUTE TEMPLATE AS REQUESTED (0.2). |
| SALAZAR AG | 11/22/05 | 1.50 | PREPARE AND ELECTRONICALLY FILE RETENTION APPLICATION (1.5). |
| SALAZAR AG | 11/23/05 | 1.50 | PREPARE AND ELECTRONICALLY FILE RETENTION PAPERS (1.0); COORDINATE FOR SERVICE OF DOCUMENTS WITH KCC (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 11/29/05 | 0.60 | SEND COURTESY COPY OF REVISED RETENTION ORDER TO COURT (0.2); CIRCULATE REVISED ORDER AND UPDATE BINDERS (0.4). |
| | | **7.80** | |
| ZSOLDOS AF | 10/24/05 | 0.20 | SEARCH DELPHI DOCKET FOR ORDINARY COURSE PROFESSIONAL AFFIDAVITS (0.2). |
| ZSOLDOS AF | 11/14/05 | 0.20 | PULL AND SEND AFFIDAVITS OF OCP TO D. DE ELIZALDE (0.2). |
| ZSOLDOS AF | 11/16/05 | 0.20 | SEND SIGNED OCP ORDER TO S. CARLIN AT KPMG (0.2). |
| ZSOLDOS AF | 11/28/05 | 0.70 | DISTRIBUTE NEWLY FILED AFFIDAVITS OF OCP (0.7). |
| | | **1.30** | |
| **Total Legal Assistant** | | **24.40** | |
| **TOTAL TIME** | | **463.70** | |

    * Law clerks are law school graduates
      who are not presently admitted to practice.

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                      Bill Date: 12/30/05
Retention / Fee Matters/Objections (Others)                  Bill Number: 1091378

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/11/05 | Copy Center, D | 1.20 |
| In-house Reproduction | 11/15/05 | Copy Center, D | 1.68 |
| In-house Reproduction | 11/25/05 | Copy Center, D | 0.12 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3.00** |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.14 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.29 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.07 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 8.68 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 13.57 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 2.16 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.09 |
| | | **TOTAL TELEPHONE EXPENSE** | **$25.00** |
| Lexis/Nexis | 11/22/05 | Zaltzman H | 750.66 |
| Lexis/Nexis | 11/23/05 | Curran C | 267.12 |
| Lexis/Nexis | 11/23/05 | Zaltzman H | 373.22 |
| | | **TOTAL LEXIS/NEXIS** | **$1,391.00** |
| Business Meals | 11/10/05 | De Elizalde D | 25.00 |
| | | **TOTAL BUSINESS MEALS** | **$25.00** |
| | | **TOTAL MATTER** | **$1,444.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 01/31/06
Retention / Fee Matters/Objections (Others)                Bill Number: 1092991

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/02/05 | 0.30 | BEGIN TO REVIEW OBJECTION TO DELOITTE RETENTION APPLICATION (0.2); RESPOND TO UCC REQUEST FOR EXTENSION OF TIME TO OBJECT TO DELOITTE RETENTION APPLICATION (0.1). |
| BUTLER, JR. J | 12/03/05 | 0.40 | CONTINUE TO REVIEW OBJECTION TO DELOITTE RETENTION APPLICATION (0.3); EMAIL FROM J SHEEHAN RE SAME (0.1). |
| BUTLER, JR. J | 12/11/05 | 0.20 | REVIEW KCC STATEMENT (0.2). |
| BUTLER, JR. J | 12/13/05 | 0.30 | EMAILS FROM/TO COMPANY MANAGEMENT RE DELOITTE (0.3). |
| BUTLER, JR. J | 12/15/05 | 0.30 | REVIEW STATUS OF AND NEXT STEPS RE DELOITTE AND E&Y RETENTION APPLICATIONS (0.3). |
| BUTLER, JR. J | 12/29/05 | 0.40 | EMAILS FROM/TO A. TENZER AND B. DELLINGER RE DELOITTE RETENTION MATTERS (0.3); REVIEW UST OBJECTION TO FEE COMMITTEE MOTION (0.1). |
| BUTLER, JR. J | 12/30/05 | 0.40 | REVIEW MONTHLY COMPENSATION PACKAGES FROM VARIOUS PROFESSIONALS (0.4). |
| | | **2.30** | |
| SPRINGER DE | 12/12/05 | 0.30 | TELECONFERENCE WITH S. GRANT RE SCALP DISCOVERY ON DELOITTE RETENTION MOTION (0.3) |
| SPRINGER DE | 12/13/05 | 0.80 | TELECONFERENCE WITH SHEARMAN & STERLING RE UNIFIED RESPONSE TO SCALP DISCOVERY REQUESTS (0.8). |
| | | **1.10** | |
| **Total Partner** | | **3.40** | |
| MATZ TJ | 12/01/05 | 1.10 | TELECONFERENCES AND CORRESPONDENCE WITH CHAMBERS RE DOCKETING OF WILMER AND OTHER OUTSTANDING RETENTION ORDERS FROM 11/4 HEARING (0.8); REVIEWING AND COMMENTING ON GENERAL QUESTIONS RE ORDINARY COURSE PROFESSIONALS TRACKING BILLING AND REPORTING REQUIREMENTS (0.3). |
| MATZ TJ | 12/04/05 | 1.20 | FOLLOW-UP CORRESPONDENCE WITH CANTOR, PRICE, AND HOWARD FIRMS RE RETENTION ISSUES (0.4); REVIEWING ADDITIONAL FORMER ORDINARY COURSE PROFESSIONALS RETENTION APPLICATIONS (0.8). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 12/05/05 | 2.70 | TELECONFERENCE WITH D. BRUSO (CANTOR COLBORN) RE RETENTION (0.3); FOLLOW-UP WORK RE ALL OUTSTANDING RETENTION APPLICATIONS (0.4); TELECONFERENCE WITH U.S. TRUSTEE RE SAME (0.3); TELECONFERENCES WITH COUNSEL RE FILING APPLICATIONS (0.6); TELECONFERENCE WITH U.S. TRUSTEE RE D&T APPLICATION (0.2); REVIEWING LEAD PLAINTIFFS OBJECTION ON D&T (0.4); TELECONFERENCE WITH SHEARMAN & STERLING RE SAME (0.3); TELECONFERENCES WITH M. CRONIN RE ROTHCHILD ORDER AND TERMS (0.2). |
| --- | --- | --- | --- |
| MATZ TJ | 12/06/05 | 0.90 | WORKING ON D&T AND OBJECTION EXTENSION REQUEST (0.3); FOLLOW-UP RE SAME (0.2); TELECONFERENCE WITH CHAMBERS TO CONFIRM SAME (0.1); CORRESPONDENCE WITH U.S. TRUSTEE RE D&T SUPPLEMENTAL DISCLOSURE (0.2); CORRESPONDENCE WITH U.S. TRUSTEE RE E&Y ORDER (0.1). |
| MATZ TJ | 12/13/05 | 2.00 | TELECONFERENCE WITH CHAMBERS RE E&Y RETENTION (0.2); FOLLOW UP RE SAME (0.2); TELECONFERENCES WITH SIMPSON THACHER RE INTELLECTUAL PROPERTY COUNSEL RETENTION (0.5); FOLLOW UP WORK RE SAME (0.2); REVIEW AND COMMENT ON ADDITIONAL RETENTION APPLICATIONS (0.9). |
| MATZ TJ | 12/14/05 | 1.70 | TELECONFERENCES WITH COMPANY AND VARIOUS PROFESSIONALS RE ORDINARY COURSE PROFESSIONAL ORDER AND AFFIDAVIT, FILING AND SERVICE OF SAME (1.4); CORRESPONDENCE WITH DEBEVIOSE RE ADDITIONAL DISCLOSURE BY ROTHSCHILD (0.3). |
| MATZ TJ | 12/15/05 | 0.60 | TELECONFERENCE WITH FTI RE REPORTING AND AFFIDAVIT REQUIREMENTS (0.4); FOLLOW UP RE SAME (0.2). |
| MATZ TJ | 12/16/05 | 0.90 | TELECONFERENCES WITH VARIOUS FIRMS RE RETENTION APPLICATIONS, OBJECTION DEADLINE OF 12/19 AND PRESENTMENTS ON 12/20 (0.9). |
| MATZ TJ | 12/18/05 | 0.70 | REVIEW AND COMMENT ON TWO ADDITIONAL RETENTION APPLICATIONS (0.7). |
| MATZ TJ | 12/19/05 | 2.40 | WORKING ON DELOITTE RETENTION OBJECTION DEADLINE (0.2); WORK ON REVISIONS TO AND FINALIZING FIVE ADDITIONAL RETENTION APPLICATIONS (1.6); FOLLOW UP WITH CHAMBERS RE ERNST & YOUNG RETENTIONS AND VARIOUS OTHER PRESENTMENT ORDERS (0.4); TELECONFERENCES WITH COUNSEL TO ERNST & YOUNG RE SAME (0.2). |

843E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 12/20/05 | 0.30 | CONTINUING WORK ON ADDITIONAL RETENTION APPLICATIONS (0.3). |
| MATZ TJ | 12/21/05 | 0.60 | TELECONFERENCE WITH B. KAPLAN RE KPMG RETENTION (0.1); CORRESPONDENCE WITH J. PAPELIAN RE OCP AFFIDAVIT (0.3); FOLLOW UP WITH CHAMBERS RE ERNST & YOUNG RETENTION (0.2). |
| MATZ TJ | 12/23/05 | 0.40 | FOLLOW UP RE ADDITIONAL RETENTIONS (0.4). |
| MATZ TJ | 12/29/05 | 0.60 | RESPONDING TO QUESTIONS RE ORDINARY COURSE PROFESSIONALS AFFIDAVITS (0.6). |
| | | **16.10** | |
| **Total Counsel** | | **16.10** | |
| DE ELIZALDE D | 12/01/05 | 1.70 | CONFERENCE CALL WITH COMMITTEE TO EXTEND TIME TO OBJECT TO DELOITTE'S APPLICATION (0.5); CONFERENCE CALL WITH SEVERAL FIRMS LISTED AS ORDINARY COURSE PROFESSIONALS RE FILING OCP AFFIDAVITS (0.7); REVIEW OF LIST OF OCPS AND REVIEWED AND REVISED LETTER FOR OCPS THAT HAVE NOT YET FILED OCP AFFIDAVITS (0.5). |
| DE ELIZALDE D | 12/02/05 | 5.10 | COMMUNICATIONS WITH THE COMPANY RE DRAFTING OF SUPPLEMENT TO OCP EXHIBIT (0.7); DRAFTING OF SUPPLEMENT TO OCP EXHIBIT (1.4); REVIEWING LIST OF FILED OCP AFFIDAVITS (0.5); REVIEWED E&Y RETENTION (0.4); ANALYSIS OF OBJECTIONS TO DELOITTE'S APPLICATIONS (2.1). |
| DE ELIZALDE D | 12/05/05 | 4.80 | CONFERENCE CALL WITH SEVERAL FIRMS LISTED AS ORDINARY COURSE PROFESSIONALS RE FILING OCP AFFIDAVITS (1.4); REVIEW OF LIST OF OCPS AND REVIEWED AND REVISED LETTER FOR OCPS THAT HAVE NOT YET FILED OCP AFFIDAVITS (0.9); REVIEWED AND REVISED NOTICE OF PRESENTMENT OF ORDER OF RETENTION OF FIVE FIRMS (0.8); CONFERENCE CALL WITH UST RE E&Y APPLICATION (0.2); ANALYSIS OF DIFFERENCE SERVICES AMONG DIFFERENT IP LAW FIRMS (1.5). |
| DE ELIZALDE D | 12/06/05 | 5.50 | CONFERENCE CALL WITH SEVERAL FIRMS LISTED AS ORDINARY COURSE PROFESSIONALS RE FILING OCP AFFIDAVITS (1.5); REVIEW OF LIST OF OCPS AND REVIEWED AND REVISED LETTER FOR OCPS THAT HAVE NOT YET FILED OCP AFFIDAVITS (1.3); REVIEWED AND REVISED NOTICE OF PRESENTMENT OF ORDER OF RETENTION OF FIVE FIRMS (2.5); SENT E&Y NOTICE OF PRESENTMENT AND ORDER TO UST (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 12/07/05 | 3.40 | REVIEWED AND REVISED TWO AFFIDAVITS OF OCP AND SUPERVISED FILING OF SUCH AFFIDAVITS (1.5); ANALYSIS OF QUESTION BY J. PETERSON RE NEW ATTORNEY IN OHIO (0.7); REVIEWED LETTER TO OCPS THAT HAVE NOT FILED AFFIDAVITS AND SUPERVISED PROCESS OF CREATING ONE LETTER FOR EACH FIRM (1.2). |
| DE ELIZALDE D | 12/08/05 | 7.20 | ANALYSIS OF NEED TO HIRE NEW ATTORNEY IN OHIO AND ADD SUCH ATTORNEY TO THE OCP LIST (1.8); UPDATED CHART OF OCPS WHO HAVE FILED AFFIDAVITS (1.5); SENT LETTERS TO ALL OCPS RE FILING OF AFFIDAVITS (3.9). |
| DE ELIZALDE D | 12/09/05 | 3.00 | UPDATED CHART OF OCPS WHO HAVE FILED AFFIDAVITS (1.2); ANALYSIS OF OCP EXHIBIT AND NEED TO UPDATE IT RE TAX ADVISORY FIRMS (1.8). |
| DE ELIZALDE D | 12/12/05 | 6.70 | UPDATED CHART OF OCPS WHO HAVE FILED AFFIDAVITS (1.5); TALKED TO DIFFERENT OCPS AND ANSWERED QUESTIONS RE DRAFTING, SERVING, AND FILING THE AFFIDAVIT (3.8); ANALYSIS OF WHETHER DELPHI SHOULD CONTINUE TO PAY FOR ATTORNEYS' FEES DERIVED FROM AN INDEMNIFICATION CLAUSE (1.4). |
| DE ELIZALDE D | 12/13/05 | 4.80 | CONFERENCE CALL WITH DIFFERENT OCPS TO ANSWER QUESTIONS RE DRAFTING, FILING AND SERVING AFFIDAVITS (2.9); SENT OUT SECOND REQUEST FOR BANKRUPTCY QUESTIONNAIRE (1.4); ANALYSIS OF E&Y'S RETENTION APPLICATION (0.5). |
| DE ELIZALDE D | 12/14/05 | 3.50 | CONFERENCE CALL WITH DIFFERENT OCPS TO ANSWER QUESTIONS RE DRAFTING, FILING AND SERVING AFFIDAVITS (3.5). |
| DE ELIZALDE D | 12/15/05 | 4.10 | ANALYSIS OF ISSUE OF WHETHER OCP COULD ROLL OVER THEIR BILLED HOURS (1.2); CONFERENCE CALL WITH DIFFERENT OCPS TO ANSWER QUESTIONS RE DRAFTING, FILING AND SERVING AFFIDAVITS (2.9). |
| DE ELIZALDE D | 12/16/05 | 2.80 | ARRANGED FOR FILING OF OCPS AFFIDAVITS (2.8). |
| | | **52.60** | |
| HERRIOTT AV | 12/01/05 | 3.40 | DRAFT GUIDELINES FOR PAYMENT OF PROFESSIONALS FOR USE BY DELPHI STAFF (3.4). |
| HERRIOTT AV | 12/02/05 | 1.80 | EDIT GUIDELINES FOR PAYMENTS TO PROFESSIONALS AND SEND TO CLIENT (1.2); FOLLOW UP ON MATTERS RELATING TO OCP AFFIDAVITS (0.6). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 12/06/05 | 0.10 | ANSWER EMAIL RE PAYMENTS TO PROFESSIONALS UNDER APPLICABLE ORDERS (0.1). |
| HERRIOTT AV | 12/07/05 | 0.30 | ADDRESS DELPHI QUESTION RE PAYMENT OF OCPS (0.3). |
| HERRIOTT AV | 12/12/05 | 0.10 | ADDRESS DELPHI QUESTION RE PAYMENT OF PROFESSIONALS (0.1). |
| HERRIOTT AV | 12/13/05 | 0.20 | ANSWER DELPHI QUESTIONS RE PAYMENTS TO PROFESSIONALS (0.2). |
| HERRIOTT AV | 12/16/05 | 0.30 | ADDRESS QUESTIONS RE RETENTION OF KCC (0.3). |
| HERRIOTT AV | 12/19/05 | 0.40 | ADDRESS QUESTION RE PAYMENT OF RETAINED PROFESSIONALS (0.4). |
| HERRIOTT AV | 12/21/05 | 1.30 | ANSWER QUESTIONS RE PROFESSIONAL COMPENSATION (1.3). |
| | | 7.90 | |
| MEISLER RE | 12/01/05 | 0.70 | ATTENTION TO K. BAMBACH REQUEST RE ESTIMATION OF FEES (0.5); TELECONFERENCES WITH J. PAPELIAN RE RETENTION OF PROFESSIONALS (0.2). |
| MEISLER RE | 12/02/05 | 1.50 | ATTENTION TO ORDINARY COURSE PROFESSIONAL RETENTION MATTERS (0.8); ATTENTION TO DELOITTE RETENTION (0.7). |
| MEISLER RE | 12/05/05 | 0.40 | ATTENTION TO RESPONSE TO K. BAMBACH RE PROFESSIONAL FEES (0.4). |
| MEISLER RE | 12/06/05 | 0.10 | TELECONFERENCE WITH A. BRILLIANT RE PROFESSIONAL FEES (0.1). |
| MEISLER RE | 12/07/05 | 0.40 | FURTHER ATTENTION TO K. BAMBACH REQUEST RE PROFESSIONAL FEES (0.4). |
| MEISLER RE | 12/08/05 | 1.00 | ATTENTION TO INTERIM COMPENSATION PROCEDURES (1.0). |
| MEISLER RE | 12/14/05 | 0.50 | CONFERENCE WITH J. PAPELIAN RE INQUIRIES RE OCPS (0.5). |
| MEISLER RE | 12/19/05 | 0.60 | ATTENTION TO PROFESSIONAL COMPENSATION INQUIRIES (0.6). |
| MEISLER RE | 12/20/05 | 0.20 | REVIEWED J. PAPELIAN CORRESPONDENCE RE ORDINARY COURSE PROFESSIONALS (0.2). |
| MEISLER RE | 12/21/05 | 0.60 | FOLLOW-UP ON PROFESSIONAL COMPENSATION MATTERS (0.6). |
| MEISLER RE | 12/26/05 | 0.50 | TELECONFERENCE WITH B. KAPLAN RE LEAD PLAINTIFFS' MOTION TO COMPEL DEPOSITIONS IN CONNECTION WITH D&T RETENTION (0.3); ATTENTION TO SAME (0.2). |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/27/05 | 0.70 | REVIEW KCC NOVEMBER FEES (0.7). |
| MEISLER RE | 12/28/05 | 0.50 | REVIEWED AND COMMENTED ON SCRIPTS RE PROFESSIONAL RETENTIONS IN PREPARATION FOR JAN. 5 HEARING (0.5). |
| | | **7.70** | |
| REESE RG | 12/01/05 | 1.70 | MEETING WITH A. FRANKUM AND S. KIHN RE RETENTION MATTERS (0.6); ATTENTION TO PROFESSIONAL PAYMENT ISSUES (0.4); REVIEW OF SUMMARY OF SAME (0.7). |
| REESE RG | 12/02/05 | 1.20 | REVIEWED ISSUES RE CHART OF PAYMENT OF PROFESSIONALS (0.4); ATTENTION TO ISSUES RE ORDINARY COURSE PROFESSIONAL RETENTIONS (0.8). |
| | | **2.90** | |
| ZALTZMAN H* | 12/05/05 | 4.30 | CALL INTO US TRUSTEE RE RETENTIONS; CHANGE/EDIT RETENTIONS ACCORDINGLY; PREPARE 10 DAY NEGATIVE PRESENTMENT LETTERS; PREPARE 5 APPS FOR FILING (4.3). |
| ZALTZMAN H* | 12/06/05 | 5.20 | DRAFT FIVE 10 DAY PRESENTMENT LETTERS FOR FILING (5.2). |
| ZALTZMAN H* | 12/07/05 | 0.90 | SPEAK WITH JAECKLE ATTORNEY RE GETTING MORE INFORMATION (0.4); COMPLETE DRAFTING TOUCHES ON CADAWALDER RETENTION APP (0.5). |
| ZALTZMAN H* | 12/08/05 | 2.20 | START ON NOTICE OF 10 DAY PRESENTMENT DRAFTING OF NEXT BATCH OF RETENTION APPS (2.2). |
| ZALTZMAN H* | 12/09/05 | 3.30 | ANSWER QUESTIONS FROM R. KISICKI OF JAECKLE AND DISCUSS JAECKLE APP (0.2); COMPLETE FIVE 10 DAY NEGATIVE PRESENTMENTS FOR RETENTION APPS (3.1). |
| ZALTZMAN H* | 12/12/05 | 1.60 | DISCUSS RETENTIONS BAKER DANIELS AND SEND THEM UPDATED MATERIALS (1.6). |
| ZALTZMAN H* | 12/13/05 | 1.80 | SETUP COMPARISON CHART OF IP PROFESSIONALS (1.8). |
| ZALTZMAN H* | 12/19/05 | 4.10 | OCP AFFIDAVIT REVIEW; MAKE CHANGES TO 10 DAY NEGATIVE PRESENTMENT NOTICE; PREPARE CHART COMPARING SERVICES RENDERED IN RETENTION APPS (4.1). |
| ZALTZMAN H* | 12/20/05 | 3.70 | REVIEW OCP AFFS AND CERTIFICATE OF SERVICE; BEGIN WORK ON BAKER & DANIELS RETENTION APPS (3.7). |
| ZALTZMAN H* | 12/21/05 | 1.60 | PREPARE RETENTION APPS (1.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H* | 12/22/05 | 5.90 | OCP AND RETENTION WORK ALL DAY; CALLING AND EMAILING RE AFFIDAVITS AND COMPLIANCE;TALK TO JAECKLE, HOWARD, AND CANTOR RE THEIR PENDING RETENTION APPS (5.9). |
| ZALTZMAN H* | 12/27/05 | 2.80 | OCP AFFIDAVIT COMPLIANCE MATTERS-- PREPARE AFFS AND CERT OF SERVICE AND EMAIL WITH RELEVANT FIRMS (2.8). |
| ZALTZMAN H* | 12/28/05 | 0.90 | SCRIPT FOR INTERIM COMP MOTION (0.4); REVIEW UCC'S OBJECTION TO DELOITTE RETENTION (0.5). |
| ZALTZMAN H* | 12/29/05 | 2.20 | COORDINATE WITH SHEARMAN RE FILING OF THEIR RESPONSES TO THE UCC'S DELOITTE OBJECTION (1.0); VARIOUS OCP INTERACTIONS WITH OUTSIDE LAW FIRMS RE AFFIDAVITS (1.2). |
| ZALTZMAN H* | 12/30/05 | 0.80 | OCP COMPLIANCE (DISCUSS BY PHONE, EMAIL, AND FAX) RE AFFIDAVITS OF ORDINARY COURSE PROFESSIONALS (0.8). |
| | | **41.30** | |
| ZIEGLER VE | 12/19/05 | 6.10 | WORK ON VARIOUS ORDINARY COURSE AFFIDAVITS (2.3); WORK ON RESEARCH RE ORDINARY COURSE PROFESSIONAL AND INDEMNIFICATION (3.2); TELECONFERENCES WITH J. FRIZLEY RE SAME (0.6). |
| ZIEGLER VE | 12/20/05 | 3.20 | WORK ON RESEARCH RE ORDINARY COURSE PROFESSIONAL AND INDEMNIFICATION (3.2). |
| ZIEGLER VE | 12/23/05 | 5.50 | WORK ON VARIOUS ORDINARY COURSE AFFIDAVITS (2.3); WORK ON RESEARCH RE ORDINARY COURSE PROFESSIONAL AND INDEMNIFICATION (3.2). |
| ZIEGLER VE | 12/29/05 | 5.00 | WORK ON VARIOUS ORDINARY COURSE AFFIDAVITS (1.3); WORK ON RESEARCH RE ORDINARY COURSE PROFESSIONALS THAT NEED TO BE REMOVED FORM EXHIBIT (2.2); TELECONFERENCES WITH K. WELDON AND M. CHAPMAN ORDINARY COURSE PROFESSIONALS (1.5). |
| | | **19.80** | |
| **Total Associate/Law Clerk** | | **132.20** | |
| SALAZAR AG | 12/05/05 | 0.20 | FILE AFFIDAVIT FOR ORDINARY COURSE PROFESSIONAL (0.2). |
| SALAZAR AG | 12/06/05 | 5.00 | FILE AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL (0.1); EDIT, REVISE, PREPARE AND ELECTRONICALLY FILE FIVE RETENTION APPLICATIONS AND RELATED PLEADINGS (4.9). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 12/07/05 | 0.40 | FILE AFFIDAVITS FOR ORDINARY COURSE PROFESSIONALS (0.4). |
| SALAZAR AG | 12/09/05 | 0.30 | FILE AFFIDAVITS FOR ORDINARY COURSE PROFESSIONALS (0.3). |
| SALAZAR AG | 12/12/05 | 0.60 | PREPARE AND ELECTRONICALLY FILE AFFIDAVITS FOR ORDINARY COURSE PROFESSIONALS (0.6). |
| SALAZAR AG | 12/14/05 | 0.90 | PREPARE AND FILE AFFIDAVIT FOR ORDINARY COURSE PROFESSIONAL (0.1); PREPARE AND ELECTRONICALLY FILE SUPPLEMENTAL DECLARATION FOR THE ROTHSCHILD RETENTION (0.8). |
| SALAZAR AG | 12/15/05 | 0.60 | COMPILE LIST OF RETAINED FIRMS (0.2); FILE AFFIDAVITS OF ORDINARY COURSE PROFESSIONALS (0.4). |
| SALAZAR AG | 12/16/05 | 0.80 | PREPARE AND ELECTRONICALLY FILE AFFIDAVITS OF ORDINARY COURSE PROFESSIONALS (0.8). |
| SALAZAR AG | 12/19/05 | 0.80 | PREPARE AND ELECTRONICALLY FILE AFFIDAVITS OF ORDINARY COURSE PROFESSIONALS (0.8). |
| SALAZAR AG | 12/20/05 | 0.20 | PREPARE AND ELECTRONICALLY FILE AFFIDAVITS OF ORDINARY COURSE PROFESSIONALS (0.2). |
| SALAZAR AG | 12/21/05 | 0.20 | PREPARE AND ELECTRONICALLY FILE AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL (0.2). |
| SALAZAR AG | 12/22/05 | 0.20 | PREPARE AND ELECTRONICALLY FILE AFFIDAVITS OF ORDINARY COURSE PROFESSIONALS (0.2). |

10.20

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 12/05/05 | 2.10 | REVIEW DELPHI OCPS: THOSE THAT HAVE FILED, NOT FILED AND CHECK FOR NEW ONES, UPDATE LIST OF THOSE FILED AND DRAFT LETTER TO OUTSTANDING FIRMS (2.1). |
| ZSOLDOS AF | 12/06/05 | 2.00 | DRAFT LETTER RE AFFIDAVITS OF OCP FOR ATTORNEY REVIEW (2.0). |
| ZSOLDOS AF | 12/07/05 | 1.30 | UPDATE INDEX SHOWING NEWLY FILED AFFIDAVITS OF OCP (0.7); FINALIZE AND SUBMIT LETTER RE OCP AFFIDAVITS TO WP FOR MAIL MERGE WITH ADDRESS OF PROFESSIONALS (0.6). |
| ZSOLDOS AF | 12/08/05 | 3.20 | PRINT 260 LETTERS ON LETTERHEAD RE OCP FOR DISTRIBUTION (0.3); SIGN LETTERS AND PREPARE FOR DISTRIBUTION (2.9). |
| ZSOLDOS AF | 12/20/05 | 2.70 | PRECEDENT RESEARCH RE PROFESSIONALS SUBJECT TO INDEMNIFICATION AGREEMENTS (2.7). |
| | | 11.30 | |
| **Total Legal Assistant** | | **21.50** | |
| RIVERA M | 12/02/05 | 1.70 | ASSEMBLE AFFIDAVITS OF ORDINARY COURSE PROFESSIONAL FOR ATTORNEY REVIEW (1.7). |
| | | 1.70 | |
| **Total Legal Assistant Support** | | **1.70** | |

**TOTAL TIME**                              <u>**174.90**</u>

* Law clerks are law school graduates
  who are not presently admitted to practice.

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 01/31/06
Retention / Fee Matters/Objections (Others)                Bill Number: 1092991

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/02/05 | Copy Center, D | 0.28 |
| In-house Reproduction | 12/09/05 | Copy Center, D | 0.29 |
| In-house Reproduction | 12/23/05 | Copy Center, D | 0.43 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1.00** |
| Telephone Expense | 12/29/05 | Telecommunications, D | 4.91 |
| Telephone Expense | 12/29/05 | Telecommunications, D | 7.97 |
| Telephone Expense | 12/29/05 | Telecommunications, D | 1.12 |
| | | **TOTAL TELEPHONE EXPENSE** | **$14.00** |
| Lexis/Nexis | 12/14/05 | Curran C | 12.48 |
| Lexis/Nexis | 12/20/05 | Zaltzman H | 156.52 |
| | | **TOTAL LEXIS/NEXIS** | **$169.00** |
| | | **TOTAL MATTER** | **$184.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 02/28/06
Retention / Fee Matters/Objections (Others)       Bill Number: 1108418

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/05/06 | 0.40 | REVIEW VARIOUS RETENTIONS INCLUDING LARGE OCP FIRMS AND EVALUATE SECTION 327(E) APPLICATIONS (0.4). |
| BUTLER, JR. J | 01/22/06 | 0.40 | EMAILS FROM/TO R. ROSENBERG RE FEE COMMITTEE PROTOCOL AND WORK ON SAME (0.4). |
| BUTLER, JR. J | 01/23/06 | 0.30 | CONTINUED EMAILS FROM/TO R. ROSENBERG RE FEE COMMITTEE PROTOCOL AND WORK ON SAME (0.3). |
| BUTLER, JR. J | 01/25/06 | 0.60 | REVIEW MEET AND CONFER MATERIALS FOR JANUARY 30TH MEET AND CONFER RE FEE COMMITTEE MOTION (0.6). |
| BUTLER, JR. J | 01/30/06 | 0.40 | CONFERENCE WITH K. MARAFIOTI RE PREPARATION FOR MEET AND CONFER RE FEE COMMITTEE MATTERS (0.2); REVIEW RELATED MATERIALS (0.2). |
| | | **2.10** | |
| MARAFIOTI KA | 01/12/06 | 0.50 | WORK ON FIRST QUARTERLY STATEMENT RE RETENTION OF OCP PROFESSIONALS (0.5). |
| MARAFIOTI KA | 01/16/06 | 0.20 | CONSIDER NEW ISSUE RAISED BY JONES LANG RETENTION (0.2). |
| MARAFIOTI KA | 01/19/06 | 0.10 | ANALYZE ISSUES RE COMPANY RETENTION OF WATSON WYATT (0.1). |
| MARAFIOTI KA | 01/20/06 | 0.30 | WORK ON ISSUES RETENTION OF CANADIAN LAW FIRM (0.3). |
| MARAFIOTI KA | 01/23/06 | 0.50 | CORRESPONDENCE M. PISCITELLI RE PAYMENT OF FEES UNDER DIP (0.3); CONSIDER WATSON WYATT POSSIBLE RETENTION (0.2). |
| MARAFIOTI KA | 01/24/06 | 0.10 | PREPARE FOR MEETING AND CONFER WITH U.S. TRUSTEE RE FEE COMMITTEE (0.1). |
| MARAFIOTI KA | 01/25/06 | 0.80 | CORRESPONDENCE RE PAYMENT OF FEES UNDER DIP ORDER AND TELECONFERENCE WITH PISCITELLI RE SAME (0.3); PREPARE FOR FEE COMMITTEE MEET AND CONFER (0.5). |
| MARAFIOTI KA | 01/30/06 | 0.90 | PARTICIPATE IN MEET-&-CONFER CONFERENCE WITH D. MARTINI, L. AUSTIN, AND B. ROSENBERG RE MOTION FOR FEE COMMITTEE (0.7); CORRESPONDENCE SUMMARIZING SAME (0.2). |
| | | **3.40** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WEXLER MP | 01/16/06 | 1.20 | REVIEW ISSUES RE JLL (0.6) AND FOLLOW UP ON INFORMATION REQUIRED IN CONNECTION THEREWITH (0.6). |
| WEXLER MP | 01/17/06 | 1.10 | REVIEW JLL ISSUES (0.7) AND DISCUSS WITH J. JAFFURS AND J. BEAUDOEN (0.4). |
| WEXLER MP | 01/18/06 | 3.80 | REVIEW ISSUES IN CONNECTION WITH JLL AND DISCUSS WITH J. JAFFURS (0.7); FOLLOW UP TELECONFERENCES WITH M. KAMISCHKE (0.2); FOLLOW UP ON ISSUES RAISED AND STRATEGY FOR DEALING WITH SAME (0.6); TELECONFERENCE WITH M. KAMISCHKE AND J. BEAUDOEN (0.7); REVIEW ISSUES RELATING TO DONATION OF PROPERTY AND CORRESPONDENCE WITH C. HITCHCOCK OF JLL RE SAME (0.7); REVIEW JLL RETENTION APPLICATION AND ORDER IN CONNECTION WITH TELECONFERENCE WITH CLIENT (0.9). |
| WEXLER MP | 01/19/06 | 2.80 | REVIEW JLL RETENTION APPLICATION AND RELATED ORDERS (0.6) IN PREPARATION FOR TELECONFERENCE WITH J. JAFFURS, J. BEAUDOEN AND C. COMERFORD RE JLL ISSUES (0.8); TELECONFERENCE WITH CLIENT AND J. BECKER OF JLL RE SAME (0.6); TELECONFERENCE WITH J. FRANK RE FILING OF AMENDED AFFIDAVIT FOR JLL (0.4) AND FOLLOW UP TELECONFERENCE WITH J. JAFFURS (0.2) AND CORRESPONDENCE RE SAME (0.2). |
| WEXLER MP | 01/25/06 | 0.30 | REVIEW CORRESPONDENCE FROM G. REPP RE JLL AND FOLLOW UP ON ISSUES RELATED THERETO (0.3). |
| | | 9.20 | |
| **Total Partner** | | **14.70** | |
| MATZ TJ | 01/03/06 | 0.60 | WORK ON SUPPLEMENTAL EXHIBIT A TO ORDINARY COURSE PROFESSIONALS ORDER (0.2); WORK ON ORDER, AFFIDAVIT AND FURTHER APPLICATIONS (0.4). |
| MATZ TJ | 01/04/06 | 0.30 | TELECONFERENCES WITH HOWARD & HOWARD AND CANTOR RE RETENTION ORDERS (0.3). |
| MATZ TJ | 01/06/06 | 0.90 | TELECONFERENCE WITH ERNST & YOUNG RE RETENTION AS AUDITORS (0.2); REVIEW ADDITIONAL RETENTION APPLICATION AND QUESTIONS RE SAME (0.7). |
| MATZ TJ | 01/09/06 | 0.90 | WORK ON RETENTION AND PAYMENT OF ORDINARY COURSE PROFESSIONALS MATTERS (0.7); TELECONFERENCE WITH DICKINSON WRIGHT RE SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 01/10/06 | 2.00 | REVIEWING SIX ADDITIONAL RETENTION APPLICATIONS AND SUMMARY CHART FOR U.S. TRUSTEE IN RESPECT THEREOF (1.1); TELECONFERENCE WITH A. LEONHARD RE SAME (0.2); REVIEW AND COMMENT ON AMENDED EXHIBIT OF ORDINARY COURSE PROCESSIONALS AND MEMO RE PAYMENT MECHANICS (0.5); FOLLOW UP WORK RE SAME (0.2). |
| MATZ TJ | 01/11/06 | 0.70 | CONTINUING WORK ON DISCLOSURE SCHEDULE RE ORDINARY COURSE PROFESSIONAL FEES (0.4); FOLLOW UP WORK AND CORRESPONDENCE RE SAME (0.3). |
| MATZ TJ | 01/12/06 | 0.50 | WORKING ON QUARTERLY COMPENSATION DISCLOSURE, CHART (0.3); WORK ON RETENTION OF ADDITIONAL ORDINARY COURSE PROFESSIONALS (0.2). |
| MATZ TJ | 01/13/06 | 0.90 | REVIEW AND COMMENT ON ORDINARY COURSE PROFESSIONALS PAYMENT SCHEDULE (0.3); FOLLOW UP WORK RE RETENTION MATTERS AND ORDINARY COURSE PROFESSIONALS (0.6). |
| MATZ TJ | 01/16/06 | 0.40 | WORK ON ADDITIONAL ORDINARY COURSE PROFESSIONAL RETENTION MATTERS, PAYMENT (0.4). |
| MATZ TJ | 01/17/06 | 0.80 | FOLLOW UP WORK ON DICKENSON WRIGHT AND ERNST & YOUNG ORDINARY COURSE RETENTIONS (0.6); REVIEW AND FINALIZE QUARTERLY ORDINARY COURSE PROFESSIONALS FEE STATEMENTS (0.2). |
| MATZ TJ | 01/19/06 | 1.00 | CONTINUING WORK RE RETENTION OF ERNST & YOUNG AS '06 AUDITORS (0.6); WORK ON MATTER OF WATSON WYATT (0.2); FOLLOW UP RE BLAKE CASSELS (CANADIAN COUNSEL) (0.2). |
| MATZ TJ | 01/20/06 | 1.20 | CONTINUING WORK ON VARIOUS RETENTION APPLICATIONS, INCLUDING DICKINSON & WRIGHT AND BLAKE CASSELS (0.8); AND TELECONFERENCE WITH S. GRUNDY RE BLAKES RETENTION (0.3); REVIEW APPEAL OF DELOITTE &TOUCHE RETENTION ORDER (0.1). |
| MATZ TJ | 01/23/06 | 1.70 | REVIEWING AND COMMENTING ON MATTERS PERTAINING TO DICKENSON, CROWELL, WATSON WYATT AND ERNST & YOUNG RETENTIONS (1.3); FOLLOW UP WORK RE BAKER & DANIELS AND CADWALADER RETENTIONS (0.4). |

B43E