SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
        In re                           :    Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :    Case No. 05-44481 (RDD)
                                        :
                        Debtors.        :    (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
```

EXHIBIT D-9
GENERAL CORPORATE ADVICE
590.5 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 12/30/05
General Corporate Advice                                    Bill Number: 1091378

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/10/05 | 6.80 | PREPARE FOR (0.8) AND ATTEND (5.8) EDITORIAL BRIEFING SESSIONS IN NEW YORK CITY WITH S. MILLER, M. SITRICK AND B. ADRIAN; REVIEW MINUTES FOR OCTOBER 8TH BOARD OF DIRECTORS MEETING (0.2). |
| BUTLER, JR. J | 10/11/05 | 0.30 | REVIEW AND REVISE PRESS RELEASE (0.3). |
| BUTLER, JR. J | 10/12/05 | 4.10 | PREPARE FOR (0.3) AND PARTICIPATE IN (1.4) BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY; PREPARE FOR (0.4) AND PARTICIPATE IN (1.0) MEDIA PRESS CONFERENCE AT COMPANY IN TROY; REVIEW AND REVISE PRESS RELEASE (0.6): REVIEW RESOLUTIONS ETC. RE ADDITIONAL FILING SUBSIDIARIES (0.4). |
| BUTLER, JR. J | 10/23/05 | 0.40 | REVIEW AND REVISE WEEKLY READER TO BOARD (0.3); EMAILS FROM/TO S. MILLER RE SAME (0.1). |
| BUTLER, JR. J | 10/27/05 | 0.30 | REVIEW AND REVISE DRAFT PRESS RELEASE (0.3). |
| BUTLER, JR. J | 10/30/05 | 0.60 | REVIEW AND REVISE WEEKLY READER TO BOARD (0.4); EMAILS FROM/TO S. MILLER RE SAME (0.2). |
| BUTLER, JR. J | 11/02/05 | 0.50 | REVIEW MINUTES OF OCTOBER 12TH BOARD MEETING (0.2); REVIEW AND FOLLOW-UP ON DRAFT PRESS STATEMENT (0.3). |
| BUTLER, JR. J | 11/06/05 | 1.10 | REVIEW AND REVISE WEEKLY READER FOR BOARD OF DIRECTORS (0.5); EMAILS FROM/TO S. MILLER (0.1); EMAIL FROM K. HEALY RE Q3 EARNINGS RELEASE (0.1); REVIEW RELEASE AND RELATED MATERIALS (0.4). |
| BUTLER, JR. J | 11/07/05 | 0.80 | CONTINUE TO REVIEW AND COMMENT ON Q3 FORM 10Q AND EARNINGS RELEASE MATERIALS (0.6); REVIEW AND COMMENT ON S. MILLER VOICEMAIL SCRIPT (0.2). |
| BUTLER, JR. J | 11/16/05 | 2.70 | PREPARE FOR (0.4) AND PARTICIPATE IN (2.3) BOARD OF DIRECTORS TELECONFERENCE MEETING. |
| BUTLER, JR. J | 11/23/05 | 0.40 | REVIEW DRAFT PRESS RELEASE AND COMMUNICATIONS PACKAGE RE BUSINESS PLAN ANNOUNCEMENT (0.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/30/05 | 0.30 | BEGIN TO PREPARE FOR DECEMBER 7TH BOARD OF DIRECTORS MEETING IN TROY (0.3). |
| | | 18.30 | |
| COCHRAN EL | 10/08/05 | 2.10 | REVIEW AND COMMENT ON PRESS MATERIAL RE FILING (2.1). |
| COCHRAN EL | 10/10/05 | 2.90 | PARTICIPATED IN TELECONFERENCES WITH THE NYSE (0.9); REVIEW NYSE ISSUES WITH J. SHEEHAN (0.7); REVIEW 8-K ISSUES AND REDRAFT (1.3). |
| COCHRAN EL | 10/11/05 | 3.70 | REVIEW ISSUES RELATING TO SUSPENSION OF STOCK/BONDS FOR NYSE (2.3); REVIEW 8-K (1.4). |
| COCHRAN EL | 10/12/05 | 4.50 | PREPARED FOR BOARD MEETING (0.7); PARTICIPATED IN BOARD MEETING (1.1); REVIEW REVISED INVESTOR Q&AS (0.6); REVIEW REGULATION FD ISSUE RE PRESS CONFERENCE (1.1); MONITORED PRESS CONFERENCE (1.0). |
| COCHRAN EL | 10/13/05 | 3.10 | REVIEW MILLER SPEECH (0.4); REVIEW EMPLOYEE Q&A (0.5); PREPARED RESOLUTION FOR ADDITIONAL ENTITY FILING (0.9); REVIEW 8-K ISSUES (1.3). |
| COCHRAN EL | 10/14/05 | 3.60 | REVIEW OCTOBER KEY MESSAGES STATEMENT (0.7); PREPARED DELPHI BOARD ACTION RE MOBILEARIA (1.6); REVIEW 8-K ISSUES RE DIP AND PENSION PLAN (1.3). |
| COCHRAN EL | 10/17/05 | 1.30 | REVIEW AND COMMENT ON KEY MESSAGES (0.8); REVIEW BENEFIT CHANGES RE 8-K (0.5). |
| COCHRAN EL | 10/18/05 | 1.90 | REVIEW 8-KS (1.9). |
| COCHRAN EL | 10/21/05 | 3.00 | REVIEW Q&A FOR SALES FORCE (1.7); REVIEW S. MILLER VMAIL SCRIPT (0.6); REVIEW 10Q (0.7). |
| COCHRAN EL | 10/24/05 | 2.40 | REVIEW 10Q DRAFT (2.4). |
| COCHRAN EL | 10/25/05 | 3.40 | REVIEW DRAFT 10Q AND PROVIDED OUTLINE FOR COMMENTS (3.4). |
| COCHRAN EL | 10/26/05 | 2.80 | REVIEW AND COMMENT ON DRAFT 10Q (2.8). |
| COCHRAN EL | 10/28/05 | 2.10 | REVIEW 10Q COMMENTS (2.1). |
| COCHRAN EL | 10/31/05 | 4.00 | REVIEW 10Q DRAFT (2.9); REVIEW 8-K DRAFT (1.1). |
| COCHRAN EL | 11/01/05 | 2.30 | REVIEW 10Q RE-DRAFT FROM COMPANY (2.3). |
| COCHRAN EL | 11/02/05 | 2.50 | REVIEW 10Q AND COMMENT ON SECTIONS (2.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| COCHRAN EL | 11/03/05 | 2.30 | REVIEW ISSUES IN ADVANCE OF MEETING RELATING TO DISCLOSURE, CLAIMS TRADING; ENVIRONMENTAL MATTER (0.6); REVIEW 10Q COMMENTS AND QUESTIONS FROM COMPANY (1.7). |
| COCHRAN EL | 11/04/05 | 1.10 | RESPONDED TO 10 Q QUESTION FROM CLIENT (1.1). |
| COCHRAN EL | 11/07/05 | 3.10 | REVIEW DRAFT 10Q PREPARED BY COMPANY (3.1). |
| COCHRAN EL | 11/08/05 | 2.50 | TELECONFERENCES WITH M. LOEB RE 10Q AND REVIEW OF ISSUES (2.5). |
| COCHRAN EL | 11/11/05 | 1.50 | REVIEWED AND COMMENTED ON KEY MESSAGES (1.5). |
| COCHRAN EL | 11/16/05 | 5.20 | PARTICIPATED IN BOARD MEETING (1.7); REVIEW ISSUES (1.4); MEETING WITH CLIENT RE STRATEGIC ISSUES (2.1). |
| COCHRAN EL | 11/17/05 | 2.30 | PARTICIPATED IN MEETING WITH CLIENT IN STRATEGY MATTERS (2.3). |
| COCHRAN EL | 11/21/05 | 1.80 | REVIEW DISCLOSURE ISSUES RE BUSINESS PLAN ANNOUNCEMENT (1.4); TELECONFERENCES WITH M. LOEB RE SEC ISSUES (0.4). |
| COCHRAN EL | 11/28/05 | 0.40 | REVIEW SEC ISSUES RE 8-KS (0.4). |
| COCHRAN EL | 11/30/05 | 2.40 | REVIEW AND COMMENT ON D&O PRESENTATION (2.4). |
| | | **68.20** | |
| FRISHMAN LD | 10/19/05 | 0.40 | REVIEW AND GIVE COMMENTS ON DRAFT 8-K RE DIP (0.4). |
| FRISHMAN LD | 10/20/05 | 0.20 | REVIEW CHANGES TO DRAFT 8-K (0.2). |
| FRISHMAN LD | 10/24/05 | 1.20 | REVIEW DRAFT OF 10Q FOR THIRD QUARTER (1.2). |
| FRISHMAN LD | 10/28/05 | 0.40 | ADVICE TO P. LOZANO RE 8-K INTEREST (0.4). |
| FRISHMAN LD | 10/31/05 | 1.10 | REVIEW AND GIVE COMMENTS ON DRAFT 8-K RE FINAL DIP ORDER (1.1). |
| FRISHMAN LD | 11/01/05 | 1.90 | REVIEW AND GIVE COMMENTS ON FINANCING PORTIONS OF DRAFT 10Q (1.9). |
| FRISHMAN LD | 11/18/05 | 0.50 | REVIEW AND REVISE DRAFT 8-K LANGUAGE RE PENDING RESTATEMENT OF DIP (0.5). |
| | | **5.70** | |
| LEFF NM | 10/10/05 | 1.20 | REVIEW AND REVISE 8K (0.9); TELECONFERENCE WITH M. LOEB RE SAME (.3). |
| LEFF NM | 10/11/05 | 0.60 | REVIEW REVISED 8-K FILING (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LEFF NM | 10/12/05 | 1.00 | REVIEW PROPOSED MATERIALS TO PLAN PARTICIPANT'S RE COMPANY STOCK FUND (1.0). |
| LEFF NM | 10/17/05 | 0.20 | REVIEW OF 8K (0.2). |
| LEFF NM | 10/25/05 | 0.40 | CONFERENCE WITH J. MULLIN RE PREPARATION OF EMPLOYMENT AND SEVERANCE FORM 8-K (0.4). |
| LEFF NM | 10/27/05 | 1.20 | REVIEW EMPLOYMENT FORM 8-K (1.2). |
| LEFF NM | 11/05/05 | 0.80 | REVIEW LATEST DRAFT OF FORM 10-K (0.8). |
| LEFF NM | 11/07/05 | 0.40 | REVIEW REVISED 10K (0.4). |
| | | 5.80 | |
| MARAFIOTI KA | 10/10/05 | 0.30 | ANALYZE INQUIRIES RE TOPRS STATUS (0.3). |
| MARAFIOTI KA | 10/14/05 | 2.20 | ANALYZE POTENTIAL MOBILEARIA FILING (1.1); WORK ON ISSUES RE BANK CONSENT TO DELPHI RECEIVABLES FILING (0.1); REVIEW PETITIONS, CORPORATE AUTHORIZATION, AND BANK CONSENT RE MOBILEARIA, FURAKAWA, AND DELPHI RECEIVABLES (1.0). |
| MARAFIOTI KA | 10/28/05 | 2.20 | REVIEWED REVISED DRAFT 10Q (2.2). |
| MARAFIOTI KA | 10/31/05 | 0.60 | REVIEW AND REVISE 10Q (0.6). |
| MARAFIOTI KA | 11/07/05 | 0.20 | WORK RE 10Q (0.1); WORK ON ISSUES RE TOPRS (0.1). |
| MARAFIOTI KA | 11/15/05 | 0.20 | TELECONFERENCE FROM R. STARK RE TOPRS (0.2). |
| MARAFIOTI KA | 11/18/05 | 0.20 | ANALYZE TOPRS ISSUES (0.2). |
| | | 5.90 | |
| **Total Partner** | | **103.90** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GIBSON ML | 10/09/05 | 0.60 | TELECONFERENCES AND CORRESPONDENCE RE PREPARATION FOR FILING FURUKAWA AND MOBILEARIA SUBSIDIARIES (0.3); REVIEWED AND DISTRIBUTED NEW DRAFT OF FORM 8-K (0.3). |
| GIBSON ML | 10/10/05 | 5.50 | REVISED 8-K AND REVIEWED ADDITIONAL DRAFTS OF SAME (0.6); MULTIPLE TELECONFERENCES RE NYSE MATTERS AND RELATED RESEARCH (0.6); RESEARCH RE FILING BY FURUKAWA AND MOBILEANA SUBS (0.5), REVIEWED AND REVISED CONSENTS/NOTICES FOR SUB FILINGS (1.8); DRAFTED SUMMARY FOR CLIENT (0.2); MULTIPLE TELECONFERENCES WITH CLIENT AND SHEARMAN RE SAME (0.2); MEETING WITH P. LOZANO RE COMMUNICATIONS AND SUBSIDIARY ISSUES (0.5); DISCUSSIONS AND CORRESPONDENCE WITH CLIENT AND INTERNAL TEAM RE PREFERRED STOCK ISSUES (1.0); REVISED INVESTOR Q&A FOR PREFERRED STOCK MATTERS (0.4). |
| GIBSON ML | 10/11/05 | 3.20 | MULTIPLE TELECONFERENCES/DISCUSSIONS/CORRESPONDENCE WITH WORKING GROUP RE SUBSIDIARY FILING ISSUES (0.4); DELISTING ISSUES AND FORM 8-K (0.3); REVIEWED NYSE (0.2) AND SEC MATERIALS RE DELISTING (0.8); DRAFTED PARENT BOARD RESOLUTIONS FOR FILING (1.3); DISCUSSIONS RE COMMUNICATIONS ISSUES (0.2). |
| GIBSON ML | 11/07/05 | 0.20 | REVIEWED CORRESPONDENCE RE TRUST PREFERRED ISSUE (0.2). |
| GIBSON ML | 11/17/05 | 1.40 | REVIEWED CREDITORS COMMITTEE MATERIALS (0.3); CALLS/CORRESPONDENCE RE 8-K ISSUES (1.1). |
| GIBSON ML | 11/18/05 | 0.50 | TELECONFERENCES RE AGENDA MATTERS FOR MEETING PREPARATION (0.1); REVIEWED AND COMMENTED ON DRAFT 8-K LANGUAGE (0.4). |
| GIBSON ML | 11/21/05 | 0.40 | REVIEWED AND COMMENTED ON AGREEMENT FOR PBR (0.4). |
| GIBSON ML | 11/22/05 | 0.40 | REVIEWED KEY MESSAGES (0.2); REVIEW VERSION OF CONFIDENTIALITY AGREEMENT FOR PBR AND REVISED (0.2). |
| | | **12.20** | |
| HUR J | 10/10/05 | 1.50 | RESEARCH 8-KS AND PRESS RELEASES RE DELISTING FROM NYSE AND REPORT FINDINGS (1.0); RESEARCH DE CORPORATIONS LAW (0.5). |
| HUR J | 10/11/05 | 2.70 | REVIEW PRESS MATERIALS AND UPDATE BINDER (0.7); RESEARCH FILINGS RE ITEM 3.01 AND REPORT FINDINGS (2.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HUR J | 10/12/05 | 2.50 | REVIEW PRESS MATERIALS AND UPDATE BINDER (2.5). |
| HUR J | 10/13/05 | 3.50 | REVIEW PRESS MATERIALS AND ANALYST REPORTS FOR BINDER UPDATE (0.5); RESEARCH ORGANIZATIONAL DOCUMENTS OF SUBSIDIARIES (3.0). |
| HUR J | 10/14/05 | 3.20 | REVIEW PRESS MATERIALS AND ANALYST REPORTS AND UPDATE BINDER (0.4); REVIEW SEC FILINGS OF OTHER FILERS UNDER BANKRUPTCY PROTECTION (2.0); RESEARCH PREVIOUS SEC DISCLOSURES MADE BY CLIENT (0.8). |
| HUR J | 10/17/05 | 1.90 | REVIEW PRESS MATERIALS AND UPDATE BINDER (0.3); RESEARCH CERTAIN DISCLOSURE ITEMS ON 8-K REPORTS AND REPORT FINDINGS (1.6). |
| HUR J | 10/18/05 | 0.30 | REVIEW PRESS MATERIALS AND UPDATE BINDER (0.3). |
| HUR J | 10/19/05 | 4.20 | WORK ON EXHIBITS TO 8-K REPORT (3.8); REVIEW PRESS MATERIALS AND UPDATE BINDER (0.4). |
| HUR J | 10/20/05 | 0.70 | REVIEW PRESS MATERIALS AND UPDATE BINDER (0.7). |
| HUR J | 10/21/05 | 3.20 | RESEARCH QUARTERLY REPORT PRECEDENTS FOR BANKRUPTCY FILERS (2.5); PUT TOGETHER BINDER OF RELEVANT PRECEDENTS (0.3); REVIEW PRESS MATERIALS AND UPDATE BINDER (0.4). |
| HUR J | 10/24/05 | 7.70 | RESEARCH AND SUMMARIZE FINDINGS ON QUARTERLY REPORT PRECEDENTS FOR BANKRUPTCY FILERS (2.8); RESEARCH DISCLOSURE ITEMS ON FORM 10Q (1.9); REVIEW PRESS MATERIALS AND UPDATE BINDER (1.1); RESEARCH FORWARD LOOKING STATEMENTS LEGENDS ON QUARTERLY REPORT (1.5); UPDATE FORWARD-LOOKING STATEMENTS LEGEND FOR 10Q (0.4). |
| HUR J | 10/25/05 | 12.30 | REVIEW PRESS MATERIALS AND UPDATE BINDER (0.4); WORK ON DRAFT 10Q (11.9). |
| HUR J | 10/26/05 | 9.30 | REVIEW PRESS MATERIALS AND UPDATE BINDER (0.4) WORK ON DRAFT 10Q (8.9). |
| HUR J | 10/27/05 | 0.30 | REVIEW PRESS MATERIALS AND UPDATE BINDER (0.3). |
| HUR J | 10/28/05 | 8.00 | REVIEW PRESS MATERIALS AND ANALYST REPORTS AND UPDATE BINDER (1.0); WORK ON REVISED DRAFT 10Q (4.3); REVIEW DRAFT 8-K (0.8); RESEARCH PRECEDENT SEC FILINGS BY FILERS IN BANKRUPTCY (1.9). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HUR J | 10/29/05 | 1.80 | RESEARCH 8-K PRECEDENTS BY BANKRUPTCY FILERS AND REPORT RESULTS (1.8). |
| HUR J | 10/31/05 | 7.10 | REVIEW PRESS MATERIALS AND UPDATE BINDER (1.0); RESEARCH PUBLIC STATEMENTS MADE BY DELPHI (1.4); REVIEW DRAFT 8-K (0.3); REVIEW CURRENT DRAFT 10Q (0.7); WORK ON ADDITIONAL COMMENTS TO 10Q (1.8); INCORPORATE COMMENTS TO CURRENT DRAFT OF 10Q (1.9). |
| HUR J | 11/01/05 | 9.40 | REVIEW AND REVISE DRAFT 10Q (6.6); INCORPORATE COMMENTS (2.8). |
| HUR J | 11/02/05 | 8.10 | WORK ON FINALIZING SKADDEN'S COMMENTS TO DRAFT 10Q (7.6); REVIEW PRESS MATERIALS AND UPDATE BINDER (0.5). |
| HUR J | 11/03/05 | 1.90 | WORK ON ANSWERING FOLLOW-UP QUESTIONS TO DRAFT 10Q (1.0); REVIEW STATEMENTS LIST IN BINDER FOR DISCLOSURES RE QUESTIONS IN Q&A (0.3); REVIEW PRESS MATERIALS AND UPDATE BINDER (0.6). |
| HUR J | 11/04/05 | 1.70 | REVIEW PRESS MATERIALS AND UPDATE BINDER (0.6); REVIEW AND CIRCULATE REVISED DRAFT OF 10Q (1.1). |
| HUR J | 11/05/05 | 2.10 | REVIEW REVISED 10Q (0.3); RESEARCH PRECEDENT RE 10Q DISCLOSURE ITEM (0.7) PERFORM A 10Q RULES CHECK (1.1). |
| HUR J | 11/06/05 | 0.20 | REVIEW REVISED DRAFT 10Q (0.1) CIRCULATE REVISED DRAFT (0.1). |
| HUR J | 11/07/05 | 5.70 | RESEARCH PRECEDENTS OF 10QS BY BANKRUPTCY FILERS (3.0); COORDINATE INTERNAL COMMENTS TO REVISED 10Q (0.8) PREPARE COMPREHENSIVE MARKUP FOR DELPHI (1.9). |
| HUR J | 11/08/05 | 0.40 | REVIEW PRESS MATERIALS AND UPDATE BINDER (0.4). |
| HUR J | 11/14/05 | 1.50 | REVIEW PRESS MATERIALS AND UPDATE BINDER (1.5). |
| HUR J | 11/15/05 | 0.60 | REVIEW PRESS MATERIALS AND UPDATE BINDER (0.6). |
| HUR J | 11/16/05 | 0.40 | REVIEW PRESS MATERIALS AND UPDATE BINDER (0.4). |
| HUR J | 11/17/05 | 0.30 | REVIEW PRESS MATERIALS AND UPDATE BINDER (0.3). |
| HUR J | 11/18/05 | 0.60 | REVIEW PRESS MATERIALS AND UPDATE BINDER (0.6). |
| HUR J | 11/21/05 | 0.90 | REVIEW PRESS MATERIALS AND UPDATE BINDER (0.9). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HUR J | 11/22/05 | 0.50 | REVIEW PRESS MATERIALS AND UPDATE BINDER (0.5). |
| HUR J | 11/23/05 | 0.60 | REVIEW PRESS MATERIALS AND UPDATE BINDER (0.6). |
| | | **105.10** | |
| LOZANO P | 10/10/05 | 1.30 | REVIEW DISCLOSURE AND PUBLIC MATERIALS (1.3). |
| LOZANO P | 10/11/05 | 3.70 | REVIEW DOCUMENTS IN CONNECTION WITH THREE SUBSIDIARIES NOT INCLUDED IN INITIAL CHAPTER 11 FILINGS (1.8); ADDRESS GENERAL CORPORATE PROCESS QUESTIONS FROM IN-HOUSE COUNSEL (1.9). |
| LOZANO P | 10/12/05 | 2.80 | ASSISTANCE IN CONNECTION WITH BOARD MEETING AND MEDIA TELECONFERENCE (2.8). |
| LOZANO P | 10/13/05 | 4.70 | REVIEW AND DRAFT LANGUAGE ON PUBLIC FILINGS AND RESEARCH ON REQUIRED DISCLOSURE (3.8); REVIEW PUBLIC COMMUNICATIONS (0.9). |
| LOZANO P | 10/14/05 | 8.70 | REVIEW, DISCUSS AND DRAFT DOCUMENTS IN CONNECTION WITH SUBSEQUENT FILERS (6.5); REVIEW AND RESEARCH IN CONNECTION WITH PUBLIC FILINGS; REVIEW DOCUMENTS TO BE FILED (2.2). |
| LOZANO P | 10/17/05 | 7.20 | REVIEW CORPORATE STRUCTURE AND SUBSIDIARY STATUS (1.5); REVIEW AND PLAN PUBLIC DISCLOSURE (3.8); REVIEW PUBLICLY AVAILABLE INFORMATION (1.4) AND COMMUNICATE FINDINGS TO CLIENTS (M. LOEB, P. BRUSATE) (0.5). |
| LOZANO P | 10/18/05 | 3.70 | REVIEWING AND DRAFTING DISCLOSURE ON CREDITORS MEETING AND RELATED RESEARCH (3.7). |
| LOZANO P | 10/19/05 | 8.20 | DRAFT, REVIEW AND DISCUSS DISCLOSURE RELATED TO DIP FINANCING (5.4); DRAFT, REVIEW AND DISCUSS DISCLOSURE ON CREDITORS PRESENTATION (2.9). |
| LOZANO P | 10/20/05 | 3.20 | REVIEW FILINGS AND DISCLOSURE, INCLUDING PRECEDENT (3.2). |
| LOZANO P | 10/21/05 | 2.10 | REVIEW DRAFT 10Q (2.1). |
| LOZANO P | 10/24/05 | 4.50 | COMMENCED REVIEW OF REPORT ON FORM 10Q FOR THE THIRD QUARTER OF 2005 (4.5). |
| LOZANO P | 10/25/05 | 12.20 | DRAFTING COMMENTS TO REPORT ON FORM 10Q FOR THIRD QUARTER OF 2005, AND RELATED RESEARCH (12.2). |

8

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LOZANO P | 10/26/05 | 9.70 | DRAFTING, REVIEWING REPORT ON FORM 10Q FOR THIRD QUARTER OF 2005, AND RELATED RESEARCH (9.7). |
| LOZANO P | 10/28/05 | 9.10 | REVIEW REVISED DRAFT OF FORM 10Q AND DRAFT DISCLOSURE ON FORM 8-K, INCLUDING REVIEW OF COURT ORDERS AND FINANCING DOCUMENTS (9.1). |
| LOZANO P | 10/31/05 | 1.10 | FOLLOW-UP OF UPCOMING FILINGS WITH SEC (0.6); REVIEW COMMENTS (0.5). |
| LOZANO P | 11/01/05 | 3.20 | REVIEW REVISED DRAFT OF FORM 10Q AND FOLLOW-UP COMMENTS (3.2). |
| LOZANO P | 11/02/05 | 4.20 | UPDATE REVISED FORM 10Q FOR DEVELOPMENTS AND ADDITIONAL INFORMATION (3.9); ANSWER QUESTIONS FROM M. LOEB RELATED THERETO (0.3). |
| LOZANO P | 11/03/05 | 2.20 | REVIEWING AND ANSWERING QUESTIONS FROM M. LOEB IN CONNECTION WITH DRAFT FORM 10Q (2.2). |
| LOZANO P | 11/05/05 | 1.30 | REVISED DRAFT OF FORM 10Q (0.8); ANSWER SPECIFIC QUESTIONS FROM M. LOEB IN CONNECTION WITH CERTAIN REQUIRED DISCLOSURE (0.5). |
| LOZANO P | 11/07/05 | 6.20 | REVIEW COMMENTS FROM AUDIT COMMITTEE TO DRAFT 10Q (1.9), RESPOND TO QUESTIONS RE OUTSIDE COUNSEL'S COMMENTS (0.6), DRAFT REVISED AND ADDITIONAL LANGUAGE BASED ON RESEARCH (3.7). |
| | | **99.30** | |
| MEISLER RE | 10/10/05 | 1.50 | REVIEWED AND REVISED FIRST DAY COMMUNICATION MATERIALS (1.5). |
| MEISLER RE | 10/21/05 | 0.90 | REVIEWED AND COMMENTED UPON NUMEROUS COMMUNICATION PIECES, INCLUDING S. MILLER VOICEMAIL RE REVIEW OF FIRST DAY MATTERS (0.7); TELECONFERENCE WITH S. CORCORAN RE SAME (0.2). |
| MEISLER RE | 10/27/05 | 1.00 | REVIEWED COMMUNICATIONS PIECES AND COMMENTED ON SAME (1.0). |
| MEISLER RE | 10/31/05 | 1.40 | REVIEWED AND COMMENTED ON 10Q (1.4). |
| MEISLER RE | 11/07/05 | 1.90 | REVIEWED AND COMMENTED ON 10Q AND DRAFTED RIDER RE RESULTS OF NOVEMBER 4TH HEARING (1.9). |
| | | **6.70** | |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| OGUNSANYA GO | 10/08/05 | 3.10 | DRAFTING OF NYSE WORKPLAN (3.1). |
| OGUNSANYA GO | 10/09/05 | 6.20 | PROJECT STATUS CONFERENCE CALL (0.4); FURUKAWA/MOBILARIA FILING (1.3); REVIEWS OF BYLAWS AND ARTICLES OF INCORPORATION (3.2); RESEARCH RE NYSE LISTING PROCEDURES (1.3). |
| OGUNSANYA GO | 10/10/05 | 5.10 | DRAFTING OF RESOLUTIONS AND RESEARCH RE: MOBILE ARIA AND FURUKAWA FILING (4.2); VARIOUS CONFERENCE CALLS WITH B. KAPLAN, M. BAKER, M. MCGUIRE, M. GIBSON AND C. KILBORN RE: SAME (0.9). |
| OGUNSANYA GO | 10/13/05 | 3.80 | DRAFTING AND REVIEW OF BOARD RESOLUTIONS AMENDMENT (3.8). |
| OGUNSANYA GO | 10/14/05 | 7.30 | CONFERENCE CALLS RE MOBILEARIA AND FURUKAWA FILINGS (1.0); GATHERING OF VARIOUS SIGNATURES TO EFFECTUATE SIGNING (1.0); DRAFTING OF BOARD CONSENT (3.4); REVIEW OF FURUKAWA'S LLC AGREEMENT (1.9). |
| OGUNSANYA GO | 10/19/05 | 1.40 | REVIEW OF DOCUMENTS TO BE FILED WITH THE SEC (1.4). |
| | | 26.90 | |
| TOUSSI S | 10/13/05 | 2.20 | ADDRESS ISSUES RE TREATMENT OF TRUST PREFERRED SECURITIES AND PLANNED LIQUIDATION (1.2); ADDRESS ISSUES RE JUNIOR SUBORDINATED NOTES AND REVIEW SEC FILINGS RE SAME (1.0). |
| TOUSSI S | 10/16/05 | 1.00 | ADDRESS ISSUES RE TOPRS AND JUNIOR SUBORDINATED NOTES CLAIMS (0.8); REVIEW 10K AND SEC FILINGS RE SAME (0.2). |
| TOUSSI S | 10/20/05 | 0.80 | ADDRESS DISCLOSURE ISSUES RE DIP SYNDICATION AND RELATED CORPORATE MATTERS (0.8). |
| TOUSSI S | 10/28/05 | 2.70 | REVIEW AND ANALYZE COMPANY'S 10Q FOR LATEST QUARTER (1.2); EDIT AND REVISE VARIOUS SECTIONS AND PREPARE MARKUP OF SAME (1.5). |
| TOUSSI S | 10/29/05 | 2.30 | EDIT AND REVISE 10Q (1.0); ADDRESS AND RESOLVE ISSUES RE TRUST PREFERRED SECURITIES, REVIEW OPERATIVE AGREEMENTS RE SAME IN CONNECTION WITH 10Q DISCLOSURES AND OTHER MATTERS (1.3). |
| TOUSSI S | 10/30/05 | 1.40 | EDIT AND REVISE FORM 10Q (1.4). |
| TOUSSI S | 10/31/05 | 2.40 | CONTINUE WORK ON COMMENTS TO 10Q (1.0); VARIOUS TELECONFERENCES RE SAME (0.4); FINALIZE COMMENTS RE SAME AND DISTRIBUTE TO CLIENT (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 11/03/05 | 0.50 | ADDRESS ISSUES RE 10Q (0.3); ADDRESS ISSUES RE PREFERRED SECURITIES (0.2). |
| TOUSSI S | 11/17/05 | 0.30 | ADDRESS TOPRS ISSUES (0.3). |
| | | 13.60 | |
| Total Associate | | 263.80 | |
| CORKRAN CM | 10/08/05 | 0.80 | ASSEMBLE FOR ATTORNEY REVIEW THE ARTICLES FOR DAILY PRESS MATERIAL/ANALYST REPORT BINDER (0.8). |
| CORKRAN CM | 10/10/05 | 1.50 | ASSEMBLE FOR ATTORNEY REVIEW THE DAILY BINDER UPDATES (0.5); ORGANIZE/INDEX EXECUTED RESOLUTIONS (1.0). |
| CORKRAN CM | 10/11/05 | 3.60 | ASSEMBLE FOR ATTORNEY REVIEW THE ARTICLES FOR DAILY PRESS MATERIALS BINDER UPDATES (2.0); PREPARE DISTRIBUTION OF EXECUTED RESOLUTIONS FOR SHEARMAN AND STERLING (1.6). |
| CORKRAN CM | 10/12/05 | 3.10 | PREPARE DISTRIBUTION OF PRESS MATERIALS AND ANALYST REPORT BINDER UPDATES (2.4); PREPARE DISTRIBUTION OF EXECUTED RESOLUTIONS (0.7). |
| CORKRAN CM | 10/14/05 | 1.20 | PREPARE DISTRIBUTION OF DAILY PRESS MATERIALS AND ANALYST REPORTS BINDER UPDATES (1.2). |
| CORKRAN CM | 10/17/05 | 1.50 | PREPARE DISTRIBUTION OF DAILY PRESS MATERIAL BINDER UPDATES (1.5). |
| CORKRAN CM | 10/18/05 | 0.90 | PREPARE DISTRIBUTION OF DAILY PRESS MATERIAL BINDER UPDATES (0.9). |
| CORKRAN CM | 10/19/05 | 1.40 | PREPARE DISTRIBUTION OF DAILY PRESS MATERIALS BINDER UPDATE (1.4). |
| CORKRAN CM | 10/21/05 | 0.70 | PREPARE DISTRIBUTION OF DAILY BINDER UPDATES (0.7). |
| CORKRAN CM | 10/24/05 | 1.20 | PREPARE DISTRIBUTION OF DAILY PRESS MATERIAL BINDER UPDATES (1.2). |
| CORKRAN CM | 10/25/05 | 0.30 | PREPARE DISTRIBUTION OF BINDER UPDATES (0.3). |
| CORKRAN CM | 10/26/05 | 1.40 | PREPARE DISTRIBUTION OF DAILY BINDER UPDATES (1.4). |
| CORKRAN CM | 10/27/05 | 0.80 | PREPARE DISTRIBUTION OF UPDATES TO ANALYST REPORTS BINDER (0.8). |
| CORKRAN CM | 10/29/05 | 1.10 | PREPARE DISTRIBUTION OF DAILY PRESS MATERIAL BINDER UPDATES (1.1). |
| CORKRAN CM | 10/31/05 | 1.30 | PREPARE DISTRIBUTION OF DAILY PRESS MATERIALS BINDER UPDATES (1.3). |
| CORKRAN CM | 11/02/05 | 1.20 | PREPARE DISTRIBUTION OF DAILY PRESS MATERIAL BINDER UPDATES (1.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| CORKRAN CM | 11/07/05 | 1.10 | PREPARE DISTRIBUTION OF DAILY UPDATES TO PRESS MATERIALS BINDER (1.1). |
| CORKRAN CM | 11/08/05 | 0.90 | ASSEMBLE FOR ATTORNEY REVIEW THE ARTICLES FOR DAILY PRESS MATERIALS BINDER UPDATE (0.9). |
| CORKRAN CM | 11/09/05 | 1.40 | PREPARE DISTRIBUTION OF DELPHI PRESS MATERIAL BINDER UPDATES (1.4). |
| CORKRAN CM | 11/14/05 | 1.30 | PREPARE DISTRIBUTION OF UPDATES TO PRESS MATERIALS BINDER (1.3). |
| CORKRAN CM | 11/16/05 | 1.20 | PREPARE DISTRIBUTION OF PRESS MATERIAL BINDER UPDATES (1.2). |
| CORKRAN CM | 11/18/05 | 1.30 | PREPARE DISTRIBUTION OF PRESS MATERIALS BINDER UPDATE (1.3). |
| CORKRAN CM | 11/23/05 | 1.50 | PREPARE DISTRIBUTION OF DAILY PRESS MATERIAL BINDER UPDATES (1.5). |

30.70

**Total Legal Assistant**    30.70

**TOTAL TIME**    <u>398.40</u>

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 12/30/05
General Corporate Advice                                    Bill Number: 1091378

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/11/05 | Copy Center, D | 10.50 |
| In-house Reproduction | 10/14/05 | Copy Center, D | 2.30 |
| In-house Reproduction | 10/14/05 | Copy Center, D | 261.95 |
| In-house Reproduction | 10/18/05 | Copy Center, D | 130.88 |
| In-house Reproduction | 10/21/05 | Copy Center, D | 52.79 |
| In-house Reproduction | 10/21/05 | Copy Center, D | 9.20 |
| In-house Reproduction | 10/21/05 | Copy Center, D | 0.70 |
| In-house Reproduction | 10/25/05 | Copy Center, D | 0.90 |
| In-house Reproduction | 10/25/05 | Copy Center, D | 171.37 |
| In-house Reproduction | 10/28/05 | Copy Center, D | 32.79 |
| In-house Reproduction | 11/01/05 | Copy Center, D | 53.09 |
| In-house Reproduction | 11/04/05 | Copy Center, D | 7.80 |
| In-house Reproduction | 11/04/05 | Copy Center, D | 47.79 |
| In-house Reproduction | 11/08/05 | Copy Center, D | 40.20 |
| In-house Reproduction | 11/11/05 | Copy Center, D | 54.49 |
| In-house Reproduction | 11/15/05 | Copy Center, D | 29.89 |
| In-house Reproduction | 11/18/05 | Copy Center, D | 1,034.41 |
| In-house Reproduction | 11/22/05 | Copy Center, D | 73.99 |
| In-house Reproduction | 11/25/05 | Copy Center, D | 77.19 |
| In-house Reproduction | 11/29/05 | Copy Center, D | 143.77 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$2,236.00** |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.26 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 1.58 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 22.73 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 2.04 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 6.92 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 8.54 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 1.88 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.91 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 1.51 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.25 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.67 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.25 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 6.24 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 9.39 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 1.52 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.06 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 1.69 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 3.09 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.45 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.02 |
| | | **TOTAL TELEPHONE EXPENSE** | **$70.00** |
| Postage | 11/29/05 | Office Admin, D | 71.00 |
| | | **TOTAL POSTAGE** | **$71.00** |
| Lexis/Nexis | 10/08/05 | Hur J | 337.36 |
| Lexis/Nexis | 10/08/05 | Hur J | 22.77 |
| Lexis/Nexis | 10/08/05 | Hur J | 409.86 |
| Lexis/Nexis | 10/08/05 | Saindon SR | 7.00 |
| Lexis/Nexis | 10/09/05 | Saindon SR | 7.00 |
| Lexis/Nexis | 10/09/05 | Hur J | 22.77 |
| Lexis/Nexis | 10/09/05 | Hur J | 485.76 |
| Lexis/Nexis | 10/10/05 | Saindon SR | 126.00 |
| Lexis/Nexis | 10/10/05 | Hur J | 47.57 |
| Lexis/Nexis | 10/10/05 | Hur J | 22.77 |
| Lexis/Nexis | 10/10/05 | Hur J | 622.38 |
| Lexis/Nexis | 10/11/05 | Saindon SR | 133.00 |
| Lexis/Nexis | 10/11/05 | Hur J | 182.16 |
| Lexis/Nexis | 10/11/05 | Becker A | 10.85 |
| Lexis/Nexis | 10/11/05 | Hur J | 1,912.68 |
| Lexis/Nexis | 10/12/05 | Hur J | 75.90 |
| Lexis/Nexis | 10/12/05 | Hur J | 1,684.98 |
| Lexis/Nexis | 10/13/05 | Hur J | 68.31 |
| Lexis/Nexis | 10/13/05 | Hur J | 774.18 |
| Lexis/Nexis | 10/14/05 | Hur J | 68.31 |
| Lexis/Nexis | 10/14/05 | Hur J | 637.56 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 10/15/05 | Hur J | 371.91 |
| Lexis/Nexis | 10/15/05 | Hur J | 417.45 |
| Lexis/Nexis | 10/16/05 | Hur J | 7.59 |
| Lexis/Nexis | 10/16/05 | Hur J | 83.49 |
| Lexis/Nexis | 10/17/05 | Hur J | 22.77 |
| Lexis/Nexis | 10/17/05 | Hur J | 106.26 |
| Lexis/Nexis | 10/18/05 | Hur J | 60.72 |
| Lexis/Nexis | 10/18/05 | Hur J | 447.81 |
| Lexis/Nexis | 10/19/05 | Hur J | 68.31 |
| Lexis/Nexis | 10/19/05 | Hur J | 288.42 |
| Lexis/Nexis | 10/20/05 | Hur J | 37.95 |
| Lexis/Nexis | 10/20/05 | Hur J | 318.78 |
| Lexis/Nexis | 10/21/05 | Hur J | 296.01 |
| Lexis/Nexis | 10/21/05 | Hur J | 409.86 |
| Lexis/Nexis | 10/22/05 | Hur J | 182.16 |
| Lexis/Nexis | 10/22/05 | Hur J | 182.16 |
| Lexis/Nexis | 10/23/05 | Hur J | 15.18 |
| Lexis/Nexis | 10/23/05 | Hur J | 53.13 |
| Lexis/Nexis | 10/24/05 | Hur J | 7.59 |
| Lexis/Nexis | 10/24/05 | Hur J | 106.26 |
| Lexis/Nexis | 10/25/05 | Hur J | 174.57 |
| Lexis/Nexis | 10/26/05 | Hur J | 166.98 |
| Lexis/Nexis | 10/27/05 | Hur J | 303.60 |
| Lexis/Nexis | 10/28/05 | Hur J | 523.71 |
| Lexis/Nexis | 10/29/05 | Hur J | 326.37 |
| Lexis/Nexis | 10/30/05 | Hur J | 83.49 |
| Lexis/Nexis | 10/31/05 | Moringiello KB | 25.90 |
| Lexis/Nexis | 10/31/05 | Hur J | 91.08 |
| Lexis/Nexis | 11/01/05 | Hur J | 204.93 |
| Lexis/Nexis | 11/02/05 | Hur J | 166.98 |
| Lexis/Nexis | 11/03/05 | Hur J | 113.85 |
| Lexis/Nexis | 11/04/05 | Hur J | 356.73 |
| Lexis/Nexis | 11/05/05 | Hur J | 258.06 |
| Lexis/Nexis | 11/06/05 | Hur J | 159.39 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 11/07/05 | Hur J | 75.90 |
| Lexis/Nexis | 11/08/05 | Hur J | 288.42 |
| Lexis/Nexis | 11/09/05 | Hur J | 432.63 |
| Lexis/Nexis | 11/10/05 | Hur J | 584.43 |
| Lexis/Nexis | 11/11/05 | Hur J | 273.24 |
| Lexis/Nexis | 11/12/05 | Hur J | 121.44 |
| Lexis/Nexis | 11/13/05 | Hur J | 53.13 |
| Lexis/Nexis | 11/14/05 | Hur J | 60.72 |
| Lexis/Nexis | 11/15/05 | Hur J | 106.26 |
| Lexis/Nexis | 11/16/05 | Hur J | 144.21 |
| Lexis/Nexis | 11/17/05 | Hur J | 227.70 |
| Lexis/Nexis | 11/18/05 | Poggioli C | 520.47 |
| Lexis/Nexis | 11/18/05 | Hur J | 258.06 |
| Lexis/Nexis | 11/19/05 | Hur J | 197.34 |
| Lexis/Nexis | 11/20/05 | Hur J | 22.77 |
| Lexis/Nexis | 11/21/05 | Hur J | 45.54 |
| Lexis/Nexis | 11/22/05 | Hur J | 68.31 |
| Lexis/Nexis | 11/23/05 | Hur J | 227.69 |
| Lexis/Nexis | 11/24/05 | Hur J | 296.01 |
| Lexis/Nexis | 11/25/05 | Hur J | 30.36 |
| Lexis/Nexis | 11/26/05 | Hur J | 91.08 |
| Lexis/Nexis | 11/27/05 | Hur J | 60.72 |
| Lexis/Nexis | 11/28/05 | Hur J | 37.95 |
| | | **TOTAL LEXIS/NEXIS** | **$18,323.00** |
| Westlaw | 10/22/05 | Toussi S | 339.00 |
| | | **TOTAL WESTLAW** | **$339.00** |
| Reproduction - color | 11/08/05 | Copy Center, D | 4.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$4.00** |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 2.94 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 5.91 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 4.94 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 20.82 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 67.72 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 12.17 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 14.58 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 69.22 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 116.46 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 29.20 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 44.39 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 0.24 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 1.81 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 33.22 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 3.04 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 0.90 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 2.55 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 0.16 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 10.71 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 0.82 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 0.90 |
| Vendor Hosted Teleconferencing | 10/31/05 | LegalConnect | 47.21 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 11/15/05 | Act Teleconferencing | 56.09 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$546.00** |
| Messengers/ Courier | 10/08/05 | Dist Serv/Mail/Page, D | 57.29 |
| Messengers/ Courier | 10/08/05 | Dist Serv/Mail/Page, D | 48.47 |
| Messengers/ Courier | 10/10/05 | Dist Serv/Mail/Page, D | 21.85 |
| Messengers/ Courier | 10/10/05 | E Despatch Ltd | 43.12 |
| Messengers/ Courier | 10/11/05 | Dist Serv/Mail/Page, D | 21.85 |
| Messengers/ Courier | 10/12/05 | Dist Serv/Mail/Page, D | 47.73 |
| Messengers/ Courier | 10/12/05 | Dist Serv/Mail/Page, D | 17.40 |
| Messengers/ Courier | 10/12/05 | Dist Serv/Mail/Page, D | 11.74 |
| Messengers/ Courier | 10/13/05 | Dist Serv/Mail/Page, D | 11.74 |
| Messengers/ Courier | 10/17/05 | Dist Serv/Mail/Page, D | 48.61 |
| Messengers/ Courier | 10/18/05 | Dist Serv/Mail/Page, D | 11.74 |
| Messengers/ Courier | 10/18/05 | Dist Serv/Mail/Page, D | 33.35 |
| Messengers/ Courier | 10/19/05 | Dist Serv/Mail/Page, D | 9.85 |
| Messengers/ Courier | 10/19/05 | Dist Serv/Mail/Page, D | 9.85 |
| Messengers/ Courier | 10/21/05 | Dist Serv/Mail/Page, D | 21.85 |
| Messengers/ Courier | 10/30/05 | Arrow Messenger Svc | 24.70 |
| Messengers/ Courier | 11/06/05 | Arrow Messenger Svc | 24.58 |
| Messengers/ Courier | 11/23/05 | Dist Serv/Mail/Page, D | 10.28 |
| | | **TOTAL MESSENGERS/ COURIER** | **$476.00** |
| Outside Research/Internet Services | 10/31/05 | Alacra, Inc. | 81.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$81.00** |

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| CLR/Disclosure | 10/31/05 | Office Admin, D | 599.45 |
| CLR/Disclosure | 10/31/05 | Office Admin, D | 289.84 |
| CLR/Disclosure | 10/31/05 | Office Admin, D | 489.55 |
| CLR/Disclosure | 10/31/05 | Global Securities | 19.51 |
| CLR/Disclosure | 10/31/05 | Global Securities | 45.52 |
| CLR/Disclosure | 10/31/05 | Global Securities | 149.57 |
| CLR/Disclosure | 10/31/05 | Global Securities | 36.87 |
| CLR/Disclosure | 10/31/05 | Global Securities | 73.71 |
| CLR/Disclosure | 10/31/05 | Global Securities | 333.84 |
| CLR/Disclosure | 10/31/05 | Global Securities | 372.86 |
| CLR/Disclosure | 10/31/05 | Global Securities | 73.71 |
| CLR/Disclosure | 10/31/05 | Global Securities | 149.57 |
| | | **TOTAL CLR/DISCLOSURE** | **$2,634.00** |
| Wireless - Mobile/Cellular/Pager | 10/24/05 | Butler, Jr. J | 13.73 |
| Wireless - Mobile/Cellular/Pager | 10/24/05 | Butler, Jr. J | 32.27 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$46.00** |
| | | **TOTAL MATTER** | **$24,826.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**General Corporate Advice**

Bill Date: 01/31/06
Bill Number: 1092991

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/02/05 | 1.20 | CONTINUE TO PREPARE FOR DECEMBER 6TH COMPENSATION COMMITTEE AND DECEMBER 7TH BOARD OF DIRECTORS MEETING IN TROY, MICHIGAN INCLUDING TELECONFERENCE WITH D. SHERBIN AND EMAILS FROM/TO D. SHERBIN (0.6); REVIEW AND REVISED BI-WEEKLY READER TO BOARD OF DIRECTORS (0.6). |
| BUTLER, JR. J | 12/04/05 | 0.30 | CONTINUE TO PREPARE FOR DECEMBER 7TH BOARD OF DIRECTORS MEETING IN TROY, MICHIGAN INCLUDING EMAILS FROM/TO J. SHEEHAN (0.3). |
| BUTLER, JR. J | 12/05/05 | 1.40 | CONTINUE TO PREPARE FOR DECEMBER 6TH COMPENSATION COMMITTEE MEETING IN TROY, MICHIGAN (0.3); CONTINUE TO PREPARE FOR DECEMBER 7TH BOARD OF DIRECTORS MEETING IN TROY, MICHIGAN INCLUDING REVIEW OF BOARD BOOK (0.8); PREPARE WITH WORKING GROUP AT COMPANY IN TROY FOR DECEMBER 6TH GM MEETING (0.3). |
| BUTLER, JR. J | 12/06/05 | 6.00 | PREPARE FOR (0.4) AND ATTEND (1.7) COMPENSATION COMMITTEE MEETING IN TROY, MICHIGAN; CONTINUE TO PREPARE FOR DECEMBER 7TH BOARD OF DIRECTORS MEETING IN TROY, MICHIGAN INCLUDING REVIEW AND FINALIZE BOARD PRESENTATION MATERIALS (0.6); ATTEND BOARD OF DIRECTORS DINNER AND MANAGEMENT STRATEGY MEETING IN TROY, MICHIGAN (3.3). |
| BUTLER, JR. J | 12/07/05 | 7.20 | PREPARE FOR (0.3) AND ATTEND (6.3) BOARD OF DIRECTORS MEETING IN TROY, MICHIGAN; PREPARE FOR (0.1) AND ATTEND (0.4) MEETING WITH J. OPIE AND S. MILLER RE CORPORATE GOVERNANCE AND RELATED MATTERS; REVIEW PRESS RELEASE (0.1). |
| BUTLER, JR. J | 12/17/05 | 0.60 | REVIEW AND REVISE DRAFT PRESS RELEASE (0.6). |
| BUTLER, JR. J | 12/18/05 | 1.90 | CONTINUE TO REVIEW AND REVISE DRAFT PRESS RELEASE (1.2); REVIEW AND COMMENT ON WEEKLY READER (0.7). |
| BUTLER, JR. J | 12/19/05 | 0.70 | TELECONFERENCE WITH S. MILLER RE DRAFT PRESS RELEASE (0.4); REVIEW AND FINALIZE SAME (0.3). |
| BUTLER, JR. J | 12/20/05 | 0.20 | EMAILS FROM/TO K. HEALY RE PRESS RELEASE CADENCE AND RELATED MATTERS (0.2). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 12/21/05 | 0.50 | EMAILS FROM/TO K. HEALY, R. EISENBERG, D. RESNICK AND WORKING GROUP RE PRESS RELEASE CADENCE AND RELATED MATTERS (0.3); REVIEW AND REVISE S. MILLER HOLIDAY VOICEMAIL OUTLINE (0.2). |
| BUTLER, JR. J | 12/27/05 | 0.30 | EMAILS FROM/TO M. LOEB AND L. MARION RE DECEMBER 30 FORM 8-K FILING RE MO (0.3). |
| | | 20.30 | |
| COCHRAN EL | 12/02/05 | 1.50 | REVIEW D&O QUESTIONNAIRES FOR INDEPENDENCE ISSUES (0.7); REVIEW 8-K ISSUES (0.8). |
| COCHRAN EL | 12/06/05 | 2.90 | REVIEW 8-K (0.6); REVIEW MATERIAL FOR BOARD MEETING (2.3). |
| COCHRAN EL | 12/07/05 | 5.20 | ATTENDED BOARD MEETING (5.2). |
| COCHRAN EL | 12/08/05 | 2.50 | REVIEW CONFIDENTIALITY ISSUES RE WAIVERS (1.4); REVIEW DISCLOSURE ISSUES (1.1). |
| COCHRAN EL | 12/09/05 | 0.90 | REVIEW DISCLOSURE ISSUES RE PLANNED RELEASE (0.9). |
| COCHRAN EL | 12/10/05 | 1.80 | REVIEW AND COMMENT ON 8-K PRESS RELEASE (1.8). |
| COCHRAN EL | 12/12/05 | 3.20 | REVIEW AND COMMENT ON 8-K AND PRESS RELEASE (3.2). |
| COCHRAN EL | 12/13/05 | 1.70 | REVIEW SEC ISSUES RE 8-K AND PRESS RELEASE (1.7). |
| COCHRAN EL | 12/14/05 | 0.70 | REVIEW ISSUES RELATING TO DISCLOSURE OF EQUITY COMMITTEE REQUEST (0.7). |
| COCHRAN EL | 12/15/05 | 1.20 | REVIEW ISSUES RELATING TO DISCLOSURE OF REQUEST FOR EQUITY COMMITTEE (1.2). |
| COCHRAN EL | 12/16/05 | 0.40 | REVIEW KEY MESSAGES (0.4). |
| COCHRAN EL | 12/18/05 | 1.40 | REVIEW ISSUES RELATING TO SEC FILINGS (1.4). |
| COCHRAN EL | 12/19/05 | 8.70 | REVIEW PRESS RELEASE AND 8-KS RE GM/LABOR, EQUITY COMMITTEE, KOCP (6.9); REVIEW KEY MESSAGES (1.8). |
| COCHRAN EL | 12/20/05 | 2.50 | REVIEW KEY MESSAGES DISCLOSURE (2.5). |
| COCHRAN EL | 12/21/05 | 2.10 | REVIEW KEY MESSAGES (0.9); REVIEW MOL/8-K ISSUES (1.2). |
| | | 36.70 | |
| MARAFIOTI KA | 12/02/05 | 0.10 | ANALYZE TOPRS ISSUES (0.1). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/05/05 | 2.10 | ANALYZE TOPRS ISSUES (1.6); TELECONFERENCE WITH R. STARK RE TERMINATION EVENT (0.3); FOLLOW UP (0.1); ANALYZE TAX ASPECTS OF TOPRS (0.1). |
| MARAFIOTI KA | 12/19/05 | 0.80 | REVIEWED MEMO RE TOPRS (0.2) AND ANALYZE TOPRS ISSUES (0.2); REVIEWED TALKING POINTS RE KEY MESSAGES SUMMARY (0.4). |
| MARAFIOTI KA | 12/20/05 | 0.50 | REVIEWED COMPANY'S TALKING POINTS (0.5). |
| MARAFIOTI KA | 12/27/05 | 0.10 | CORRESPONDENCE FROM AND TO U.S. TRUSTEE RE 8K (0.1). |
| | | 3.60 | |
| **Total Partner** | | **60.60** | |
| GIBSON ML | 12/02/05 | 1.20 | REVIEWED D&O QUESTIONNAIRES (0.9); REVIEWED CORRESPONDENCE (0.3). |
| GIBSON ML | 12/05/05 | 0.30 | REVIEWED AND COMMENTED ON 8-K DRAFT (0.3). |
| GIBSON ML | 12/06/05 | 0.50 | FINALIZED DRAFT AND CIRCULATED COMMENTS ON FORM 8-K (0.5). |
| GIBSON ML | 12/12/05 | 1.30 | REVIEWED AND COMMENTED ON MULTIPLE DRAFTS OF 8-K, PRESS RELEASE AND Q&A (1.1); CALLS RE SAME (0.2). |
| GIBSON ML | 12/13/05 | 0.10 | REVIEWED NEW DRAFT RELEASE (0.1). |
| GIBSON ML | 12/15/05 | 0.50 | REVIEWED DECEMBER KEY MESSAGES (0.5). |
| GIBSON ML | 12/16/05 | 0.40 | ATTENDED PART OF ALL HANDS MEETING (0.4). |
| GIBSON ML | 12/19/05 | 3.90 | DRAFTED 8-KS RE EQUITY COMMITTEE AND GM (1.9), REVIEWED MULTIPLE DRAFTS OF RESPONSE (0.8), REVIEWED AND COMMENTED ON MULTIPLE DRAFTS OF PRESS RELEASE (1.2). |
| GIBSON ML | 12/20/05 | 1.20 | REVISED 8-K, AND FINALIZED EXHIBITS FOR 8-K FILING (1.2). |
| GIBSON ML | 12/29/05 | 0.70 | REVIEWED DRAFT 8-K RE MORS (0.5); MULTIPLE TELECONFERENCES / CORRESPONDENCE RE SAME (0.2). |
| GIBSON ML | 12/30/05 | 1.20 | MULTIPLE TELECONFERENCES / CORRESPONDENCE RE 8-K FOR MORS AND COURT FILING OF SAME (0.3); ALL HANDS CALL (0.9). |
| | | 11.30 | |

3

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HUR J | 12/06/05 | 3.60 | DRAFT CONFIDENTIALITY AGREEMENT (3.6). |
| HUR J | 12/10/05 | 3.80 | RESEARCH PRECEDENT ON 8-KS AND PRESS RELEASES AND REPORT FINDINGS (3.8). |
| | | **7.40** | |
| MEISLER RE | 12/23/05 | 1.40 | DRAFTED CONTACT LIST FOR CIRCULATION OF REGULATORY FILINGS AND PRESS RELEASE (1.3); TELECONFERENCE WITH H. BAER RE SAME (0.1). |
| | | **1.40** | |
| OGUNSANYA GO | 12/22/05 | 1.30 | REVIEW OF PBR LLC AGREEMENT AND PROPOSED LETTER AGREEMENT AND AMENDMENT (1.3). |
| | | **1.30** | |
| **Total Associate** | | **21.40** | |
| **TOTAL TIME** | | **82.00** | |

4

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**General Corporate Advice**

**Bill Date: 01/31/06**
**Bill Number: 1092991**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 12/06/05 | Cochran EL | 1,029.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,029.00** |
| In-house Reproduction | 12/02/05 | Copy Center, D | 0.20 |
| In-house Reproduction | 12/02/05 | Copy Center, D | 65.16 |
| In-house Reproduction | 12/06/05 | Copy Center, D | 7.60 |
| In-house Reproduction | 12/09/05 | Copy Center, D | 8.00 |
| In-house Reproduction | 12/20/05 | Copy Center, D | 7.50 |
| In-house Reproduction | 12/23/05 | Copy Center, D | 749.95 |
| In-house Reproduction | 12/30/05 | Copy Center, D | 12.59 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$851.00** |
| Telephone Expense | 12/29/05 | Telecommunications, D | 0.06 |
| Telephone Expense | 12/29/05 | Telecommunications, D | 6.55 |
| Telephone Expense | 12/29/05 | Telecommunications, D | 9.94 |
| Telephone Expense | 12/29/05 | Telecommunications, D | 1.45 |
| | | **TOTAL TELEPHONE EXPENSE** | **$18.00** |
| Lexis/Nexis | 12/02/05 | Stone M | 169.33 |
| Lexis/Nexis | 12/06/05 | Cleary MA | 312.89 |
| Lexis/Nexis | 12/10/05 | Stone M | 75.08 |
| Lexis/Nexis | 12/19/05 | Hur J | 509.70 |
| | | **TOTAL LEXIS/NEXIS** | **$1,067.00** |
| Car Service (manual entries) | 12/06/05 | Boston Coach Corp. | 154.36 |
| Car Service (manual entries) | 12/07/05 | Boston Coach Corp. | 271.64 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$426.00** |
| Air/Rail Travel (external) | 12/04/05 | Butler, Jr. J | 204.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$204.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 12/04/05 | Butler, Jr. J | 453.52 |
| Out-of-Town Travel | 12/04/05 | Butler, Jr. J | 9.00 |
| Out-of-Town Travel | 12/04/05 | Butler, Jr. J | 53.35 |
| Out-of-Town Travel | 12/04/05 | Butler, Jr. J | 134.13 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$650.00** |
| Messengers/ Courier | 12/28/05 | Dist Serv/Mail/Page, D | 74.72 |
| Messengers/ Courier | 12/29/05 | Dist Serv/Mail/Page, D | 12.28 |
| | | **TOTAL MESSENGERS/ COURIER** | **$87.00** |
| Out-of-Town Meals | 12/04/05 | Butler, Jr. J | 11.89 |
| Out-of-Town Meals | 12/04/05 | Butler, Jr. J | 13.11 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$25.00** |
| Telco-Non Astra | 12/21/05 | Telecommunications, D | 37.00 |
| | | **TOTAL TELCO-NON ASTRA** | **$37.00** |
| CLR/Disclosure | 11/30/05 | Global Securities | 99.74 |
| CLR/Disclosure | 11/30/05 | Global Securities | 75.90 |
| CLR/Disclosure | 11/30/05 | Global Securities | 43.36 |
| CLR/Disclosure | 11/30/05 | Global Securities | 21.69 |
| CLR/Disclosure | 11/30/05 | Global Securities | 184.31 |
| | | **TOTAL CLR/DISCLOSURE** | **$425.00** |
| | | **TOTAL MATTER** | **$4,819.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                Bill Date: 02/28/06
General Corporate Advice                                Bill Number: 1108418

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 01/09/06 | 2.10 | REVIEW OF 10-K RE MARKING UP ENVIRONMENTAL LANGUAGE OF SAME (2.1). |
| BERLIN K | 01/10/06 | 1.10 | CONTINUE REVIEW OF MARKUP OF 10K (1.1). |
| | | 3.20 | |
| BUTLER, JR. J | 01/08/06 | 0.40 | REVIEW AND REVISE WEEKLY READER TO BOARD OF DIRECTORS (0.4). |
| BUTLER, JR. J | 01/13/06 | 1.20 | REVIEW MARK-UP AND COMMENTS TO FORM 10-K DRAFT (1.2). |
| BUTLER, JR. J | 01/16/06 | 0.60 | EMAIL FROM S. MILLER AND BEGIN TO PREPARE FOR JANUARY 18TH BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY (0.6). |
| BUTLER, JR. J | 01/17/06 | 1.30 | CONTINUE TO PREPARE FOR JANUARY 18TH BOARD OF DIRECTORS TELECONFERENCE MEETING WITH SENIOR MANAGEMENT TEAM AT COMPANY IN TROY INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (1.3). |
| BUTLER, JR. J | 01/18/06 | 2.80 | PREPARE FOR (0.4) AND PARTICIPATE IN BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY (2.4). |
| BUTLER, JR. J | 01/24/06 | 0.50 | REVIEW DRAFT FORM 8-K (0.2); EMAILS FROM/TO P. ANTOSZYK RE MEETING WITH LAW DEBENTURE (TRUST PREFERREDS INDENTURE TRUSTEE) IN NEW YORK CITY RE INFORMATION UPDATE AND FORM OF NDA (0.3). |
| BUTLER, JR. J | 01/25/06 | 0.40 | REVIEW DRAFT FORM 8-K (0.3); EMAILS TO S. KING ET. AL. RE SAME (0.1). |
| BUTLER, JR. J | 01/26/06 | 1.40 | REVIEW AND COMMENT ON TRANSFORMATION PRESS RELEASE (0.6); TELECONFERENCE WITH K. HEALY AND S. CORCORAN RE SAME (0.2); FOLLOW-UP ON EMAIL RE COMMUNICATIONS MATTERS (0.4); TELECONFERENCE WITH K. HEALY AND S. CORCORAN RE SAME (0.2). |
| BUTLER, JR. J | 01/28/06 | 0.30 | REVIEW FORM OF NDA FOR LAW DEBENTURE (TRUST PREFERREDS INDENTURE TRUSTEE) (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 01/31/06 | 1.10 | REVIEW AND COMMENT ON FORM 8-K(0.3) PREPARE FOR FEBRUARY 1ST BOARD OF DIRECTORS MEETING WITH SENIOR MANAGEMENT TEAM AT COMPANY IN TROY (0.8). |
| | | **10.00** | |
| COCHRAN EL | 01/03/06 | 1.50 | REVIEW DRAFT 10-K (1.5). |
| COCHRAN EL | 01/04/06 | 1.90 | REVIEW DRAFT 10-K (1.9). |
| COCHRAN EL | 01/05/06 | 1.20 | REVIEW DRAFT 10-K ISSUES WITH M. LOEB AND RELATED MATTER (1.2). |
| COCHRAN EL | 01/06/06 | 0.60 | REVIEW 8-K RE ORDER (0.6). |
| COCHRAN EL | 01/09/06 | 1.90 | REVIEW DRAFT 10-K (1.9). |
| COCHRAN EL | 01/10/06 | 2.20 | REVIEW DRAFT 10-K (2.2). |
| COCHRAN EL | 01/11/06 | 4.20 | REVIEW AND COMMENT ON 10-K DRAFT (1.9); TELECONFERENCE WITH M. LOEB RE 10-K (0.5); REVIEW DISCLOSURE ISSUE RE DIP (1.8). |
| COCHRAN EL | 01/12/06 | 0.90 | REVIEW 8-KS (0.5); REVIEW 10-K ANNUITY (0.4). |
| COCHRAN EL | 01/13/06 | 0.80 | REVIEW 8-K RE PENSION CONTRIBUTION (0.8). |
| COCHRAN EL | 01/18/06 | 2.60 | PARTICIPATED IN BOARD MEETING (2.6). |
| COCHRAN EL | 01/19/06 | 0.40 | CORRESPONDENCE WITH M. LOEB RE BOARD MATTERS (0.4). |
| COCHRAN EL | 01/23/06 | 0.50 | REVIEW 10-K REVISIONS PREPARED BY COMPANY (0.5). |
| COCHRAN EL | 01/24/06 | 3.70 | REVIEW 8-K FOR STATEMENTS AND SCHEDULES (1.4); REVIEW 8-K FOR MONTHLY OPERATING REQUEST (1.2); REVIEW CONFIDENTIALITY AGREEMENT FOR UCC (1.1). |
| COCHRAN EL | 01/25/06 | 3.60 | REVIEW 8-K FOR STATEMENTS AND SCHEDULES (1.4); REVIEW DISCLOSURE ISSUES CONCERNING IMPAIRMENT CHARGES (2.2). |
| COCHRAN EL | 01/26/06 | 2.90 | TELECONFERENCES AND COMMUNICATIONS PROCESS (1.3); REVIEW CONFIDENTIALITY AGREEMENT DRAFT FOR INDENTURE TRUSTEE (0.9); REVIEW PRIOR BOARD MINUTES IN CONNECTION WITH BOARD QUESTION (0.7). |
| COCHRAN EL | 01/27/06 | 1.20 | REVIEW 8-K DISCLOSURE ON IMPAIRMENT (0.8); REVIEW NDA FOR INDENTURE TRUSTEE (0.4). |
| COCHRAN EL | 01/30/06 | 2.50 | REVIEW DISCLOSURE ISSUES RELATING TO 8-K FOR MOR (0.8); ASSET IMPAIRMENT (1.1); STATEMENTS OF SHAREHOLDERS (0.6). |

B438

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| COCHRAN EL | 01/31/06 | 0.80 | REVIEW 8-KS (0.8). |
| | | 33.40 | |
| MARAFIOTI KA | 01/03/06 | 0.10 | CONFERRED WITH M. LOEB RE 8K ISSUE (0.1). |
| MARAFIOTI KA | 01/04/06 | 0.10 | CONFERRED WITH D. SHERBIN RE 8K (0.1). |
| MARAFIOTI KA | 01/05/06 | 0.20 | ANALYSIS OF 8K ISSUES (0.2). |
| MARAFIOTI KA | 01/06/06 | 0.20 | WORK ON 8K (0.2). |
| MARAFIOTI KA | 01/09/06 | 0.20 | WORK ON 10K ISSUES (0.2). |
| MARAFIOTI KA | 01/10/06 | 2.50 | REVIEWED EXCERPT OF DRAFT 10K (1.5); SEVERAL TELECONFERENCES WITH B. ADRIAN, J. BURKE & OTHERS RE CORRECTION OF INACCURATE NEWS STORY (1.0). |
| MARAFIOTI KA | 01/11/06 | 0.40 | REVIEWED RISK FACTOR SECTION OF DRAFT 10K (0.4). |
| MARAFIOTI KA | 01/23/06 | 0.30 | CORRESPONDENCE RE TOPRS AND MESSAGE FROM R. STARK RE SAME (0.3). |
| MARAFIOTI KA | 01/24/06 | 0.30 | WORK ON MEDIA ISSUES (0.3). |
| MARAFIOTI KA | 01/26/06 | 1.60 | TELECONFERENCE S. CORCORAN (0.2); WORK ON ISSUES RE MEDIA INFORMATION FLOW (0.5); RELATED CORRESPONDENCE (0.2); TELECONFERENCE WITH S. CORCORAN AND M. LOEB RE MEDIA FLOW (0.5) AND SUBSEQUENT TELECONFERENCE WITH S. CORCORAN RE SAME (0.2). |
| MARAFIOTI KA | 01/27/06 | 0.70 | TELECONFERENCE WITH INVESTOR AND CONTACT SITRICK RE INCORRECT NEWS REPORT (0.2); REVIEW DRAFT 8K (0.5). |
| | | 6.60 | |
| **Total Partner** | | 53.20 | |
| MATZ TJ | 01/10/06 | 0.60 | REVIEW AND COMMENT ON 10-K MATERIAL (0.6). |
| MATZ TJ | 01/11/06 | 1.00 | REVIEW AND COMMENT ON DISCLOSURE LANGUAGE (0.3); FOLLOW UP WORK RE SAME (0.7). |
| MATZ TJ | 01/12/06 | 0.70 | CONTINUING REVIEW AND REVISE DRAFT 10-K (0.7). |
| | | 2.30 | |
| **Total Counsel** | | 2.30 | |
| GIBSON ML | 01/03/06 | 4.30 | REVIEWED MSA AND SUMMARY AND REVISED AND DISTRIBUTED SUMMARY (3.9); DISCUSSIONS RE SAME (0.2);TELECONFERENCE RE REGULATION FD ISSUES RELATING TO TAX MATTER (0.2). |

3

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GIBSON ML | 01/04/06 | 0.30 | DISCUSSIONS RE 10-K (0.3). |
|---|---|---|---|
| GIBSON ML | 01/05/06 | 1.90 | DRAFTED 8-K RE TRANSFER ORDER (1.6); MULTIPLE TELECONFERENCES RE SAME (0.3). |
| GIBSON ML | 01/06/06 | 3.00 | REVIEWED AND COMMENTED ON ENGAGEMENT LETTERS FOR ADVISORS AND DISCUSSIONS RE SAME (1.2); ALL HANDS TELECONFERENCE (1.0); REVISED AND DISTRIBUTED 8-K FOR TRADING ORDER (0.6); MULTIPLE TELECONFERENCES/CORRESPONDENCE RE SAME AND 10-K REVIEW (0.2). |
| GIBSON ML | 01/08/06 | 1.10 | BEGAN REVIEWING PORTIONS OF 10-K AND PRECEDENT (1.1). |
| GIBSON ML | 01/09/06 | 4.10 | MULTIPLE DISCUSSIONS RE 10-K REVISIONS (0.3); REVISED PORTION OF 10-K RE BANKRUPTCY MATTERS (1.7); REVIEWED PRECEDENT AND BEGAN REVISING RISK FACTORS FOR 10-K (0.9); REVIEWED TRADING ORDERS 8-K AND ORGANIZED DELIVERY OF EXHIBITS AND MULTIPLE TELECONFERENCES/CORRESPONDENCE RE FILING (0.7); TELECONFERENCES/RESEARCH RE COMPLIANCE WITH CERTAIN 10-K REQUIREMENTS (0.5). |
| GIBSON ML | 01/10/06 | 4.20 | DRAFTED RISK FACTORS AND REVISED BANKRUPTCY RIDER FOR 10-K (3.3); MULTIPLE DISCUSSIONS AND CORRESPONDENCE WITH INTERNAL TEAM RE RESEARCH MATTERS ON 10-K DISCLOSURE (0.9). |
| GIBSON ML | 01/11/06 | 2.10 | REVISED RIDERS FOR 10-K AND TELECONFERENCES/CORRESPONDENCE WITH CLIENT AND INTERNAL TEAM RE SAME (2.1). |
| GIBSON ML | 01/12/06 | 3.00 | MULTIPLE TELECONFERENCES/CORRESPONDENCE RE 10-K RIDERS AND FINALIZED AND DISTRIBUTED SAME (2.9); PREPARED AGENDA ITEMS FOR TELECONFERENCE AND DISCUSSIONS INTERNALLY RE SAME (0.1). |
| GIBSON ML | 01/24/06 | 2.80 | MULTIPLE TELECONFERENCES/DISCUSSIONS RE 8-K FILING OF GENERAL PRINCIPALS; REVIEWED PRECEDENT RE SAME AND REVIEWED AND COMMENTED ON MULTIPLE DRAFTS OF SAME (1.9); REVIEWED 8-K FOR IMPAIRMENT AND RESEARCH RELATING TO SAME (0.9). |
| GIBSON ML | 01/25/06 | 3.50 | REVIEWED CONFIDENTIALITY AGREEMENT (2.6); DISCUSSED 8-K RE IMPAIRMENT; REVIEWED FAS 121 AND REVISED 8-K AND DISTRIBUTED MULTIPLE DRAFTS (0.9). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GIBSON ML | 01/26/06 | 1.40 | MULTIPLE REVISIONS TO CONFIDENTIALITY AGREEMENT AND DISCUSSIONS RE SAME (1.4). |
| GIBSON ML | 01/27/06 | 1.20 | ALL HANDS TELECONFERENCE (0.9); TELECONFERENCES RE CONFIDENTIALITY AGREEMENT AND REVISED AND DISTRIBUTED (0.2); TELECONFERENCE RE 8-K CHANGES (0.1). |
| GIBSON ML | 01/28/06 | 0.50 | CORRESPONDENCE RE CONFIDENTIALITY AGREEMENT CHANGES AND DISTRIBUTED MARKED COPY (0.5). |
| GIBSON ML | 01/30/06 | 0.60 | MULTIPLE DISCUSSIONS/CORRESPONDENCE RE 8-KS OR POTENTIALS ON MORS, 341 MOTION, GLOBAL NOTES AND IMPAIRMENT AND CONFIDENTIALITY AGREEMENT (0.4); REVIEWED LATEST DRAFT OF 8-K RE MOR'S AND IMPAIRMENT (0.2). |
| | | **34.00** | |
| HUR J | 01/05/06 | 7.80 | RESEARCH AMENDED CERTIFICATE OF INCORPORATIONS OF COMPANIES EMERGING FROM CHAPTER 11 REORGANIZATION (2.8); RESEARCH DISCLOSURE OF RISK FACTORS CONTAINED IN 10-K AND REPORT FINDINGS (2.7); BEGIN 10-K RULES CHECK (2.3). |
| HUR J | 01/06/06 | 3.20 | RESEARCH SEC RELEASE RE SECURITIES OFFERING REFORM FOR ADDITIONS TO FORM 10-K (0.7); COMPLETE RULES CHECK (2.5). |
| | | **11.00** | |
| MEISLER RE | 01/17/06 | 0.40 | CONFERENCE WITH S. CORCORAN RE INVESTMENT PROCEDURES (0.1); REVIEWED AND COMMENTED ON DRAFT OF SAME (0.3). |
| MEISLER RE | 01/18/06 | 0.40 | CONTINUED ANALYSIS OF INVESTMENT PROCEDURES (0.4). |
| MEISLER RE | 01/24/06 | 2.90 | REVIEWED LAW DEBENTURE CORRESPONDENCE (0.3); DRAFTED CONFIDENTIALITY AGREEMENT IN CONNECTION WITH LAW DEBENTURE REQUEST FOR INFORMATION (2.6). |
| MEISLER RE | 01/26/06 | 1.00 | ATTENTION TO DELPHI REQUEST RE COORDINATION OF COMMUNICATIONS IN CONNECTION WITH MEDIA INQUIRIES (0.5); TELECONFERENCE WITH S. CORCORAN, M. LOEB RE SAME (0.5). |
| MEISLER RE | 01/27/06 | 0.50 | REVIEWED AND REVISED LAW DEBENTURE CONFIDENTIALITY AGREEMENT AND PROVIDED COMMENTS RE SAME (0.5). |
| | | **5.20** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

TOUSSI S          01/23/06          1.60   ADDRESS ISSUES RE TOPRS LIQUIDATION
                                           AND RELATED TAX MATTERS (1.0);
                                           DISCUSS SAME WITH COUNSEL FOR
                                           SUBORDINATED NOTES TRUSTEE RE
                                           POSSIBLE MOTION TO AUTHORIZE
                                           LIQUIDATION OF TRUST (0.4); FOLLOW UP
                                           MATTERS RE SAME (0.2).

TOUSSI S          01/25/06          1.60   REVIEW SUBORDINATED NOTE INDENTURES
                                           (0.8); REVISE MEMO RE NOTES, TOPRS,
                                           AND RELATED DOCUMENTS AND CIRCULATE
                                           SAME (0.8).

TOUSSI S          01/27/06          1.20   ADDRESS ISSUES RE TOPRS INDENTURES
                                           AND POTENTIAL MOTION BY LAW
                                           DEBENTURES RE LIQUIDATING TRUST
                                           ENTITIES (1.2).

                                    **4.40**

TURMAN III RE     01/22/06          1.60   REVISE 10-K (1.6).
                                    1.60

Total Associate                     56.20

**TOTAL TIME**                      <u>**111.70**</u>

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/06
General Corporate Advice                                    Bill Number: 1108418

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/18/06 | Cochran EL | 1,102.19 |
| Air/Rail Travel - vendor feed | 01/29/06 | Easley S | 174.31 |
| Air/Rail Travel - vendor feed | 01/29/06 | Gerritz D | 174.31 |
| Air/Rail Travel - vendor feed | 01/30/06 | Olasky P | 1,112.19 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,563.00** |
| In-house Reproduction | 01/06/06 | Copy Center, D | 30.30 |
| In-house Reproduction | 01/10/06 | Copy Center, D | 0.40 |
| In-house Reproduction | 01/10/06 | Copy Center, D | 3.50 |
| In-house Reproduction | 01/13/06 | Copy Center, D | 93.20 |
| In-house Reproduction | 01/20/06 | Copy Center, D | 4.40 |
| In-house Reproduction | 01/20/06 | Copy Center, D | 42.70 |
| In-house Reproduction | 01/24/06 | Copy Center, D | 18.10 |
| In-house Reproduction | 01/27/06 | Copy Center, D | 102.80 |
| In-house Reproduction | 01/31/06 | Copy Center, D | 13.60 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$309.00** |
| Telephone Expense | 01/27/06 | Telecommunications, D | 4.03 |
| Telephone Expense | 01/27/06 | Telecommunications, D | 4.78 |
| Telephone Expense | 01/27/06 | Telecommunications, D | 0.19 |
| | | **TOTAL TELEPHONE EXPENSE** | **$9.00** |
| Westlaw | 01/31/06 | Cleary MA | 10.00 |
| | | **TOTAL WESTLAW** | **$10.00** |
| Vendor Hosted Teleconferencing | 12/31/05 | Teleconferencing Services, LLC | 9.31 |
| Vendor Hosted Teleconferencing | 12/31/05 | Teleconferencing Services, LLC | 17.24 |
| Vendor Hosted Teleconferencing | 01/31/06 | Teleconferencing Services, LLC | 11.45 |
| Vendor Hosted Teleconferencing | 01/31/06 | Global Securities | 108.40 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 01/31/06 | Global Securities | 240.63 |
| Vendor Hosted Teleconferencing | 01/31/06 | Global Securities | 30.35 |
| Vendor Hosted Teleconferencing | 01/31/06 | Global Securities | 201.62 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$619.00** |
| Air/Rail Travel (external) | 01/16/06 | Butler, Jr. J | 138.17 |
| Air/Rail Travel (external) | 01/29/06 | Butler, Jr. J | 85.83 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$224.00** |
| Out-of-Town Travel | 01/16/06 | Butler, Jr. J | 89.45 |
| Out-of-Town Travel | 01/16/06 | Butler, Jr. J | 48.01 |
| Out-of-Town Travel | 01/16/06 | Butler, Jr. J | 14.01 |
| Out-of-Town Travel | 01/16/06 | Butler, Jr. J | 294.75 |
| Out-of-Town Travel | 01/29/06 | Butler, Jr. J | 240.34 |
| Out-of-Town Travel | 01/29/06 | Butler, Jr. J | 18.51 |
| Out-of-Town Travel | 01/29/06 | Butler, Jr. J | 130.93 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$836.00** |
| Messengers/ Courier | 01/05/06 | Dist Serv/Mail/Page, D | 28.46 |
| Messengers/ Courier | 01/05/06 | Dist Serv/Mail/Page, D | 36.39 |
| Messengers/ Courier | 01/19/06 | Dist Serv/Mail/Page, D | 6.15 |
| | | **TOTAL MESSENGERS/ COURIER** | **$71.00** |
| Out-of-Town Meals | 01/16/06 | Butler, Jr. J | 16.94 |
| Out-of-Town Meals | 01/29/06 | Butler, Jr. J | 63.14 |
| Out-of-Town Meals | 01/29/06 | Butler, Jr. J | 21.92 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$102.00** |
| Outside Research/Internet Services | 01/06/06 | Pacer Service Center | 1.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$1.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Contracted Catering-NY | 01/31/06 | Cochran EL | 90.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$90.00** |
| CLR/Disclosure | 12/31/05 | Global Securities | 39.01 |
| CLR/Disclosure | 12/31/05 | Global Securities | 41.17 |
| CLR/Disclosure | 12/31/05 | Global Securities | 52.01 |
| CLR/Disclosure | 12/31/05 | Global Securities | 67.18 |
| CLR/Disclosure | 12/31/05 | Global Securities | 239.45 |
| CLR/Disclosure | 12/31/05 | Global Securities | 132.18 |
| | | **TOTAL CLR/DISCLOSURE** | **$571.00** |
| | | **TOTAL MATTER** | **$5,405.00** |

B43E