**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10392 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14239 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| AB AUTOMOTIVE INC | | $2,171.90 | AB AUTOMOTIVE INC | | $2,171.90 |
| DAVID M SCHILLI | Administrative: | | DAVID M SCHILLI | Administrative: | |
| ROBINSON BRADSHAW & HINSON PA | Unsecured: | $5,241,963.61 | ROBINSON BRADSHAW & HINSON PA | Unsecured: | $5,241,963.61 |
| 101 N TRYON ST STE 1900 | | | 101 N TRYON ST STE 1900 | | |
| CHARLOTTE, NC 28246 | Total: | $5,244,135.51 | CHARLOTTE, NC 28246 | Total: | $5,244,135.51 |
| Claim Number: 2079 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2143 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/21/2006 | Secured: | | Date Filed: 02/21/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| ABASH INSECT CONTROL SERVICE | | | ABASH INSECT CONTROL SERVICE | | |
| 509 N COMMERCE | Administrative: | | 509 N COMMERCE | Administrative: | |
| HARLINGEN, TX 78550 | Unsecured: | $48.71 | HARLINGEN, TX 78550 | Unsecured: | $48.71 |
| | Total: | $48.71 | | Total: | $48.71 |
| Claim Number: 469 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 679 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/09/2005 | Secured: | | Date Filed: 11/18/2005 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| ABILITY WORKS INC | | | ABILITY WORKS INC | | |
| RALPH MORGAN | Administrative: | | RALPH MORGAN | Administrative: | |
| PO BOX 1698 | Unsecured: | $13,237.67 | PO BOX 1698 | Unsecured: | $18,957.17 |
| JACKSON, MS 39215-1698 | | | JACKSON, MS 39215-1698 | | |
| | Total: | $13,237.67 | | Total: | $18,957.17 |
| Claim Number: 310 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1682 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2005 | Secured: | | Date Filed: 01/26/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| ACE RENT A CAR INC | | | ACE RENT A CAR INC | | |
| 5773 W WASHINGTON ST | Administrative: | | 5773 W WASHINGTON ST | Administrative: | |
| INDIANAPOLIS, IN 46241 | Unsecured: | $35,947.15 | INDIANAPOLIS, IN 46241 | Unsecured: | $48,533.56 |
| | Total: | $35,947.15 | | Total: | $48,533.56 |
| Claim Number: 1105 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 5501 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: 12/12/2005 | Secured: | | Date Filed: 05/10/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| ACME MILLS COMPANY | | | ACME MILLS COMPANY | | |
| 1750 S TELEGRAPH RD STE 304 | Administrative: | | 1750 S TELEGRAPH RD STE 304 | Administrative: | |
| BLOOMFIELD HILLS, MI 48302 | Unsecured: | $594.67 | BLOOMFIELD HILLS, MI 48302 | Unsecured: | $594.67 |
| | Total: | $594.67 | | Total: | $594.67 |

In re Delphi Corporation, et al.    **First Omnibus Claims Objection**

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1238<br>Date Filed: 12/12/2005<br>Claimant Name and Address:<br>ADAPTIVE<br>6434 S DORT HWY<br>GRAND BLANC, MI 48439<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,784.23<br>Total: $17,784.23 | Claim Number: 1362<br>Date Filed: 12/29/2005<br>Claimant Name and Address:<br>ADAPTIVE<br>6434 S DORT HWY<br>GRAND BLANC, MI 48439<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,784.23<br>Total: $17,784.23 |
| Claim Number: 1343<br>Date Filed: 12/28/2005<br>Claimant Name and Address:<br>ADLER FEED EXPRESS<br>ADLERS FEED EXPRESS<br>1020 S APPERSON WY<br>KOKOMO, IN 46902<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,609.50<br>Total: $2,609.50 | Claim Number: 2566<br>Date Filed: 04/05/2006<br>Claimant Name and Address:<br>ADLER FEED EXPRESS<br>ADLERS FEED EXPRESS<br>1020 S APPERSON WY<br>KOKOMO, IN 46902<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,609.50<br>Total: $2,609.50 |
| Claim Number: 2457<br>Date Filed: 03/30/2006<br>Claimant Name and Address:<br>ADMIRAL TOOL & MFG CO OF ILLINOIS<br>3700 N TALMAN AVE<br>CHICAGO, IL 60618<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $20,935.61<br>Administrative:<br>Unsecured: $149,294.92<br>Total: $170,230.53 | Claim Number: 3637<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>ADMIRAL TOOL & MFG CO OF ILLINOIS<br>3700 N TALMAN AVE<br>CHICAGO, IL 60618<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $20,935.61<br>Administrative:<br>Unsecured: $149,294.97<br>Total: $170,230.58 |
| Claim Number: 10609<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT<br>S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT<br>WIRTSCHAFTSKANZLEI<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN 74072<br>GERMANY<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8251<br>Date Filed: 06/20/2006<br>Claimant Name and Address:<br>AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT<br>S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT<br>WIRTSCHAFTSKANZLEI<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN 74072<br>GERMANY<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $233,170.30<br>Total: $233,170.30 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9554<br>Date Filed: 07/17/2006<br>Claimant Name and Address:<br>AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT<br>S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT<br>WIRTSCHAFTSKANZLEI<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN 74072<br>GERMANY<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8251<br>Date Filed: 06/20/2006<br>Claimant Name and Address:<br>AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT<br>S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT<br>WIRTSCHAFTSKANZLEI<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN 74072<br>GERMANY<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $233,170.30<br>Total: $233,170.30 |
| Claim Number: 9971<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT<br>SARL ZONE INDUSTRIELLE RUE DR DIETER HUNDT<br>WIRTSCHAFTSKANZLEI<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN 74072<br>GERMANY<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8251<br>Date Filed: 06/20/2006<br>Claimant Name and Address:<br>AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT<br>S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT<br>WIRTSCHAFTSKANZLEI<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN 74072<br>GERMANY<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $233,170.30<br>Total: $233,170.30 |
| Claim Number: 9176<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>AFFINIA CANADA CORP EFT<br>ATTN C MENDELJIAN<br>FRMLY BRAKE PARTS CANADA INC<br>C O AFFINIA GROUP INC<br>1101 TECHNOLOGY DR NO 100<br>ANN ARBOR, MI 48108<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $173,734.07<br>Total: $173,734.07 | Claim Number: 11099<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>AFFINIA CANADA CORP EFT<br>FRMLY BRAKE PARTS CANADA INC<br>ATTN C MENDELTIAN<br>C O AFFINIA GROUP INC<br>1101 TECHNOLOGY DR NO 100<br>ANN ARBOR, MI 48108<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $173,734.07<br>Total: $173,734.07 |
| Claim Number: 1788<br>Date Filed: 02/06/2006<br>Claimant Name and Address:<br>AIM FABRICATION<br>ATTN NATHALIE DUBUC<br>9100 HENRI BOURASSA E<br>MONTREAL QUEBEC H1E 2S4<br>CANADA<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,249.38<br>Total: $32,249.38 | Claim Number: 9382<br>Date Filed: 07/12/2006<br>Claimant Name and Address:<br>AIM FABRICATION<br>ATTN NATHALIE DUBUC<br>9100 HENRI BOURASSA E<br>MONTREAL QUEBEC H1E 2S4<br>CANADA<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,249.38<br>Total: $32,249.38 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1789     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/06/2006<br>Claimant Name and Address:    Secured:<br>AIM FABRICATION    Priority:<br>ATTN NATHALIE DUBUC<br>9100 HENRI BOURASSA E    Administrative:<br>MONTREAL QUEBEC H1E 2S4    Unsecured: $20,135.31<br>CANADA<br>     Total: $20,135.31 | Claim Number: 9376     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:    Secured:<br>AIM FABRICATION    Priority:<br>ATTN NATHALIE DUBUC<br>9100 HENRI BOURASSA E    Administrative:<br>MONTREAL QUEBEC H1E 2S4    Unsecured: $20,135.31<br>CANADA<br>     Total: $20,135.31 |
| Claim Number: 603     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/16/2005<br>Claimant Name and Address:<br>AIR ACADEMY PRESS & ASSOCIATES LLC    Secured:<br>ATTN RICHARD C MORROW    Priority<br>1650 TELSTAR DR NO 110    Administrative:<br>COLORADO SPRINGS, CO 80920    Unsecured: $70,254.09<br>     Total: $70,254.09 | Claim Number: 816     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/23/2005<br>Claimant Name and Address:<br>AIR ACADEMY PRESS & ASSOCIATES LLC    Secured:<br>ATTN RICHARD C MORROW    Priority:<br>1650 TELSTAR DR NO 110    Administrative:<br>COLORADO SPRINGS, CO 80920    Unsecured: $70,254.09<br>     Total: $70,254.09 |
| Claim Number: 1652     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/24/2006<br>Claimant Name and Address:    Secured:<br>AIR LIQUIDE INDUSTRIAL US LP    Priority<br>ATTN GWENDOLYN YOUNG SMITHHEART    Administrative:<br>2700 POST OAK BLVD<br>HOUSTON, TX 77056    Unsecured: $21,564.77<br>     Total: $21,564.77 | Claim Number: 2609     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/11/2006<br>Claimant Name and Address:    Secured:<br>AIR LIQUIDE INDUSTRIAL US LP    Priority:<br>ATTN GWENDOLYN YOUNG SMITHHEART    Administrative:<br>2700 POST OAK BLVD<br>HOUSTON, TX 77056    Unsecured: $27,316.10<br>     Total: $27,316.10 |
| Claim Number: 10127     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>AKZO NOBEL COATINGS INC    Priority<br>MICHELLE L MEISELMAN ESQ    Administrative:<br>5555 SPALDING DR<br>NORCROSS, GA 30092    Unsecured: $425,367.33<br>     Total: $425,367.33 | Claim Number: 15234     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>AKZO NOBEL COATINGS INC    Priority:<br>MICHELLE L MEISELMAN ESQ    Administrative:<br>5555 SPALDING DR<br>NORCROSS, GA 30092    Unsecured: $425,367.33<br>     Total: $425,367.33 |
| Claim Number: 10183     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA    Priority<br>MICHELLE L MEISELMAN ESQ    Administrative:<br>AKZO NOBEL COATINGS INC<br>5555 SPALDING DR    Unsecured: $72,669.31<br>NORCROSS, GA 30092<br>     Total: $72,669.31 | Claim Number: 15235     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA    Priority:<br>MICHELLE L MEISELMAN ESQ    Administrative:<br>AKZO NOBEL COATINGS INC<br>5555 SPALDING DR    Unsecured: $72,669.31<br>NORCROSS, GA 30092<br>     Total: $72,669.31 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10318<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ALCOA HOME EXTERIORS INC FKA STOLLE CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10533<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ALCOA HOME EXTERIORS INC FKA STOLLE CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10317<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ALLIED WASTE INDUSTRIES INC BROWNING FERRIS INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10532<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ALLIED WASTE INDUSTRIES INC BROWNING FERRIS INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 1560<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>AMERICAN & EFIRD INC EFT<br>PO BOX 507<br>MT HOLLY, NC 28120<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $40,455.49<br>Administrative:<br>Unsecured: $93,542.35<br>Total: $133,997.84 | Claim Number: 7585<br>Date Filed: 06/06/2006<br>Claimant Name and Address:<br>AMERICAN & EFIRD INC<br>PO BOX 507<br>MT HOLLY, NC 28120<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $8,323.61<br>Administrative:<br>Unsecured: $83,881.90<br>Total: $92,205.51 |
| Claim Number: 2253<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>AMERICAN CASUALTY COMPANY OF READING PA<br>MICHAEL P O CONNOR ESQ<br>10 ESQUIRE RD STE 4<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $44,080,000.00<br>Administrative:<br>Unsecured:<br>Total: $44,080,000.00 | Claim Number: 2534<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>AMERICAN CASUALTY COMPANY OF READING PA<br>MICHAEL P O CONNOR ESQ<br>10 ESQUIRE RD STE 4<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $44,080,000.00<br>Administrative:<br>Unsecured:<br>Total: $44,080,000.00 |
| Claim Number: 11430<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>AMERICAN LABELMARK CO<br>PO BOX 46402<br>CHICAGO, IL 60646-0402<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,130.81<br>Total: $1,130.81 | Claim Number: 11431<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>AMERICAN LABELMARK CO<br>PO BOX 46402<br>CHICAGO, IL 60646-0402<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,130.81<br>Total: $1,130.81 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 512 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>AMERICAN STAINLESS CORPORATION<br>1374 CLINTON ST<br>BUFFALO, NY 14206<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $62,099.50<br>Total: $62,099.50 | Claim Number: 9969 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>AMERICAN STAINLESS CORPORATION<br>1374 CLINTON ST<br>BUFFALO, NY 14206<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $62,099.50<br>Total: $62,099.50 |
| Claim Number: 9362 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/12/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF<br>CREATIVE THERMAL SOLUTIONS INC<br>ATTN DAVID S LEINWARD<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $58,050.00<br>Total: $58,050.00 | Claim Number: 10059 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF<br>CREATIVE THERMAL SOLUTIONS INC<br>AS ASSIGNEE OF  CREATIVE THERMAL SO<br>ATTN DAVID S LEINWAND<br>535 MADISON AVE 15TH FLOOR<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $58,050.00<br>Total: $58,050.00 |
| Claim Number: 38 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/17/2005<br>Claimant Name and Address:<br>ANALOG DEVICES INC<br>ATTN WILLIAM CASEY CORPORATE CREDIT<br>3 TECHNOLOGY WY<br>NORWOOD, MA 02062-9106<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,829,489.86<br>Total: $1,829,489.86 | Claim Number: 2904 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/27/2006<br>Claimant Name and Address:<br>ANALOG DEVICES INC<br>ATTN WILLIAM CASEY CORPORATE CREDIT<br>3 TECHNOLOGY WY<br>NORWOOD, MA 02062-9106<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,944,373.96<br>Total: $1,944,373.96 |
| Claim Number: 5694 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/12/2006<br>Claimant Name and Address:<br>ANAND RAJ K<br>14071 EAGLE RIDGE LAKES DR APT 203<br>FORT MYERS, FL 33912<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 6176 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/17/2006<br>Claimant Name and Address:<br>ANAND RAJ K<br>14071 EAGLE RIDGE LAKES DR APT 203<br>FORT MYERS, FL 33912<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 982 — Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 12/05/2005<br>Claimant Name and Address:<br>APPLIED SCINTILLATION TECHNOLOGIES LTD<br>APPLIED SCINTILLATION TECHNOLOGIES<br>8 ROYDONBURY INDUSTRIAL ESTATE<br>HORSECROFT RD<br>HARLOW ESSEX CM19 5BZ<br>UNITED KINGDOM<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,361.00<br>Total: $3,361.00 | Claim Number: 8854 — Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR APPLIED<br>SCINTILLATION TECHNOLOGIES<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,361.00<br>Total: $3,361.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1120     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/12/2005<br>Claimant Name and Address:    Secured:<br>ARAMARK UNIFORM SERVICES A DIVISION OF    Priority:<br>ARAMARK UNIFORM & CAREER APPAREL INC<br>ARAMARK    Administrative:<br>115 N FIRST ST    Unsecured: $386,508.89<br>BURBANK, CA 91502    Total: $386,508.89 | Claim Number: 1571     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/17/2006<br>Claimant Name and Address:    Secured:<br>ARAMARK UNIFORM & CAREER APPAREL INC DBA    Priority:<br>ARAMARK UNIFORM SERVICES AND ARAMARK<br>STAR SOURCE MANAGEMENT SERVICES    Administrative:<br>SHEILA R SCHWAGER    Unsecured: $378,891.49<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617    Total: $378,891.49<br>BOISE, ID 83701 |
| Claim Number: 12180     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>ARMACELL INC    Priority:<br>ATTN LILLIAN PINTO<br>WOMBLE CARLYE SANDRIDGE & RICE    Administrative:<br>300 N GREENE ST STE 1900    Unsecured: $69,593.50<br>GREENSBORO, NC 27402    Total: $69,593.50 | Claim Number: 14161     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ARMACELL LLC    Priority:<br>ATTN LILLIAN H PINTO<br>300 N GREENE ST STE 1900    Administrative:<br>GREENSBORO, NC 27402    Unsecured: $69,593.50<br>   Total: $69,593.50 |
| Claim Number: 2057     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/17/2006<br>Claimant Name and Address:    Secured:<br>ARMY & AIR FORCE EXCHANGE AAFES    Priority:<br>ARMY & AIR FORCE EXCHANGE SERVICE<br>3911 WALTON WALKER    Administrative:<br>ATTN GC G&R    Unsecured: $31,659.42<br>DALLAS, TX 75236    Total: $31,659.42 | Claim Number: 2228     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/09/2006<br>Claimant Name and Address:    Secured:<br>ARMY & AIR FORCE EXCHANGE AAFES    Priority:<br>ARMY & AIR FORCE EXCHANGE SERVICE<br>3911 WALTON WALKER    Administrative:<br>ATTN GC G&R    Unsecured: $31,659.42<br>DALLAS, TX 75236    Total: $31,659.42 |
| Claim Number: 1593     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/18/2006<br>Claimant Name and Address:    Secured:<br>ASE ELECTRONICS M SDN BHD    Priority:<br>ATTN JOCELYN JULIAN<br>ASE US INC    Administrative:<br>3590 PETERSON WAY    Unsecured: $43,428.13<br>SANTA CLARA, CA 95054    Total: $43,428.13 | Claim Number: 9178     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/10/2006<br>Claimant Name and Address:    Secured:<br>ASE ELECTRONICS M SDN BHD    Priority:<br>C O ASE US INC<br>3590 PETERSON WAY    Administrative:<br>SANTA CLARA, CA 95054    Unsecured: $50,351.63<br>   Total: $50,351.63 |
| Claim Number: 12357     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>ASE ELECTRONICS M SDN BHD    Priority:<br>C O ASE US INC<br>3590 PETERSON WAY    Administrative:<br>SANTA CLARA, CA 95054    Unsecured: $50,351.63<br>   Total: $50,351.63 | Claim Number: 9178     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/10/2006<br>Claimant Name and Address:    Secured:<br>ASE ELECTRONICS M SDN BHD    Priority:<br>C O ASE US INC<br>3590 PETERSON WAY    Administrative:<br>SANTA CLARA, CA 95054    Unsecured: $50,351.63<br>   Total: $50,351.63 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12356<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>ASE KOREA INC<br>C O ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA, CA 95054<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $177,717.99<br>Total: $177,717.99 | Claim Number: 9177<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>ASE KOREA INC<br>C O ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA, CA 95054<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $177,717.99<br>Total: $177,717.99 |
| Claim Number: 1548<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>ASE KOREA INC<br>JOCELYN JULIAN<br>3590 PETERSON WY<br>SANTA CLARA, CA 95054<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $177,717.99<br>Total: $177,717.99 | Claim Number: 9177<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>ASE KOREA INC<br>C O ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA, CA 95054<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $177,717.99<br>Total: $177,717.99 |
| Claim Number: 8498<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>ASTRONAUTICS KEARFOTT GUIDANCE &<br>NAVIGATION CORPORATION<br>STEPHEN GIVANT<br>KEARFOTT GUIDANCE & NAVIGATION CORP<br>HEADQUARTERS 1150 MCBRIDE AVE<br>LITTLE FALLS, NJ 07424<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $4,210.00<br>Total: $4,210.00 | Claim Number: 8590<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>ASTRONAUTICS KEARFOTT GUIDANCE &<br>NAVIGATION CORPORATION<br>STEPHEN GIVANT<br>KEARFOTT GUIDANCE & NAVIGATION CORP<br>HEADQUARTERS 1150 MCBRIDE AVE<br>LITTLE FALLS, NJ 07424<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,210.00<br>Total: $4,210.00 |
| Claim Number: 1493<br>Date Filed: 01/09/2006<br>Claimant Name and Address:<br>AT&T<br>BANKRUPCTY DEPARTMENT<br>1355 W UNIVERSITY DR<br>MESA, AZ 85201<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $5,383,010.39<br>Total: $5,383,010.39 | Claim Number: 7506<br>Date Filed: 06/05/2006<br>Claimant Name and Address:<br>AT&T CORP<br>1355 W UNIVERSITY DR<br>MESA, AZ 85021<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,424,985.53<br>Total: $4,424,985.53 |
| Claim Number: 976<br>Date Filed: 12/02/2005<br>Claimant Name and Address:<br>AT&T<br>BANKRUPCTY DEPARTMENT<br>1355 W UNIVERSITY DR<br>MESA, AZ 85201<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,578,388.00<br>Total: $1,578,388.00 | Claim Number: 7506<br>Date Filed: 06/05/2006<br>Claimant Name and Address:<br>AT&T CORP<br>1355 W UNIVERSITY DR<br>MESA, AZ 85021<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,424,985.53<br>Total: $4,424,985.53 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1989 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7506 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/14/2006 | | Date Filed: 06/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AT&T CORP | Priority: | AT&T CORP | Priority: |
| 1355 W UNIVERSITY DR | Administrative: | 1355 W UNIVERSITY DR | Administrative: |
| MESA, AZ 85021 | Unsecured: $4,418,683.68 | MESA, AZ 85021 | Unsecured: $4,424,985.53 |
| | Total: $4,418,683.68 | | Total: $4,424,985.53 |
| Claim Number: 1221 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1223 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/20/2005 | | Date Filed: 12/20/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ATMOS ENERGY MISSISSIPPI DIVISION A DIVISION OF | Priority: | ATMOS ENERGY MISSISSIPPI DIVISION A DIVISION OF | Priority: |
| ATMOS ENERGY CORPORATION | Administrative: | ATMOS ENERGY CORPORATION | Administrative: |
| ATTN BANKRUPTCY GROUP | | ATTN BANKRUPTCY GROUP | |
| PO BOX 15488 | Unsecured: $4,835.77 | PO BOX 15488 | Unsecured: $4,835.77 |
| AMARILLO, TX 79105-5488 | Total: $4,835.77 | AMARILLO, TX 79105-5488 | Total: $4,835.77 |
| Claim Number: 1405 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1406 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/30/2005 | | Date Filed: 12/30/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOPARTES DE PRECISION A DIV OF MINIATURE | Priority: $66,206.62 | AUTOPARTES DE PRECISION A DIV OF MINIATURE | Priority: $66,206.62 |
| PRECISION COMPONENTS | Administrative: | PRECISION COMPONENTS | Administrative: |
| 100 WISCONSIN ST | | 100 WISCONSIN ST | |
| PO BOX 1901 | Unsecured: $247,963.45 | PO BOX 1901 | Unsecured: $247,963.45 |
| WALWORTH, WI 53184 | Total: $314,170.07 | WALWORTH, WI 53184 | Total: $314,170.07 |
| Claim Number: 15608 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15630 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AZIMUTH NORTH AMERICA LLC & RELATED ENTITIES | Priority: | AZIMUTH NORTH AMERICA LLC & RELATED ENTITIES | Priority: |
| ET AL | Administrative: | ET AL | Administrative: |
| 18530 MACK AVE | | 18530 MACK AVE | |
| GROSSE POINTE FARMS, MI 48236-3254 | Unsecured: $284,487.00 | GROSSE POINTE FARMS, MI 48236-3254 | Unsecured: $284,487.00 |
| | Total: $284,487.00 | | Total: $284,487.00 |
| Claim Number: 10211 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10226 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BALANCE TECHNOLOGY INC | Priority: | BALANCE TECHNOLOGY INC | Priority: |
| 7035 JOMAR DR | Administrative: | 7035 JOMAR DR | Administrative: |
| WHITMORE LAKE, MI 48189 | Unsecured: $92,215.49 | WHITMORE LAKE, MI 48189 | Unsecured: $92,215.49 |
| | Total: $92,215.49 | | Total: $92,215.49 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11317 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13769 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BANK OF AMERICA N A | Priority | $38,127,592.68 | BANK OF AMERICA N A | Priority | $38,127,592.68 |
| PATRICK E MEARS | | | PATRICK E MEARS | | |
| BARNES & THORNBURG LLP | Administrative: | | BARNES & THORNBURG LLP | Administrative: | |
| 300 OTTAWA AVE NW STE 500 | Unsecured: | | 300 OTTAWA AVE NW STE 500 | Unsecured: | |
| GRAND RAPIDS, MI 49503 | Total: | $38,127,592.68 | GRAND RAPIDS, MI 49503 | Total: | $38,127,592.68 |
| Claim Number: 11470 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 13770 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BANK OF AMERICA NA | Priority | $38,127,592.68 | BANK OF AMERICA N A | Priority | $38,127,592.68 |
| PATRICK E MEARS | | | PATRICK E MEARS | | |
| BARNES & THORNBURG LLP | Administrative: | | BARNES & THORNBURG LLP | Administrative: | |
| 300 OTTAWA AVE NW STE 500 | Unsecured: | | 300 OTTAWA AVE NW STE 500 | Unsecured: | |
| GRAND RAPIDS, MI 49503 | Total: | $38,127,592.68 | GRAND RAPIDS, MI 49503 | Total: | $38,127,592.68 |
| Claim Number: 10958 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11881 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BD OF ED SOUTH WESTERN CITY SCH DST | Priority | | BD OF ED SOUTH WESTERN CITY SCH DST | Priority | |
| TREASURER | Administrative: | | TREASURER | Administrative: | |
| 3805 MARLANE DR | Unsecured: | $164,519.24 | 3805 MARLANE DR | Unsecured: | $164,519.24 |
| GROVE CITY, OH 43123 | Total: | $164,519.24 | GROVE CITY, OH 43123 | Total: | $164,519.24 |
| Claim Number: 1040 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6631 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/06/2005 | | | Date Filed: 05/23/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BEHCO INC | Priority | | BEHCO INC | Priority | |
| 32613 FOLSOM | Administrative: | | 32613 FOLSOM | Administrative: | |
| FARMINGTON HILLS, MI 48336 | Unsecured: | $482.81 | FARMINGTON HILLS, MI 48336 | Unsecured: | $482.81 |
| | Total: | $482.81 | | Total: | $482.81 |
| Claim Number: 65 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12235 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/21/2005 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BEHR INDUSTRIES CORPORATION | Priority | | BEHR INDUSTRIES CORP | Priority | |
| ATTN NORBERT DIETERLE | Administrative: | | STEPHEN B GROW | Administrative: | |
| 1020 7 MILE RD | Unsecured: | $1,199,811.42 | WARNER NORCROSS & JUDD LLP | Unsecured: | $502,560.32 |
| PO BOX 368 | | | 900 FIFTH THIRD CENTER | | |
| COMSTOCK PARK, MI 49321 | Total: | $1,199,811.42 | 111 LYON NW | Total: | $502,560.32 |
| | | | GRAND RAPIDS, MI 49503 | | |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 7222 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7713 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/31/2006 | | Date Filed: 06/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BEI KIMCO MAGNETICS | Priority: | BEI KIMCO MAGNETICS | Priority: |
| CO MANSOOR ALI | Administrative: | CO MANSOOR ALI | Administrative: |
| 170 TECHNOLOGY DR | Unsecured: $325,000.00 | 170 TECHNOLOGY DR | Unsecured: $325,000.00 |
| IRVINE, CA 92618 | Total: $325,000.00 | IRVINE, CA 92618-2401 | Total: $325,000.00 |
| Claim Number: 7954 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8569 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/13/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BELL ANDERSON & SANDERS LLC | Priority | BELL ANDERON & SANDERS LLC | Priority |
| 496 BROADWAY | Administrative: | 496 BROADWAY | Administrative: |
| LAGUNA BEACH, CA 92651 | Unsecured: $63,696.63 | LAGUNA BEACH, CA 92651 | Unsecured: $63,696.63 |
| | Total: $63,696.63 | | Total: $63,696.63 |
| Claim Number: 7769 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8569 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/09/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BELL ANDERSON & SANDERS LLC | Priority | BELL ANDERON & SANDERS LLC | Priority |
| 496 BROADWAY | Administrative: | 496 BROADWAY | Administrative: |
| LAGUNA BEACH, CA 92651 | Unsecured: $63,696.63 | LAGUNA BEACH, CA 92651 | Unsecured: $63,696.63 |
| | Total: $63,696.63 | | Total: $63,696.63 |
| Claim Number: 7770 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8569 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/09/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BELL ANDERSON AND SANDERS LLC | Priority | BELL ANDERON & SANDERS LLC | Priority |
| 496 BROADWAY | Administrative: | 496 BROADWAY | Administrative: |
| LAGUNA BEACH, CA 92651 | Unsecured: $63,696.63 | LAGUNA BEACH, CA 92651 | Unsecured: $63,696.63 |
| | Total: $63,696.63 | | Total: $63,696.63 |
| Claim Number: 347 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1469 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2005 | | Date Filed: 01/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BEST ACCESS SYSTEMS | Priority | BEST ACCESS SYSTEMS EFT | Priority: |
| 6161 E 75TH ST | Administrative: | 6161 E 75TH ST | Administrative: |
| INDIANAPOLIS, IN 46250 | Unsecured: $6,723.97 | INDIANAPOLIS, IN 46250 | Unsecured: $7,949.86 |
| | Total: $6,723.97 | | Total: $7,949.86 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 406     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/07/2005<br>Claimant Name and Address:    Secured: $18,673.95<br>BEXAR COUNTY    Priority<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L    Administrative:<br>711 NAVARRO STE 300    Unsecured:<br>SAN ANTONIO, TX 78205    Total: $18,673.95 | Claim Number: 1288     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:    Secured: $18,673.95<br>BEXAR COUNTY    Priority<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L    Administrative:<br>711 NAVARRO STE 300    Unsecured:<br>SAN ANTONIO, TX 78205    Total: $18,673.95 |
| Claim Number: 844     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/23/2005<br>Claimant Name and Address:    Secured:<br>BIG BEND AGRI SERVICES INC    Priority<br>DAVID A GARLAND<br>MOORE CLARKE DUVALL & RODGERS PC    Administrative:<br>PO BOX 71727    Unsecured: $12,775.60<br>ALBANY, GA 31708-1727    Total: $12,775.60 | Claim Number: 1274     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:    Secured:<br>BIG BEND AGRI SERVICES INC    Priority<br>DAVID A GARLAND<br>MOORE CLARKE DUVALL & RODGERS PC    Administrative:<br>PO BOX 71727    Unsecured: $12,775.60<br>ALBANY, GA 31708-1727    Total: $12,775.60 |
| Claim Number: 493     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/10/2005<br>Claimant Name and Address:    Secured:<br>BIG BEND AGRI SERVICES INC    Priority<br>DAVID A GARLAND<br>MOORE CLARKE DUVALL & RODGERS PC    Administrative:<br>PO BOX 71727    Unsecured: $12,775.60<br>ALBANY, GA 31708-1727    Total: $12,775.60 | Claim Number: 1274     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:    Secured:<br>BIG BEND AGRI SERVICES INC    Priority<br>DAVID A GARLAND<br>MOORE CLARKE DUVALL & RODGERS PC    Administrative:<br>PO BOX 71727    Unsecured: $12,775.60<br>ALBANY, GA 31708-1727    Total: $12,775.60 |
| Claim Number: 1388     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/30/2005<br>Claimant Name and Address:    Secured:<br>BONA VISTA PROGRAMS INC    Priority<br>1220 E LAGUNA<br>   Administrative:<br>PO BOX 2496    Unsecured: $18,343.38<br>KOKOMO, IN 46904-2496<br>   Total: $18,343.38 | Claim Number: 9402     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/12/2006<br>Claimant Name and Address:    Secured:<br>BONA VISTA PROGRAMS INC EFT    Priority<br>1220 E LAGUNA<br>   Administrative:<br>PO BOX 2496    Unsecured: $15,383.14<br>KOKOMO, IN 46904-2496<br>   Total: $15,383.14 |
| Claim Number: 8637     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/27/2006<br>Claimant Name and Address:    Secured:<br>BOND LORRAINE M    Priority: $0.00<br>3817 NUGGET CREEK CT    Administrative:<br>SAGINAW, MI 48603-1287    Unsecured: $0.00<br>   Total: $0.00 | Claim Number: 8694     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/23/2006<br>Claimant Name and Address:    Secured:<br>BOND LORRAINE M    Priority: $0.00<br>3817 NUGGET CREEK CT    Administrative:<br>SAGINAW, MI 48603-1287    Unsecured: $0.00<br>   Total: $0.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 8437 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/23/2006 | | |
| Claimant Name and Address: | Secured: | |
| BOND LORRAINE M | Priority: | $0.00 |
| 3817 NUGGET CREEK CT | Administrative: | |
| SAGINAW, MI 48603-1287 | Unsecured: | $0.00 |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 8639 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| BOND LORRAINE M | Priority: | $0.00 |
| 3817 NUGGET CREEK CT | Administrative: | |
| SAGINAW, MI 48603-1287 | Unsecured: | $0.00 |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 1995 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/14/2006 | | |
| Claimant Name and Address: | Secured: | $1,013.04 |
| BOULDER COUNTY TREASURER | Priority | |
| BOB HULLINGHORST | Administrative: | |
| PO BOX 471 | Unsecured: | |
| BOULDER, CO 80306 | | |
| | Total: | $1,013.04 |

| | | |
|---|---|---|
| Claim Number: 2234 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 03/09/2006 | | |
| Claimant Name and Address: | Secured: | $1,013.04 |
| BOULDER COUNTY TREASURER | Priority | |
| BOB HULLINGHORST | Administrative: | |
| PO BOX 471 | Unsecured: | |
| BOULDER, CO 80306 | | |
| | Total: | $1,013.04 |

| | | |
|---|---|---|
| Claim Number: 7890 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/13/2006 | | |
| Claimant Name and Address: | Secured: | |
| BOYD CORPORATION | Priority | |
| CREDIT MGR | Administrative: | |
| 600 SOUTH MCCLURE RD | Unsecured: | $45,069.98 |
| MODESTO, CA 95357 | | |
| | Total: | $45,069.98 |

| | | |
|---|---|---|
| Claim Number: 9303 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | |
| Claimant Name and Address: | Secured: | |
| BOYD CORPORATION | Priority | |
| CREDIT MGR | Administrative: | |
| 600 SOUTH MCCLURE RD | Unsecured: | $28,331.19 |
| MODESTO, CA 95357 | | |
| | Total: | $28,331.19 |

| | | |
|---|---|---|
| Claim Number: 15614 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| BRAZEWAY INC | Priority: | $572,707.98 |
| C O BRUCE N ELLIOT | Administrative: | |
| CONLIN MCKENNEY & PHILBRICK PC | Unsecured: | $1,308,594.45 |
| 350 S MAIN ST STE 400 | | |
| ANN ARBOR, MI 48104 | Total: | $1,881,302.43 |

| | | |
|---|---|---|
| Claim Number: 14052 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/06/2006 | | |
| Claimant Name and Address: | Secured: | |
| JPMORGAN CHASE BANK NA AS ASSIGNEE OF | Priority: | $572,707.98 |
| BRAZEWAY INC | Administrative: | |
| STANLEY LIM | Unsecured: | $1,308,594.45 |
| 270 PARK AVE | | |
| NEW YORK, NY 10017 | Total: | $1,881,302.43 |

| | | |
|---|---|---|
| Claim Number: 15428 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| BRAZEWAY INC | Priority | $572,707.98 |
| C O BRUCE N ELLIOT | Administrative: | |
| CONLIN MCKENNEY & PHILBRICK PC | Unsecured: | $1,308,594.45 |
| 350 S MAIN ST STE 400 | | |
| ANN ARBOR, MI 48104 | Total: | $1,881,302.43 |

| | | |
|---|---|---|
| Claim Number: 14052 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/06/2006 | | |
| Claimant Name and Address: | Secured: | |
| JPMORGAN CHASE BANK NA AS ASSIGNEE OF | Priority: | $572,707.98 |
| BRAZEWAY INC | Administrative: | |
| STANLEY LIM | Unsecured: | $1,308,594.45 |
| 270 PARK AVE | | |
| NEW YORK, NY 10017 | Total: | $1,881,302.43 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10316 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10531 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BRIDGESTONE FIRESTONE INC NKA BRIDGESTONE FIRESTONE NORTH AMERICAN TIRE LLC FKA DAYTON TIRE & RUBBER SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Priority | | BRIDGESTONE FIRESTONE INC NKA BRIDGESTONE FIRESTONE NORTH AMERICAN TIRE LLC FKA DAYTON TIRE & RUBBER SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Priority | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $6,000,000.00 | | Unsecured: | $6,000,000.00 |
| | Total: | $6,000,000.00 | | Total: | $6,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1055 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1086 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/07/2005 | | | Date Filed: 12/09/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BRIDGET HAUPERT 1107 BLUE JAY DR GREENTOWN, IN 46936 | Priority | | BRIDGET HAUPERT 1107 BLUE JAY DR GREENTOWN, IN 46936 | Priority | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $100,000.00 | | Unsecured: | $100,000.00 |
| | Total: | $100,000.00 | | Total: | $100,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 903 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2820 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | | Date Filed: 04/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BROHL & APPELL INC 140 LANE ST SANDUSKY, OH 44870 | Priority | | BROHL & APPELL INC 140 LANE ST SANDUSKY, OH 44870 | Priority | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $59,464.99 | | Unsecured: | $59,464.99 |
| | Total: | $59,464.99 | | Total: | $59,464.99 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 502 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 3026 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | | Date Filed: 04/27/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BUFFALO CHECK CASHING INC DUBIN & SOMMERSTEIN LLP 600 RAND BLDG BUFFALO, NY 14203 | Priority | | BUFFALO CHECK CASHING INC DUBIN & SOMMERSTEIN LLP 600 RAND BLDG BUFFALO, NY 14203 | Priority | $984.35 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $984.35 | | Unsecured: | |
| | Total: | $984.35 | | Total: | $984.35 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1676 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2076 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/26/2006 | | | Date Filed: 02/21/2006 | | |
| Claimant Name and Address: | Secured: | $79,698.28 | Claimant Name and Address: | Secured: | $61,138.40 |
| BURKBURNETT INDEPENDENT SCHOOL DISTRICT HAROLD LEREW PERDUE BRANDON FIELDER COLLINS & MO PO BOX 8188 WICHITA FALLS, TX 76307 | Priority | | BURKBURNETT INDEPENDENT SCHOOL DISTRICT HAROLD LEREW PERDUE BRANDON FIELDER COLLINS & MO PO BOX 8188 WICHITA FALLS, TX 76307 | Priority: | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | | | Unsecured: | |
| | Total: | $79,698.28 | | Total: | $61,138.40 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 5151-2   Filed 09/19/06   Entered 09/19/06 14:18:29   Exhibit B:   First Omnibus Claims Objection

Duplicate And Amended Claims   Pg 15 of 100

## EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| **Claim Number:** 9557 | **Debtor:** | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | **Claim Number:** 9808 | **Debtor:** | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/17/2006 | **Secured:** | | **Date Filed:** 07/17/2006 | **Secured:** | |
| Claimant Name and Address: | **Priority** | | Claimant Name and Address: | **Priority** | |
| BURNEX CORP | **Administrative:** | | BURNEX CORP | **Administrative:** | |
| 703 W ALGONQUIN RD | **Unsecured:** | $49,258.57 | 703 W ALGONQUIN RD | **Unsecured:** | $49,258.57 |
| ALGONQUIN, IL 60102 | **Total:** | $49,258.57 | ALGONQUIN, IL 60102 | **Total:** | $49,258.57 |
| **Claim Number:** 2941 | **Debtor:** | DELPHI CORPORATION (05-44481) | **Claim Number:** 3169 | **Debtor:** | DELPHI CORPORATION (05-44481) |
| **Date Filed:** 04/27/2006 | **Secured:** | | **Date Filed:** 04/28/2006 | **Secured:** | |
| Claimant Name and Address: | **Priority** | | Claimant Name and Address: | **Priority** | |
| BUSH & MILLER PC | **Administrative:** | | BUSH AND MILLER PC | **Administrative:** | |
| PO BOX 492293 | **Unsecured:** | $0.00 | ATTORNEYS AT LAW PC | **Unsecured:** | $0.00 |
| ATLANTA, GA 30349 | **Total:** | $0.00 | PO BOX 492293 | **Total:** | $0.00 |
| | | | ATLANTA, GA 30349 | | |
| **Claim Number:** 1342 | **Debtor:** | DELPHI CORPORATION (05-44481) | **Claim Number:** 2105 | **Debtor:** | DELPHI CORPORATION (05-44481) |
| **Date Filed:** 12/28/2005 | **Secured:** | | **Date Filed:** 02/23/2006 | **Secured:** | |
| Claimant Name and Address: | **Priority** | | Claimant Name and Address: | **Priority** | |
| C THORREZ INDUSTRIES INC | **Administrative:** | | C THORREZ INDUSTRIES INC | **Administrative:** | |
| 4909 W MICHIGAN AVE | **Unsecured:** | $500,336.85 | 4909 W MICHIGAN AVE | **Unsecured:** | $579,130.61 |
| JACKSON, MI 49201 | **Total:** | $500,336.85 | JACKSON, MI 49201 | **Total:** | $579,130.61 |
| **Claim Number:** 2191 | **Debtor:** | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | **Claim Number:** 9789 | **Debtor:** | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 03/06/2006 | **Secured:** | | **Date Filed:** 07/18/2006 | **Secured:** | |
| Claimant Name and Address: | **Priority** | | Claimant Name and Address: | **Priority** | |
| CACACE ASSOCIATES INC | **Administrative:** | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF CACACE | **Administrative:** | |
| GEORGE J TYLER ESQ GT 6612 | **Unsecured:** | $142,160.85 | ASSOCIATES INC | **Unsecured:** | $142,160.85 |
| TYLER & CARMELI PC | **Total:** | $142,160.85 | ATTN ALPA JIMENEZ | **Total:** | $142,160.85 |
| 520 HORIZON CTR BLVD | | | CONTRARIAN FUNDS LLC | | |
| ROBBINSVILLE, NJ 8691 | | | 411 W PUTNAM AVE STE 225 | | |
| | | | GREENWICH, CT 06830 | | |
| **Claim Number:** 10074 | **Debtor:** | DELPHI RECEIVABLES LLC (05-47459) | **Claim Number:** 12636 | **Debtor:** | DELPHI RECEIVABLES LLC (05-47459) |
| **Date Filed:** 07/20/2006 | **Secured:** | | **Date Filed:** 07/28/2006 | **Secured:** | |
| Claimant Name and Address: | **Priority** | $0.00 | Claimant Name and Address: | **Priority** | $0.00 |
| CADENCE INNOVATION LLC SUCCESSOR IN | **Administrative:** | | CADENCE INNOVATION LLC AND PATENT HOLDING | **Administrative:** | |
| INTEREST TO PATENT HOLDING COMPANY | **Unsecured:** | $21,000,000.00 | COMPANY | **Unsecured:** | $21,000,000.00 |
| DENNIS J CONNOLLY ESQ | **Total:** | $21,000,000.00 | DENNIS J CONNOLLY ESQ | **Total:** | $21,000,000.00 |
| ALSTON & BIRD LLP | | | ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10080<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12633<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10083<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12614<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10101<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12612<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10093<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12292<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10088<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12290<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |

In re Delphi Corporation, et al.    **First Omnibus Claims Objection**

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10096<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12288<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10098<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12286<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10110<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12269<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10117<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12270<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10109<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12271<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10097 — Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12272 — Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10091 — Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12273 — Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10099 — Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12274 — Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10114 — Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12275 — Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10115 — Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12276 — Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 10089 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: | 12277 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |

Claim to be Expunged:

Claim Number: 10089
Date Filed: 07/20/2006
Claimant Name and Address:
CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

Surviving Claim:

Claim Number: 12277
Date Filed: 07/28/2006
Claimant Name and Address:
CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

---

Claim to be Expunged:

Claim Number: 10085
Date Filed: 07/20/2006
Claimant Name and Address:
CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: DELPHI LLC (05-44615)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

Surviving Claim:

Claim Number: 12278
Date Filed: 07/28/2006
Claimant Name and Address:
CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: DELPHI LLC (05-44615)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

---

Claim to be Expunged:

Claim Number: 10095
Date Filed: 07/20/2006
Claimant Name and Address:
CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

Surviving Claim:

Claim Number: 12279
Date Filed: 07/28/2006
Claimant Name and Address:
CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

---

Claim to be Expunged:

Claim Number: 10102
Date Filed: 07/20/2006
Claimant Name and Address:
CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

Surviving Claim:

Claim Number: 12280
Date Filed: 07/28/2006
Claimant Name and Address:
CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

---

Claim to be Expunged:

Claim Number: 10103
Date Filed: 07/20/2006
Claimant Name and Address:
CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

Surviving Claim:

Claim Number: 12281
Date Filed: 07/28/2006
Claimant Name and Address:
CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10108 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 12282 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 | |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | | |

| Claim Number: 10087 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 12283 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) |
|---|---|---|---|
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| Claim Number: 10107 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 12284 | Debtor: DELPHI CHINA LLC (05-44577) |
|---|---|---|---|
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| Claim Number: 10086 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 12285 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
|---|---|---|---|
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| Claim Number: 10105 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 12260 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) |
|---|---|---|---|
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10106     Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN   Priority: $0.00<br>INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 12261     Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING   Priority: $0.00<br>COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |
| Claim Number: 10084     Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN   Priority: $0.00<br>INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 12262     Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING   Priority: $0.00<br>COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |
| Claim Number: 10079     Debtor: DREAL INC (05-44627)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN   Priority: $0.00<br>INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 12263     Debtor: DREAL INC (05-44627)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING   Priority: $0.00<br>COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |
| Claim Number: 10090     Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN   Priority: $0.00<br>INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 12264     Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING   Priority: $0.00<br>COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |
| Claim Number: 10111     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN   Priority: $0.00<br>INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 12265     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING   Priority: $0.00<br>COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10100 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/20/2006<br>Claimant Name and Address: — Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY — Priority: $0.00<br>DENNIS J CONNOLLY ESQ — Administrative:<br>ALSTON & BIRD LLP — Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST — Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 | Claim Number: 12266 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address: — Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY — Priority: $0.00<br>DENNIS J CONNOLLY ESQ — Administrative:<br>ALSTON & BIRD LLP — Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST — Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 |
| Claim Number: 10113 — Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/20/2006<br>Claimant Name and Address: — Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY — Priority: $0.00<br>DENNIS J CONNOLLY ESQ — Administrative:<br>ALSTON & BIRD LLP — Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST — Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 | Claim Number: 12267 — Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/28/2006<br>Claimant Name and Address: — Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY — Priority: $0.00<br>DENNIS J CONNOLLY ESQ — Administrative:<br>ALSTON & BIRD LLP — Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST — Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 |
| Claim Number: 10112 — Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Date Filed: 07/20/2006<br>Claimant Name and Address: — Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY — Priority: $0.00<br>DENNIS J CONNOLLY ESQ — Administrative:<br>ALSTON & BIRD LLP — Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST — Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 | Claim Number: 12268 — Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Date Filed: 07/28/2006<br>Claimant Name and Address: — Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY — Priority: $0.00<br>DENNIS J CONNOLLY ESQ — Administrative:<br>ALSTON & BIRD LLP — Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST — Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 |
| Claim Number: 10104 — Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 07/20/2006<br>Claimant Name and Address: — Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY — Priority: $0.00<br>DENNIS J CONNOLLY ESQ — Administrative:<br>ALSTON & BIRD LLP — Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST — Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 | Claim Number: 12259 — Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 07/28/2006<br>Claimant Name and Address: — Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY — Priority: $0.00<br>DENNIS J CONNOLLY ESQ — Administrative:<br>ALSTON & BIRD LLP — Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST — Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 |
| Claim Number: 10092 — Debtor: ASPIRE, INC (05-44618)<br>Date Filed: 07/20/2006<br>Claimant Name and Address: — Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY — Priority: $0.00<br>DENNIS J CONNOLLY ESQ — Administrative:<br>ALSTON & BIRD LLP — Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST — Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 | Claim Number: 12287 — Debtor: ASPIRE, INC (05-44618)<br>Date Filed: 07/28/2006<br>Claimant Name and Address: — Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY — Priority: $0.00<br>DENNIS J CONNOLLY ESQ — Administrative:<br>ALSTON & BIRD LLP — Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST — Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 |

## EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10116 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 12289 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 / Administrative: / Unsecured: $21,000,000.00 / Total: $21,000,000.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 / Administrative: / Unsecured: $21,000,000.00 / Total: $21,000,000.00 |
| Claim Number: 10094 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12291 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 / Administrative: / Unsecured: $21,000,000.00 / Total: $21,000,000.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 / Administrative: / Unsecured: $21,000,000.00 / Total: $21,000,000.00 |
| Claim Number: 10081 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 12611 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 / Administrative: / Unsecured: $21,000,000.00 / Total: $21,000,000.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 / Administrative: / Unsecured: $21,000,000.00 / Total: $21,000,000.00 |
| Claim Number: 10082 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 12613 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 / Administrative: / Unsecured: $21,000,000.00 / Total: $21,000,000.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 / Administrative: / Unsecured: $21,000,000.00 / Total: $21,000,000.00 |
| Claim Number: 10077 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 12635 | Debtor: MOBILEARIA, INC. (05-47474) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 / Administrative: / Unsecured: $21,000,000.00 / Total: $21,000,000.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 / Administrative: / Unsecured: $21,000,000.00 / Total: $21,000,000.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5151-2    Filed 09/19/06    Entered 09/19/06 14:18:29    Exhibit B:    First Omnibus Claims Objection

Duplicate And Amended Claims    Pg 24 of 100

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10078<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN<br>INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12634<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING<br>COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 8257<br>Date Filed: 06/20/2006<br>Claimant Name and Address:<br>CAILLAU  EFT<br>28 RUE ERNEST RENAN<br>92134 ISSY LES MOULINEAUX<br>FRANCE<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8291<br>Date Filed: 06/21/2006<br>Claimant Name and Address:<br>CAILLAU EFT<br>28 RUE ERNEST RENAN<br>92134 ISSY LES MOULINEAUX<br>FRANCE<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 10893<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $199,010.90<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $199,010.90 | Claim Number: 14187<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $199,010.90<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $199,010.90 |
| Claim Number: 422<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>CAMPBELL COUNTY TREASURERS OFFICE<br>PO BOX 37<br>RUSTBURG, VA 24588<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672.13<br>Administrative:<br>Unsecured:<br>Total: $1,672.13 | Claim Number: 1332<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>CAMPBELL COUNTY TREASURERS OFFICE<br>PO BOX 37<br>RUSTBURG, VA 24588<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672.13<br>Administrative:<br>Unsecured:<br>Total: $1,672.13 |
| Claim Number: 4252<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>CANNON IV<br>MANDY X 372<br>950 DORMAN ST<br>PO BOX 441450<br>INDIANAPOLIS, IN 46244-1450<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $750.40<br>Total: $750.40 | Claim Number: 7364<br>Date Filed: 06/02/2006<br>Claimant Name and Address:<br>CANNON IV INC<br>950 DORMAN ST<br>INDIANAPOLIS, IN 46202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $750.40<br>Total: $750.40 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1754 <br> Date Filed: 02/03/2006 <br> Claimant Name and Address: <br> CARRIS REELS INC <br> PO BOX 696 <br> RUTLAND, VT 05702 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $67,698.23 <br> Total: $67,698.23 | Claim Number: 2800 <br> Date Filed: 04/26/2006 <br> Claimant Name and Address: <br> CARRIS REELS INC <br> PO BOX 696 <br> RUTLAND, VT 05702 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $67,698.23 <br> Total: $67,698.23 |
| Claim Number: 2305 <br> Date Filed: 03/15/2006 <br> Claimant Name and Address: <br> CARTER GROUPE INC <br> 99 HARBOUR SQ STE 2908 <br> TORONTO, ON <br> CANADA <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $380,000.00 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $380,000.00 | Claim Number: 2684 <br> Date Filed: 04/19/2006 <br> Claimant Name and Address: <br> CARTER GROUPE INC <br> 99 HARBOUR SQ STE 2908 <br> TORONTO, ON M5J 2H2 <br> CANADA <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $427,365.84 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $427,365.84 |
| Claim Number: 10002 <br> Date Filed: 07/20/2006 <br> Claimant Name and Address: <br> CASCO PRODUCTS CORPORATION <br> MR JOHN SPRATTA VP GLOBAL FINANCE <br> ONE WATERVIEW DR <br> SHELTON, CT 06484-7367 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $0.00 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $13,569.50 <br> Total: $13,569.50 | Claim Number: 11923 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> CASCO PRODUCTS CORPORATION <br> MR JOHN SPRATTA VP GLOBAL FINANCE <br> ONE WATERVIEW DR <br> SHELTON, CT 06484-7367 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $0.00 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $13,569.50 <br> Total: $13,569.50 |
| Claim Number: 266 <br> Date Filed: 11/01/2005 <br> Claimant Name and Address: <br> CDW COMPUTER CENTERS INC <br> CO RECEIVABLES MANAGEMENT SERVICES <br> PO BOX 5126 <br> TIMONIUM, MD 21094 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $205.10 <br> Total: $205.10 | Claim Number: 1659 <br> Date Filed: 01/24/2006 <br> Claimant Name and Address: <br> CDW COMPUTER CENTERS INC <br> CO RECEIVABLES MANAGEMENT SERVICES <br> PO BOX 5126 <br> TIMONIUM, MD 21094 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $885.80 <br> Total: $885.80 |
| Claim Number: 2572 <br> Date Filed: 04/06/2006 <br> Claimant Name and Address: <br> CHANTE RICH <br> ATTN MICHELLE DRINKWATER <br> 8720 CASTLE CRK PKWY STE 200 <br> INDIANAPOLIS, IN 46250 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $8,000.00 <br> Total: $8,000.00 | Claim Number: 7069 <br> Date Filed: 05/30/2006 <br> Claimant Name and Address: <br> CHANTE RICH <br> ATTN MICHELLE DRINKWATER <br> 8720 CASTLE CRK PKWY STE 200 <br> INDIANAPOLIS, IN 46250 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $8,000.00 <br> Total: $8,000.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 7791 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 8350 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 06/12/2006 | | | Date Filed: 06/22/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CHEN YANSHU | Priority: $13,311.58 | | CHEN YANSHU | Priority: $17,533.18 | |
| 120 SHADOW MOUNTAIN LN | Administrative: | | 120 SHADOW MOUNTAIN LN | Administrative: | |
| MORRISVILLE, NC 27560 | Unsecured: | | MORRISVILLE, NC 27560 | Unsecured: | |
| | Total: $13,311.58 | | | Total: $17,533.18 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 631 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 690 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/16/2005 | | | Date Filed: 11/21/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CHERYL J ALLARD | Priority: $0.00 | | CHERYL J ALLARD | Priority: $0.00 | |
| 6573 WHITNALL EDGE RD | Administrative: | | 6573 WHITNALL EDGE RD | Administrative: | |
| FRANKLIN, WI 53132 | Unsecured: | | FRANKLIN, WI 53132 | Unsecured: | |
| | Total: $0.00 | | | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 593 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 690 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/15/2005 | | | Date Filed: 11/21/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CHERYL J ALLARD | Priority: $0.00 | | CHERYL J ALLARD | Priority: $0.00 | |
| 6573 WHITNALL EDGE RD | Administrative: | | 6573 WHITNALL EDGE RD | Administrative: | |
| FRANKLIN, WI 53132 | Unsecured: | | FRANKLIN, WI 53132 | Unsecured: | |
| | Total: $0.00 | | | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2559 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2564 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 04/04/2006 | | | Date Filed: 04/05/2006 | | |
| Claimant Name and Address: | Secured: $0.00 | | Claimant Name and Address: | Secured: $0.00 | |
| CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR | Priority: | | CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR | Priority: | |
| 151 C EGLIN PKWY NE | Administrative: | | PHILIP A BATES PA | Administrative: | |
| FT WALTON BEACH, FL 32548 | Unsecured: | | PO BOX 1390 | Unsecured: | |
| | Total: $0.00 | | PENSACOLA, FL 32591-1390 | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 865 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 4227 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/28/2005 | | | Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CINCINNATI ABRASIVE SUPPLY CO | Priority: | | CINCINNATI ABRASIVE SUPPLY CO | Priority: | |
| 5700 HILLSIDE AVE | Administrative: | | 5700 HILLSIDE AVE | Administrative: | |
| CINCINNATI, OH 45233 | Unsecured: $10,500.04 | | CINCINNATI, OH 45233 | Unsecured: $3,371.24 | |
| | Total: $10,500.04 | | | Total: $3,371.24 | |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4521<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>CINCINNATI FREEZER CORP<br>ACCOUNTS RECEIVABLE<br>2199 VICTORY PKWY<br>CINCINNATI, OH 45206 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,105.43<br>Total: $1,105.43 | Claim Number: 5997<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>CINCINNATI FREEZER CORP<br>ACCOUNTS RECEIVABLE<br>2199 VICTORY PKWY<br>CINCINNATI, OH 45206 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $1,105.43<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,105.43 |

| | |
|---|---|
| Claim Number: 876<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>CINERGY PSI<br>MARY TAYLOR<br>PO BOX 960 EF 367<br>CINCINNATI, OH 45273-9568 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,101,133.22<br>Total: $1,101,133.22 | Claim Number: 7505<br>Date Filed: 06/05/2006<br>Claimant Name and Address:<br>CINERGY PSI<br>MARY TAYLOR<br>PO BOX 960 EF 367<br>CINCINNATI, OH 45273-9568 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,120,697.22<br>Total: $1,120,697.22 |

| | |
|---|---|
| Claim Number: 1488<br>Date Filed: 01/09/2006<br>Claimant Name and Address:<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS, IN 46202-1393 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34.81<br>Total: $34.81 | Claim Number: 1886<br>Date Filed: 02/07/2006<br>Claimant Name and Address:<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS, IN 46202-1393 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,413.28<br>Total: $1,413.28 |

| | |
|---|---|
| Claim Number: 543<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>CITY OF COLUMBIA<br>707 N MAIN<br>COLUMBIA, TN 38401 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $10,191.00<br>Administrative:<br>Unsecured:<br>Total: $10,191.00 | Claim Number: 1610<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>CITY OF COLUMBIA<br>707 N MAIN ST<br>COLUMBIA, TN 38401 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $7,817.75<br>Administrative:<br>Unsecured:<br>Total: $7,817.75 |

| | |
|---|---|
| Claim Number: 459<br>Date Filed: 11/08/2005<br>Claimant Name and Address:<br>CITY OF EL PASO<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $268,433.18<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $268,433.18 | Claim Number: 1289<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>CITY OF EL PASO<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $268,433.18<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $268,433.18 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 413     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/07/2005<br>Claimant Name and Address:     Secured: $268,433.18<br>CITY OF EL PASO     Priority:<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L     Administrative:<br>711 NAVARRO STE 300     Unsecured:<br>SAN ANTONIO, TX 78205     Total: $268,433.18 | Claim Number: 1289     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:     Secured: $268,433.18<br>CITY OF EL PASO     Priority:<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L     Administrative:<br>711 NAVARRO STE 300     Unsecured:<br>SAN ANTONIO, TX 78205     Total: $268,433.18 |
| Claim Number: 2094     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/21/2006<br>Claimant Name and Address:     Secured: $2,267,403.64<br>CITY OF FLINT     Priority<br>DOUGLAS BINGAMAN<br>1101 S SAGINAW ST     Administrative:<br>FLINT, MI 48502     Unsecured:<br>    Total: $2,267,403.64 | Claim Number: 5894     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/15/2006<br>Claimant Name and Address:     Secured: $2,181,045.84<br>CITY OF FLINT EFT     Priority:<br>DOUGLAS M PHILPOTT<br>503 S SAGINAW STREET STE 1415     Administrative:<br>FLINT, MI 48502     Unsecured:<br>    Total: $2,181,045.84 |
| Claim Number: 2236     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/09/2006<br>Claimant Name and Address:     Secured: $2,267,403.64<br>CITY OF FLINT     Priority<br>DOUGLAS M PHILPOTT P 18884 ATTY FOR<br>503 S SAGINAW ST STE 1415     Administrative:<br>FLINT, MI 48502     Unsecured:<br>    Total: $2,267,403.64 | Claim Number: 5894     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/15/2006<br>Claimant Name and Address:     Secured: $2,181,045.84<br>CITY OF FLINT EFT     Priority:<br>DOUGLAS M PHILPOTT<br>503 S SAGINAW STREET STE 1415     Administrative:<br>FLINT, MI 48502     Unsecured:<br>    Total: $2,181,045.84 |
| Claim Number: 889     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/28/2005<br>Claimant Name and Address:     Secured: $53.65<br>CITY OF HARLINGEN     Priority<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L     Administrative:<br>1949 SOUTH IH 35 78741     Unsecured:<br>PO BOX 17428<br>AUSTIN, TX 78760-7428     Total: $53.65 | Claim Number: 1330     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:     Secured: $53.65<br>CITY OF HARLINGEN     Priority:<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L     Administrative:<br>1949 SOUTH IH 35 78741     Unsecured:<br>PO BOX 17428<br>AUSTIN, TX 78760-7428     Total: $53.65 |
| Claim Number: 5050     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/08/2006<br>Claimant Name and Address:     Secured: $176.75<br>CITY OF SAN MARCOS     Priority<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L     Administrative:<br>1949 SOUTH IH 35 78741     Unsecured:<br>PO BOX 17428<br>AUSTIN, TX 78760-7428     Total: $176.75 | Claim Number: 5520     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/10/2006<br>Claimant Name and Address:     Secured: $176.75<br>CITY OF SAN MARCOS     Priority:<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L     Administrative:<br>1949 SOUTH IH 35 78741     Unsecured:<br>PO BOX 17428<br>AUSTIN, TX 78760-7428     Total: $176.75 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2892 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3972 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/27/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: $80,786.39 | Claimant Name and Address: | Secured: $80,786.39 |
| CITY OF WYOMING MICHIGAN | Priority | CITY OF WYOMING MICHIGAN | Priority |
| 1155 28TH ST SW | Administrative: | 1155 28TH ST SW | Administrative: |
| WYOMING, MI 49509 | Unsecured: | WYOMING, MI 49509 | Unsecured: |
| | Total: $80,786.39 | | Total: $80,786.39 |

| | | | |
|---|---|---|---|
| Claim Number: 5817 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 5859 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | | Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CLARK COUNTY TREASURER | Priority $134.10 | CLARK COUNTY TREASURER | Priority $134.10 |
| 31 N LIMESTONE ST | Administrative: | 31 N LIMESTONE ST | Administrative: |
| PO BOX 1305 | Unsecured: | PO BOX 1305 | Unsecured: |
| SPRINGFIELD, OH 45502 | | SPRINGFIELD, OH 45502 | |
| | Total: $134.10 | | Total: $134.10 |

| | | | |
|---|---|---|---|
| Claim Number: 5815 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 5816 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | | Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CLARK COUNTY TREASURER | Priority $500.00 | CLARK COUNTY TREASURER | Priority $500.00 |
| 31 N LIMESTONE ST | Administrative: | 31 N LIMESTONE ST | Administrative: |
| SPRINGFIELD, OH 45502 | Unsecured: | SPRINGFIELD, OH 45502 | Unsecured: |
| | Total: $500.00 | | Total: $500.00 |

| | | | |
|---|---|---|---|
| Claim Number: 5808 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 5816 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | | Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CLARK COUNTY TREASURER | Priority $500.00 | CLARK COUNTY TREASURER | Priority $500.00 |
| 31 N LIMESTONE ST | Administrative: | 31 N LIMESTONE ST | Administrative: |
| SPRINGFIELD, OH 45502 | Unsecured: | SPRINGFIELD, OH 45502 | Unsecured: |
| | Total: $500.00 | | Total: $500.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1099 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3048 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/09/2005 | | Date Filed: 04/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CLEO INC | Priority | CLEO INC | Priority |
| 4025 VISCOUNT | Administrative: | 4025 VISCOUNT | Administrative: |
| MEMPHIS, TN 38118 | Unsecured: $18,878.39 | MEMPHIS, TN 38118 | Unsecured: $18,878.39 |
| | Total: $18,878.39 | | Total: $18,878.39 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 918 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 1286 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 11/28/2005 | Secured: | $1,202.00 | Date Filed: 12/27/2005 | Secured: | $1,202.00 |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| COLORADO DEPARTMENT OF REVENUE | Administrative: | | COLORADO DEPARTMENT OF REVENUE | Administrative: | |
| TIMOTHY CALLAHAN | | | BANKRUPTCY UNIT | | |
| BANKRUPTCY UNIT | Unsecured: | | 1375 SHERMAN ST RM 504 | Unsecured: | |
| 1375 SHERMAN ST | | | DENVER, CO 80261 | | |
| DENVER, CO 80261 | Total: | $1,202.00 | | Total: | $1,202.00 |
| Claim Number: 997 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 3092 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: 12/05/2005 | Secured: | | Date Filed: 04/28/2006 | Secured: | |
| Claimant Name and Address: | Priority | $780.41 | Claimant Name and Address: | Priority | $723.16 |
| COMMONWEALTH OF MASSACHUSETTS | Administrative: | | COMMONWEALTH OF MASSACHUSETTS | Administrative: | |
| DEPARTMENT OF REVENUE | | | DEPARTMENT OF REVENUE | | |
| ANNE CHAN | Unsecured: | | ANNE CHAN | Unsecured: | |
| BANKRUPTCY UNIT MDOR | | | BANKRUPTCY UNIT MDOR | | |
| PO BOX 9564 | Total: | $780.41 | PO BOX 9564 | Total: | $723.16 |
| BOSTON, MA 02114-9564 | | | BOSTON, MA 02114-9564 | | |
| Claim Number: 998 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1214 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/05/2005 | Secured: | | Date Filed: 12/19/2005 | Secured: | |
| Claimant Name and Address: | Priority | $1,227.77 | Claimant Name and Address: | Priority | $456.00 |
| COMMONWEALTH OF MASSACHUSETTS | Administrative: | | COMMONWEALTH OF MASSACHUSETTS | Administrative: | |
| DEPARTMENT OF REVENUE | | | DEPARTMENT OF REVENUE | | |
| ANNE CHAN | Unsecured: | $63.00 | ANNE CHAN | Unsecured: | |
| BANKRUPTCY UNIT MDOR | | | BANKRUPTCY UNIT MDOR | | |
| PO BOX 9564 | Total: | $1,290.77 | PO BOX 9564 | Total: | $456.00 |
| BOSTON, MA 02114-9564 | | | BOSTON, MA 02114-9564 | | |
| Claim Number: 269 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7170 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/01/2005 | Secured: | | Date Filed: 05/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| COMPONENT PLASTICS INC | Administrative: | | COMPONENT PLASTICS INC | Administrative: | |
| 700 TOLLGATE RD | Unsecured: | $21,222.25 | 700 TOLLGATE RD | Unsecured: | $21,222.25 |
| ELGIN, IL 60123 | | | ELGIN, IL 60123 | | |
| | Total: | $21,222.25 | | Total: | $21,222.25 |
| Claim Number: 1518 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2530 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/12/2006 | Secured: | | Date Filed: 04/03/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| CONSUMERS ENERGY COMPANY | Administrative: | | CONSUMERS ENERGY COMPANY | Administrative: | |
| ATTN MICHAEL G WILSON P33263 | | | ATTN MICHAEL G WILSON P33263 | | |
| ONE ENERGY PLAZA | Unsecured: | $2,956,707.11 | ONE ENERGY PLAZA | Unsecured: | $2,956,707.11 |
| JACKSON, MI 49201 | | | JACKSON, MI 49201 | | |
| | Total: | $2,956,707.11 | | Total: | $2,956,707.11 |

In re Delphi Corporation, et al.   05-44481-rdd   Doc 5151-2   Filed 09/19/06   Entered 09/19/06 14:18:29   Exhibit B:   First Omnibus Claims Objection

Duplicate And Amended Claims   Pg 31 of 100

## EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14105    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>CONTINENTAL MIDLAND LLC    Priority:<br>WILLIAM S HACKNEY<br>MUCH SHELIST    Administrative:<br>191 N WACKER DR STE 1800    Unsecured: $45,870.92<br>CHICAGO, IL 60606    Total: $45,870.92 | Claim Number: 14247    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>CONTINENTAL MIDLAND LLC    Priority:<br>WILLIAM S HACKNEY<br>MUCH SHELIST    Administrative:<br>191 N WACKER DR STE 1800    Unsecured: $45,870.92<br>CHICAGO, IL 60606    Total: $45,870.92 |
| Claim Number: 8026    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/15/2006<br>Claimant Name and Address:    Secured: $24,826.27<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD    Priority:<br>WESTVACO CORPORATION<br>ATTN ALPA JIMENEZ    Administrative:<br>411 W PUTNAM AVE STE 225    Unsecured: $1,462,250.93<br>GREENWICH, CT 06830    Total: $1,487,077.20 | Claim Number: 10380    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured: $24,826.27<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD    Priority:<br>WESTVACO CORPORATION<br>ATTN ALPA JIMENEZ    Administrative:<br>411 W PUTNAM AVE STE 225    Unsecured: $1,462,250.93<br>GREENWICH, CT 06830    Total: $1,487,077.20 |
| Claim Number: 191    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/28/2005<br>Claimant Name and Address:    Secured:<br>CORNING INCORPORATED    Priority:<br>ATTN CORPORATE SECRETARY<br>ONE RIVERFRONT PLZ    Administrative:<br>CORNING, NY 14831    Unsecured: $2,244,881.76<br>   Total: $2,244,881.76 | Claim Number: 471    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/10/2005<br>Claimant Name and Address:    Secured:<br>CORNING INCORPORATED    Priority:<br>ATTN CORPORATE SECRETARY<br>ONE RIVERFRONT PLZ    Administrative:<br>CORNING, NY 14831    Unsecured: $2,244,881.76<br>   Total: $2,244,881.76 |
| Claim Number: 2093    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 02/21/2006<br>Claimant Name and Address:    Secured:<br>CROWN EQUIPMENT CORPORATION    Priority:<br>ATTN JEFFREY MEEK<br>43896 PLYMOUTH OAKS BLVD    Administrative:<br>PLYMOUTH, MI 48170    Unsecured: $380.96<br>   Total: $380.96 | Claim Number: 6527    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 05/22/2006<br>Claimant Name and Address:    Secured:<br>CROWN EQUIPMENT CORPORATION DBA CROWN LIFT TRUCKS    Priority:<br>ATTN RODNEY J HINDERS ESQ    Administrative:<br>40 S WASHINGTON ST    Unsecured: $380.96<br>NEW BREMEN, OH 45869    Total: $380.96 |
| Claim Number: 2540    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:    Secured:<br>CYLINDER SERVICES INC    Priority:<br>GERALD J MAYHEW<br>TREBON & MAYHEW    Administrative:<br>733 N VAN BUREN ST NO 770    Unsecured: $10,500.00<br>MILWAUKEE, WI 53202    Total: $10,500.00 | Claim Number: 4471    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/02/2006<br>Claimant Name and Address:    Secured:<br>CYLINDER SERVICES INC    Priority:<br>GERALD J MAYHEW<br>TREBON & MAYHEW    Administrative:<br>733 N VAN BUREN ST NO 770    Unsecured: $10,500.00<br>MILWAUKEE, WI 53202    Total: $10,500.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2436<br>Date Filed: 03/28/2006<br>Claimant Name and Address:<br>CYLINDER SERVICES INC<br>GERALD J MAYHEW<br>TREBON & MAYHEW<br>733 N VAN BUREN ST NO 770<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,500.00<br>Total: $10,500.00 | Claim Number: 4471<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>CYLINDER SERVICES INC<br>GERALD J MAYHEW<br>TREBON & MAYHEW<br>733 N VAN BUREN ST NO 770<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,500.00<br>Total: $10,500.00 |
| Claim Number: 11289<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>DAEWOO MOTOR CO LTD<br>C O MARK S FAULKNER ESQ<br>LEE HONG DEGERMAN KANG & SCHMADEKA<br>801 S FIGUEROA ST 12TH FL<br>LOS ANGELES, CA 90012<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,000,000.00<br>Total: $16,000,000.00 | Claim Number: 12214<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>DAEWOO MOTOR CO LTD<br>C O MARK S FAULKNER ESQ<br>LEE HONG DEGERMAN KANG & SCHMADEKA<br>801 S FIGUEROA ST 12TH FL<br>LOS ANGELES, CA 90012<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,000,000.00<br>Total: $16,000,000.00 |
| Claim Number: 977<br>Date Filed: 12/02/2005<br>Claimant Name and Address:<br>DARRIN C SAVAGE<br>PO BOX 35262<br>KANSAS CITY, MO 64134<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $25,429,178.00<br>Administrative:<br>Unsecured: $6,357,295.00<br>Total: $31,786,473.00 | Claim Number: 1446<br>Date Filed: 01/04/2006<br>Claimant Name and Address:<br>DARRIN C SAVAGE<br>PO BOX 35262<br>KANSAS CITY, MO 64134<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $25,429,178.00<br>Administrative:<br>Unsecured: $6,357,295.00<br>Total: $31,786,473.00 |
| Claim Number: 9853<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>DATWYLER RUBBER & PLASTICS<br>ATTN LINDA BARR<br>NELSON MULLINS RILEY & SCARBOROUGH<br>PO BOX 11070<br>COLUMBIA, SC 29211-1070<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $929,544.79<br>Total: $929,544.79 | Claim Number: 10907<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>DATWYLER RUBBER & PLASTICS<br>ATTN LINDA BARR<br>NELSON MULLINS RILEY & SCARBOROUGH<br>PO BOX 11070<br>COLUMBIA, SC 29211-1070<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $929,544.79<br>Total: $929,544.79 |
| Claim Number: 9852<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>DATWYLER RUBBER & PLASTICS<br>ATTN LINDA BARR<br>NELSON MULLINS RILEY & SCARBOROUGH<br>PO BOX 11070<br>COLUMBIA, SC 29211-1070<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $234,133.66<br>Total: $234,133.66 | Claim Number: 10906<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>DATWYLER RUBBER & PLASTICS<br>ATTN LINDA BARR<br>NELSON MULLINS RILEY & SCARBOROUGH<br>PO BOX 11070<br>COLUMBIA, SC 29211-1070<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $234,133.66<br>Total: $234,133.66 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9825 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10905 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | Secured: | $34,595.00 | Date Filed: 07/25/2006 | Secured: | $34,595.00 |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| DATWYLER RUBBER & PLASTICS | Administrative: | | DATWYLER RUBBER & PLASTICS | Administrative: | |
| ATTN LINDA BARR | Unsecured: | | ATTN LINDA BARR | Unsecured: | |
| NELSON MULLINS RILEY & SCARBOROUGH | | | NELSON MULLINS RILEY & SCARBOROUGH | | |
| PO BOX 11070 | | | PO BOX 11070 | | |
| COLUMBIA, SC 29211-1070 | Total: | $34,595.00 | COLUMBIA, SC 29211-1070 | Total: | $34,595.00 |
| Claim Number: 8835 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9785 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | Secured: | | Date Filed: 07/18/2006 | Secured: | |
| Claimant Name and Address: | Priority: | $0.00 | Claimant Name and Address: | Priority: | $0.00 |
| DAVID R HEILMAN | Administrative: | | DAVID R HEILMAN | Administrative: | |
| JACOB & WEINGARTEN P C | Unsecured: | $3,695,502.95 | JACOB & WEINGARTEN P C | Unsecured: | $3,695,502.95 |
| ATTN HOWARD S SHER | | | ATTN HOWARD S SHER | | |
| 2301 W BIG BEAVER RD  STE 777 | | | 2301 W BIG BEAVER RD  STE 777 | | |
| TROY, MI 48084 | Total: | $3,695,502.95 | TROY, MI 48084 | Total: | $3,695,502.95 |
| Claim Number: 4192 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4312 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Secured: | | Date Filed: 05/01/2006 | Secured: | |
| Claimant Name and Address: | Priority: | $529.30 | Claimant Name and Address: | Priority: | $529.30 |
| DAVIESS CO KY | Administrative: | | DAVIESS CO KY | Administrative: | |
| DAVIESS COUNTY SHERIFF | Unsecured: | | DAVIESS COUNTY ATTORNEY | Unsecured: | |
| 212 ST ANN ST | | | 212 ST ANN ST | | |
| OWENSBORO, KY 42303 | Total: | $529.30 | OWENSBORO, KY 42303 | Total: | $529.30 |
| Claim Number: 1690 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2018 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/30/2006 | Secured: | | Date Filed: 02/14/2006 | Secured: | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| DAY PAK INC | Administrative: | | DAY PAK INC | Administrative: | |
| SARAH CARTER ESQ | Unsecured: | $1,835.00 | SARAH CARTER ESQ | Unsecured: | $1,835.00 |
| PICKREL SCHAEFFER & EBELING | | | PICKREL SCHAEFFER & EBELING | | |
| 40 N MAIN ST STE 2700 | | | 40 N MAIN ST STE 2700 | | |
| DAYTON, OH 45423 | Total: | $1,835.00 | DAYTON, OH 45423 | Total: | $1,835.00 |
| Claim Number: 10315 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10530 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | | Date Filed: 07/24/2006 | Secured: | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| DAYTON SUPERIOR CORPORATION FKA DAYTON | Administrative: | | DAYTON SUPERIOR CORPORATION FKA DAYTON | Administrative: | |
| SURE GRIP | Unsecured: | $6,000,000.00 | SURE GRIP | Unsecured: | $6,000,000.00 |
| SHARON A SALINAS DYKEMA GOSSET | | | SHARON A SALINAS DYKEMA GOSSET | | |
| TREMONT CITY BARREL FILL PRP GROUP | | | TREMONT CITY BARREL FILL PRP GROUP | | |
| 10 S WACKER DR STE 2300 | | | 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: | $6,000,000.00 | CHICAGO, IL 60606 | Total: | $6,000,000.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 448　Date Filed: 10/31/2005　Debtor: DELPHI CORPORATION (05-44481)　Claimant Name and Address: DEARBORN GROUP TECHNOLOGY 27007 HILLS TECH COURT FARMINGTON HILLS, MI 48331　Secured:　Priority:　Administrative:　Unsecured: $17,597.28　Total: $17,597.28 | Claim Number: 750　Date Filed: 11/21/2005　Debtor: DELPHI CORPORATION (05-44481)　Claimant Name and Address: DEARBORN GROUP 27007 HILLS TECH COURT FARMINGTON HILLS, MI 48331　Secured:　Priority:　Administrative:　Unsecured: $17,597.28　Total: $17,597.28 |
| Claim Number: 6743　Date Filed: 05/24/2006　Debtor: DELPHI CORPORATION (05-44481)　Claimant Name and Address: DELORES P STEINBEISER AND VINCENT H STEINBEISER JT TEN 1921 CLOVERBROOK DR MINERAL RIDGE, OH 44440-9519　Secured:　Priority: $0.00　Administrative:　Unsecured:　Total: $0.00 | Claim Number: 6744　Date Filed: 05/24/2006　Debtor: DELPHI CORPORATION (05-44481)　Claimant Name and Address: DELORES P STEINBEISER 1921 CLOVERBROOK DR MINERAL RIDGE, OH 44440-9519　Secured:　Priority: $0.00　Administrative:　Unsecured:　Total: $0.00 |
| Claim Number: 634　Date Filed: 11/17/2005　Debtor: DELPHI CORPORATION (05-44481)　Claimant Name and Address: DIE NAMIC INC DIE NAMIC INC DBA HABER TOOL DANTI 42001 KOPPERNICK CANTON, MI 48187　Secured:　Priority:　Administrative:　Unsecured: $319,106.89　Total: $319,106.89 | Claim Number: 1203　Date Filed: 12/19/2005　Debtor: DELPHI CORPORATION (05-44481)　Claimant Name and Address: DIE NAMIC INC DIE NAMIC INC DBA HABER TOOL DANTI 42001 KOPPERNICK CANTON, MI 48187　Secured:　Priority:　Administrative:　Unsecured: $306,583.00　Total: $306,583.00 |
| Claim Number: 1354　Date Filed: 12/28/2005　Debtor: DELPHI CORPORATION (05-44481)　Claimant Name and Address: DIRKEN SCREW PRODUCTS CO 14490 23 MILE RD SHELBY TOWNSHIP, MI 48315　Secured:　Priority:　Administrative:　Unsecured: $113,976.02　Total: $113,976.02 | Claim Number: 4898　Date Filed: 05/05/2006　Debtor: DELPHI CORPORATION (05-44481)　Claimant Name and Address: ATG PRECISION PRODUCTS LLC 7545 N HAGGERTY RD CANTON, MI 48187　Secured:　Priority:　Administrative:　Unsecured: $113,976.02　Total: $113,976.02 |
| Claim Number: 902　Date Filed: 11/28/2005　Debtor: DELPHI CORPORATION (05-44481)　Claimant Name and Address: DUNHAM RUBBER & BELTING CORP PO BOX 47249 INDIANAPOLIS, IN 46247-0249　Secured:　Priority:　Administrative:　Unsecured: $227.67　Total: $227.67 | Claim Number: 3117　Date Filed: 04/28/2006　Debtor: DELPHI CORPORATION (05-44481)　Claimant Name and Address: DUNHAM RUBBER AND BELTING EFT CORP PO BOX 47249 INDIANAPOLIS, IN 46247-0249　Secured:　Priority:　Administrative:　Unsecured: $227.67　Total: $227.67 |

In re Delphi Corporation, et al.  05-44481-rdd   Doc 5151-2    Filed 09/19/06   Entered 09/19/06 14:18:29    Exhibit B:
Duplicate And Amended Claims   Pg 35 of 100

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1348 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2901 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/28/2005 | | Date Filed: 04/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DYNALENE INC | Priority | DYNALENE HEAT TRANSFER FLUIDS | Priority |
| 5250 W COPLAY RD | Administrative: | PO BOX A | Administrative: |
| WHITEHALL, PA 18052 | Unsecured: $16,138.00 | COPLAY, PA 18037 | Unsecured: $16,138.00 |
| | Total: $16,138.00 | | Total: $16,138.00 |
| Claim Number: 2309 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8368 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/16/2006 | | Date Filed: 06/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| E D FARRELL CO INC | Priority | E D FARRELL CO INC | Priority |
| 105 EMPIRE DR | Administrative: | 105 EMPIRE DR | Administrative: |
| WEST SENECA, NY 14224 | Unsecured: $20,449.14 | WEST SENECA, NY 14224 | Unsecured: $20,449.14 |
| | Total: $20,449.14 | | Total: $20,449.14 |
| Claim Number: 14202 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10889 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| E&R INDUSTRIAL SALES INC | Priority | E&R INDUSTRIAL SALES INC | Priority |
| 40800 ENTERPRISE DR | Administrative: | 40800 ENTERPRISE DR | Administrative: |
| STERLING HEIGHTS, MI 48314 | Unsecured: $58,051.22 | STERLING HEIGHTS, MI 48314 | Unsecured: $58,051.22 |
| | Total: $58,051.22 | | Total: $58,051.22 |
| Claim Number: 67 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 273 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/21/2005 | | Date Filed: 11/01/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: $311,406.63 |
| ENGINEERS MATERIALS SOLUTIONS INC | Priority | ENGINEERED MATERIALS SOLUTION INC | Priority |
| ERIC OLSON | Administrative: | ERIC J OLSEN | Administrative: |
| 39 PERRY AVE | | 39 PERRY AVE | |
| ATTLEBORO, MA 02703 | Unsecured: $953,170.47 | ATTLEBORO, MA 02703 | Unsecured: $641,763.84 |
| | Total: $953,170.47 | | Total: $953,170.47 |
| Claim Number: 8945 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8946 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/05/2006 | | Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| EPCOS INC | Priority | EPCOS INC | Priority |
| ATTN DAVID N CRAPO ESQ | Administrative: | ATTN DAVID N CRAPO ESQ | Administrative: |
| GIBBONS DEL DEO DOLAN ET AL | | GIBBONS DEL DEO DOLAN GRIFFINGER & | |
| ONE RIVERFRONT PLZ | Unsecured: $653,356.73 | ONE RIVERFRONT PLZ | Unsecured: $653,356.73 |
| NEWARK, NJ 07102-5497 | Total: $653,356.73 | NEWARK, NJ 07102-5497 | Total: $653,356.73 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 8943 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>EPCOS INC<br>ATTN DAVID N CRAPO ESQ<br>GIBBONS DEL DEO DOLAN ET AL<br>ONE RIVERFRONT PLZ<br>NEWARK, NJ 07102-5497<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $653,356.73<br>Total: $653,356.73 | Claim Number: 8946 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>EPCOS INC<br>ATTN DAVID N CRAPO ESQ<br>GIBBONS DEL DEO DOLAN GRIFFINGER &<br>ONE RIVERFRONT PLZ<br>NEWARK, NJ 07102-5497<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $653,356.73<br>Total: $653,356.73 |
| Claim Number: 8944 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>EPCOS INC<br>ATTN DAVID N CRAPO ESQ<br>GIBBONS DEL DEO DOLAN ET AL<br>ONE RIVERFRONT PLZ<br>NEWARK, NJ 07102-5497<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $653,356.73<br>Total: $653,356.73 | Claim Number: 8946 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>EPCOS INC<br>ATTN DAVID N CRAPO ESQ<br>GIBBONS DEL DEO DOLAN GRIFFINGER &<br>ONE RIVERFRONT PLZ<br>NEWARK, NJ 07102-5497<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $653,356.73<br>Total: $653,356.73 |
| Claim Number: 1054 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/07/2005<br>Claimant Name and Address:<br>ERIC HAUPERT<br>1107 BLUE JAY DR<br>GREENTOWN, IN 46936<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $300,000.00<br>Total: $300,000.00 | Claim Number: 1087 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/09/2005<br>Claimant Name and Address:<br>ERIC HAUPERT<br>1107 BLUE JAY DR<br>GREENTOWN, IN 46936<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $300,000.00<br>Total: $300,000.00 |
| Claim Number: 934 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/29/2005<br>Claimant Name and Address:<br>FALKOWSKI PLLC<br>CHRIS FALKOWSKI<br>PO BOX 650<br>NOVI, MI 48376-0650<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $440.00<br>Total: $440.00 | Claim Number: 1466 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/09/2006<br>Claimant Name and Address:<br>FALKOWSKI PLLC<br>CHRIS FALKOWSKI<br>PO BOX 650<br>NOVI, MI 48376-0650<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,380.00<br>Total: $3,380.00 |
| Claim Number: 4091 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>FAST TEK GROUP LLC<br>9850 E 30TH ST<br>RMT CHG PER LETTER<br>INDIANAPOLIS, IN 46229<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $56,494.97<br>Total: $56,494.97 | Claim Number: 6601 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>FAST TEK GROUP LLC<br>9850 E 30TH ST<br>INDIANAPOLIS, IN 46229<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $50,414.05<br>Total: $50,414.05 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 587 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | | |
| Date Filed: 11/15/2005 | | | |
| Claimant Name and Address: | Secured: | | |
| FLEX TECH SERVICES | Priority: $4,113.00 | | |
| BRENT ROBINSON | Administrative: | | |
| 5601 OAK BLVD | Unsecured: $945.00 | | |
| AUSTIN, TX 78735 | Total: $5,058.00 | | |

| Claim Number: 588 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
|---|---|
| Date Filed: 11/15/2005 | |
| Claimant Name and Address: | Secured: |
| FLEX TECH SERVICES | Priority: $4,113.00 |
| BRENT ROBINSON | Administrative: |
| 5601 OAK BLVD | Unsecured: $945.00 |
| AUSTIN, TX 78735 | Total: $5,058.00 |

| Claim Number: 2700 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 04/21/2006 | |
| Claimant Name and Address: | Secured: |
| FOERSTER INSTRUMENTS INC | Priority |
| 140 INDUSTRY DR | Administrative: |
| PITTSBURGH, PA 15275 | Unsecured: $5,428.30 |
| | Total: $5,428.30 |

| Claim Number: 5063 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 05/08/2006 | |
| Claimant Name and Address: | Secured: |
| FOERSTER INSTRUMENTS INC | Priority: |
| 140 INDUSTRY DR | Administrative: |
| PITTSBURGH, PA 15275 | Unsecured: $5,428.30 |
| | Total: $5,428.30 |

| Claim Number: 1114 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 12/12/2005 | |
| Claimant Name and Address: | Secured: |
| FORM TOOL & MOLD INC | Priority |
| JAMES F GERONIMO ESQ | Administrative: |
| 283 WALNUT ST | Unsecured: $2,706.00 |
| MEADVILLE, PA 16335 | Total: $2,706.00 |

| Claim Number: 1290 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: |
| FORM TOOL & MOLD INC | Priority |
| JAMES F GERONIMO ESQ | Administrative: |
| 283 WALNUT ST | Unsecured: $2,706.00 |
| MEADVILLE, PA 16335 | Total: $2,706.00 |

| Claim Number: 10314 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: |
| FRANKLIN INTERNATIONAL INC FRANKLIN GLUE | Priority |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | |
| 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 |
| CHICAGO, IL 60606 | Total: $6,000,000.00 |

| Claim Number: 10529 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: |
| FRANKLIN INTERNATIONAL INC FRANKLIN GLUE | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | |
| 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 |
| CHICAGO, IL 60606 | Total: $6,000,000.00 |

| Claim Number: 254 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 10/31/2005 | |
| Claimant Name and Address: | Secured: |
| FREDDIE L JOHNSON | Priority |
| DENISE K LARUE | Administrative: |
| BRADLEY L WILSON | Unsecured: $300,000.00 |
| HASKIN LAUTER LARUE & GIBBMS | Total: $300,000.00 |
| 255 N ALABAMA ST | |
| INDIANAPOLIS, IN 46204 | |

| Claim Number: 9441 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/13/2006 | |
| Claimant Name and Address: | Secured: |
| FREDDIE L JOHNSON | Priority: |
| BRADLEY L WILSON ESQ | Administrative: |
| HASKIN LAUTER LARUE & GIBBONS | Unsecured: $300,000.00 |
| 255 NORTH ALABAMA ST | Total: $300,000.00 |
| INDIANAPOLIS, IN 46204 | |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10574<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>FURUKAWA ELECTRIC NORTH AMERICA APD INC<br>AND FURUKAWA ELECTRIC COMPANY<br>MICHAEL S MCELWEE<br>VARNUM RIDDERING SCHMIDT & HOWLETT<br>PO BOX 352<br>GRAND RAPIDS, MI 49501-0352<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 | Claim Number: 14142<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF FURUKAWA<br>ELECTRIC COMPANY & FURUKAWA ELECTRIC NORTH<br>AMERICA APD INC<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 |
| Claim Number: 9457<br>Date Filed: 07/13/2006<br>Claimant Name and Address:<br>FURUKAWA ELECTRIC NORTH AMERICA APD INC<br>AND FURUKAWA ELECTRIC COMPANY<br>MICHAEL S MCELWEE<br>VARNUM RIDDERING SCHMIDT & HOWLETT<br>PO BOX 352<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 | Claim Number: 14142<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF FURUKAWA<br>ELECTRIC COMPANY & FURUKAWA ELECTRIC NORTH<br>AMERICA APD INC<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 |
| Claim Number: 8834<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>GEORGE B ALBRECHT<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,100,876.18<br>Total: $2,100,876.18 | Claim Number: 9773<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>GEORGE B ALBRECHT<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,100,876.18<br>Total: $2,100,876.18 |
| Claim Number: 8844<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>GEORGE B SLOAN JR<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,252,726.13<br>Total: $2,252,726.13 | Claim Number: 9782<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>GEORGE B SLOAN JR<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,252,726.13<br>Total: $2,252,726.13 |
| Claim Number: 725<br>Date Filed: 11/21/2005<br>Claimant Name and Address:<br>GLORIA MARGARITA TAPIA FLORES<br>GUSTAVO LARRAGA<br>2717 ANDREW AVE<br>MISSION, TX 78572<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,600.00<br>Total: $3,600.00 | Claim Number: 5304<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>GLORIA MARGARITA TAPIA FLORES<br>GUSTAVO LARRAGA<br>2717 ANDREW AVE<br>MISSION, TX 78572<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,329.65<br>Total: $22,329.65 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14104<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOBAR SYSTEMS INC<br>PAIGE LEIGH ELLERMAN ESQ<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT STREET STE 1800<br>CINCINNATI, OH 45202 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $431,794.32<br>Total: $431,794.32 | Claim Number: 15429<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOBAR SYSTEMS INC<br>PAIGE LEIGH ELLERMAN ESQ<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT STREET STE 1800<br>CINCINNATI, OH 45202 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $431,794.32<br>Total: $431,794.32 |
| Claim Number: 6110<br>Date Filed: 05/17/2006<br>Claimant Name and Address:<br>GOOD J F CO<br>MIKE KOLESKI<br>11200 MADISON AVE<br>CLEVELAND, OH 44102 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,514.55<br>Total: $13,514.55 | Claim Number: 8367<br>Date Filed: 05/17/2006<br>Claimant Name and Address:<br>GOOD J F CO<br>MIKE KOLESKI<br>11200 MADISON AVE<br>CLEVELAND, OH 44102 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,514.55<br>Total: $13,514.55 |
| Claim Number: 774<br>Date Filed: 11/22/2005<br>Claimant Name and Address:<br>GRACE DAVISON W R GRACE & CO CONN<br>ATTN MANAGER CREDIT & COLLECTIONS<br>7500 GRACE DR<br>COLUMBIA, MD 21044 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $770,232.23<br>Total: $770,232.23 | Claim Number: 7748<br>Date Filed: 06/09/2006<br>Claimant Name and Address:<br>WR GRACE & COMPANY CONN<br>7500 GRACE DR<br>COLUMBIA, MD 21044 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $865,753.80<br>Total: $865,753.80 |
| Claim Number: 10341<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON<br>BEHALF OF COLOR PAC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10555<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON<br>BEHALF OF COLOR PAC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10311<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON<br>BEHALF OF COLOR PAC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10526<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON<br>BEHALF OF COLOR PAC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 4100<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>GREAT LAKES POWER LIFT INC<br>7455 TYLER BLVD<br>MENTOR, OH 44060<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,415.04<br>Total: $1,415.04 | Claim Number: 4294<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>GREAT LAKES POWER LIFT INC<br>7455 TYLER BLVD<br>MENTOR, OH 44060<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,415.04<br>Total: $1,415.04 |
| Claim Number: 1323<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 | Claim Number: 2235<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 |
| Claim Number: 1276<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 | Claim Number: 2235<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 |
| Claim Number: 678<br>Date Filed: 11/18/2005<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 | Claim Number: 2235<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 |
| Claim Number: 746<br>Date Filed: 11/21/2005<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 | Claim Number: 2235<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1361<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | Claim Number: 2141<br>Date Filed: 02/24/2006<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 821<br>Date Filed: 11/23/2005<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | Claim Number: 2141<br>Date Filed: 02/24/2006<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 1360<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | Claim Number: 2141<br>Date Filed: 02/24/2006<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 15740<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HANSEN JEAN MARIE ATTY PC<br>PO BOX 33005<br>BLOOMFIELD HILLS, MI 48303<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,000.00<br>Total: $1,000.00 | Claim Number: 15741<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HANSEN JEAN MARIE<br>ATTY PC<br>PO BOX 33005<br>BLOOMFIELD HILLS, MI 48303<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,000.00<br>Total: $1,000.00 |
| Claim Number: 14224<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HANSEN JEAN MARIE ATTY PC<br>PO BOX 33005<br>BLOOMFIELD HILLS, MI 48303<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,000.00<br>Total: $1,000.00 | Claim Number: 15741<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HANSEN JEAN MARIE<br>ATTY PC<br>PO BOX 33005<br>BLOOMFIELD HILLS, MI 48303<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,000.00<br>Total: $1,000.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1777 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3999 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/06/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HARDWARE SPECIALTY CO INC | Priority: | HARDWARE SPECIALTY CO INC | Priority: |
| 48 75 36TH ST | Administrative: | 48 75 36TH ST | Administrative: |
| LONG ISLAND CITY, NY 11101 | Unsecured: $13,639.34 | LONG ISLAND CITY, NY 11101 | Unsecured: $13,693.34 |
| | Total: $13,639.34 | | Total: $13,693.34 |

| | | | |
|---|---|---|---|
| Claim Number: 686 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1283 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/08/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $140.82 | Claimant Name and Address: | Secured: $140.82 |
| HARLINGEN CISD | Priority: | HARLINGTON CISD | Priority: |
| DIANE W SANDERS | Administrative: | DIANE W SANDERS | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 1949 S IH 35 78741 | Total: $140.82 | 1949 SOUTH IH 35 | Total: $140.82 |
| PO BOX 17428 | | PO BOX 17428 | |
| AUSTIN, TX 78760-7428 | | AUSTIN, TX 78760-7428 | |

| | | | |
|---|---|---|---|
| Claim Number: 667 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4230 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/18/2005 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEALTH CARE AUTHORITY OF ATHENS AND | Priority: | HEALTHCARE AUTHORITY OF ATHENS | Priority: |
| LIMESTONE COUNTY DBA ATHENS LIMESTONE | Administrative: | WELLNESS CTR OF ATHENS LIME | Administrative: |
| HOSPITAL | Unsecured: $1,785.00 | 209 FITNESS WAY STE A | Unsecured: $1,352.10 |
| P MICHAEL COLE ATTORNEY FOR CREDITO | Total: $1,785.00 | ATHENS, AL 35611 | Total: $1,352.10 |
| WILMER & LEE PA | | | |
| ATTORNEYS AT LAW | | | |
| PO BOX 710 | | | |
| ATHENS, AL 35612 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 1997 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2297 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/14/2006 | | Date Filed: 03/15/2006 | |
| Claimant Name and Address: | Secured: $40,151.05 | Claimant Name and Address: | Secured: $40,151.05 |
| HENRY COUNTY TREASURER | Priority: | HENRY COUNTY TREASURER | Priority: |
| 101 S MAIN ST | Administrative: | 101 S MAIN ST | Administrative: |
| NEW CASTLE, IN 47362 | Unsecured: | NEW CASTLE, IN 47362 | Unsecured: |
| | Total: $40,151.05 | | Total: $40,151.05 |

## EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1996 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2232 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/14/2006 | Secured: | | Date Filed: 03/09/2006 | Secured: | |
| Claimant Name and Address: | | | Claimant Name and Address: | | |
| HENRY COUNTY TREASURER | Priority: | $11,927.66 | HENRY COUNTY TREASURER | Priority: | $11,927.66 |
| 101 S MAIN ST | Administrative: | | 101 S MAIN ST | Administrative: | |
| NEW CASTLE, IN 47362 | Unsecured: | | NEW CASTLE, IN 47362 | Unsecured: | |
| | Total: | $11,927.66 | | Total: | $11,927.66 |
| Claim Number: 2279 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2280 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/10/2006 | Secured: | | Date Filed: 03/10/2006 | Secured: | |
| Claimant Name and Address: | | | Claimant Name and Address: | | |
| HIRSCHMANN AUTOMOTIVE GMBH | Priority | | HIRSCHMANN AUTOMOTIVE GMBH | Priority | |
| STEPHEN M HARNIK ESQ | Administrative: | | STEPHEN M HARNIK ESQ | Administrative: | |
| 405 LEXINGTON AVE 42ND FL | Unsecured: | $0.00 | 405 LEXINGTON AVE 42ND FL | Unsecured: | $224,681.70 |
| NEW YORK, NY 10174 | | | NEW YORK, NY 10174 | | |
| | Total: | $0.00 | | Total: | $224,681.70 |
| Claim Number: 14312 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14313 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | | | Claimant Name and Address: | | |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | Priority | | HIRSCHMANN CAR COMMUNICATIONS GMBH | Priority | |
| DAVID A ROSENZWEIG ESQ | Administrative: | | DAVID A ROSENZWEIG ESQ | Administrative: | |
| FULBRIGHT & JAWORSKI LLP | Unsecured: | $263,963.41 | FULBRIGHT & JAWORSKI LLP | Unsecured: | $263,963.41 |
| 666 FIFTH AVE | | | 666 FIFTH AVE | | |
| NEW YORK, NY 10103 | Total: | $263,963.41 | NEW YORK, NY 10103 | Total: | $263,963.41 |
| Claim Number: 14311 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14313 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | | | Claimant Name and Address: | | |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | Priority | | HIRSCHMANN CAR COMMUNICATIONS GMBH | Priority | |
| DAVID A ROSENZWEIG ESQ | Administrative: | | DAVID A ROSENZWEIG ESQ | Administrative: | |
| FULBRIGHT & JAWORSKI LLP | Unsecured: | $263,963.41 | FULBRIGHT & JAWORSKI LLP | Unsecured: | $263,963.41 |
| 666 FIFTH AVE | | | 666 FIFTH AVE | | |
| NEW YORK, NY 10103 | Total: | $263,963.41 | NEW YORK, NY 10103 | Total: | $263,963.41 |
| Claim Number: 14284 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14313 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | | | Claimant Name and Address: | | |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | Priority | | HIRSCHMANN CAR COMMUNICATIONS GMBH | Priority | |
| DAVID A ROSENZWEIG ESQ | Administrative: | | DAVID A ROSENZWEIG ESQ | Administrative: | |
| FULBRIGHT & JAWORSKI LLP | Unsecured: | $263,963.41 | FULBRIGHT & JAWORSKI LLP | Unsecured: | $263,963.41 |
| 666 FIFTH AVE | | | 666 FIFTH AVE | | |
| NEW YORK, NY 10103 | Total: | $263,963.41 | NEW YORK, NY 10103 | Total: | $263,963.41 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1060 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1150 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/07/2005 | | | Date Filed: 12/13/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HMC INSTRUMENT & MACHINE WORKS LTD | Priority: | | HMC INSTRUMENT & MACHINE WORKS LTD | Priority: | |
| HOWARD CHONG | Administrative: | | HOWARD CHONG | Administrative: | |
| 2325 BLALOCK | Unsecured: | $32,730.50 | 2325 BLALOCK | Unsecured: | $32,730.50 |
| HOUSTON, TX 77080 | | | HOUSTON, TX 77080 | | |
| | Total: | $32,730.50 | | Total: | $32,730.50 |
| Claim Number: 2597 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3780 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/10/2006 | | | Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HOBART SALES & SERVICE | Priority: | $3,792.11 | HOBART SALES AND SERVICE | Priority: | $576.26 |
| 181 INDUSTRIAL PKWY | Administrative: | | DAN | Administrative: | |
| MANSFIELD, OH 44903 | Unsecured: | | 181 INDUSTRIAL PKWY | Unsecured: | |
| | | | MANSFIELD, OH 44903 | | |
| | Total: | $3,792.11 | | Total: | $576.26 |
| Claim Number: 882 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3780 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | | Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HOBART SALES & SERVICE | Priority: | | HOBART SALES AND SERVICE | Priority: | $576.26 |
| 181 INDUSTRIAL PKWY | Administrative: | | DAN | Administrative: | |
| MANSFIELD, OH 44903 | Unsecured: | $3,792.11 | 181 INDUSTRIAL PKWY | Unsecured: | |
| | | | MANSFIELD, OH 44903 | | |
| | Total: | $3,792.11 | | Total: | $576.26 |
| Claim Number: 953 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3708 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/01/2005 | | | Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HOLKENBORG EQUIPMENT CO | Priority: | | HOLKENBORG EQUIPMENT CO | Priority: | |
| MR TIM HOLKENBORG | Administrative: | | GENE PARTS | Administrative: | |
| 9513 US HWY 250 N | Unsecured: | $510.29 | 9513 US 250N | Unsecured: | $262.17 |
| MILAN, OH 44846 | | | MILAN, OH 44846 | | |
| | Total: | $510.29 | | Total: | $262.17 |
| Claim Number: 9644 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11161 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/12/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HOLLASCH KURT D | Priority: | | HOLLASCH KURT D | Priority: | |
| 6780 BEAR RIDGE RD | Administrative: | | 6780 BEAR RIDGE RD | Administrative: | |
| LOCKPORT, NY 14094-9288 | Unsecured: | $1,941,219.00 | LOCKPORT, NY 14094-9288 | Unsecured: | $1,941,219.00 |
| | Total: | $1,941,219.00 | | Total: | $1,941,219.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1687 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/27/2006<br>Claimant Name and Address:<br>HONEYWELL FRICTION MATERIALS BENDIX<br>39 OLD RIDGEBURY RD<br>DANBURY, CT 06810<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $80,658.14<br>Total: $80,658.14 | Claim Number: 2180 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/03/2006<br>Claimant Name and Address:<br>HONEYWELL FRICTION MATERIALS BENDIX<br>39 OLD RIDGEBURY RD<br>DANBURY, CT 06810<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $80,658.14<br>Total: $80,658.14 |
| Claim Number: 1945 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 02/14/2006<br>Claimant Name and Address:<br>HOSIDEN AMERICA CORPORATION<br>CO LAURENCE P BECKER<br>MASUDA FUNAI ET AL<br>203 N LASALLE ST STE 2500<br>CHICAGO, IL 60601<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $41,085.40<br>Total: $41,085.40 | Claim Number: 2186 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 03/03/2006<br>Claimant Name and Address:<br>HOSIDEN AMERICA CORPORATION<br>CO LAURENCE P BECKER<br>MASUDA FUNAI ET AL<br>203 N LASALLE ST STE 2500<br>CHICAGO, IL 60601<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $41,085.40<br>Total: $41,085.40 |
| Claim Number: 2303 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/15/2006<br>Claimant Name and Address:<br>HOVER DAVIS INC<br>100 PARAGON DR<br>ROCHESTER, NY 14624<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,337.30<br>Total: $7,337.30 | Claim Number: 6087 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>HOVER DAVIS INC<br>100 PARAGON DR<br>ROCHESTER, NY 14624<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,337.30<br>Total: $7,337.30 |
| Claim Number: 198 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/28/2005<br>Claimant Name and Address:<br>HUNTSVILLE RADIO SERVICE INC<br>2402 CLINTON AVE W<br>HUNTSVILLE, AL 35805<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,738.05<br>Total: $14,738.05 | Claim Number: 1435 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/04/2006<br>Claimant Name and Address:<br>HUNTSVILLE RADIO SERVICE INC<br>2402 CLINTON AVE W<br>HUNTSVILLE, AL 35805<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,231.25<br>Total: $9,231.25 |
| Claim Number: 504 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>HYATT REGENCY HOTEL SAN ANTONIO<br>PATRICK GONZALES<br>123 LOSOYA<br>SAN ANTONIO, TX 78205<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $74,900.00<br>Total: $74,900.00 | Claim Number: 643 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/17/2005<br>Claimant Name and Address:<br>HYATT REGENCY HOTEL SAN ANTONIO<br>ATTN PATRICK GONZALES<br>HYATT REGENCY HOTEL<br>123 LOSOYA<br>SAN ANTONIO, TX 78205<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $74,900.00<br>Total: $74,900.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 5782<br>Date Filed: 05/12/2006<br>Claimant Name and Address:<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION, KS 66201<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $723.66<br>Total: $723.66 | Claim Number: 6927<br>Date Filed: 05/26/2006<br>Claimant Name and Address:<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION, KS 66201<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $723.66<br>Total: $723.66 |
| Claim Number: 5781<br>Date Filed: 05/12/2006<br>Claimant Name and Address:<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION, KS 66201<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $331.45<br>Total: $331.45 | Claim Number: 6926<br>Date Filed: 05/26/2006<br>Claimant Name and Address:<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION, KS 66201<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $331.45<br>Total: $331.45 |
| Claim Number: 10340<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ILLINOIS TOOL WORKS INC PARENT COMANY OF<br>HOBART BROTHERS COMPANY D B A ITW HOBART<br>BROTHERS COMPANY<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10554<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ILLINOIS TOOL WORKS INC PARENT COMPANY OF<br>HOBART BROTHERS COMPANY DBA ITW HOBART<br>BROTHERS COMPANY<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10310<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ILLINOIS TOOL WORKS INC PARENT COMPANY OF<br>HOBART BROTHERS COMPANY DBA ITW HOBART<br>BROTHERS CO<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10525<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ILLINOIS TOOL WORKS INC PARENT COMPANY OF<br>HOBART BROTHERS COMPANY DBA ITW HOBART<br>BROTHERS CO<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 10339 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/24/2006 | | |
| Claimant Name and Address: | | Secured: | |
| IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES | | Priority: | |
| IMPERIAL CHEMICAL | | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET | | Unsecured: | $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | | |
| 10 S WACKER DR STE 2300 | | Total: | $6,000,000.00 |
| CHICAGO, IL 60606 | | | |

| Claim Number: | 10553 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/24/2006 | | |
| Claimant Name and Address: | | Secured: | |
| IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES | | Priority: | |
| IMPERIAL CHEMICAL | | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET | | Unsecured: | $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | | |
| 10 S WACKER DR STE 2300 | | Total: | $6,000,000.00 |
| CHICAGO, IL 60606 | | | |

| Claim Number: | 10309 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/24/2006 | | |
| Claimant Name and Address: | | Secured: | |
| IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES | | Priority: | |
| IMPERIAL CHEMICAL | | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET | | Unsecured: | $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | | |
| 10 S WACKER DR STE 2300 | | Total: | $6,000,000.00 |
| CHICAGO, IL 60606 | | | |

| Claim Number: | 10524 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/24/2006 | | |
| Claimant Name and Address: | | Secured: | |
| IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES | | Priority: | |
| IMPERIAL CHEMICAL | | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET | | Unsecured: | $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | | |
| 10 S WACKER DR STE 2300 | | Total: | $6,000,000.00 |
| CHICAGO, IL 60606 | | | |

| Claim Number: | 1552 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 01/17/2006 | | |
| Claimant Name and Address: | | Secured: | |
| INCAT SYSTEMS INC | | Priority: | |
| 41370 BRIDGE ST | | Administrative: | |
| NOVI, MI 48375 | | Unsecured: | $31,408.03 |
| | | Total: | $31,408.03 |

| Claim Number: | 1799 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 02/06/2006 | | |
| Claimant Name and Address: | | Secured: | |
| INCAT SYSTEMS INC | | Priority: | |
| 41370 BRIDGE ST | | Administrative: | |
| NOVI, MI 48375 | | Unsecured: | $31,408.03 |
| | | Total: | $31,408.03 |

| Claim Number: | 365 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 11/07/2005 | | |
| Claimant Name and Address: | | Secured: | |
| INDEPENDENT SOURCING INC | | Priority: | |
| 903 SE 13TH ST | | Administrative: | |
| DEERFIELD BEACH, FL 33441 | | Unsecured: | $2,135.24 |
| | | Total: | $2,135.24 |

| Claim Number: | 4883 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 05/05/2006 | | |
| Claimant Name and Address: | | Secured: | |
| INDEPENDENT SOURCING INC | | Priority: | |
| 903 SE 13 ST | | Administrative: | |
| DEERFIELD BEACH, FL 33441 | | Unsecured: | $7,188.92 |
| | | Total: | $7,188.92 |

| Claim Number: | 7496 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 06/05/2006 | | |
| Claimant Name and Address: | | Secured: | |
| INDIANA UNIVERSITY FINANCIAL MANAGEMENT | | Priority: | |
| SUPPORT | | Administrative: | |
| PO BOX 66057 | | Unsecured: | $128,109.96 |
| INDIANAPOLIS, IN 46266-6057 | | | |
| | | Total: | $128,109.96 |

| Claim Number: | 9648 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/12/2006 | | |
| Claimant Name and Address: | | Secured: | |
| INDIANA UNIVERSITY | | Priority: | |
| ATTN MICHAEL A KLEIN ESQ | | Administrative: | |
| OFFICE OF UNIVERSITY COUNSEL | | Unsecured: | $225,089.20 |
| 107 SOUTH INDIANA DR RM 211 | | | |
| BLOOMINGTON, IN 47405-7000 | | Total: | $225,089.20 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5151-2    Filed 09/19/06    Entered 09/19/06 14:18:29    Exhibit B:    First Omnibus Claims Objection

Duplicate And Amended Claims    Pg 48 of 100

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1691 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1699 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/30/2006 | | Date Filed: 01/30/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INDUSTRIAL DIELECTRICS INC | Priority | INDUSTRIAL DIELECTRICS INC | Priority |
| LARRY HENSS CFO | Administrative: | LARRY HENSS CFO | Administrative: |
| PO BOX 357 | Unsecured: $117,572.06 | PO BOX 357 | Unsecured: $117,572.06 |
| NOBLESVILLE, IN 46060 | Total: $117,572.06 | NOBLESVILLE, IN 46060 | Total: $117,572.06 |

| | | | |
|---|---|---|---|
| Claim Number: 117 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1042 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/25/2005 | | Date Filed: 12/05/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INGERSOLL RAND CO AIR SOLUTIONS | Priority | INGERSOLL RAND CO AIR SOLUTIONS | Priority |
| 800 D BEATY ST | Administrative: | 800 D BEATY ST | Administrative: |
| DAVIDSON, NC 28036 | Unsecured: $33,472.52 | DAVIDSON, NC 28036 | Unsecured: $41,516.60 |
| | Total: $33,472.52 | | Total: $41,516.60 |

| | | | |
|---|---|---|---|
| Claim Number: 1698 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 2181 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 01/30/2006 | | Date Filed: 03/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTEGRATED CABLE SYSTEMS INC | Priority | INTEGRATED CABLE SYSTEMS INC | Priority |
| ATTN CURT EVEN | Administrative: | ATTN CURT EVEN | Administrative: |
| 504 2ND ST | | 504 2ND ST | |
| BERTHOUD, CO 80513 | Unsecured: $152,447.45 | BERTHOUD, CO 80513 | Unsecured: $152,447.45 |
| | Total: $152,447.45 | | Total: $152,447.45 |

| | | | |
|---|---|---|---|
| Claim Number: 10338 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10552 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL PAPER COMPANY F K A ST REGIS | Priority | INTERNATIONAL PAPER COMPANY FKA ST REGIS | Priority |
| CHAMPION COMPANY | Administrative: | CHAMPION COMPANY | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

| | | | |
|---|---|---|---|
| Claim Number: 10308 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL PAPER COMPANY FKA ST REGIS | Priority | INTERNATIONAL PAPER COMPANY FKA ST REGIS | Priority |
| SHARON A SALINAS DYKEMA GOSSET | | CHAMPION COMPANY | |
| TREMONT CITY BARREL FILL PRP GROUP | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| | | CHICAGO, IL 60606 | |

In re Delphi Corporation, et al.　　05-44481-rdd　Doc 5151-2　Filed 09/19/06　Entered 09/19/06 14:18:29　Exhibit B:　First Omnibus Claims Objection

Duplicate And Amended Claims　Pg 49 of 100

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2045 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8999 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/16/2006 | | Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| J O GALLOUP COMPANY | Priority: $2,478.68 | J O GALLOUP COMPANY | Priority: $1,000.00 |
| 130 N HELMER RD | Administrative: | 130 N HELMER RD | Administrative: |
| BATTLE CREEK, MI 49015 | Unsecured: $7,866.31 | BATTLE CREEK, MI 49015 | Unsecured: $9,344.99 |
| | Total: $10,344.99 | | Total: $10,344.99 |
| Claim Number: 6063 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8244 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/16/2006 | | Date Filed: 06/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| J O GALLOUP COMPANY | Priority | J O GALLOUP COMPANY | Priority |
| 130 N HELMER RD | Administrative: | 130 N HELMER RD | Administrative: |
| BATTLE CREEK, MI 49015 | Unsecured: $3,381.52 | BATTLE CREEK, MI 49015 | Unsecured: $5,733.01 |
| | Total: $3,381.52 | | Total: $5,733.01 |
| Claim Number: 10441 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11642 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| J VOGLER ENTERPRISE LLC | Priority | J VOGLER ENTERPRISES LLC | Priority |
| REID A HOLTER ESQ | Administrative: | REID A HOLTER ESQ | Administrative: |
| 117 W MAIN ST | Unsecured: $35,636.57 | 117 W MAIN ST | Unsecured: $35,636.57 |
| VICTOR, NY 14564 | Total: $35,636.57 | VICTOR, NY 14564 | Total: $35,636.57 |
| Claim Number: 762 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 818 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | Date Filed: 11/23/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JACK HAMILTON | Priority | JACK HAMILTON | Priority |
| ATTY HAROLD D BLOCK | Administrative: | 8248 S 88TH ST | Administrative: |
| 710 N PLANKINTON AVE STE 801 | Unsecured: $50,000.00 | FRANKLIN, WI 53132 | Unsecured: $50,000.00 |
| MILWAUKEE, WI 53203 | Total: $50,000.00 | | Total: $50,000.00 |
| Claim Number: 14098 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14240 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JACOBSON MFG LLC | Priority | JACOBSON MFG LLC | Priority |
| WILLIAM S HACKNEY | Administrative: | WILLIAM S HACKNEY | Administrative: |
| MUCH SHELIST | Unsecured: $114,342.92 | MUCH SHELIST | Unsecured: $114,342.92 |
| 191 M WACLER DROVE SUITE 1800 | | 191 N WACKER DR STE 1800 | |
| CHICAGO, IL 60606 | Total: $114,342.92 | CHICAGO, IL 60606 | Total: $114,342.92 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 76 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 10/21/2005 | |
| Claimant Name and Address: | Secured: |
| JAN PAK HUNTSVILLE | Priority |
| JAN PAK SUPPLY SOLUTIONS | Administrative: |
| PO BOX 130 | Unsecured: $2,230.32 |
| BLUEFIELD, WV 24701 | Total: $2,230.32 |

| Claim Number: 4045 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 11/25/2005 | |
| Claimant Name and Address: | Secured: |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR JAN PAK | Priority |
| HUNTSVILLE | Administrative: |
| RIVERSIDE CLAIMS LLC | Unsecured: $4,691.52 |
| PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024 | Total: $4,691.52 |

| Claim Number: 94 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 10/24/2005 | |
| Claimant Name and Address: | Secured: |
| JANPAK HUNTSVILLE | Priority |
| PO BOX 130 | Administrative: |
| BLUEFIELD, WV 24701 | Unsecured: $2,455.20 |
| | Total: $2,455.20 |

| Claim Number: 4045 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 11/25/2005 | |
| Claimant Name and Address: | Secured: |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR JAN PAK | Priority |
| HUNTSVILLE | Administrative: |
| RIVERSIDE CLAIMS LLC | Unsecured: $4,691.52 |
| PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024 | Total: $4,691.52 |

| Claim Number: 465 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 11/09/2005 | |
| Claimant Name and Address: | Secured: |
| JENNIFER T ASHERBRANNER AND RONALD R | Priority |
| ASHERBRANNER | Administrative: |
| CO TRAVIS W HARDWICK ESQ | Unsecured: $100,000.00 |
| PO BOX 968 | |
| DECATUR, AL 35602 | Total: $100,000.00 |

| Claim Number: 1292 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: |
| JENNIFER T ASHERBRANNER AND RONALD R | Priority |
| ASHERBRANNER | Administrative: |
| CO TRAVIS W HARDWICK ESQ | Unsecured: $100,000.00 |
| PO BOX 968 | |
| DECATUR, AL 35602 | Total: $100,000.00 |

| Claim Number: 4103 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: |
| JOSEPH T RYERSON & SON INC | Priority |
| 33966 TREASURY CTR | Administrative: |
| CHICAGO, IL 60694-3900 | Unsecured: $19,118.81 |
| | Total: $19,118.81 |

| Claim Number: 4198 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: |
| JOSEPH T RYERSON & SON INC | Priority |
| 33966 TREASURY CTR | Administrative: |
| CHICAGO, IL 60694-3900 | Unsecured: $19,118.81 |
| | Total: $19,118.81 |

| Claim Number: 1463 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 01/06/2006 | |
| Claimant Name and Address: | Secured: |
| JPMORGAN CHASE BANK NA AS ASSIGNEE OF | Priority $572,707.98 |
| BRAZEWAY INC | Administrative: |
| STANLEY LIM | Unsecured: $1,308,594.45 |
| 270 PARK AVE | |
| NEW YORK, NY 10017 | Total: $1,881,302.43 |

| Claim Number: 14052 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 01/06/2006 | |
| Claimant Name and Address: | Secured: |
| JPMORGAN CHASE BANK NA AS ASSIGNEE OF | Priority $572,707.98 |
| BRAZEWAY INC | Administrative: |
| STANLEY LIM | Unsecured: $1,308,594.45 |
| 270 PARK AVE | |
| NEW YORK, NY 10017 | Total: $1,881,302.43 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 341 | | Claim Number: 1328 | |
|---|---|---|---|
| Date Filed: 11/04/2005 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 12/27/2005 | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | | Claimant Name and Address: | |
| JUDY PITTS REVENUE COMMISSIONER ETOWAH | Secured: | JUDY PITTS REVENUE COMMISSIONER ETOWAH | Secured: |
| COUNTY ALABAMA | Priority: $269,106.72 | COUNTY ALABAMA | Priority: $269,106.72 |
| ETOWAH COUNTY COURTHOUSE | Administrative: | ETOWAH COUNTY COURTHOUSE | Administrative: |
| 800 FORREST AVE RM 5 | Unsecured: | 800 FORREST AVE RM 5 | Unsecured: |
| GADSDEN, AL 35901 | | GADSDEN, AL 35901 | |
| | Total: $269,106.72 | | Total: $269,106.72 |

| Claim Number: 2673 | | Claim Number: 6351 | |
|---|---|---|---|
| Date Filed: 04/17/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Date Filed: 05/19/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Claimant Name and Address: | | Claimant Name and Address: | |
| KANSAS DEPARTMENT OF REVENUE | Secured: | KANSAS DEPARTMENT OF REVENUE | Secured: $0.00 |
| CIVIL TAX ENFORCEMENT | Priority: $71,487.89 | CIVIL TAX ENFORCEMENT | Priority: $71,487.89 |
| PO BOX 12005 | Administrative: | PO BOX 12005 | Administrative: |
| TOPEKA, KS 66612-2005 | Unsecured: $34,972.61 | TOPEKA, KS 66612-2005 | Unsecured: $34,972.61 |
| | Total: $106,460.50 | | Total: $106,460.50 |

| Claim Number: 2192 | | Claim Number: 2533 | |
|---|---|---|---|
| Date Filed: 03/06/2006 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 04/03/2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | | Claimant Name and Address: | |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT | Secured: | KANSAS DEPT OF HEALTH AND ENVIRONMENT | Secured: |
| ERIKA BESSEY | Priority | ERIKA BESSEY | Priority |
| 1000 SW JACKSON STE 560 | Administrative: | 1000 SW JACKSON STE 560 | Administrative: |
| TOPEKA, KS 66612-1368 | Unsecured: $352,642.73 | TOPEKA, KS 66612-1368 | Unsecured: $352,642.73 |
| | Total: $352,642.73 | | Total: $352,642.73 |

| Claim Number: 2897 | | Claim Number: 3061 | |
|---|---|---|---|
| Date Filed: 04/27/2006 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 04/27/2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | | Claimant Name and Address: | |
| KENNETH MASON PUBLICATIONS LTD | Secured: | KENNETH MASON PUBLICATIONS LTD | Secured: |
| THE BOOK BARN | Priority: | THE BOOK BARN | Priority: |
| WESTBOURNE HAMPSHIRE | Administrative: | WESTBOURNE HAMPSHIRE | Administrative: |
| P010 8RS | Unsecured: $480.00 | ENGLAND P010 8RS | Unsecured: $480.00 |
| UNITED KINGDOM | Total: $480.00 | UNITED KINGDOM | Total: $480.00 |

| Claim Number: 332 | | Claim Number: 3003 | |
|---|---|---|---|
| Date Filed: 11/04/2005 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 04/27/2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | | Claimant Name and Address: | |
| KEPCO INC | Secured: | KEPCO INC EFT | Secured: |
| 131 38 SANFORD AVE | Priority: | 131 38 SANFORD AVE | Priority: |
| FLUSHING, NY 11355 | Administrative: | FLUSHING, NY 11352 | Administrative: |
| | Unsecured: $4,154.00 | | Unsecured: $4,154.00 |
| | Total: $4,154.00 | | Total: $4,154.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 537 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1615 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | | Date Filed: 01/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KINETICS | Priority | | KINETICS | Priority | |
| 10085 SW COMMERCE CIR | Administrative: | | 10085 SW COMMERCE CIR | Administrative: | |
| WILSONVILLE, OR 97070 | Unsecured: | $11,164.37 | WILSONVILLE, OR 97070 | Unsecured: | $40,069.37 |
| | Total: | $11,164.37 | | Total: | $40,069.37 |
| Claim Number: 129 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8914 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/25/2005 | | | Date Filed: 07/05/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KLASH INC | Priority | $15,246.00 | KLASH INC | Priority | $15,246.00 |
| 286 E 2ND AVE | Administrative: | | 286 E 2ND AVE | Administrative: | |
| ALEXANDRIA, IN 46001 | Unsecured: | | ALEXANDRIA, IN 46001 | Unsecured: | |
| | Total: | $15,246.00 | | Total: | $15,246.00 |
| Claim Number: 1306 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 5528 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | | Date Filed: 05/10/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KNOLL AMERICA INC | Priority | | KNOLL AMERICA INC | Priority | |
| 313 W GIRARD | Administrative: | | 313 W GIRARD | Administrative: | |
| MADISON HEIGHTS, MI 48071 | Unsecured: | $3,541.07 | MADISON HEIGHTS, MI 48071 | Unsecured: | $3,541.07 |
| | Total: | $3,541.07 | | Total: | $3,541.07 |
| Claim Number: 9389 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9456 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/12/2006 | | | Date Filed: 07/13/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KRAUS JESSICA | Priority | | KRAUS JESSICA | Priority | |
| CHRISTOPHER D DAMATO ESQ | Administrative: | | CHRISTOPHER D DAMATO ESQ | Administrative: | |
| CELLINO & BARNES PC | Unsecured: | $500,000.00 | CELLINO & BARNES PC | Unsecured: | $500,000.00 |
| 17 COURT ST | | | 17 COURT ST | | |
| 7TH FL | Total: | $500,000.00 | 7TH FL | Total: | $500,000.00 |
| BUFFALO, NY 14202-3290 | | | BUFFALO, NY 14202-3290 | | |
| Claim Number: 10954 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10983 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | Administrative: | | JILL L MURCH | Administrative: | |
| FOLEY & LARDNER LLP | | | FOLEY & LARDNER LLP | | |
| 321 N CLARK ST STE 2800 | Unsecured: | $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: | $702,263.09 |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 862 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6690 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/28/2005 | | Date Filed: 05/23/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| LADD INDUSTRIES INC | Priority | LADD INDUSTRIES INC | Priority | |
| 13757 STEMMONS FWY | Administrative: | 225 W STATION SQUARE DR STE 700 | Administrative: | |
| DALLAS, TX 75234 | Unsecured: $944,336.80 | PITTSBURGH, PA 15219 | Unsecured: $877,399.78 | |
| | Total: $944,336.80 | | Total: $877,399.78 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 345 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4738 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/04/2005 | | Date Filed: 05/04/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| LANGLEY SYSTEMS INC | Priority | LANGLEY SYSTEMS INC | Priority | |
| PO BOX 660601 | Administrative: | ATTN GEORGE G LANGLEY JR | Administrative: | |
| BIRMINGHAM, AL 35266 | Unsecured: $1,852.00 | PO BOX 660601 | Unsecured: $1,852.00 | |
| | Total: $1,852.00 | BIRMINGHAM, AL 35266 | Total: $1,852.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1483 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1484 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/09/2006 | | Date Filed: 01/09/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| LATHROP GAGE | Priority | LATHROP & GAGE LC | Priority | |
| 2345 GRAND BLVD | Administrative: | 2345 GRAND BLVD | Administrative: | |
| KANSAS CITY, MO 64108-2612 | Unsecured: $0.00 | KANSAS CITY, MO 64108-2612 | Unsecured: $0.00 | |
| | Total: $0.00 | | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9193 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9194 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/10/2006 | | Date Filed: 07/10/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| LAWRENCE P SUZAK | Priority $0.00 | SUZAK LAWRENCE P | Priority $0.00 | |
| 520 LEXINGTON BLVD | Administrative: | 520 LEXINGTON BLVD | Administrative: | |
| ROYAL OAK, MI 48073-2599 | Unsecured: | ROYAL OAK, MI 48073-2599 | Unsecured: | |
| | Total: $0.00 | | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10892 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14186 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| LEHIGH SAFETY SHOE CO LLC | Priority | LEHIGH SAFETY SHOE CO LLC | Priority | |
| 39 E CANAL ST | Administrative: | 39 E CANAL ST | Administrative: | |
| NELSONVILLE, OH 45764 | Unsecured: $18,866.13 | NELSONVILLE, OH 45764 | Unsecured: $18,866.13 | |
| | Total: $18,866.13 | | Total: $18,866.13 | |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: 779 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 11/22/2005 | |
| Claimant Name and Address: | Secured: |
| LEICESTER DIE & TOOL INC | Priority: $10,248.00 |
| PO BOX 156 | Administrative: |
| 1764 MAIN ST | Unsecured: |
| LEICESTER, MA 01524 | |
| | Total: $10,248.00 |

| Claim Number: 6699 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 05/24/2006 | |
| Claimant Name and Address: | Secured: |
| LEICESTER DIE & TOOL INC | Priority: $10,248.00 |
| PO BOX 156 | Administrative: |
| 1764 MAIN ST | Unsecured: |
| LEICESTER, MA 01524 | |
| | Total: $10,248.00 |

| Claim Number: 778 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 11/22/2005 | |
| Claimant Name and Address: | Secured: |
| LEICESTER DIE & TOOL INC | Priority: $137,048.00 |
| PO BOX 156 | Administrative: |
| 1764 MAIN ST | Unsecured: |
| LEICESTER, MA 01524 | |
| | Total: $137,048.00 |

| Claim Number: 6698 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 05/24/2006 | |
| Claimant Name and Address: | Secured: |
| LEICESTER DIE & TOOL INC | Priority: $137,048.00 |
| LEICESTER DIE & TOOL INC | Administrative: |
| PO BOX 156 | Unsecured: |
| 1764 MAIN ST | |
| LEICESTER, MA 1524 | Total: $137,048.00 |

| Claim Number: 3926 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: |
| LETCO DISTRIBUTORS INC | Priority: |
| LETCO | Administrative: |
| 1316 COMMERCE DR | Unsecured: $3,900.00 |
| DECATUR, AL 35601 | |
| | Total: $3,900.00 |

| Claim Number: 3982 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: |
| LETCO DISTRIBUTORS INC | Priority: |
| 1316 COMMERCE DR | Administrative: |
| DECATUR, AL 35601 | Unsecured: $3,900.00 |
| | Total: $3,900.00 |

| Claim Number: 2100 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 02/22/2006 | |
| Claimant Name and Address: | Secured: |
| LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority: |
| BETH FARNHAM | Administrative: |
| 9443 SPRINGBORO PIKE | Unsecured: $95,969.00 |
| MIAMISBURG, OH 45342 | |
| | Total: $95,969.00 |

| Claim Number: 7997 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 06/14/2006 | |
| Claimant Name and Address: | Secured: |
| LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority: |
| BETH FARNHAM | Administrative: |
| 9443 SPRINGBORO PIKE | Unsecured: $81,169.00 |
| MIAMISBURG, OH 45342 | |
| | Total: $81,169.00 |

| Claim Number: 959 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 12/01/2005 | |
| Claimant Name and Address: | Secured: |
| LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority: |
| BETH FARNHAM | Administrative: |
| 9443 SPRINGBORO PIKE | Unsecured: $21,000.00 |
| MIAMISBURG, OH 45342 | |
| | Total: $21,000.00 |

| Claim Number: 2101 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 02/22/2006 | |
| Claimant Name and Address: | Secured: |
| LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority: |
| BETH FARNHAM | Administrative: |
| 9443 SPRINGBORO PIKE | Unsecured: $21,000.00 |
| MIAMISBURG, OH 45342 | |
| | Total: $21,000.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1496<br>Date Filed: 01/09/2006<br>Claimant Name and Address:<br>LIFECARE INC<br>C O KLEBAN & SAMOR PC<br>2425 POST RD<br>SOUTHPORT, CT 06890<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,185.73<br>Total: $2,185.73 | Claim Number: 1591<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>LIFECARE INC<br>C O KLEBAN & SAMOR P C<br>2425 POST ROAD<br>SOUTHPORT, CT 06890<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,877.73<br>Total: $27,877.73 |
| Claim Number: 10261<br>Date Filed: 07/21/2006<br>Claimant Name and Address:<br>LINAMAR CORPORATION<br>C O SUSAN M COOK<br>LAMBERT LESER ISACKSON COOK & GIUNT<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,260,331.99<br>Total: $1,260,331.99 | Claim Number: 10900<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>LINAMAR CORPORATION<br>C O SUSAN M COOK<br>LAMBERT LESER ISACKSON COOK & GIUNT<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,260,331.99<br>Total: $1,260,331.99 |
| Claim Number: 669<br>Date Filed: 11/18/2005<br>Claimant Name and Address:<br>LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT<br>JEFFERSON COUNTY ATTORNEY'S OFFICE<br>FISCAL COURT BUILDING<br>531 COURT PLACE STE 1001<br>LOUISVILLE, KY 40202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $385.25<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $385.25 | Claim Number: 1331<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT<br>JEFFERSON COUNTY ATTORNEY'S OFFICE<br>FISCAL COURT BUILDING<br>531 COURT PLACE STE 1001<br>LOUISVILLE, KY 40202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $385.25<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $385.25 |
| Claim Number: 2267<br>Date Filed: 03/13/2006<br>Claimant Name and Address:<br>LUBBOCK CENTRAL APPRAISAL DISTRICT<br>LAURA J MONROE<br>PERDUE BRANDON FIELDER COLLINS & MO<br>PO BOX 817<br>LUBBOCK, TX 79408-0817<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $5,196.47<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $5,196.47 | Claim Number: 2536<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>LUBBOCK CENTRAL APPRAISAL DISTRICT<br>LAURA J MONROE<br>PERDUE BRANDON FIELDER COLLINS & MO<br>PO BOX 817<br>LUBBOCK, TX 79408-0817<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $5,196.47<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $5,196.47 |
| Claim Number: 5625<br>Date Filed: 05/11/2006<br>Claimant Name and Address:<br>LUPINI TARGHE<br>CO KENMAR CORP<br>17515 W 9 MILE RD STE 875<br>SOUTHFIELD, MI 48075<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,496.00<br>Total: $12,496.00 | Claim Number: 5831<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>LUPINI TARGHE<br>C O KENMAR CORP<br>17515 W 9 MILE RD STE 875<br>SOUTHFIELD, MI 48075<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,496.00<br>Total: $12,496.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10708<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>M A COM INC<br>GEORGE D NAGLE JR CREDIT MGR<br>PO BOX 3608<br>MS 38 26<br>HARRISBURG, PA 17105 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $404,986.61<br>Total: $404,986.61 | Claim Number: 15926<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>M A COM INC<br>GEORGE D NAGLE JR CREDIT MGR<br>PO BOX 3608 MS38 26<br>HARRISBURG, PA 17105 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $404,986.61<br>Total: $404,986.61 |
| Claim Number: 3470<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>MAGID GLOVE & SAFETY MFG CO INC<br>MAGID MFG CO INC<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $142,012.09<br>Priority:<br>Administrative:<br>Unsecured: $357,689.06<br>Total: $499,701.15 | Claim Number: 6450<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>MAGID GLOVE & SAFETY MFG CO LLC<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $100,407.40<br>Priority:<br>Administrative:<br>Unsecured: $30,290.39<br>Total: $130,697.79 |
| Claim Number: 2193<br>Date Filed: 03/06/2006<br>Claimant Name and Address:<br>MAGID GLOVE & SAFETY MFG CO LLC<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $142,012.09<br>Priority:<br>Administrative:<br>Unsecured: $357,689.06<br>Total: $499,701.15 | Claim Number: 6450<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>MAGID GLOVE & SAFETY MFG CO LLC<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $100,407.40<br>Priority:<br>Administrative:<br>Unsecured: $30,290.39<br>Total: $130,697.79 |
| Claim Number: 1890<br>Date Filed: 02/08/2006<br>Claimant Name and Address:<br>MAGID GLOVE & SAFETY MFG CO LLC<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $128,639.00<br>Priority:<br>Administrative:<br>Unsecured: $357,689.06<br>Total: $486,328.06 | Claim Number: 6450<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>MAGID GLOVE & SAFETY MFG CO LLC<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $100,407.40<br>Priority:<br>Administrative:<br>Unsecured: $30,290.39<br>Total: $130,697.79 |
| Claim Number: 225<br>Date Filed: 10/31/2005<br>Claimant Name and Address:<br>MALMBERG ENGINEERING INC<br>ATTN BEVERLY GINESTRA<br>550 COMMERCE WAY<br>LIVERMORE, CA 94551 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $4,930.70<br>Administrative:<br>Unsecured:<br>Total: $4,930.70 | Claim Number: 1461<br>Date Filed: 01/06/2006<br>Claimant Name and Address:<br>MALMBERG ENGINEERING INC<br>BEVERLY GINESTRA<br>550 COMMERCE WY<br>LIVERMORE, CA 94551 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,158.55<br>Administrative:<br>Unsecured:<br>Total: $11,158.55 |

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4902     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/05/2006<br>Claimant Name and Address:    Secured:<br>MANAGER OF FINANCE    Priority: $669.29<br>JACKSON COUNTY MANAGER OF FINANCE B<br>415 E 12TH ST    Administrative:<br>KANSAS CITY, MO 64106    Unsecured:<br>   Total: $669.29 | Claim Number: 5757     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/12/2006<br>Claimant Name and Address:    Secured:<br>MANAGER OF FINANCE    Priority: $669.29<br>JACKSON COUNTY MANAGER OF FINANCE<br>BANKRUPTCY 415 E 12TH ST    Administrative:<br>KANSAS CITY, MO 64106    Unsecured:<br>   Total: $669.29 |
| Claim Number: 3385     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/28/2006<br>Claimant Name and Address:    Secured:<br>MANPOWER DAYTON INC    Priority: $6,827.86<br>MANPOWER TECHNICAL SERVICES<br>3075 GOVERNORS PL BLVD STE 200    Administrative:<br>DAYTON, OH 45409    Unsecured:<br>   Total: $6,827.86 | Claim Number: 7723     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/09/2006<br>Claimant Name and Address:    Secured:<br>MANPOWER OF DAYTON INC    Priority:<br>MANPOWER TECHNICAL SERVICES<br>3075 GOVENORS PL BLVD    Administrative:<br>STE 200    Unsecured: $6,827.86<br>DAYTON, OH 45409<br>   Total: $6,827.86 |
| Claim Number: 5889     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/15/2006<br>Claimant Name and Address:    Secured: $2,439.99<br>MARICOPA COUNTY TREASURERS OFFICE    Priority<br>BARBARA LEE CALDWELL<br>HERBERT SCHENK PC    Administrative:<br>4742 N 24TH ST STE 100    Unsecured:<br>PHOENIX, AZ 85016<br>   Total: $2,439.99 | Claim Number: 6386     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/19/2006<br>Claimant Name and Address:    Secured: $2,439.99<br>MARICOPA COUNTY TREASURERS OFFICE    Priority<br>HERBERT SCHENK PC<br>4742 N 24TH ST STE 100    Administrative:<br>PHOENIX, AZ 85016    Unsecured:<br>   Total: $2,439.99 |
| Claim Number: 2598     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/10/2006<br>Claimant Name and Address:    Secured:<br>MARLIN LEASING CORPORATION    Priority<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054    Administrative:<br>   Unsecured: $17,400.96<br>   Total: $17,400.96 | Claim Number: 2614     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/12/2006<br>Claimant Name and Address:    Secured:<br>MARLIN LEASING CORPORATION    Priority:<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054    Administrative:<br>   Unsecured: $17,400.96<br>   Total: $17,400.96 |
| Claim Number: 3427     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:    Secured:<br>MARTIN MARCELLA    Priority: $0.00<br>3695 JUDY LN<br>DAYTON, OH 45405    Administrative:<br>   Unsecured:<br>   Total: $0.00 | Claim Number: 4385     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/02/2006<br>Claimant Name and Address:    Secured:<br>MARTIN MARCELLA    Priority: $0.00<br>3695 JUDY LN<br>DAYTON, OH 45405    Administrative:<br>   Unsecured:<br>   Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5151-2    Filed 09/19/06    Entered 09/19/06 14:18:29    Exhibit B:    First Omnibus Claims Objection

Duplicate And Amended Claims    Pg 58 of 100

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 3927     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3980     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | Date Filed: 05/01/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| MATERIAL HANDLING TECHNOLOGIES    Priority: | MATERIAL HANDLING TECHNOLOGIES    Priority: |
| 7488 ROUND POND RD    Administrative: | 7488 ROUND POND RD    Administrative: |
| NORTH SYRACUSE, NY 13212    Unsecured: $1,516.00 | NORTH SYRACUSE, NY 13212    Unsecured: $1,516.00 |
|    Total: $1,516.00 |    Total: $1,516.00 |
| Claim Number: 2306     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3980     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/15/2006 | Date Filed: 05/01/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| MATERIAL HANDLING TECHNOLOGIES INC    Priority | MATERIAL HANDLING TECHNOLOGIES    Priority: |
| 7488 ROUND POND RD    Administrative: | 7488 ROUND POND RD    Administrative: |
| NORTH SYRACUSE, NY 13212    Unsecured: $1,516.00 | NORTH SYRACUSE, NY 13212    Unsecured: $1,516.00 |
|    Total: $1,516.00 |    Total: $1,516.00 |
| Claim Number: 10484     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10485     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | Date Filed: 07/24/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| MAY & SCOFIELD LLC    Priority | MAY & SCOFIELD LLC    Priority: |
| 445 E VAN RIPER RD    Administrative: | 445 E VAN RIPER RD    Administrative: |
| FOWLERVILLE, MI 48836-7931    Unsecured: $123,860.10 | FOWLERVILLE, MI 48836-7931    Unsecured: $123,860.10 |
|    Total: $123,860.10 |    Total: $123,860.10 |
| Claim Number: 5978     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10275     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/16/2006 | Date Filed: 07/24/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| MCDERMOTT WILL & EMERY    Priority | MCDERMOTT WILL & EMERY LLP    Priority: |
| ATTN CARL LOWRY    Administrative: | C O JASON J DEJONKER ESQ    Administrative: |
| 227 W MONROE    Unsecured: $16,422.80 | 227 W MONROE ST |
| CHICAGO, IL 60606    Total: $16,422.80 | CHICAGO, IL 60606-5096    Unsecured: $16,422.80 |
| |    Total: $16,422.80 |
| Claim Number: 10337     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10551     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | Date Filed: 07/24/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| MEADWESTVACO CORPORATION MEAD    Priority | MEADWESTVACO CORPORATION MEAD    Priority: |
| CORPORATION MEAD PAPER    Administrative: | CORPORATION MEAD PAPER    Administrative: |
| SHARON A SALINAS DYKEMA GOSSET    Unsecured: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET |
| TREMONT CITY BARREL FILL PRP GROUP    Total: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | 10 S WACKER DR STE 2300 |
| CHICAGO, IL 60606 | CHICAGO, IL 60606    Total: $6,000,000.00 |

In re Delphi Corporation, et al.　　05-44481-rdd　　Doc 5151-2　　Filed 09/19/06　　Entered 09/19/06 14:18:29　　Exhibit B:　　First Omnibus Claims Objection

Duplicate And Amended Claims　　Pg 59 of 100

## EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10307<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>MEADWESTVACO CORPORATION MEAD<br>CORPORATION MEAD PAPER<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10522<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>MEADWESTVACO CORPORATION MEAD<br>CORPORATION MEAD PAPER<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 824<br>Date Filed: 11/23/2005<br>Claimant Name and Address:<br>MEDSTAT GROUP INC<br>ATTN TERI C MARTINEZ<br>777 E EISENHOWER PKWY<br>ANN ARBOR, MI 48108 — Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $88,597.34<br>Total: $88,597.34 | Claim Number: 1075<br>Date Filed: 12/08/2005<br>Claimant Name and Address:<br>MEDSTAT GROUP INC<br>ATTN TERI C MARTINEZ<br>777 E EISENHOWER PKWY<br>ANN ARBOR, MI 48108 — Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $98,600.26<br>Total: $98,600.26 |
| Claim Number: 687<br>Date Filed: 11/11/2005<br>Claimant Name and Address:<br>METAL SURFACES INC<br>CHRIS BOLTZ<br>6060 SHULL ST<br>BELL GARDENS, CA 90201 — Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $18,746.82<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $18,746.82 | Claim Number: 1285<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>METAL SURFACES INC<br>CHRIS BOLTZ<br>6060 SHULL ST<br>BELL GARDENS, CA 90201 — Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $18,746.82<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $18,746.82 |
| Claim Number: 1265<br>Date Filed: 12/23/2005<br>Claimant Name and Address:<br>METRO FIBRES INC<br>CO ERIK G CHAPPELL ESQ<br>5565 AIRPORT HWY STE 101<br>TOLEDO, OH 43615 — Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,896.00<br>Total: $16,896.00 | Claim Number: 1357<br>Date Filed: 12/28/2005<br>Claimant Name and Address:<br>METRO FIBRES INC<br>CO ERIK G CHAPPELL ESQ<br>5565 AIRPORT HWY STE 101<br>TOLEDO, OH 43615 — Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,896.00<br>Total: $16,896.00 |
| Claim Number: 1262<br>Date Filed: 12/23/2005<br>Claimant Name and Address:<br>METRO FIBRES INC<br>CO ERIK G CHAPPELL ESQ<br>5565 AIRPORT HWY STE 101<br>TOLEDO, OH 43615 — Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,896.00<br>Total: $16,896.00 | Claim Number: 1357<br>Date Filed: 12/28/2005<br>Claimant Name and Address:<br>METRO FIBRES INC<br>CO ERIK G CHAPPELL ESQ<br>5565 AIRPORT HWY STE 101<br>TOLEDO, OH 43615 — Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,896.00<br>Total: $16,896.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 589<br>Date Filed: 11/15/2005<br>Claimant Name and Address:<br>MICRO LAMPS INC<br>ATTN REGINA KEDER<br>1520 HUBBARD AVE<br>BATAVIA, IL 60150-1420<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $52,353.00<br>Total: $52,353.00 | Claim Number: 1938<br>Date Filed: 02/10/2006<br>Claimant Name and Address:<br>MICRO LAMPS INC<br>1520 HUBBARD AVE<br>BATAVIA, IL 60510-1420<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $52,353.00<br>Total: $52,353.00 |
| Claim Number: 2223<br>Date Filed: 03/07/2006<br>Claimant Name and Address:<br>MID STATES RUBBER PRODUCTS INC<br>1230 S RACE ST<br>PO BOX 370<br>PRINCETON, IN 47670<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $4,686.03<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $4,686.03 | Claim Number: 12245<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>MID STATES RUBBER PRODUCTS INC<br>PO BOX 370<br>PRINCETON, IN 47670<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $4,686.03<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $4,686.03 |
| Claim Number: 2224<br>Date Filed: 03/07/2006<br>Claimant Name and Address:<br>MID STATES RUBBER PRODUCTS INC<br>1230 S RACE ST<br>PO BOX 370<br>PRINCETON, IN 47670<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $3,512.31<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,512.31 | Claim Number: 12244<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>MID STATES RUBBER PRODUCTS INC<br>NTE 0008090953218<br>1230 S RACE ST<br>PO BOX 370<br>PRINCETON, IN 47670<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $3,512.31<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,512.31 |
| Claim Number: 1633<br>Date Filed: 01/23/2006<br>Claimant Name and Address:<br>MIDWEST DIE SUPPLY<br>PO BOX 6657<br>TOLEDO, OH 43612<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $648.00<br>Total: $648.00 | Claim Number: 3292<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>MIDWEST DIE SUPPLY CO<br>6240 AMERICAN RD<br>TOLEDO, OH 43612-3903<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $648.00<br>Total: $648.00 |
| Claim Number: 2009<br>Date Filed: 02/14/2006<br>Claimant Name and Address:<br>MIDWEST TOOL & DIE CORP<br>ROTHENBERG LOGAN & WARSCO LLP<br>ATTN MARK A WARSCO<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $972,475.54<br>Total: $972,475.54 | Claim Number: 2254<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>MIDWEST TOOL & DIE CORP<br>ATTN MARK A WARSCO<br>ROTHBERG LOGAN & WARSCO LLP<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $784,062.10<br>Priority:<br>Administrative:<br>Unsecured: $188,413.44<br>Total: $972,475.54 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 10336 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/24/2006 | | |
| Claimant Name and Address: | | Secured: | |
| MILACRON INC | | Priority | |
| SHARON A SALINAS DYKEMA GOSSET | | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | Total: | $6,000,000.00 |
| CHICAGO, IL 60606 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 10550 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/24/2006 | | |
| Claimant Name and Address: | | Secured: | |
| MILACRON INC | | Priority | |
| SHARON A SALINAS DYKEMA GOSSET | | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | Total: | $6,000,000.00 |
| CHICAGO, IL 60606 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 10306 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/24/2006 | | |
| Claimant Name and Address: | | Secured: | |
| MILACRON INC | | Priority | |
| SHARON A SALINAS DYKEMA GOSSET | | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | Total: | $6,000,000.00 |
| CHICAGO, IL 60606 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 10521 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/24/2006 | | |
| Claimant Name and Address: | | Secured: | |
| MILACRON INC | | Priority | |
| SHARON A SALINAS DYKEMA GOSSET | | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | Total: | $6,000,000.00 |
| CHICAGO, IL 60606 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 1547 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 01/17/2006 | | |
| Claimant Name and Address: | | Secured: | |
| MILACRON MARKETING COMPANY | | Priority | |
| 4165 HALFACRE RD | | Administrative: | |
| BATAVIA, OH 45103 | | Unsecured: | $128,067.32 |
| | | Total: | $128,067.32 |

| | | | |
|---|---|---|---|
| Claim Number: | 2679 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 04/18/2006 | | |
| Claimant Name and Address: | | Secured: | |
| MILACRON MARKETING COMPANY | | Priority | |
| 4165 HALFACRE RD | | Administrative: | |
| BATAVIA, OH 45103 | | Unsecured: | $128,067.32 |
| | | Total: | $128,067.32 |

| | | | |
|---|---|---|---|
| Claim Number: | 1404 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 12/30/2005 | | |
| Claimant Name and Address: | | Secured: | |
| MINIATURE PRECISION COMPONENTS | | Priority | $239,745.37 |
| 100 WISCONSIN ST | | Administrative: | |
| PO BOX 1901 | | Unsecured: | $709,066.42 |
| WALWORTH, WI 53184 | | Total: | $948,811.79 |

| | | | |
|---|---|---|---|
| Claim Number: | 1407 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 12/30/2005 | | |
| Claimant Name and Address: | | Secured: | |
| MINIATURE PRECISION COMPONENTS | | Priority | $239,745.37 |
| 100 WISCONSIN ST | | Administrative: | |
| PO BOX 1901 | | Unsecured: | $709,066.42 |
| WALWORTH, WI 53184 | | Total: | $948,811.79 |

| | | | |
|---|---|---|---|
| Claim Number: | 6763 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 05/24/2006 | | |
| Claimant Name and Address: | | Secured: | $51,268.59 |
| MORAT GEAR TECHNOLOGY INC K N A IMS GEAR INC | | Priority | |
| ATTN BARBARA ELLIS MONRO | | Administrative: | |
| SMITH GAMBRELL & RUSSELL LLP | | Unsecured: | $416,127.26 |
| 1230 PEACHTREE ST NE STE 3100 | | Total: | $467,395.85 |
| ATLANTA, GA 30309 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 6764 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 05/24/2006 | | |
| Claimant Name and Address: | | Secured: | $51,768.59 |
| MORAT GEAR TECHNOLOGY INC K N A IMS GEAR INC | | Priority | |
| ATTN BARBARA ELLIS MONRO | | Administrative: | |
| SMITH GAMBRELL & RUSSELL LLP | | Unsecured: | $415,627.26 |
| 1230 PEACHTREE ST NE STE 3100 | | Total: | $467,395.85 |
| ATLANTA, GA 30309 | | | |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1774 | | | Claim Number: 2178 | | |
|---|---|---|---|---|---|
| Date Filed: 02/06/2006 | Debtor: | DELPHI CORPORATION (05-44481) | Date Filed: 03/03/2006 | Debtor: | DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MORI SEIKI | Priority | | MORI SEIKI | Priority | |
| STEVEN B FRANKOFF | Administrative: | | STEVEN B FRANKOFF | Administrative: | |
| 15014 MARLEBONE | Unsecured: | $13,366.36 | 15014 MARLEBONE | Unsecured: | $13,366.36 |
| HOUSTON, TX 77069 | | | HOUSTON, TX 77069 | | |
| | Total: | $13,366.36 | | Total: | $13,366.36 |

| Claim Number: 624 | | | Claim Number: 836 | | |
|---|---|---|---|---|---|
| Date Filed: 11/16/2005 | Debtor: | DELPHI CORPORATION (05-44481) | Date Filed: 11/23/2005 | Debtor: | DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MSC INDUSTRIAL SUPPLY CO | Priority | | MSC INDUSTRIAL SUPPLY CO | Priority | |
| 75 MAXESS RD | Administrative: | | 75 MAXESS RD | Administrative: | |
| MELVILLE, NY 11747 | Unsecured: | $6,534.94 | MELVILLE, NY 11747 | Unsecured: | $6,534.94 |
| | Total: | $6,534.94 | | Total: | $6,534.94 |

| Claim Number: 623 | | | Claim Number: 835 | | |
|---|---|---|---|---|---|
| Date Filed: 11/16/2005 | Debtor: | DELPHI CORPORATION (05-44481) | Date Filed: 11/23/2005 | Debtor: | DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MSC INDUSTRIAL SUPPLY CO | Priority | | MSC INDUSTRIAL SUPPLY CO | Priority | |
| 75 MAXESS RD | Administrative: | | 75 MAXESS RD | Administrative: | |
| MELVILLE, NY 11747 | Unsecured: | $22,448.21 | MELVILLE, NY 11747 | Unsecured: | $22,448.21 |
| | Total: | $22,448.21 | | Total: | $22,448.21 |

| Claim Number: 12154 | | | Claim Number: 15361 | | |
|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | Debtor: | DELPHI CORPORATION (05-44481) | Date Filed: 07/31/2006 | Debtor: | DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Secured: | $251,709.00 | Claimant Name and Address: | Secured: | |
| MULTI TOOL INC | Priority | $249,217.78 | MULTI TOOL INC | Priority | |
| LOUIS J STACK ESQ | Administrative: | | LOUIS J STACK ESQ | Administrative: | $249,217.78 |
| SHAFER LAW FIRM | Unsecured: | | SHAFER LAW FIRM | Unsecured: | $251,709.00 |
| 360 CHESTNUT ST | | | 360 CHESTNUT ST | | |
| MEADVILLE, PA 16335 | Total: | $500,926.78 | MEADVILLE, PA 16335 | Total: | $500,926.78 |

| Claim Number: 7819 | | | Claim Number: 7853 | | |
|---|---|---|---|---|---|
| Date Filed: 06/12/2006 | Debtor: | DELPHI CORPORATION (05-44481) | Date Filed: 06/12/2006 | Debtor: | DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| NASON WILLIAM E | Priority | $18,339.60 | NASON WILLIAM E | Priority | $18,339.60 |
| O 4950 BOYNE CITY RD | Administrative: | | O 4950 BOYNE CITY RD | Administrative: | |
| BOYNE CITY, MI 49712-0000 | Unsecured: | | BOYNE CITY, MI 49712-0000 | Unsecured: | |
| | Total: | $18,339.60 | | Total: | $18,339.60 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4190     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:    Secured:<br>NATIONWIDE FENCE & SUPPLY CO<br>INDUSTRIAL DIV    Priority:<br>53861 GRATIOT AVE    Administrative:<br>CHESTERFIELD, MI 48051    Unsecured: $9,678.00<br>   Total: $9,678.00 | Claim Number: 4209     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:    Secured:<br>NATIONWIDE FENCE & SUPPLY CO<br>INDUSTRIAL DIV    Priority:<br>53861 GRATIOT AVE    Administrative:<br>CHESTERFIELD, MI 48051    Unsecured: $9,678.00<br>   Total: $9,678.00 |
| Claim Number: 10335     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>NDM INC<br>SHARON A SALINAS DYKEMA GOSSET    Priority:<br>TREMONT CITY BARREL FILL PRP GROUP    Administrative:<br>10 S WACKER DR STE 2300    Unsecured: $6,000,000.00<br>CHICAGO, IL 60606    Total: $6,000,000.00 | Claim Number: 10549     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>NDM INC<br>SHARON A SALINAS DYKEMA GOSSET    Priority:<br>TREMONT CITY BARREL FILL PRP GROUP    Administrative:<br>10 S WACKER DR STE 2300    Unsecured: $6,000,000.00<br>CHICAGO, IL 60606    Total: $6,000,000.00 |
| Claim Number: 10305     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>NDM INC<br>SHARON A SALINAS DYKEMA GOSSET    Priority:<br>TREMONT CITY BARREL FILL PRP GROUP    Administrative:<br>10 S WACKER DR STE 2300    Unsecured: $6,000,000.00<br>CHICAGO, IL 60606    Total: $6,000,000.00 | Claim Number: 10520     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>NDM INC<br>SHARON A SALINAS DYKEMA GOSSET    Priority:<br>TREMONT CITY BARREL FILL PRP GROUP    Administrative:<br>10 S WACKER DR STE 2300    Unsecured: $6,000,000.00<br>CHICAGO, IL 60606    Total: $6,000,000.00 |
| Claim Number: 85     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/24/2005<br>Claimant Name and Address:    Secured:<br>NETCON ENTERPRISES INC<br>5085A WILLIAMS LAKE RD    Priority:<br>WATERFORD, MI 48329    Administrative:<br>   Unsecured: $2,139.24<br>   Total: $2,139.24 | Claim Number: 4701     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/04/2006<br>Claimant Name and Address:    Secured:<br>NETCON ENTERPRISES INC<br>5085 A WILLIAMS LAKE RD    Priority:<br>WATERFORD, MI 48329    Administrative:<br>   Unsecured: $2,139.24<br>   Total: $2,139.24 |
| Claim Number: 9712     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/18/2006<br>Claimant Name and Address:    Secured:<br>NEW YORK STATE DEPARTMENT OF TAXATION AND    Priority: $20,082,602.46<br>FINANCE<br>BANKRUPTCY SECTION    Administrative:<br>PO BOX 5300    Unsecured: $29,749.59<br>ALBANY, NY 12205-0300    Total: $20,112,352.05 | Claim Number: 9824     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:    Secured:<br>NEW YORK STATE DEPARTMENT OF TAXATION AND    Priority: $20,082,602.46<br>FINANCE<br>BANKRUPTCY SECTION    Administrative:<br>PO BOX 5300    Unsecured: $29,749.59<br>ALBANY, NY 12205-0300    Total: $20,112,352.05 |

In re Delphi Corporation, et al.　　05-44481-rdd　Doc 5151-2　Filed 09/19/06　Entered 09/19/06 14:18:29　Exhibit B:　　First Omnibus Claims Objection

Duplicate And Amended Claims　Pg 64 of 100

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2211 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 6955 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 03/07/2006 | | Date Filed: 05/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority: | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority: |
| BANKRUPTCY SECTION | Administrative: $290.12 | BANKRUPTCY SECTION | Administrative: $701.18 |
| PO BOX 5300 | Unsecured: | PO BOX 5300 | Unsecured: |
| ALBANY, NY 12205-0300 | Total: $290.12 | ALBANY, NY 12205-0300 | Total: $701.18 |

| | | | |
|---|---|---|---|
| Claim Number: 2048 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2229 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/16/2006 | | Date Filed: 03/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NICHICON AMERICA CORPORATION | Priority: | NICHICON AMERICA CORPORATION | Priority: |
| MASUDA FUNAI ET AL | Administrative: | MASUDA FUNAI ET AL | Administrative: |
| CO GARY D SANTELLA | Unsecured: $360,413.11 | CO GARY D SANTELLA | Unsecured: $360,413.11 |
| 203 N LASALLE ST STE 2500 | | 203 N LASALLE ST STE 2500 | |
| CHICAGO, IL 60601 | Total: $360,413.11 | CHICAGO, IL 60601 | Total: $360,413.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9987 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: $223,420.11 | Claimant Name and Address: | Secured: $223,420.11 |
| NISSHINBO AUTOMOTIVE MANUFACTURING INC | Priority: $154,629.40 | NISSHINBO AUTOMOTIVE MANUFACTURING INC | Priority: $154,629.40 |
| SEAN M WALSH ESQ | Administrative: | SEAN M WALSH ESQ | Administrative: |
| COX HODGMAN & GIARMARCO PC | Unsecured: $690,792.88 | COX HODGMAN & GIARMARCO PC | Unsecured: $690,792.88 |
| 101 W BIG BEAVER RD 10TH FL | | 101 BIG BEAVER RD 10TH FLOOR | |
| TROY, MI 48084 | Total: $1,068,842.39 | TROY, MI 48084 | Total: $1,068,842.39 |

| | | | |
|---|---|---|---|
| Claim Number: 2651 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4531 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/13/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: $201,340.46 | Claimant Name and Address: | Secured: $201,340.46 |
| NMB TECHNOLOGIES CORPORATION | Priority: | NMB TECHNOLOGIES CORPORATION | Priority: |
| 9730 INDEPENDENCE AVE | Administrative: | 9730 INDEPENDENCE AVE | Administrative: |
| CHATSWORTH, CA 91311 | Unsecured: | CHATSWORTH, CA 91311 | Unsecured: |
| | Total: $201,340.46 | | Total: $201,340.46 |

| | | | |
|---|---|---|---|
| Claim Number: 2135 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4531 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/27/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: $201,340.46 |
| NMB TECHNOLOGIES CORPORATION | Priority: $201,340.46 | NMB TECHNOLOGIES CORPORATION | Priority: |
| 9730 INDEPENDENCE AVE | Administrative: | 9730 INDEPENDENCE AVE | Administrative: |
| CHATSWORTH, CA 91311 | Unsecured: | CHATSWORTH, CA 91311 | Unsecured: |
| | Total: $201,340.46 | | Total: $201,340.46 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 871     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>NU-TECH PLASTICS ENGINEERING INC<br>JAY A SCHWARTZ P45268<br>SCHWARTZ LAW FIRM PC<br>37887 W 12 MILE RD STE A<br>FARMINGTON HILLS, MI 48331<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,957,130.00<br>Total: $13,957,130.00 | Claim Number: 1279     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>NU TECH PLASTICS ENGINEERING INC<br>JAY A SCHWARTZ ESQ P45268<br>SCHWARTZ LAW FIRM PC<br>37887 W 12 MILE RD STE A<br>FARMINGTON HILLS, MI 48331<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,957,130.00<br>Total: $13,957,130.00 |
| Claim Number: 685     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/08/2005<br>Claimant Name and Address:<br>NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 S IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Secured: $880.28<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $880.28 | Claim Number: 1284     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 S IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Secured: $880.28<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $880.28 |
| Claim Number: 2080     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 02/21/2006<br>Claimant Name and Address:<br>O E M ERIE INC<br>SUMNER E NICHOLS II ESQ<br>900 STATE ST STE 104<br>ERIE, PA 16501<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $62,230.00<br>Total: $62,230.00 | Claim Number: 2227     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>OEM ERIE INC<br>SUMNER E NICHOLS II ESQ<br>900 STATE ST STE 104<br>ERIE, PA 16501<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $62,230.00<br>Total: $62,230.00 |
| Claim Number: 13561     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>OBERG INDUSTRIES INC<br>ATTN DAVID BONVENUTO VP & CFO<br>2301 SILVERVILLE RD<br>FREEPORT, PA 16229<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $866,697.79<br>Total: $866,697.79 | Claim Number: 13562     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>OBERG INDUSTRIES INC<br>ATTN DAVID BONVENUTO VP & CFO<br>2301 SILVERVILLE RD<br>FREEPORT, PA 16229<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $866,697.79<br>Total: $866,697.79 |
| Claim Number: 1516     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/11/2006<br>Claimant Name and Address:<br>OHIO DEPARTMENT OF TAXATION<br>REBECCA L DAUM<br>30 E BROAD ST<br>COLUMBUS, OH 43215<br><br>Secured:<br>Priority: $36,026,477.41<br>Administrative:<br>Unsecured:<br>Total: $36,026,477.41 | Claim Number: 1532     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/13/2006<br>Claimant Name and Address:<br>OHIO DEPARTMENT OF TAXATION<br>REBECCA L DAUM<br>30 E BROAD ST<br>COLUMBUS, OH 43215<br><br>Secured:<br>Priority: $36,026,477.41<br>Administrative:<br>Unsecured:<br>Total: $36,026,477.41 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim Number: 576 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | | Claim Number: 1281 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | |
| Date Filed: 11/14/2005 | Secured: | | | Date Filed: 12/27/2005 | Secured: | | |
| Claimant Name and Address: | Priority: | $729.75 | | Claimant Name and Address: | Priority: | $729.75 | |
| OKLAHOMA TAX COMMISSION BANKRUPTCY SECTION | Administrative: | | | OKLAHOMA TAX COMMISSION BANKRUPTCY SECTION | Administrative: | | |
| GENERAL COUNSELS OFFICE PO BOX 53248 | Unsecured: | $464.13 | | GENERAL COUNSELS OFFICE PO BOX 53248 | Unsecured: | $464.13 | |
| OKLAHOMA CITY, OK 73152-3248 | Total: | $1,193.88 | | OKLAHOMA CITY, OK 73152-3248 | Total: | $1,193.88 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim Number: 11094 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 11608 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | Secured: | | | Date Filed: 07/26/2006 | Secured: | | |
| Claimant Name and Address: | Priority: | | | Claimant Name and Address: | Priority: | | |
| OUTOKUMPU COPPER NIPPERT INC NOW KNOWN AS LUVATA OHIO INC | Administrative: | | | OUTOKUMPU COPPER NIPPERT INC NOW KNOWN AS LUVATA OHIO INC | Administrative: | | |
| ATTN JULIA S KREHER ESQ HODGSON RUSS LLP | Unsecured: | $128,489.64 | | ATTN JULIA S KREHER ESQ HODGSON RUSS LLP | Unsecured: | $128,489.64 | |
| ONE M&T PLZ STE 2000 BUFFALO, NY 14203 | Total: | $128,489.64 | | ONE M&T PLZ STE 2000 BUFFALO, NY 14203 | Total: | $128,489.64 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim Number: 986 | Debtor: | DELPHI CORPORATION (05-44481) | | Claim Number: 1134 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/05/2005 | Secured: | | | Date Filed: 12/13/2005 | Secured: | | |
| Claimant Name and Address: | Priority: | | | Claimant Name and Address: | Priority: | | |
| PACKAGING ENGINEERING LLC 2620 CENTENNIAL RD | Administrative: | | | PACKAGING ENGINEERING LLC 2620 CENTENNIAL RD SUITES | Administrative: | | |
| TOLEDO, OH 43617 | Unsecured: | $58,765.09 | | TOLEDO, OH 43617 | Unsecured: | $73,142.59 | |
| | Total: | $58,765.09 | | | Total: | $73,142.59 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim Number: 449 | Debtor: | DELPHI CORPORATION (05-44481) | | Claim Number: 2095 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/07/2005 | Secured: | | | Date Filed: 02/21/2006 | Secured: | | |
| Claimant Name and Address: | Priority: | | | Claimant Name and Address: | Priority: | | |
| PACKAGING RECEIVABLES COMPANY LLC ATTN KAREN MCGILL | Administrative: | | | DIXIE CONTAINER CORPORATION PACKAGING CREDIT COMPANY LLC | Administrative: | | |
| 900 E DIEHL RD STE 131 NAPERVILLE, IL 60563 | Unsecured: | $3,377.49 | | ATTN KAREN MCGILL 900 E DIEHL RD STE 131 | Unsecured: | $3,760.67 | |
| | Total: | $3,377.49 | | NAPERVILLE, IL 60563 | Total: | $3,760.67 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim Number: 12677 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 14318 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | Secured: | | | Date Filed: 07/31/2006 | Secured: | | |
| Claimant Name and Address: | Priority: | $0.00 | | Claimant Name and Address: | Priority: | $0.00 | |
| PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF AMERICA DIVISION OF PANASONIC COMPANY OF NORTH AMERICA | Administrative: | | | PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF AMERICA DIVISION OF PANASONIC COMPANY OF NORTH AMERICA | Administrative: | | |
| ATTN LAURENCE ROACH ESQ 776 HWY 74 S | Unsecured: | $9,078,756.03 | | ATTN LAURENCE ROACH ESQ 776 HWY 74 S | Unsecured: | $9,078,756.03 | |
| PEACHTREE CITY, GA 30269 | Total: | $9,078,756.03 | | PEACHTREE CITY, GA 30269 | Total: | $9,078,756.03 | |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10812 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 13459 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PAR FOAM PRODUCTS INC | Priority | | PAR FOAM PRODUCTS INC | Priority | |
| 239 VAN RENSSELAER ST | Administrative: | | 239 VAN RENSSELAER ST | Administrative: | |
| BUFFALO, NY 14210 | Unsecured: | $370,568.92 | BUFFALO, NY 14210 | Unsecured: | $370,568.92 |
| | Total: | $370,568.92 | | Total: | $370,568.92 |
| Claim Number: 1229 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 5996 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/21/2005 | | | Date Filed: 05/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PARK ENTERPRISES OF ROCHESTER INC | Priority | | PARK ENTERPRISES OF ROCHESTER INC | Priority | |
| CHAMBERLAIN D AMANDA | Administrative: | | CHAMBERLAIN D AMANDA | Administrative: | |
| ATTN JERRY GREENFIELD | | | ATTN JERRY GREENFIELD | | |
| 2 STATE ST STE 1600 | Unsecured: | $585,708.55 | CHAMBERLAIN D AMANDA | Unsecured: | $594,393.96 |
| ROCHESTER, NY 14614 | Total: | $585,708.55 | 2 STATE ST STE 1600 | | |
| | | | ROCHESTER, NY 14614 | Total: | $594,393.96 |
| Claim Number: 4161 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4184 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PCS | Priority | | PCS | Priority | |
| 34488 DOREKA | Administrative: | | 34488 DOREKA | Administrative: | |
| FRASER, MI 48026 | Unsecured: | $3,806.70 | FRASER, MI 48026 | Unsecured: | $3,806.70 |
| | Total: | $3,806.70 | | Total: | $3,806.70 |
| Claim Number: 1297 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 6941 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) |
| Date Filed: 12/27/2005 | | | Date Filed: 05/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Priority | $4,281.02 | PENNSYLVANIA DEPARTMENT OF REVENUE | Priority | $1,844.02 |
| BANKRUPTCY DIVISION | Administrative: | | BANKRUPTCY DIVISION | Administrative: | |
| PO BOX 280946 | Unsecured: | | PO BOX 280946 | Unsecured: | |
| HARRISBURG, PA 17128-0946 | | | HARRISBURG, PA 17128-0946 | | |
| | Total: | $4,281.02 | | Total: | $1,844.02 |
| Claim Number: 1296 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 2139 | Debtor: | ASPIRE, INC (05-44618) |
| Date Filed: 12/27/2005 | | | Date Filed: 02/27/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Priority | $144,023.37 | PENNSYLVANIA DEPARTMENT OF REVENUE | Priority | $74,001.37 |
| BANKRUPTCY DIVISION | Administrative: | | BANKRUPTCY DIVISION | Administrative: | |
| PO BOX 280946 | Unsecured: | $5,731.68 | PO BOX 280946 | Unsecured: | $5,731.68 |
| HARRISBURG, PA 17128-0946 | | | HARRISBURG, PA 17128-0946 | | |
| | Total: | $149,755.05 | | Total: | $79,733.05 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 5151-2   Filed 09/19/06   Entered 09/19/06 14:18:29   Exhibit B:   First Omnibus Claims Objection

Duplicate And Amended Claims   Pg 68 of 100

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 1299    **Debtor:** DELPHI LLC (05-44615)<br>**Date Filed:** 12/27/2005<br>**Claimant Name and Address:**    **Secured:**<br>PENNSYLVANIA DEPARTMENT OF REVENUE    **Priority:** $552.79<br>BANKRUPTCY DIVISION    **Administrative:**<br>PO BOX 280946    **Unsecured:**<br>HARRISBURG, PA 17128-0946<br>     **Total:** $552.79 | **Claim Number:** 2138    **Debtor:** DELPHI LLC (05-44615)<br>**Date Filed:** 02/27/2006<br>**Claimant Name and Address:**    **Secured:**<br>PENNSYLVANIA DEPARTMENT OF REVENUE    **Priority:** $205.79<br>BANKRUPTCY DIVISION    **Administrative:**<br>PO BOX 280946    **Unsecured:**<br>HARRISBURG, PA 17128-0946<br>     **Total:** $205.79 |
| **Claim Number:** 1298    **Debtor:** DELPHI DIESEL SYSTEMS CORP (05-44612)<br>**Date Filed:** 12/27/2005<br>**Claimant Name and Address:**    **Secured:**<br>PENNSYLVANIA DEPARTMENT OF REVENUE    **Priority:** $971.39<br>BANKRUPTCY DIVISION    **Administrative:**<br>PO BOX 280946    **Unsecured:**<br>HARRISBURG, PA 17128-0946<br>     **Total:** $971.39 | **Claim Number:** 2137    **Debtor:** DELPHI DIESEL SYSTEMS CORP (05-44612)<br>**Date Filed:** 02/27/2006<br>**Claimant Name and Address:**    **Secured:**<br>PENNSYLVANIA DEPARTMENT OF REVENUE    **Priority:** $273.23<br>BANKRUPTCY DIVISION    **Administrative:**<br>PO BOX 280946    **Unsecured:**<br>HARRISBURG, PA 17128-0946<br>     **Total:** $273.23 |
| **Claim Number:** 2807    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 04/26/2006<br>**Claimant Name and Address:**    **Secured:**<br>PETERS DRY CLEANING    **Priority:**<br>316 WILLOW ST    **Administrative:**<br>LOCKPORT, NY 14094    **Unsecured:** $2,601.00<br>     **Total:** $2,601.00 | **Claim Number:** 2808    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 04/26/2006<br>**Claimant Name and Address:**    **Secured:**<br>PETERS EARL W INC    **Priority:**<br>PETERS DRY CLEANING    **Administrative:**<br>316 WILLOW ST    **Unsecured:** $2,601.00<br>LOCKPORT, NY 14094<br>     **Total:** $2,601.00 |
| **Claim Number:** 10334    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**    **Secured:**<br>PHARMACIA CORPORATION F K A MONSANTO    **Priority:**<br>COMPANY AKA MONSANTO RESEARCH COMPANY    **Administrative:**<br>SHARON A SALINAS DYKEMA GOSSET    **Unsecured:** $6,000,000.00<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300    **Total:** $6,000,000.00<br>CHICAGO, IL 60606 | **Claim Number:** 10548    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**    **Secured:**<br>PHARMACIA CORPORATION FKA MONSANTO    **Priority:**<br>COMPANY AKA MONSANTO RESEARCH COMPANY    **Administrative:**<br>SHARON A SALINAS DYKEMA GOSSET    **Unsecured:** $6,000,000.00<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300    **Total:** $6,000,000.00<br>CHICAGO, IL 60606 |
| **Claim Number:** 10304    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**    **Secured:**<br>PHARMACIA CORPORATION FKA MONSANTO    **Priority:**<br>COMPANY AKA MONSANTO RESEARCH COMPANY    **Administrative:**<br>SHARON A SALINAS DYKEMA GOSSET    **Unsecured:** $6,000,000.00<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300    **Total:** $6,000,000.00<br>CHICAGO, IL 60606 | **Claim Number:** 10519    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**    **Secured:**<br>PHARMACIA CORPORATION F K A MONSANTO    **Priority:**<br>COMPANY AKA MONSANTO RESEARCH COMPANY    **Administrative:**<br>SHARON A SALINAS DYKEMA GOSSET    **Unsecured:** $6,000,000.00<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300    **Total:** $6,000,000.00<br>CHICAGO, IL 60606 |

## EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: | 1632 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 01/23/2006 | | | |
| Claimant Name and Address: | | Secured: | $569.53 | |
| PINAL COUNTY TREASURER DOLORES J DOLITTLE | | Priority | | |
| PO BOX 729 | | Administrative: | | |
| FLORENCE, AZ 85232-0729 | | Unsecured: | | |
| | | Total: | $569.53 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 1783 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 02/06/2006 | Secured: | $569.53 |
| Claimant Name and Address: | | Priority | |
| PINAL COUNTY TREASURER | | Administrative: | |
| DOLORES J DOOLITTLE | | Unsecured: | |
| PO BOX 729 | | | |
| FLORENCE, AZ 85232-0729 | | Total: | $569.53 |

| | | | |
|---|---|---|---|
| Claim Number: | 1234 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 12/21/2005 | Secured: | |
| Claimant Name and Address: | | Priority | |
| PINE VALLEY PACKAGING LIMITED | | Administrative: | |
| 1 PARRATT RD | | Unsecured: | $204,771.15 |
| UXBRIDGE, ON L9P 1R1 | | | |
| CANADA | | Total: | $204,771.15 |

| | | | |
|---|---|---|---|
| Claim Number: | 1543 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 01/17/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| EXPORT DEVELOPMENT CANADA EDC | | Administrative: | |
| EDC | | Unsecured: | $204,771.15 |
| 151 O CONNOR ST 18TH FLR | | | |
| OTTAWA, ON KIA IK3 | | Total: | $204,771.15 |
| CANADA | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 12174 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: | 07/28/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| PLAINFIELD MOLDING INC | | Administrative: | |
| 24035 RIVER WALK CT | | Unsecured: | $15,964.33 |
| PLAINFIELD, IL 60544 | | | |
| | | Total: | $15,964.33 |

| | | | |
|---|---|---|---|
| Claim Number: | 12439 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: | 07/28/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| PLAINFIELD MOLDING INC | | Administrative: | |
| 24035 RIVER WALK CT | | Unsecured: | $15,964.33 |
| PLAINFIELD, IL 60544 | | | |
| | | Total: | $15,964.33 |

| | | | |
|---|---|---|---|
| Claim Number: | 12172 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: | 07/28/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| PLAINFIELD STAMP ILLINOIS INC | | Administrative: | |
| 1351 NORTH DIVISION ST | | Unsecured: | $11,330.41 |
| PLAINFIELD, IL 60544 | | | |
| | | Total: | $11,330.41 |

| | | | |
|---|---|---|---|
| Claim Number: | 12438 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: | 07/28/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| PLAINFIELD STAMP ILLINOIS INC | | Administrative: | |
| 1351 NORTH DIVISION ST | | Unsecured: | $11,330.41 |
| PLAINFIELD, IL 60544 | | | |
| | | Total: | $11,330.41 |

| | | | |
|---|---|---|---|
| Claim Number: | 549 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/14/2005 | Secured: | $50,895.80 |
| Claimant Name and Address: | | Priority | |
| PLASTIC SOLUTIONS INC | | Administrative: | |
| 759 W CHIPPEWA AVE | | Unsecured: | |
| PO BOX 2378 | | | |
| SOUTH BEND, IN 46680 | | Total: | $50,895.80 |

| | | | |
|---|---|---|---|
| Claim Number: | 7967 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/09/2006 | Secured: | $50,895.80 |
| Claimant Name and Address: | | Priority | |
| PLASTIC SOLUTIONS INC | | Administrative: | |
| PO BOX 2378 | | Unsecured: | |
| 759 WEST CHIPPEWA AVE | | | |
| SOUTH BEND, IN 46680 | | Total: | $50,895.80 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 7409 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7967 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/05/2006 | | Date Filed: 06/09/2006 | |
| Claimant Name and Address: | Secured: $50,895.80 | Claimant Name and Address: | Secured: $50,895.80 |
| PLASTIC SOLUTIONS INC | Priority | PLASTIC SOLUTIONS INC | Priority |
| PO BOX 2378 | Administrative: | PO BOX 2378 | Administrative: |
| 759 WEST CHIPPEWA AVE | Unsecured: | 759 WEST CHIPPEWA AVE | Unsecured: |
| SOUTH BEND, IN 46680 | | SOUTH BEND, IN 46680 | |
| | Total: $50,895.80 | | Total: $50,895.80 |

| Claim Number: 8933 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12002 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/05/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured | Claimant Name and Address: | Secured |
| POLYONE CORP | Priority | POLYONE CORPORATION EM GROUP | Priority |
| 33587 WALKER RD | Administrative | 33587 WALKER RD | Administrative |
| AVON LAKE, OH 44012 | Unsecured: $35,897.76 | AVON LAKE, OH 44012 | Unsecured: $35,897.76 |
| | Total: $35,897.76 | | Total: $35,897.76 |

| Claim Number: 2292 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6586 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 03/14/2006 | | Date Filed: 05/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| POTTERS INDUSTRIES INC | Priority | POTTERS INDUSTRIES INC | Priority |
| ATTN MICHELE GRYGA | Administrative: | ATTN MICHELE GRYGA | Administrative: |
| CREDIT DEPT | Unsecured: $50,090.00 | CREDIT DEPT | Unsecured: $71,580.00 |
| 1200 W SWEDESFORD RD | | 1200 W SWEDESFORD RD | |
| BERWYN, PA 19312 | Total: $50,090.00 | BERWYN, PA 19312 | Total: $71,580.00 |

| Claim Number: 10333 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10547 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PPG INDUSTRIES INC | Priority | PPG INDUSTRIES INC | Priority |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| Claim Number: 10303 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10518 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PPG INDUSTRIES INC | Priority: | PPG INDUSTRIES INC | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2262<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>PRICE HENEVELD COOPER DEWITT & LITTON LLP<br>PO BOX 2567<br>GRAND RAPIDS, MI 49501-2567<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $103,014.55<br>Total: $103,014.55 | Claim Number: 2462<br>Date Filed: 03/31/2006<br>Claimant Name and Address:<br>PRICE HENEVELD COOPER DEWITT LITTON LLP<br>PO BOX 2567<br>GRAND RAPIDS, MI 49501-2567<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $103,014.55<br>Total: $103,014.55 |
| Claim Number: 11286<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>PRINCE MANUFACTURING OXFORD EF<br>19 W 8TH ST STE 200<br>HOLLAND, MI 49423<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $66,118.80<br>Total: $66,118.80 | Claim Number: 11287<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>PRINCE MANUFACTURING OXFORD EF<br>19 W 8TH ST STE 200<br>HOLLAND, MI 49423<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $66,118.80<br>Total: $66,118.80 |
| Claim Number: 527<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>PROCESS DEVELOPMENT CORP CANADA<br>ATTN MELISSA BURKETT<br>33027 SCHOOLCRAFT RD<br>LIVONIA, MI 48150<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $39,947.29<br>Total: $39,947.29 | Claim Number: 1322<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>PROCESS DEVELOPMENT CORP CANADA<br>ATTN MELISSA BURKETT<br>33027 SCHOOLCRAFT RD<br>LIVONIA, MI 48150<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $39,947.29<br>Total: $39,947.29 |
| Claim Number: 536<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>PROCESS DEVELOPMENT CORPORATION<br>ATTN MELISSA BURKETT<br>33027 SCHOOL CRAFT<br>LIVONIA, MI 48150<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $156,180.01<br>Total: $156,180.01 | Claim Number: 1336<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>PROCESS DEVELOPMENT CORPORATION<br>ATTN MELISSA BURKETT<br>33027 SCHOOL CRAFT<br>LIVONIA, MI 48150<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $156,180.01<br>Total: $156,180.01 |
| Claim Number: 1595<br>Date Filed: 01/18/2006<br>Claimant Name and Address:<br>PULLMAN BANK AND TRUST COMPANY<br>MITCHELL COHEN ESQ<br>ARENT FOX PLLC<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $119,766.15<br>Priority:<br>Administrative:<br>Unsecured: $130,271.34<br>Total: $250,037.49 | Claim Number: 1609<br>Date Filed: 01/19/2006<br>Claimant Name and Address:<br>PULLMAN BANK & TRUST COMPANY<br>MITCHELL COHEN ESQ<br>ARENT FOX PLLC<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $119,766.15<br>Priority:<br>Administrative:<br>Unsecured: $130,271.34<br>Total: $250,037.49 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 144     Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 10/28/2005 <br> Claimant Name and Address:     Secured: <br> PUMPING SYSTEMS INC     Priority: <br> 1100 VIJAY DR     Administrative: <br> ATLANTA, GA 30341     Unsecured: $3,669.24 <br>     Total: $3,669.24 | Claim Number: 2407     Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 03/27/2006 <br> Claimant Name and Address:     Secured: <br> PUMPING SYSTEMS INC     Priority: <br> 1100 VIJAY DR     Administrative: <br> ATLANTA, GA 30341-3138     Unsecured: $6,045.14 <br>     Total: $6,045.14 |
| Claim Number: 7295     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 06/01/2006 <br> Claimant Name and Address:     Secured: <br> QUALITY LABS OF OHIO     Priority: <br> C O REVENUE MANAGEMENT     Administrative: <br> ONE UNIVERSITY PLZ STE 312     Unsecured: $11,457.00 <br> HACKENSACK, NJ 07601     Total: $11,457.00 | Claim Number: 7789     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 06/12/2006 <br> Claimant Name and Address:     Secured: <br> QUALITY LABS OF OHIO     Priority: <br> C O REVENUE MANAGEMENT     Administrative: <br> ONE UNIVERSITY PLZ STE 312     Unsecured: $1,457.00 <br> HACKENSACK, NJ 07601     Total: $1,457.00 |
| Claim Number: 10060     Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/20/2006 <br> Claimant Name and Address:     Secured: <br> QUANEX CORP     Priority: <br> MACSTEEL     Administrative: <br> 1 JACKSON SQUARE STE 500     Unsecured: $511,659.39 <br> JACKSON, MI 49201     Total: $511,659.39 | Claim Number: 10624     Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/25/2006 <br> Claimant Name and Address:     Secured: <br> QUANEX CORP     Priority: <br> ATTN S J PROVIC     Administrative: <br> MACSTEEL     Unsecured: $511,659.39 <br> ONE JACKSON SQ STE 500 <br> JACKSON, MI 49201     Total: $511,659.39 |
| Claim Number: 1418     Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 01/03/2006 <br> Claimant Name and Address:     Secured: <br> R & R SALES     Priority: <br> PO BOX 161     Administrative: <br> GRAND HAVEN, MI 49417     Unsecured: $6,675.00 <br>     Total: $6,675.00 | Claim Number: 5098     Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 05/08/2006 <br> Claimant Name and Address:     Secured: <br> R&R SALES     Priority: <br> PO BOX 161     Administrative: <br> GRAND HAVEN, MI 49417     Unsecured: $4,200.00 <br>     Total: $4,200.00 |
| Claim Number: 2686     Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 04/19/2006 <br> Claimant Name and Address:     Secured: <br> R F MICRO DEVICES INC     Priority: <br> 7628 THORNDIKE RD     Administrative: <br> GREENSBORO, NC 27409     Unsecured: $141,705.00 <br>     Total: $141,705.00 | Claim Number: 2748     Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 04/24/2006 <br> Claimant Name and Address:     Secured: <br> RF MICRO DEVICES INC     Priority: <br> 7628 THORNDIKE RD     Administrative: <br> GREENSBORO, NC 27409     Unsecured: $141,705.00 <br>     Total: $141,705.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 99 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 10/25/2005 | | |
| Claimant Name and Address: | Secured: | |
| RADIALL INCORPORATED DBA RADIALL LARSEN | Priority: | |
| ANTENNA TECHNOLOGIES | Administrative: | |
| RADIALL INCORPORATED | Unsecured: $158,694.00 | |
| PO BOX 823210 | | |
| VANCOUVER, WA 98682-0067 | Total: $158,694.00 | |

| | |
|---|---|
| Claim Number: 6054 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/16/2006 | |
| Claimant Name and Address: | Secured: |
| RADIALL INCORPORATED DBA RADIALL LARSEN | Priority: |
| ANTENNA TECHNOLOGIES | Administrative: |
| RADIALL INCORPORATED | Unsecured: $145,734.00 |
| PO BOX 823210 | |
| VANCOUVER, WA 98682-0067 | Total: $145,734.00 |

| | |
|---|---|
| Claim Number: 556 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | |
| Claimant Name and Address: | Secured: |
| RECOVERY PLANNER COM INC | Priority: |
| 2 ENTERPRISE DR STE 200 | Administrative: |
| SHELTON, CT 06484 | Unsecured: $14,250.00 |
| | Total: $14,250.00 |

| | |
|---|---|
| Claim Number: 2835 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/26/2006 | |
| Claimant Name and Address: | Secured: |
| RECOVERYPLANNER INC | Priority: |
| 2 ENTERPRISE DR STE 200 | Administrative: |
| SHELTON, CT 06484 | Unsecured: $14,250.00 |
| | Total: $14,250.00 |

| | |
|---|---|
| Claim Number: 673 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/18/2005 | |
| Claimant Name and Address: | Secured: |
| RECOVERYPLANNER COM INC | Priority: |
| 2 ENTERPRISE DR STE 200 | Administrative: |
| SHELTON, CT 06484 | Unsecured: $975.82 |
| | Total: $975.82 |

| | |
|---|---|
| Claim Number: 2834 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/26/2006 | |
| Claimant Name and Address: | Secured: |
| RECOVERYPLANNERCOM INC | Priority: |
| 2 ENTERPRISE DR STE 200 | Administrative: |
| SHELTON, CT 06484 | Unsecured: $975.82 |
| | Total: $975.82 |

| | |
|---|---|
| Claim Number: 2027 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/15/2006 | |
| Claimant Name and Address: | Secured: |
| REUM CORPORATION | Priority: |
| KLAUS U THIEDMANN | Administrative: |
| THIEDMANN & EDLER | Unsecured: $175,204.95 |
| 222 S RIVERSIDE PLZ STE 1410 | |
| CHICAGO, IL 60606 | Total: $175,204.95 |

| | |
|---|---|
| Claim Number: 8583 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF REUM | Priority: |
| COPORATION | Administrative: |
| ATTN DAVID S LEINWAND ESQ | Unsecured: $175,204.95 |
| 535 MADISON AVE 15TH FL | |
| NEW YORK, NY 10022 | Total: $175,204.95 |

| | |
|---|---|
| Claim Number: 2026 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/15/2006 | |
| Claimant Name and Address: | Secured: |
| REUM CORPORATION | Priority: |
| KLAUS U THIEDMANN | Administrative: |
| THIEDMANN & EDLER | Unsecured: $175,204.95 |
| 222 S RIVERSIDE PLZ STE 1410 | |
| CHICAGO, IL 60606 | Total: $175,204.95 |

| | |
|---|---|
| Claim Number: 8583 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF REUM | Priority: |
| COPORATION | Administrative: |
| ATTN DAVID S LEINWAND ESQ | Unsecured: $175,204.95 |
| 535 MADISON AVE 15TH FL | |
| NEW YORK, NY 10022 | Total: $175,204.95 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 586    Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 11/15/2005<br>Claimant Name and Address:    Secured:<br>RGF ENTERPRISES INC    Priority:<br>220 CITATION CIR    Administrative:<br>CORONA, CA 92880    Unsecured: $12,211.40<br>Total: $12,211.40 | Claim Number: 9264    Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 11/05/2005<br>Claimant Name and Address:    Secured:<br>RGF ENTERPRISES INC    Priority:<br>220 CITATION CIR    Administrative:<br>CORONA, CA 92880    Unsecured: $12,211.40<br>Total: $12,211.40 |
| Claim Number: 8941    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/05/2006<br>Claimant Name and Address:    Secured:<br>RITZENTHALER FRANCIS H    Priority: $280,032.00<br>7672 HIGHLAND DR    Administrative:<br>GASPORT, NY 14067-9264    Unsecured: $739,006.00<br>Total: $1,019,038.00 | Claim Number: 9984    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>RITZENTHALER FRANCIS H    Priority: $280,032.00<br>7672 HIGHLAND DR    Administrative:<br>GASPORT, NY 14067-9264    Unsecured: $739,006.00<br>Total: $1,019,038.00 |
| Claim Number: 10331    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>RIVERWOOD INTERNATIONAL CORPORATION A SUB    Priority:<br>OF MANVILLE CORPORATION FKA JOHNS MANVILLE    Administrative:<br>FKA OLINKRAFT GRAPHI<br>SHARON A SALINAS DYKEMA GOSSET    Unsecured: $6,000,000.00<br>TREMONT CITY BARREL FILL PRP GROUP    Total: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Claim Number: 10545    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>RIVERWOOD INTERNATIONAL CORPORATION A SUB    Priority:<br>OF MANVILLE CORPORATION FKA JOHNS MANVILLE    Administrative:<br>FKA OLINKRAFT GRAPHI<br>SHARON A SALINAS DYKEMA GOSSET    Unsecured: $6,000,000.00<br>TREMONT CITY BARREL FILL PRP GROUP    Total: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 |
| Claim Number: 10301    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>RIVERWOOD INTERNATIONAL CORPORATION A SUB    Priority:<br>OF MANVILLE CORPORATION FKA JOHNS MANVILLE    Administrative:<br>FKA OLINKRAFT GRAPHI<br>SHARON A SALINAS DYKEMA GOSSET    Unsecured: $6,000,000.00<br>TREMONT CITY BARREL FILL PRP GROUP    Total: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Claim Number: 10516    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>RIVERWOOD INTERNATIONAL CORPORATION A SUB    Priority:<br>OF MANVILLE CORPORATION FKA JOHNS MANVILLE    Administrative:<br>FKA OLINKRAFT GRAPHI<br>SHARON A SALINAS DYKEMA GOSSET    Unsecured: $6,000,000.00<br>TREMONT CITY BARREL FILL PRP GROUP    Total: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2538<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 | Claim Number: 2539<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 |
| Claim Number: 2230<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,700,000.00<br>Administrative:<br>Unsecured:<br>Total: $1,700,000.00 | Claim Number: 2539<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 |
| Claim Number: 2225<br>Date Filed: 03/07/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 | Claim Number: 2539<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 |
| Claim Number: 2184<br>Date Filed: 03/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,700,000.00<br>Administrative:<br>Unsecured:<br>Total: $1,700,000.00 | Claim Number: 2539<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 |
| Claim Number: 2617<br>Date Filed: 04/12/2006<br>Claimant Name and Address:<br>ROBERT STASIK<br>MICHAEL H GLASSMAN<br>20 PARK PLACE<br>MORRISTOWN, NJ 07960 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 7658<br>Date Filed: 06/08/2006<br>Claimant Name and Address:<br>ROBERT STASIK<br>MICHAEL H GLASSMAN<br>20 PARK PLACE<br>MORRISTOWN, NJ 07960 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 4260 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4267 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/04/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROEMER INDUSTRIES INC | Priority: | ROEMER INDUSTRIES INC | Priority: |
| 1555 MASURY RD | Administrative: | 1555 MASURY RD | Administrative: |
| MASURY, OH 44438 | Unsecured: $7,290.00 | MASURY, OH 44438 | Unsecured: $7,290.00 |
| | Total: $7,290.00 | | Total: $7,290.00 |
| Claim Number: 2204 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2250 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/07/2006 | | Date Filed: 03/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROYBERG INC DBA PRECISION MOLD & TOOL DBA | Priority: | ROYBERG INC DBA PRECISION MOLD & TOOL DBA | Priority: |
| PRECISION MOLD & TOOL GROUP | Administrative: | PRECISION MOLD & TOOL GROUP | Administrative: |
| C O ED PHILLIPS JR | Unsecured: $61,380.00 | C O ED PHILLIPS JR | Unsecured: $61,380.00 |
| 8000 IH 10 WEST STE 1000 | | 8000 IH 10 WEST STE 1000 | |
| SAN ANTONIO, TX 78230 | Total: $61,380.00 | SAN ANTONIO, TX 78230 | Total: $61,380.00 |
| Claim Number: 260 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1095 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/31/2005 | | Date Filed: 12/09/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RS ELECTRONICS | Priority: | RS ELECTRONICS | Priority: |
| MICHELLE ROSS | Administrative: | MICHELLE ROSS | Administrative: |
| 34443 SCHOOLCRAFT RD | Unsecured: $201.33 | 34443 SCHOOLCRAFT RD | Unsecured: $6,430.86 |
| LIVONIA, MI 48150 | Total: $201.33 | LIVONIA, MI 48150 | Total: $6,430.86 |
| Claim Number: 7607 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8766 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/07/2006 | | Date Filed: 06/29/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RUBBER ENTERPRISES INC | Priority: | RUBBER ENTERPRISES INC | Priority: |
| 150 SHAFER DR | Administrative: | 150 SHAFER DR | Administrative: |
| ROMEO, MI 48065-4907 | Unsecured: $89,401.47 | ROMEO, MI 48065-4907 | Unsecured: $103,345.06 |
| | Total: $89,401.47 | | Total: $103,345.06 |
| Claim Number: 364 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 8860 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 11/07/2005 | | Date Filed: 06/30/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| S A TECHNOLOGIES INC | Priority: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR SA | Priority: |
| SONNY SANDEEP | Administrative: | TECHNOLOGIES INC | Administrative: |
| 3390 H DE LA CRUZ BLVD | Unsecured: $4,745.00 | RIVERSIDE CLAIMS LLC | Unsecured: $4,745.00 |
| SANTA CLARA, CA 95054 | Total: $4,745.00 | PO BOX 626 PLANETARIUM STATION | |
| | | NEW YORK, NY 10024 | Total: $4,745.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10330<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>S C JOHNSON & SON INC F K A DRACKETT INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10544<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SC JOHNSON & SON INC FKA DRACKETT INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 723<br>Date Filed: 11/21/2005<br>Claimant Name and Address:<br>SALEM TRUCKING CO<br>C O BRIAN S KRUSE<br>REMBOLT LUDTKE LLP<br>1201 LINCOLN MALL STE 102<br>LINCOLN, NE 68508<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $37,199.67<br>Total: $37,199.67 | Claim Number: 1049<br>Date Filed: 12/06/2005<br>Claimant Name and Address:<br>SALEM TRUCKING CO<br>C O BRIAN S KRUSE<br>REMBOLT LUDTKE LLP<br>1201 LINCOLN MALL STE 102<br>LINCOLN, NE 68508<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $37,199.67<br>Total: $37,199.67 |
| Claim Number: 7179<br>Date Filed: 05/31/2006<br>Claimant Name and Address:<br>SALO LEILA M<br>3280 STATE ST RD<br>BAY CITY, MI 48706-1867<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 7232<br>Date Filed: 05/31/2006<br>Claimant Name and Address:<br>SALO LEILA M<br>3280 STATE ST RD<br>BAY CITY, MI 48706-1867<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 5049<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>SAN MARCOS CISD<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $687.88<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $687.88 | Claim Number: 5521<br>Date Filed: 05/10/2006<br>Claimant Name and Address:<br>SAN MARCOS CISD<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $687.88<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $687.88 |
| Claim Number: 1577<br>Date Filed: 01/10/2006<br>Claimant Name and Address:<br>SANDUSKY ELECTRIC INC<br>1516 MILAN ROAD<br>SANDUSKY, OH 44870<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $29,866.36<br>Total: $29,866.36 | Claim Number: 6043<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>SANDUSKY ELECTRIC INC<br>1516 MILAN RD<br>SANDUSKY, OH 44870-4116<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $29,866.36<br>Total: $29,866.36 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10300 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10505 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| SC JOHNSON & SON INC FKA DRACKETT INC | Priority: | SC JOHNOSON & SON INC FKA DRACKET INC | Priority: | |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | | |
| TREMONT CITY BARREL FILL PRP GROUP | Administrative: | TREMONT CITY BARREL FILL PRP GROUP | Administrative: | |
| 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 | 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 3107 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3293 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 04/28/2006 | | Date Filed: 04/28/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| SEALED AIR CORPORATION | Priority: | SEALED AIR CORPORATION | Priority: | |
| WILLIAM SANCHEZ | | WILLIAM SANCHEZ | | |
| 19440 ARENTH AVE | Administrative: | 19440 ARENTH AVE | Administrative: | |
| CITY OF INDUSTRY, CA 91748 | Unsecured: $33,851.52 | CITY OF INDUSTRY, CA 91748 | Unsecured: $33,851.52 | |
| | Total: $33,851.52 | | Total: $33,851.52 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 8769 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9093 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/29/2006 | | Date Filed: 07/06/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| SEFAR PRINTING SOLUTIONS INC | Priority: | SEFAR PRINTING SOLUTIONS INC | Priority: | |
| ALAN P FOX ESQ | | ALAN P FOX ESQ | | |
| CAPEHART & SCATCHARD PA | Administrative: | CAPEHART & SCATCHARD PA | Administrative: | |
| 8000 MIDLANTIC RD STE 300 | Unsecured: $170,094.10 | 8000 MIDLANTIC RD STE 300 | Unsecured: $170,094.10 | |
| MT LAUREL, NJ 08054 | Total: $170,094.10 | MT LAUREL, NJ 08054 | Total: $170,094.10 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 7858 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/13/2006 | | Date Filed: 06/26/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| SHAININ LLC | Priority: $874,762.48 | SHAININ LLC | Priority: | |
| 3115 T AVE | | 3115 T AVE | | |
| ANACORTES, WA 98221 | Administrative: | PO BOX 2201 | Administrative: | |
| | Unsecured: | ANACORTES, WA 98221 | Unsecured: $874,762.48 | |
| | Total: $874,762.48 | | Total: $874,762.48 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10329 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10543 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| SIEMENS ENERGY & AUTOMATION F K A SIEMENS ALLIS | Priority: | SIEMENS ENERGY & AUTOMATION FKA SIEMENS ALLIS | Priority: | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 | |

In re Delphi Corporation, et al.　　05-44481-rdd　Doc 5151-2　Filed 09/19/06　Entered 09/19/06 14:18:29　Exhibit B:　　First Omnibus Claims Objection

Duplicate And Amended Claims　Pg 79 of 100

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10299     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>SIEMENS ENERGY & AUTOMATION F K A SIEMENS    Priority:<br>ALLIS<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606    Total: $6,000,000.00 | Claim Number: 10506     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>SIEMENS ENERGY & AUTOMATION F K A SIEMENS    Priority:<br>ALLIS<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606    Total: $6,000,000.00 |
| Claim Number: 2586     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/10/2006<br>Claimant Name and Address:    Secured:<br>SIEMENS VDO AUTOMOTIVE INC    Priority:<br>CHARLES P SCHULMAN    Administrative:<br>10 S WACKER DR 40TH FL    Unsecured: $2,359,805.21<br>CHICAGO, IL 60606    Total: $2,359,805.21 | Claim Number: 2773     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/26/2006<br>Claimant Name and Address:    Secured:<br>SIEMENS VDO AUTOMOTIVE INC    Priority:<br>CHARLES P SCHULMAN    Administrative:<br>SACHNOFF & WEAVER LTD    Unsecured: $2,291,767.58<br>10 S WACKER DR 40TH FL    Total: $2,291,767.58<br>CHICAGO, IL 60606 |
| Claim Number: 8662     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/27/2006<br>Claimant Name and Address:    Secured: $9,726.81<br>SILICON LABORATORIES INC    Priority:<br>CO JEFFRY A DAVIS DLA PIPER RUDNICK    Administrative:<br>401 B STREET STE 1700    Unsecured: $102,681.24<br>SAN DIEGO, CA 92101    Total: $112,408.05 | Claim Number: 8775     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:    Secured: $9,726.81<br>SILICON LABORATORIES INC    Priority:<br>CO JEFFRY A DAVIS DLA PIPER RUDNICK    Administrative:<br>401 B STREET STE 1700    Unsecured: $102,681.24<br>SAN DIEGO, CA 92101    Total: $112,408.05 |
| Claim Number: 1084     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/06/2005<br>Claimant Name and Address:    Secured: $37,575.00<br>SILICON LABORATORIES INC    Priority:<br>CO JEFFRY A DAVIS DLA PIPER RUDNICK    Administrative:<br>401 B STREET STE 1700    Unsecured: $76,225.00<br>SAN DIEGO, CA 92101    Total: $113,800.00 | Claim Number: 8775     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:    Secured: $9,726.81<br>SILICON LABORATORIES INC    Priority:<br>CO JEFFRY A DAVIS DLA PIPER RUDNICK    Administrative:<br>401 B STREET STE 1700    Unsecured: $102,681.24<br>SAN DIEGO, CA 92101    Total: $112,408.05 |
| Claim Number: 1291     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:    Secured: $37,575.00<br>SILICON LABORATORIES INC    Priority:<br>CO JEFFRY A DAVIS DLA PIPER RUDNICK    Administrative:<br>401 B STREET STE 1700    Unsecured: $76,225.00<br>SAN DIEGO, CA 92101    Total: $113,800.00 | Claim Number: 8775     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:    Secured: $9,726.81<br>SILICON LABORATORIES INC    Priority:<br>CO JEFFRY A DAVIS DLA PIPER RUDNICK    Administrative:<br>401 B STREET STE 1700    Unsecured: $102,681.24<br>SAN DIEGO, CA 92101    Total: $112,408.05 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 97<br>Date Filed: 10/25/2005<br>Claimant Name and Address:<br>SILVER CREEK ENGINEERING INC<br>7108 WALDEMAR DR<br>INDIANAPOLIS, IN 46268<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,167.76<br>Total: $2,167.76 | Claim Number: 5832<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>SILVER CREEK ENGINEERING INC<br>7108 WALDEMAR DR<br>INDIANAPOLIS, IN 46268<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,167.76<br>Total: $2,167.76 |
| Claim Number: 1670<br>Date Filed: 01/25/2006<br>Claimant Name and Address:<br>SIMCORP USA INC<br>PETER SOERENSEN<br>61 BROADWAY STE 2800<br>NEW YORK, NY 10006<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,973.28<br>Total: $14,973.28 | Claim Number: 2265<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>SIMCORP USA INC<br>PETER SOERENSEN<br>61 BROADWAY STE 2800<br>NEW YORK, NY 10006<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,459.97<br>Total: $14,459.97 |
| Claim Number: 795<br>Date Filed: 11/22/2005<br>Claimant Name and Address:<br>SIMCORP USA INC<br>PETER SOERENSEN<br>61 BROADWAY STE 2800<br>NEW YORK, NY 10006<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,421.25<br>Total: $11,421.25 | Claim Number: 2265<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>SIMCORP USA INC<br>PETER SOERENSEN<br>61 BROADWAY STE 2800<br>NEW YORK, NY 10006<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,459.97<br>Total: $14,459.97 |
| Claim Number: 352<br>Date Filed: 11/04/2005<br>Claimant Name and Address:<br>SKYWORLD INTERACTIVE<br>92 MONTVALE AVE STE 1100<br>STONEHAM, MA 02180<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,702.43<br>Total: $16,702.43 | Claim Number: 1034<br>Date Filed: 12/06/2005<br>Claimant Name and Address:<br>SKYWORLD INTERACTIVE INC SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,709.43<br>Total: $16,709.43 |
| Claim Number: 309<br>Date Filed: 11/03/2005<br>Claimant Name and Address:<br>SOLUTEC AMERICA INC<br>CO SKYE SUH PLC<br>32000 NORTHWESTERN HWY STE 260<br>FARMINGTON HILLS, MI 48334<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $64,451.40<br>Total: $64,451.40 | Claim Number: 457<br>Date Filed: 11/08/2005<br>Claimant Name and Address:<br>SOLUTEC AMERICA INC<br>CO SKYE SUH PLC<br>32000 NORTHWESTERN HWY STE 260<br>FARMINGTON HILLS, MI 48334<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $64,451.40<br>Total: $64,451.40 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5151-2    Filed 09/19/06    Entered 09/19/06 14:18:29    Exhibit B:    First Omnibus Claims Objection

Duplicate And Amended Claims    Pg 81 of 100

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 978      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/02/2005<br>Claimant Name and Address:    Secured:<br>SOUTHEASTERN BUSINESS MACHINES INC DBA    Priority:<br>SOUTHEASTERN SYSTEM TECHNOLOGIES<br>PO BOX 780    Administrative:<br>BAXLEY, GA 31515-0780    Unsecured: $4,133.50<br>   Total: $4,133.50 | Claim Number: 5011      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/08/2006<br>Claimant Name and Address:    Secured:<br>SOUTHEASTERN BUSINESS MACHINES INC    Priority:<br>DBA SOUTHEASTERN SYSTEM TECHNOLOGIE<br>PO BOX 780    Administrative:<br>BAXLEY, GA 31515-0780    Unsecured: $4,133.50<br>   Total: $4,133.50 |
| Claim Number: 10298      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>SPRINGLAWN INC OF OHIO    Priority:<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP    Administrative:<br>10 S WACKER DR STE 2300    Unsecured: $6,000,000.00<br>CHICAGO, IL 60606    Total: $6,000,000.00 | Claim Number: 10507      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>SPRINGLAWN INC OF OHIO    Priority:<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP    Administrative:<br>10 S WACKER DR STE 2300    Unsecured: $6,000,000.00<br>CHICAGO, IL 60606    Total: $6,000,000.00 |
| Claim Number: 265      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/01/2005<br>Claimant Name and Address:    Secured: $1,929.19<br>ST JOHNS COUNTY TAX COLLECTOR    Priority:<br>DENNIS W HOLLINGSWORTH<br>PO BOX 9001    Administrative:<br>ST AUGUSTINE, FL 32085-9001    Unsecured:<br>   Total: $1,929.19 | Claim Number: 1324      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:    Secured: $1,929.19<br>ST JOHNS COUNTY TAX COLLECTOR    Priority:<br>DENNIS W HOLLINGSWORTH<br>PO BOX 9001    Administrative:<br>ST AUGUSTINE, FL 32085-9001    Unsecured:<br>   Total: $1,929.19 |
| Claim Number: 139      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/27/2005<br>Claimant Name and Address:    Secured: $1,929.19<br>ST JOHNS COUNTY TAX COLLECTOR    Priority:<br>DENNIS W HOLLINGSWORTH<br>PO BOX 9001    Administrative:<br>ST AUGUSTINE, FL 32085-9001    Unsecured:<br>   Total: $1,929.19 | Claim Number: 1324      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:    Secured: $1,929.19<br>ST JOHNS COUNTY TAX COLLECTOR    Priority:<br>DENNIS W HOLLINGSWORTH<br>PO BOX 9001    Administrative:<br>ST AUGUSTINE, FL 32085-9001    Unsecured:<br>   Total: $1,929.19 |
| Claim Number: 10297      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>STANDARD REGISTER COMPANY    Priority:<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP    Administrative:<br>10 S WACKER DR STE 2300    Unsecured: $6,000,000.00<br>CHICAGO, IL 60606    Total: $6,000,000.00 | Claim Number: 10508      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>STANDARD REGISTER COMPANY    Priority:<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GOUP    Administrative:<br>10 S WACKER DR STE 2300    Unsecured: $6,000,000.00<br>CHICAGO, IL 60606    Total: $6,000,000.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 756    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/22/2005<br>Claimant Name and Address:<br>STAPLES INC<br>MS 309M<br>500 STAPLES DR<br>FRAMINGHAM, MA 01702<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,442.41<br>Total: $4,442.41 | Claim Number: 1280    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>STAPLES INC<br>MS 309M<br>500 STAPLES DR<br>FRAMINGHAM, MA 01702<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,442.41<br>Total: $4,442.41 |
| Claim Number: 2419    Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Date Filed: 03/27/2006<br>Claimant Name and Address:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ATTN PEGGY A HOUSNER<br>ASSISTANT ATTORNEY GENERAL<br>CADILLAC PL<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,048.53<br>Total: $20,048.53 | Claim Number: 4536    Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>PEGGY A HOUSNER<br>CADILLAC PL<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,048.53<br>Total: $20,048.53 |
| Claim Number: 2418    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/27/2006<br>Claimant Name and Address:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ATTN PEGGY A HOUSNER<br>ASSISTANT ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $248,083.00<br>Total: $248,083.00 | Claim Number: 6383    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/19/2006<br>Claimant Name and Address:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>PEGGY A HOUSNER<br>CADILLAC PL<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $248,083.00<br>Total: $248,083.00 |
| Claim Number: 2412    Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 03/27/2006<br>Claimant Name and Address:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ATTN PEGGY A HOUSNER<br>ASSISTANT ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202<br><br>Secured:<br>Priority:<br>Administrative: $20,684.20<br>Unsecured:<br>Total: $20,684.20 | Claim Number: 4534    Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>PEGGY A HOUSNER<br>CADILLAC PL<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202<br><br>Secured:<br>Priority:<br>Administrative: $20,684.20<br>Unsecured:<br>Total: $20,684.20 |
| Claim Number: 2413    Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 03/27/2006<br>Claimant Name and Address:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ATTN PEGGY A HOUSNER<br>ASSISTANT ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202<br><br>Secured:<br>Priority: $1,276,165.80<br>Administrative:<br>Unsecured:<br>Total: $1,276,165.80 | Claim Number: 5762    Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 05/12/2006<br>Claimant Name and Address:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>PEGGY A HOUSNER<br>CADILLAC PL<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202<br><br>Secured:<br>Priority: $1,276,165.80<br>Administrative:<br>Unsecured:<br>Total: $1,276,165.80 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2622<br>Date Filed: 04/13/2006<br>Claimant Name and Address:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>PEGGY A HOUSNER<br>DEPARTMENT OF TREASURY REVENUE AG<br>PO BOX 30456<br>LANSING, MI 48909-7955<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $671,677.27<br>Total: $671,677.27 | Claim Number: 5764<br>Date Filed: 05/12/2006<br>Claimant Name and Address:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>PEGGY A HOUSNER<br>CADILLAC PL<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $671,677.27<br>Total: $671,677.27 |
| Claim Number: 1490<br>Date Filed: 01/09/2006<br>Claimant Name and Address:<br>STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $944,045.04<br>Administrative:<br>Unsecured:<br>Total: $944,045.04 | Claim Number: 1515<br>Date Filed: 01/11/2006<br>Claimant Name and Address:<br>STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $944,045.04<br>Administrative:<br>Unsecured:<br>Total: $944,045.04 |
| Claim Number: 1491<br>Date Filed: 01/09/2006<br>Claimant Name and Address:<br>STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $503,000.00<br>Unsecured:<br>Total: $503,000.00 | Claim Number: 1514<br>Date Filed: 01/11/2006<br>Claimant Name and Address:<br>STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $503,000.00<br>Unsecured:<br>Total: $503,000.00 |
| Claim Number: 8005<br>Date Filed: 06/15/2006<br>Claimant Name and Address:<br>STEEPROCK ALYCE<br>5324 TERRY RD<br>SYRACUSE, NY 13219<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8006<br>Date Filed: 06/15/2006<br>Claimant Name and Address:<br>STEEPROCK ALYCE<br>5324 TERRY RD<br>SYRACUSE, NY 13219<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 1751<br>Date Filed: 02/02/2006<br>Claimant Name and Address:<br>STEPHENSON & LAWYER INC<br>3831 PATTERSON AVE SE<br>GRAND RAPIDS, MI 49512<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,894.00<br>Total: $5,894.00 | Claim Number: 8663<br>Date Filed: 06/27/2006<br>Claimant Name and Address:<br>STEPHENSON & LAWYER INC<br>3831 PATTERSON AVE SE<br>PO BOX 8834<br>GRAND RAPIDS, MI 49518-8834<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,894.00<br>Total: $5,894.00 |

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 10296 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: | 10509 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**Claim 10296 / 10509**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10296 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10509 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Priority: | STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $6,000,000.00 | | Unsecured: $6,000,000.00 |
| | Total: $6,000,000.00 | | Total: $6,000,000.00 |

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1644 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7907 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/24/2006 | | Date Filed: 06/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STRUCTURAL MECHANICS ANALYSIS INC YILMAZ SAHINKAYA PO BOX 700910 SAN JOSE, CA 95170-0910 | Priority: | YILMAZ SAHINKAYA STRUCTURAL MECHANICS ANALYSIS INC STRUCTURAL MECHANICS ANALYSIS INC PO BOX 700910 SAN JOSE, CA 95170-0910 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $42,000.00 | | Unsecured: $42,400.00 |
| | Total: $42,000.00 | | Total: $42,400.00 |

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10295 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10515 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SUN CHEMICAL CORP US INK DIVISION OF SUN CHEMICAL CORPORATION FKA US PRINTING INK TREMONT CITY BARREL FILL PRP GROUP SHARON A SALINAS DYKEMA GOSSEL 10 S WASKER DR STE 2300 CHICAGO, IL 60606 | Priority: | SUN CHEMICAL CORPORATION US INK DIVISION OF SUN CHEMICAL CORP F K A U S PRINTING INK SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $6,000,000.00 | | Unsecured: $6,000,000.00 |
| | Total: $6,000,000.00 | | Total: $6,000,000.00 |

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10325 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10539 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SUN CHEMICAL CORPORATION US INK DIVISION OF SUN CHEMICAL CORP F K A U S PRINTING INK SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Priority: | SUN CHEMICAL CORPORATION US INK DIVISION OF SUN CHEMICAL CORP FKA US PRINTING INK SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $6,000,000.00 | | Unsecured: $6,000,000.00 |
| | Total: $6,000,000.00 | | Total: $6,000,000.00 |

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1990 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2185 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/14/2006 | | Date Filed: 03/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SUNSOURCE INC COMMERCIAL COLLECTION CONSULTANTS PO BOX 2608 FORNEY, TX 75126-2608 | Priority: | SUNSOURCE INC COMMERCIAL COLLECTION CONSULTANTS PO BOX 2608 FORNEY, TX 75126-2608 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $51,936.96 | | Unsecured: $51,936.96 |
| | Total: $51,936.96 | | Total: $51,936.96 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9192<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>SUZAK LAWRENCE<br>520 LEXINGTON BLVD<br>ROYAL OAK, MI 48073<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 9194<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>SUZAK LAWRENCE P<br>520 LEXINGTON BLVD<br>ROYAL OAK, MI 48073-2599<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 10324<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SYSTECH ENVIRONMENTAL CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10538<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SYSTECH ENVIRONMENTAL CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10294<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SYSTECH ENVIRONMENTAL CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10510<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SYSTECH ENVIRONMENTAL CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10867<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>TAWAS INDUSTRIES COMPONENTS INC<br>905 CEDER ST<br>TAWAS, MI 48763<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $519,815.68<br>Total: $519,815.68 | Claim Number: 13504<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>TAWAS INDUSTRIES COMPONENTS INC<br>905 CEDER ST<br>TAWAS, MI 48763<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $519,815.68<br>Total: $519,815.68 |
| Claim Number: 2542<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>TAX COLLECTOR PINELLAS COUNTY<br>ATTN BETTY A GRAMLEY TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $44,542.68<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $44,542.68 | Claim Number: 4527<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>TAX COLLECTOR PINELLAS COUNTY<br>ATTN BETTY A GRAMLEY TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $44,542.68<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $44,542.68 |

## EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 458<br>Date Filed: 11/08/2005<br>Claimant Name and Address:<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CAROL WATFORD SUPERVISOR DELIN<br>PO BOX 7100<br>MILTON, FL 32572<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,674.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,674.95 | Claim Number: 1320<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CAROL WATFORD SUPERVISOR DELIN<br>PO BOX 7100<br>MILTON, FL 32572<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,674.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,674.95 |
| Claim Number: 415<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CAROL WATFORD SUPERVISOR DELIN<br>PO BOX 7100<br>MILTON, FL 32572<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,674.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,674.95 | Claim Number: 1320<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CAROL WATFORD SUPERVISOR DELIN<br>PO BOX 7100<br>MILTON, FL 32572<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,674.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,674.95 |
| Claim Number: 9268<br>Date Filed: 04/26/2006<br>Claimant Name and Address:<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CINDY GRIMES DELINQUENT TAX DE<br>ROBERT MCCLURE SANTA ROSA TAX COLLE<br>PO BOX 7100<br>MILTON, FL 32572<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,257.22<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,257.22 | Claim Number: 9271<br>Date Filed: 04/26/2006<br>Claimant Name and Address:<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CINDY GRIMES DELINQUENT TAX DE<br>ROBERT MCCLURE SANTA ROSA TAX COLLE<br>PO BOX 7100<br>MILTON, FL 32572<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,257.22<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,257.22 |
| Claim Number: 1130<br>Date Filed: 12/12/2005<br>Claimant Name and Address:<br>TDK CORPORATION OF AMERICA<br>JOHN P SIEGER<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST STE 1900<br>CHICAGO, IL 60661-3693<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,006,854.94<br>Total: $4,006,854.94 | Claim Number: 11967<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TDK CORPORATION OF AMERICA<br>JOHN P SIEGER<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST<br>CHICAGO, IL 60661-3693<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,019,217.38<br>Total: $5,019,217.38 |
| Claim Number: 14887<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TECH TOOL & MOLD INC<br>PATTI DAVIS<br>1045 FRENCH ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured: $11,073.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $11,073.00 | Claim Number: 14888<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TECH TOOL & MOLD INC<br>SCOTT HANAWAY<br>& TECH MOLDED PLASTICS LP<br>1045 FRENCH ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured: $11,073.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $11,073.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15171    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15396    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 2705    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/21/2006<br>Claimant Name and Address:<br>TENNESSEE DEPARTMENT OF REVENUE<br>ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207<br><br>Secured:<br>Priority: $53,656.36<br>Administrative:<br>Unsecured:<br>Total: $53,656.36 | Claim Number: 6393    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/19/2006<br>Claimant Name and Address:<br>TENNESSEE DEPARTMENT OF REVENUE<br>ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207<br><br>Secured:<br>Priority: $53,809.59<br>Administrative:<br>Unsecured:<br>Total: $53,809.59 |
| Claim Number: 1696    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/30/2006<br>Claimant Name and Address:<br>TENNESSEE VALLEY AUTHORITY<br>HARRIET A COOPER<br>400 W SUMMIT HILL DR<br>KNOXVILLE, TN 37902-1401<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,268,394.16<br>Total: $1,268,394.16 | Claim Number: 2187    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/06/2006<br>Claimant Name and Address:<br>TENNESSEE VALLEY AUTHORITY TVA<br>HARRIET A COOPER ASSISTANT GENERAL<br>400 W SUMMIT HILL DR<br>KNOXVILLE, TN 37902-1401<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,268,394.16<br>Total: $1,268,394.16 |
| Claim Number: 253    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/31/2005<br>Claimant Name and Address:<br>TERRENCE EVANS<br>DENISE K LARUE<br>BRADLEY L WILSON<br>HASKIN LAOTER LARUE & GIBBONS<br>255 N ALABAMA ST<br>INDIANAPOLIS, IN 46204<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $300,000.00<br>Total: $300,000.00 | Claim Number: 9451    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/13/2006<br>Claimant Name and Address:<br>EVANS TERRENCE<br>HASKIN LAUTER LARUE & GIBBONS<br>255 NORTH ALABAMA ST<br>INDIANAPOLIS, IN 46204<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $300,000.00<br>Total: $300,000.00 |
| Claim Number: 528    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST<br>BLDG J STE 10<br>MCALLEN, TX 78503<br><br>Secured:<br>Priority: $156,728.30<br>Administrative:<br>Unsecured:<br>Total: $156,728.30 | Claim Number: 3054    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST BLDG J STE 10<br>MCALLEN, TX 78503<br><br>Secured:<br>Priority: $25,840.00<br>Administrative:<br>Unsecured: $134,257.00<br>Total: $160,097.00 |

## EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 189 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3054 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/28/2005 | | Date Filed: 04/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEST SOLUTIONS LLC | Priority: $147,528.30 | TEST SOLUTIONS LLC | Priority: $25,840.00 |
| 6620 S 33RD ST | Administrative: | 6620 S 33RD ST BLDG J STE 10 | Administrative: |
| BLDG J STE 10 | Unsecured: | MCALLEN, TX 78503 | Unsecured: $134,257.00 |
| MCALLEN, TX 78503 | | | |
| | Total: $147,528.30 | | Total: $160,097.00 |
| Claim Number: 767 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3054 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | Date Filed: 04/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEST SOLUTIONS LLC | Priority: $160,097.00 | TEST SOLUTIONS LLC | Priority: $25,840.00 |
| 6620 S 33RD ST | Administrative: | 6620 S 33RD ST BLDG J STE 10 | Administrative: |
| MCALLEN, TX 78503 | Unsecured: | MCALLEN, TX 78503 | Unsecured: $134,257.00 |
| | Total: $160,097.00 | | Total: $160,097.00 |
| Claim Number: 1453 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 7087 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) |
| Date Filed: 01/05/2006 | | Date Filed: 05/30/2006 | |
| Claimant Name and Address: | Secured: $217,060.54 | Claimant Name and Address: | Secured: |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: $9,161.91 |
| OFFICE OF THE ATTORNEY GENERAL | Administrative: | OFFICE OF THE ATTORNEY GENERAL | Administrative: |
| BANKRUPTCY COLLECTIONS DIVISION | Unsecured: | BANKRUPTCY COLLECTIONS DIVISION | Unsecured: |
| PO BOX 12548 | | PO BOX 12548 | |
| AUSTIN, TX 78711-2548 | Total: $217,060.54 | AUSTIN, TX 78711-2548 | Total: $9,161.91 |
| Claim Number: 2667 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4526 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/17/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: $365,469.33 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: $365,469.33 |
| OFFICE OF THE ATTORNEY GENERAL | Administrative: | OFFICE OF THE ATTORNEY GENERAL | Administrative: |
| BANKRUPTCY COLLECTIONS DIVISION | Unsecured: | BANKRUPTCY COLLECTIONS DIVISION | Unsecured: |
| PO BOX 12548 | | PO BOX 12548 | |
| AUSTIN, TX 78711-2548 | Total: $365,469.33 | AUSTIN, TX 78711-2548 | Total: $365,469.33 |
| Claim Number: 2666 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4472 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/17/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: $63,711,301.43 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS | Priority: $63,711,301.43 |
| OFFICE OF THE ATTORNEY GENERAL | Administrative: | OFFICE OF THE ATTORNEY GENERAL | Administrative: |
| BANKRUPTCY COLLECTIONS DIVISION | Unsecured: | BANKRUPTCY COLLECTION DIVISION | Unsecured: |
| PO BOX 12548 | | PO BOX 12548 | |
| AUSTIN, TX 78711-2548 | Total: $63,711,301.43 | AUSTIN, TX 78711-2548 | Total: $63,711,301.43 |

In re Delphi Corporation, et al.     05-44481-rdd   Doc 5151-2   Filed 09/19/06   Entered 09/19/06 14:18:29   Exhibit B:
Duplicate And Amended Claims   Pg 89 of 100

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2562<br>Date Filed: 04/05/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL COLL<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $365,469.33<br>Administrative:<br>Unsecured:<br>Total: $365,469.33 | Claim Number: 4526<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $365,469.33<br>Administrative:<br>Unsecured:<br>Total: $365,469.33 |
| Claim Number: 2561<br>Date Filed: 04/05/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL COLL<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $63,711,301.43<br>Administrative:<br>Unsecured:<br>Total: $63,711,301.43 | Claim Number: 4472<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTION DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $63,711,301.43<br>Administrative:<br>Unsecured:<br>Total: $63,711,301.43 |
| Claim Number: 2273<br>Date Filed: 03/13/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTION DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority: $2,134.52<br>Administrative:<br>Unsecured:<br>Total: $2,134.52 | Claim Number: 2535<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTION DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative: $2,134.52<br>Unsecured:<br>Total: $2,134.52 |
| Claim Number: 2272<br>Date Filed: 03/13/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIVISION BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative: $37,035.49<br>Unsecured:<br>Total: $37,035.49 | Claim Number: 2541<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL COLL<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative: $37,035.49<br>Unsecured:<br>Total: $37,035.49 |
| Claim Number: 1663<br>Date Filed: 01/18/2006<br>Claimant Name and Address:<br>THAL MOR ASSOCIATES INC<br>PO BOX 49489<br>DAYTON, OH 45449-0489<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,300.26<br>Total: $10,300.26 | Claim Number: 3989<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>THAL MOR ASSOCIATES INC EFT<br>PO BOX 49489<br>DAYTON, OH 45449-0489<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,300.26<br>Total: $10,300.26 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10302<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>THE PROCTOR & GAMBLE COMPANY<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10517<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>THE PROCTOR & GAMBLE COMPANY<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10321<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>THE UNITED STATES SHOE CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10535<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>THE UNITED STATES SHOE CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10291<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>THE UNITED STATES SHOE CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10513<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>THE UNITED STATES SHOE CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 3322<br>Date Filed: 06/01/2006<br>Claimant Name and Address:<br>THERM O DISC INC<br>C O BENJAMIN F MANN<br>BLACKWELL SANDERS PEPER MARTIN LLP<br>4801 MAIN STE 1000<br>KANSAS CITY, MO 64112 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,200.00<br>Total: $31,200.00 | Claim Number: 8988<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>THERM O DISC INC<br>CO BENJAMIN F MANN<br>BLACKWELL SANDERS PEPER MARTIN LLP<br>4801 MAIN STE 1000<br>KANSAS CITY, MO 64112 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,200.00<br>Total: $31,200.00 |
| Claim Number: 10293<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS L L C SUCCESSOR<br>TO BUNDY CORPORATION A K A BUNDY TUBING<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10511<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO<br>BUNDY CORPORATION AKA BUNDY TUBING<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5151-2    Filed 09/19/06    Entered 09/19/06 14:18:29    Exhibit B:    First Omnibus Claims Objection

Duplicate And Amended Claims    Pg 91 of 100

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 10323 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR | Priority: | |
| TO BUNDY CORPORATION A K A BUNDY TUBING | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 | |
| TREMONT CITY BARREL FILL PRP GROUP | | |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | |
| CHICAGO, IL 60606 | | |

| | |
|---|---|
| Claim Number: 10537    Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/24/2006 | |
| Claimant Name and Address:    Secured: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO    Priority: | |
| BUNDY CORPORATION AKA BUNDY TUBING    Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET    Unsecured: $6,000,000.00 | |
| TREMONT CITY BARREL FILL PRP GROUP | |
| 10 S WACKER DR STE 2300    Total: $6,000,000.00 | |
| CHICAGO, IL 60606 | |

---

**Claim Number:** 10323  **Debtor:** DELPHI CORPORATION (05-44481)
**Date Filed:** 07/24/2006
**Claimant Name and Address:**
TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR
TO BUNDY CORPORATION A K A BUNDY TUBING
SHARON A SALINAS DYKEMA GOSSET
TREMONT CITY BARREL FILL PRP GROUP
10 S WACKER DR STE 2300
CHICAGO, IL 60606
Secured: 
Priority: 
Administrative: 
Unsecured: $6,000,000.00
Total: $6,000,000.00

**Claim Number:** 10537  **Debtor:** DELPHI CORPORATION (05-44481)
**Date Filed:** 07/24/2006
**Claimant Name and Address:**
TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO
BUNDY CORPORATION AKA BUNDY TUBING
SHARON A SALINAS DYKEMA GOSSET
TREMONT CITY BARREL FILL PRP GROUP
10 S WACKER DR STE 2300
CHICAGO, IL 60606
Secured: 
Priority: 
Administrative: 
Unsecured: $6,000,000.00
Total: $6,000,000.00

---

**Claim Number:** 11442  **Debtor:** DELPHI CORPORATION (05-44481)
**Date Filed:** 07/27/2006
**Claimant Name and Address:**
TOWER AUTOMOTIVE INC
ATTN RYAN B BENNETT ESQ
C O KIRKLAND & ELLIS LLP
200 E RANDOLPH DR
CHICAGO, IL 60601
Secured: $840,595.60
Priority: $1,074.38
Administrative: 
Unsecured: 
Total: $841,669.98

**Claim Number:** 11443  **Debtor:** DELPHI CORPORATION (05-44481)
**Date Filed:** 07/27/2006
**Claimant Name and Address:**
TOWER AUTOMOTIVE INC
ATTN RYAN B BENNETT ESQ
C O KIRKLAND & ELLIS LLP
200 E RANDOLPH DR
CHICAGO, IL 60601
Secured: $840,595.60
Priority: $1,074.38
Administrative: 
Unsecured: 
Total: $841,669.98

---

**Claim Number:** 10319  **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
**Date Filed:** 07/24/2006
**Claimant Name and Address:**
TREMONT CITY BARREL FILL PRP GROUP
SHARON A SALINAS DYKEMA GOSSET
10 S WACKER STE 2300
CHICAGO, IL 60606
Secured: 
Priority: 
Administrative: 
Unsecured: $6,000,000.00
Total: $6,000,000.00

**Claim Number:** 10504  **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
**Date Filed:** 07/24/2006
**Claimant Name and Address:**
TREMONT CITY BARREL FILL PRP GROUP SEE
ATTACHED LIST
SHARON A SALINAS DYKEMA GOSSET
TREMONT CITY BARREL FILL PRP GROUP
10 S WACKER DR STE 2300
CHICAGO, IL 60606
Secured: 
Priority: 
Administrative: 
Unsecured: $6,000,000.00
Total: $6,000,000.00

---

**Claim Number:** 7174  **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
**Date Filed:** 05/31/2006
**Claimant Name and Address:**
TRETER ANTHONY
7143 W 48 RD
CADILLAC, MI 49601-9356
Secured: 
Priority: $0.00
Administrative: 
Unsecured: $0.00
Total: $0.00

**Claim Number:** 7177  **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
**Date Filed:** 05/31/2006
**Claimant Name and Address:**
TRETER ANTHONY
7143 W 48 RD
CADILLAC, MI 49601-9356
Secured: 
Priority: $0.00
Administrative: 
Unsecured: $0.00
Total: $0.00

---

**Claim Number:** 506  **Debtor:** DELPHI CORPORATION (05-44481)
**Date Filed:** 11/14/2005
**Claimant Name and Address:**
TRIPLE E MFG INC
8535 E MICHIGAN AVE
PARMA, MI 49269
Secured: 
Priority: 
Administrative: 
Unsecured: $240.00
Total: $240.00

**Claim Number:** 4930  **Debtor:** DELPHI CORPORATION (05-44481)
**Date Filed:** 05/05/2006
**Claimant Name and Address:**
TRIPLE E MFG
8535 E MICHIGAN AVE
PARMA, MI 49269
Secured: 
Priority: 
Administrative: 
Unsecured: $264.15
Total: $264.15

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1123    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/12/2005<br>Claimant Name and Address:    Secured:<br>TRIQUINT SEMICONDUCTOR INC    Priority:<br>2300 NE BROOKWOOD PKY<br>HILLSBORO, OR 97124    Administrative:<br>   Unsecured: $261,718.50<br>   Total: $261,718.50 | Claim Number: 8587    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:    Secured:<br>TRIQUINT SEMICONDUCTOR INC    Priority:<br>2300 NE BROOKWOOD PKWY<br>HILLSBORO, OR 97124    Administrative:<br>   Unsecured: $211,718.50<br>   Total: $211,718.50 |
| Claim Number: 8531    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:    Secured:<br>TRUMPF INC    Priority<br>111 HYDE RD<br>FARMINGTON, CT 06032    Administrative:<br>   Unsecured: $132,179.00<br>   Total: $132,179.00 | Claim Number: 8771    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:    Secured:<br>TRUMPF INC    Priority:<br>111 HYDE RD<br>FARMINGTON, CT 06032    Administrative:<br>   Unsecured: $132,179.00<br>   Total: $132,179.00 |
| Claim Number: 10322    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>TRW AUTOMOTIVE PARENT OF KELSEY HAVES<br>COMPANY AS SUCCESSOR IN INTEREST TO DAYTON    Priority<br>WALTHER F K A DAYTON WAL    Administrative:<br>SHARON A SALINAS DYKEMA GOSSET    Unsecured: $6,000,000.00<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300    Total: $6,000,000.00<br>CHICAGO, IL 60606 | Claim Number: 10536    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>TRW AUTOMOTIVE PARENT OF KELSEY HAYES<br>COMPANY AS SUCCESSOR IN INTEREST TO DAYTON    Priority<br>WALTHER FKA DAYTON WALTH    Administrative:<br>SHARON A SALINAS DYKEMA GOSSET    Unsecured: $6,000,000.00<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300    Total: $6,000,000.00<br>CHICAGO, IL 60606 |
| Claim Number: 10292    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>TRW AUTOMOTIVE PARENT OF KELSEY HAVES<br>COMPANY AS SUCCESSOR IN INTEREST TO DAYTON    Priority<br>WALTHER F K A DAYTON WAL    Administrative:<br>SHARON A SALINAS DYKEMA GOSSET    Unsecured: $6,000,000.00<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300    Total: $6,000,000.00<br>CHICAGO, IL 60606 | Claim Number: 10512    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>TRW AUTOMOTIVE PARENT OF KELSEY HAYES<br>COMPANY AS SUCCESSOR IN INTEREST TO DAYTON    Priority:<br>WALTHER F K A DAYTON WAL    Administrative:<br>SHARON A SALINAS DYKEMA GOSSET    Unsecured: $6,000,000.00<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300    Total: $6,000,000.00<br>CHICAGO, IL 60606 |

## EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1275 <br> Date Filed: 12/27/2005 <br> Claimant Name and Address: <br> TXU ENERGY RETAIL COMPANY LP <br> C O BANKRUPTCY DEPT <br> PO BOX 650393 <br> DALLAS, TX 75265-0393 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $303,132.13 <br> Total: $303,132.13 | Claim Number: 2532 <br> Date Filed: 04/03/2006 <br> Claimant Name and Address: <br> TXU ENERGY RETAIL COMPANY LP <br> C O BANKRUPTCY DEPT <br> PO BOX 650393 <br> DALLAS, TX 75265-0393 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $143,603.11 <br> Total: $143,603.11 |
| Claim Number: 2033 <br> Date Filed: 02/15/2006 <br> Claimant Name and Address: <br> TXU ENERGY RETAIL COMPANY LP <br> C O BANKRUPTCY DEPT <br> PO BOX 650393 <br> DALLAS, TX 75265-0393 <br><br> Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $14,224.50 <br> Total: $14,224.50 | Claim Number: 2233 <br> Date Filed: 03/09/2006 <br> Claimant Name and Address: <br> TXU ENERGY RETAIL COMPANY LP <br> C O BANKRUPTCY DEPT <br> PO BOX 650393 <br> DALLAS, TX 75265-0393 <br><br> Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $14,224.50 <br> Total: $14,224.50 |
| Claim Number: 985 <br> Date Filed: 12/05/2005 <br> Claimant Name and Address: <br> TXU ENERGY RETAIL COMPANY LP <br> C O BANKRUPTCY DEPT <br> PO BOX 650393 <br> DALLAS, TX 75265-0393 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $303,132.13 <br> Total: $303,132.13 | Claim Number: 2532 <br> Date Filed: 04/03/2006 <br> Claimant Name and Address: <br> TXU ENERGY RETAIL COMPANY LP <br> C O BANKRUPTCY DEPT <br> PO BOX 650393 <br> DALLAS, TX 75265-0393 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $143,603.11 <br> Total: $143,603.11 |
| Claim Number: 12922 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> UMICORE AUTOCAT CANADA CORP <br> 4261 MAINWAY DR <br> BURLINGTON, ON L7R 3Y8 <br> CANADA <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $10,671,101.82 <br> Total: $10,671,101.82 | Claim Number: 12924 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> UMICORE AUTOCAT CANADA CORP <br> 4261 MAINWAY DR <br> BURLINGTON, ON L7R 3Y8 <br> CANADA <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $10,671,101.82 <br> Total: $10,671,101.82 |
| Claim Number: 2670 <br> Date Filed: 04/17/2006 <br> Claimant Name and Address: <br> UNEMPLOYMENT INSURANCE AGENCY <br> DEPARTMENT OF LABOR & ECONOMIC GROW <br> 3024 W GRAND BLVD STE 11 500 <br> DETROIT, MI 48202-6024 <br><br> Debtor: DELPHI TECHNOLOGIES, INC (05-44554) <br> Secured: <br> Priority: <br> Administrative: $85.88 <br> Unsecured: <br> Total: $85.88 | Claim Number: 5766 <br> Date Filed: 05/12/2006 <br> Claimant Name and Address: <br> UNEMPLOYMENT INSURANCE AGENCY <br> DEPARTMENT OF LABOR & ECONOMIC GROW <br> 3024 W GRAND BLVD STE 11 500 <br> DETROIT, MI 48202-6024 <br><br> Debtor: DELPHI TECHNOLOGIES, INC (05-44554) <br> Secured: <br> Priority: <br> Administrative: $85.88 <br> Unsecured: <br> Total: $85.88 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2669<br>Date Filed: 04/17/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROW<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $887.24<br>Administrative:<br>Unsecured:<br>Total: $887.24 | Claim Number: 4532<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH<br>STATE OF MICHIGAN<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $887.24<br>Administrative:<br>Unsecured:<br>Total: $887.24 |
| Claim Number: 2668<br>Date Filed: 04/17/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROW<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $8,768.69<br>Unsecured:<br>Total: $8,768.69 | Claim Number: 4533<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROW<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $8,768.69<br>Unsecured:<br>Total: $8,768.69 |
| Claim Number: 2605<br>Date Filed: 04/11/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH<br>STATE OF MICHIGAN<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative: $85.88<br>Unsecured:<br>Total: $85.88 | Claim Number: 5766<br>Date Filed: 05/12/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROW<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative: $85.88<br>Unsecured:<br>Total: $85.88 |
| Claim Number: 2603<br>Date Filed: 04/11/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH<br>STATE OF MICHIGAN<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $8,768.69<br>Unsecured:<br>Total: $8,768.69 | Claim Number: 4533<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROW<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $8,768.69<br>Unsecured:<br>Total: $8,768.69 |
| Claim Number: 2602<br>Date Filed: 04/11/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH<br>STATE OF MICHIGAN<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $887.24<br>Administrative:<br>Unsecured:<br>Total: $887.24 | Claim Number: 4532<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH<br>STATE OF MICHIGAN<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $887.24<br>Administrative:<br>Unsecured:<br>Total: $887.24 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 911    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 11/28/2005 <br> Claimant Name and Address:    Secured: <br> UNITED TELEPHONE COMPANY OF OHIO    Priority <br> MS KSOPIIT0101 Z2800    Administrative: <br> 6391 SPRINT PKWY    Unsecured: $289,254.87 <br> OVERLAND PARK, KS 66251-2800    Total: $289,254.87 | Claim Number: 6407    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 05/22/2006 <br> Claimant Name and Address:    Secured: <br> UNITED TELEPHONE COMPANY OF OHIO    Priority <br> PO BOX 7971    Administrative: <br> SHAWNEE MISSION, KS 66207-0971    Unsecured: $289,254.87 <br>    Total: $289,254.87 |
| Claim Number: 5952    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 05/16/2006 <br> Claimant Name and Address:    Secured: <br> UNITED TELEPHONE COMPANY OF OHIO    Priority <br> PO BOX 7971    Administrative: <br> SHAWNEE MISSION, KS 66207-0971    Unsecured: $289,254.87 <br>    Total: $289,254.87 | Claim Number: 6407    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 05/22/2006 <br> Claimant Name and Address:    Secured: <br> UNITED TELEPHONE COMPANY OF OHIO    Priority <br> PO BOX 7971    Administrative: <br> SHAWNEE MISSION, KS 66207-0971    Unsecured: $289,254.87 <br>    Total: $289,254.87 |
| Claim Number: 11707    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: $551,667.27 <br> US TIMKEN CO    Priority <br> ATTN ROBERT MORRIS    Administrative: $1,803,986.64 <br> 1835 DUEBER AVE    Unsecured: $2,883,781.07 <br> PO BOX 6927    Total: $5,239,434.98 <br> CANTON, OH 44706-0927 | Claim Number: 14319    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address:    Secured: $551,667.27 <br> US TIMKEN CO    Priority: $1,803,986.64 <br> ATTN ROBERT MORRIS    Administrative: <br> 1835 DUEBER AVE    Unsecured: $2,883,781.07 <br> PO BOX 6927    Total: $5,239,434.98 <br> CANTON, OH 44706-0927 |
| Claim Number: 1358    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) <br> Date Filed: 12/28/2005 <br> Claimant Name and Address:    Secured: <br> VALMARK INDUSTRIES    Priority <br> 7900 NATIONAL DR    Administrative: <br> LIVERMORE, CA 94550    Unsecured: $60,748.63 <br>    Total: $60,748.63 | Claim Number: 1880    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) <br> Date Filed: 02/06/2006 <br> Claimant Name and Address:    Secured: <br> VALMARK INDUSTRIES    Priority: <br> WAYNE THOMAS XT 134    Administrative: <br> 7900 NATIONAL DR    Unsecured: $60,748.63 <br> LIVERMORE, CA 94550    Total: $60,748.63 |
| Claim Number: 9314    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/11/2006 <br> Claimant Name and Address:    Secured: <br> VANGUARD DISTRIBUTORS INC    Priority <br> PO BOX 608    Administrative: <br> SAVANNAH, GA 31402    Unsecured: $788,321.49 <br>    Total: $788,321.49 | Claim Number: 9319    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/11/2006 <br> Claimant Name and Address:    Secured: <br> VANGUARD DISTRIBUTORS INC    Priority <br> PO BOX 608    Administrative: <br> SAVANNAH, GA 31402    Unsecured: $788,321.49 <br>    Total: $788,321.49 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4776<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>RAILGLIDE SYSTEMS<br>12971 EATON<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 4777<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>DIANNA HOOD<br>12995 HILLVIEW<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 4774<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>RAILGLIDE SYSTEMS<br>12995 HILLVIEW AVE<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 4777<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>DIANNA HOOD<br>12995 HILLVIEW<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 4775<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO RAILGLIDE SYSTEMS<br>12971 EATON<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 4777<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>DIANNA HOOD<br>12995 HILLVIEW<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 196<br>Date Filed: 10/28/2005<br>Claimant Name and Address:<br>VOLT SERVICES GROUP<br>2421 N GLASSELL  ST<br>ORANGE, CA 92865<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,828.00<br>Total: $3,828.00 | Claim Number: 751<br>Date Filed: 11/21/2005<br>Claimant Name and Address:<br>VOLT SERVICES GROUP<br>2421 N GLASSELL  ST<br>ORANGE, CA 92865<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,217.68<br>Total: $5,217.68 |
| Claim Number: 1605<br>Date Filed: 01/18/2006<br>Claimant Name and Address:<br>W R GRACE & COMPANY CONN<br>7500 GRACE DR<br>COLUMBIA, MD 21044<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $838,753.80<br>Total: $838,753.80 | Claim Number: 7748<br>Date Filed: 06/09/2006<br>Claimant Name and Address:<br>WR GRACE & COMPANY CONN<br>7500 GRACE DR<br>COLUMBIA, MD 21044<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $865,753.80<br>Total: $865,753.80 |

In re Delphi Corporation, et al.     05-44481-rdd   Doc 5151-2   Filed 09/19/06   Entered 09/19/06 14:18:29   Exhibit B:
Duplicate And Amended Claims   Pg 97 of 100

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 7919 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7920 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/13/2006 | | Date Filed: 06/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WAHL BARTLETT | Priority: $0.00 | WAHL BARTLETT | Priority: $0.00 |
| 6043 CAINE RD | Administrative: | 6043 CAINE RD | Administrative: |
| VASSAR, MI 48768-9518 | Unsecured: $0.00 | VASSAR, MI 48768-9518 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 2400 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2646 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 03/23/2006 | | Date Filed: 04/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WALLOVER OIL COMPANY INCORPORATED | Priority: | WALLOVER OIL CO INC & SIERRA LIQUIDITY FUND | Priority: |
| 21845 DRAKE RD | Administrative: | SIERRA LIQUIDITY FUND | Administrative: |
| STRONGSVILLE, OH 44149 | Unsecured: $70,251.27 | 2699 WHITE ROAD STE 255 | Unsecured: $70,251.27 |
| | Total: $70,251.27 | IRVINE, CA 92614 | Total: $70,251.27 |

| Claim Number: 1554 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8760 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 01/17/2006 | | Date Filed: 06/29/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WEBER SCREWDRIVING SYSTEMS INC | Priority: | WEBER SCREWDRIVING SYSTEM | Priority: |
| 1401 FRONT ST | Administrative: | 1401 FRONT ST | Administrative: |
| YORKTOWN HEIGHTS, NY 10598-4639 | Unsecured: $15,973.10 | YORKTOWN HEIGHT, NY 10598 | Unsecured: $8,414.10 |
| | Total: $15,973.10 | | Total: $8,414.10 |

| Claim Number: 794 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1445 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/22/2005 | | Date Filed: 01/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WHYCO FINISHING TECHNOLOGIES LLC | Priority: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR WHYCO | Priority: |
| 670 WATERBURY RD | Administrative: | FINISHING TECHNOLOGIES LLC | Administrative: |
| THOMASTON, CT 06787 | Unsecured: $110,198.49 | RIVERSIDE CLAIMS LLC | Unsecured: $101,655.48 |
| | Total: $110,198.49 | PO BOX 626 PLANETARIUM STATION | Total: $101,655.48 |
| | | NEW YORK, NY 10024 | |

| Claim Number: 7298 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8526 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 06/01/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WINZELER STAMPING CO | Priority: | WINZELER STAMPING CO | Priority: |
| C O CAPITAL MARKETS | Administrative: | C O CAPITAL MARKETS | Administrative: |
| ONE UNIVERSITY PLZ STE 312 | Unsecured: $18,066.69 | ONE UNIVERSITY PLZ STE 312 | Unsecured: $20,053.68 |
| HACKENSACK, NJ 07601 | Total: $18,066.69 | HACKENSACK, NJ 07601 | Total: $20,053.68 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 8938<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>WISCONSIN DEPARTMENT OF REVENUE<br>JAMES POLKOWSKI<br>2135 RIMROCK RD<br>MADISON, WI 53713<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $493,781.97<br>Administrative:<br>Unsecured: $733,539.81<br>Total: $1,227,321.78 | Claim Number: 9363<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>STATE OF WISCONSIN DEPARTMENT OF REVENUE<br>PO BOX 8901<br>MADISON, WI 53708-8901<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $493,781.97<br>Administrative:<br>Unsecured: $733,539.81<br>Total: $1,227,321.78 |
| Claim Number: 379<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>WISE CARTER CHILD & CARAWAY PA<br>PO BOX 651<br>JACKSON, MS 39205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,785.00<br>Total: $1,785.00 | Claim Number: 2537<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>WISE CARTER CHILD & CARAWAY PA<br>PO BOX 651<br>JACKSON, MS 39205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $2,481.10<br>Total: $2,481.10 |
| Claim Number: 2255<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>WISE CARTER CHILD & CARAWAY PA<br>ROBERT P WISE<br>WISE CARTER CHILD & CARAWAY<br>PO BOX 651<br>JACKSON, MS 39205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $2,481.10<br>Total: $2,481.10 | Claim Number: 2537<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>WISE CARTER CHILD & CARAWAY PA<br>PO BOX 651<br>JACKSON, MS 39205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $2,481.10<br>Total: $2,481.10 |
| Claim Number: 4502<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>WOODEN & MCLAUGHLIN LLP<br>ATTN CHRISTINE JACOBSON<br>ONE INDIANA SQ STE 1800<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $18,977.40<br>Total: $18,977.40 | Claim Number: 4732<br>Date Filed: 05/04/2006<br>Claimant Name and Address:<br>WOODEN & MCLAUHGLIN LLP<br>ATTN CHRISTINE JACOBSON<br>ONE INDIANA SQUARE<br>STE 1800<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,977.40<br>Total: $18,977.40 |
| Claim Number: 10320<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>WOODGRAPHICS INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10534<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>WOODGRAPHICS INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10290 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10514 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| WOODGRAPHICS INC | Priority | WOODGRAPHICS INC | Priority | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1647 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2006 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/24/2006 | | Date Filed: 02/14/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| XPEDX | Priority | XPEDX | Priority $46,844.77 | |
| TRACY KIRBY | Administrative: | TRACY KIRBY | Administrative: | |
| 3900 LIMA ST | Unsecured: $126,508.63 | 3900 LIMA ST | Unsecured: $79,663.86 | |
| DENVER, CO 80239 | Total: $126,508.63 | DENVER, CO 80239 | Total: $126,508.63 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1337 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4293 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/27/2005 | | Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| XPEDX A DIV OF INTL PAPER | Priority | XPEDX A DIV OF INTL PAPER | Priority | |
| ATTN RAY H WHITMORE | Administrative: | ATTN RAY H WHITMORE | Administrative: | |
| 1059 W RIDGE RD | Unsecured: $102,394.00 | 1059 W RIDGE RD | Unsecured: $98,455.53 | |
| ROCHESTER, NY 14615 | Total: $102,394.00 | ROCHESTER, NY 14615 | Total: $98,455.53 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 409 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7907 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/07/2005 | | Date Filed: 06/13/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| YILMAZ SAHINKAYA STRUCTURAL MECHANICS INC | Priority | YILMAZ SAHINKAYA STRUCTURAL MECHANICS ANALYSIS INC | Priority | |
| STRUCTURAL MECHANICS ANALYSIS INC | Administrative: | STRUCTURAL MECHANICS ANALYSIS INC | Administrative: | |
| PO BOX 700910 | Unsecured: $42,000.00 | PO BOX 700910 | Unsecured: $42,400.00 | |
| SAN JOSE, CA 95170-0910 | Total: $42,000.00 | SAN JOSE, CA 95170-0910 | Total: $42,400.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1566 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 9153 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | |
| Date Filed: 01/17/2006 | | Date Filed: 07/10/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| YUASA & HARA | Priority | YUASA & HARA | Priority | |
| SECTION 206 NEW OHTEMACHI BLDG 2 1 | Administrative: | SECTION 206 NEW OHTEMACHI BLDG 2 1 | Administrative: | |
| OHTEMACHI 2 CHOME CHIYODA KU | Unsecured: $46,021.71 | OHTEMACHI 2 CHOME CHIYODA KU | Unsecured: $48,340.32 | |
| TOKYO 100-0004 | | TOKYO 100-0004 | | |
| JAPAN | Total: $46,021.71 | JAPAN | Total: $48,340.32 | |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1567 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9152 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/17/2006 | | Date Filed: 07/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| YUASA & HARA | Priority: | YUASA & HARA | Priority: |
| SECTION 206 NEW OHTEMACHI BLDG 2 1 | | SECTION 206 NEW OHTEMACHI BLDG 2 1 | |
| OHTEMACHI 2 CHOME CHIYODA KU | Administrative: | OHTEMACHI 2 CHOME CHIYODA KU | Administrative: |
| TOKYO 100-0004 | Unsecured: $11,961.21 | TOKYO 100-0004 | Unsecured: $14,432.50 |
| JAPAN | | JAPAN | |
| | Total: $11,961.21 | | Total: $14,432.50 |

**Total Claims be Expunged:** 490

**Total Asserted Amount to be Expunged:** $1,687,841,073