In re Delphi Corporation, et al.                                                  First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 135058 CANADA INC<br>2 BARONSCOURT<br>MONTEAL QC H3X 1H1<br>CANADA | 5770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $25,662.00<br><br><br><br>$25,662.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| A JEROME PREIS<br>7546 NORMILE ST<br>DEARBORN MI 48126-1680 | 9724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $347.45<br><br><br><br>$347.45 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| A JEROME PREIS AND EVELYN<br>PREIS JT TEN<br>7546 NORMILE ST<br>DEARBORN MI 48126-1680 | 9727 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $14,019.42<br><br><br><br>$14,019.42 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| A JUDSON BUSH JR TR<br>A JUDSON BUSH JR LIVING TRUST<br>UA 102992<br>1502 ELEANOR CT<br>NORFOLK VA 23508-1046 | 10023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$94.73<br>$94.73 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| A JULIEN BREUGELMANS<br>705 THIRD AVE<br>LYNDHURST NJ 07071-1233 | 6928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$8,772.30<br>$8,772.30 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| A NORMAN DRUCKER<br>801 NE 167TH ST STE 308<br>NORTH MIAMI BEACH FL 33162-3729 | 3354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| A RALPH PERONE AND<br>FRED PERONE JT TEN<br>9400 ATLANTIC AVE<br>STE 1101<br>MARGATE CITY NJ 08402-2350 | 4264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$3,208.12<br><br><br>$3,208.12 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AARON F LONG<br>10058 SALEM WARREN RD<br>SALEM OH 44460-7626 | 7773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AARON FINKELSTEIN<br>333 ELMWOOD AVE<br>APT J 323<br>MAPLEWOOD NJ 07040-2423 | 2983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| AARON N WALDMAN<br>47 RECTOR ST<br>METUCHEN NJ 08840-1928 | 2984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| AARON T DAVIS<br>387 JAMES LYON RD<br>TOMPKINSVILLE KY 42167-1826 | 4834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ABELARD0 ARAMBULA<br>8080 FIVE POINT HWY<br>EATON RAPIDS MI 48827-9060 | 5148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ADAH COURT ORDER OF AMARANT<br>INC<br>2105 IRON<br>NORTH KANSAS CITY MO 64116-3530 | 7795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| ADAM C VONDERSCHMITT<br>1110 N CAMBRIDGE CT<br>GREENFIELD IN 46140-8172 | 2853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ADAM E ROLINSKI<br>17117 MAPLEWOOD DR<br>PORT SHELDON MI 49460 | 2954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$62.80<br><br>$62.80 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ADELE SMITH AND THOMAS G SMITH<br>1335 PINE TREE LN<br>ST LOUIS MO 63119-4717 | 5392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| ADELE T BOULAINE AND ARTHUR J<br>BOULAINE JT TEN<br>848 WILLOWWOOD AVE<br>TITUSVILLE FL 32796 | 8610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$7,288.81<br><br>$7,288.81 | 06/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADELE WEINGAST<br>5922 CORAL LAKE DR<br>MARGATE FL 33063-5852 | 3464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ADRIAN C GONSOLIN AND EVELYN<br>BELL GONSOLIN JT TEN<br>507 1ST AVE NE<br>WINCHESTER TN 37398 | 5021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ADRIAN L LEWIS<br>71 CART PATH CT<br>ST CHARLES MO 63304-8551 | 6506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ADRIEN GOUDREAU<br>194 VINEYARD AVE<br>HIGHLAND NY 12528-2327 | 7872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| AGNES C CURRY<br>1331 SECOND AVE<br>ALTOONA PA 16602-3649 | 8777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| AGNES DODOK<br>R R 1<br>CHATHAM ON N7M 5J1<br>CANADA | 7779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| AGNES M COONEY<br>11150 ELVESSA ST<br>OAKLAND CA 94605-5516 | 3652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AGNES RADABAUGH<br>14210 TWILIGHT WAY<br>NEW BERLIN WI 53151 | 6396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| ALAN E LECHOWICZ IRA<br>ALAN E LECHOWICZ<br>843 LOCKWOOD CIR<br>NAPERVILLE IL 60563 | 6950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                            First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALAN E LECHOWICZ IRA<br>843 LOCKWOOD CIRCLE<br>NAPERVILLE IL 60563 | 6957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| ALAN FLETCHER AND PATRICIA FLE<br>FLETCHER JT TEN<br>521 CHESAPEAKE AVE<br>NEWPORT NEWS VA 23607-6007 | 8062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| ALAN J COOK AND CAROLYN R COC<br>1134 BEACHWAY DR<br>WHITE LAKE MI 48383-3015 | 3272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ALAN R HODGE AND CLARA A HOD<br>5510 W HESSLER RD<br>MUNCIE IN 47304-8965 | 3146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT A DIOMBALA AND JEANNE .<br>DIOMBALA JT TEN<br>9024 S UTICA AVE<br>EVERGREEN PK IL 60805-1337 | 5131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $572.50<br><br><br><br>$572.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT F MILLER<br>BOX 42<br>ROBBINSVILLE NJ 08691-0042 | 5272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $586.36<br>$586.36 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT G GROSCH AND EILEEN M<br>GROSCH TR UA DTD<br>021792 LIVING TRUST GROSCH<br>8604 CARRIAGE WAY DR<br>AFFTON MO 63123-2232 | 3679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT L MILLANE AND EVELYN B<br>MILLANE JT TEN<br>126 FORSYTH<br>OAKDALE CT 06370 | 7792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT M HENRY AND<br>EVA C HENRY JT TEN<br>BOX 727<br>CLEMSON SC 29633-0727 | 2928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERT M HUE AND<br>SHUI C HUE JT TEN<br>133 03 BLOSSOM AVE<br>FLUSHING NY 11355-4905 | 7677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,727.88<br>$2,727.88 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT MERLO AND VIRGINIA<br>MERLO JT TEN<br>13750 BROUGHAM<br>STERLING HEIGHTS MI 48312-4117 | 5473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT MUTTERPERL AND BESSIE<br>MUTTERPERL JT TEN<br>7 PAGNELL CIR<br>WALDORF MD 20602 | 4800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT R JAZWINSKI AND<br>ZOFIA JAZWINSKI JT TEN<br>4541 RICKOVER CT<br>NEW PORT RICHEY FL 34652-3172 | 7830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT STERN<br>510 MAPLE AVE<br>UNIONDALE NY 11553-2135 | 2831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00<br><br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT TORREZ<br>1504 BASSETT<br>LANSING MI 48915-1504 | 6118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ALBERTO N REGINALDO AND<br>NIEVES A REGINALDO TR<br>REGINALDO FAM TRUST<br>UA 050996<br>4881 EAST STRONG COURT<br>ORCHARD LAKE MI 48323-1578 | 9722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $40.00<br><br>$40.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| ALDO TISI<br>115 E 194TH ST<br>EUCLID OH 44119 | 2963 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $888.00<br>$888.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ALEXANDER A HAUGHTON III<br>903 HENLEY PL<br>CHARLOTTE NC 28207-1617 | 9547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $540.00<br>$540.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALFRED F STABILITO AND GINA M POPOVICH JT TEN 75 MEADOWBROOK AVE YOUNGSTOWN OH 44512-2606 | 4338 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ALFRED J CAPOFERI TR FOR ALFRED J CAPOFERI UA DTD 12281979 19720 MEIER ST CLAIR SHORES MI 48081-1438 | 3578 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ALFRED J GIEHRL AND JOANN C GIE REVOCABLE LIFETIME TRUST UA DTD 22103 771 BRADBURN CT NORTHVILLE MI 48167 | 6268 | Secured: Priority: Administrative: Unsecured: | $8,384.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $8,384.00 | | |
| ALFRED W NICHOLLS AND LEREE E NICHOLLS JT TEN 621 TOUCHSTONE CIRCLE PORT ORANGE FL 32127-4809 | 8799 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ALFREEDA V MOORE TRUSTEE UA DTD 21991 FBO ALFREEDA V MOORE 2016 KRISTAN TROY MI 48084-1134 | 5139 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ALICE B LYTLE 1290 BOYCE RD PITTSBURGH PA 15241-3921 | 4844 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ALICE BOGOSIAN 12 SPRINGDALE LOCK PITTSFORD NY 14534 | 11867 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ALICE GRACE HART PO BOX 84 204 TOPEKA AVE PAXICO KS 66526 | 11592 | Secured: Priority: Administrative: Unsecured: | $2,068.20 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $2,068.20 | | |
| ALICE J BANUS TR UA DTD 010600 BANUS FAMILY REVOCABLE LIVING TRUST 13153 OLYMPUS WAY STRONSVILLE OH 44149 | 4517 | Secured: Priority: Administrative: Unsecured: | $35.61 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $35.61 | | |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALICE KENNY AND MICHAEL KENN'<br>HESSIAN HILLS RD<br>CROTONONHUDSON NY 10520 | 3465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALICE L RYSDYK<br>8225 AREVEE DR LOT 909<br>NEW PORT RICHEY FL 34653 | 2922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ALICE LEE GILLESPIE<br>101 EASY ST<br>ELKINS WV 26241-3484 | 6753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| ALICE MAE HORVATH AND<br>GEORGE J HORVATH JT TEN<br>4632 W CHOLLA<br>GLENDALE AZ 85304-3537 | 7687 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| ALICE P COURTRIGHT AND SANDRA<br>H COURTRIGHT JT TEN<br>601 S W CANISTEL LN<br>BOCA RATON FL 33486-5607 | 4207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,207.75<br>$6,207.75 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALICE PAPACENA AND JAMES<br>PAPACENA JT TEN<br>37 RIDGE ST<br>CRESTWOOD NY 10707-1015 | 8417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| ALLAN R BOUCHER<br>4 HASTINGS CIR<br>NORTH HINSDALE NH 03451-2006 | 6036 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ALLAN SIMON AND LORRAINE SIMC<br>2365 DUTCH RIDGE RD<br>BEAVER PA 15009-9754 | 9516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $599.35<br><br><br><br>$599.35 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| ALLEN C TERHUNE AND FLORENCE<br>TERHUNE JT TEN<br>518 HOWARD COURT<br>FAIRMOUNT IN 46928-1332 | 5769 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLISON C SEMMES AND MARILYN B SEMMES JT TEN 7104 ARROWOOD RD BETHESDA MD 20817-2809 | 5803 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ALLISON P CLARK III CMR 442 BOX 772 APO AE 09042-0722 | 9870 | Secured: Priority: Administrative: Unsecured: | $261.98 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $261.98 | | |
| ALTON C ARNEY AND ANNETTA Y ARNEY TEN COM BOX 5 RUSSELLVILLE KY 42276-0005 | 5037 | Secured: Priority: Administrative: Unsecured: | $4,106.85 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $4,106.85 | | |
| ALVA LOUISE JONES 2130 OVERTON DALLAS TX 75216-5713 | 5601 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| AMALEAN W WITHERSPOON PO BOX 567 PFAFFTOWN NC 27040 | 10188 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| AMELIA M HEUSEL 559 58 ST APT 1E BROOKLYN NY 11220 | 3549 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| AMELIE R LINDSLEY 2307 PRESCO CT CHARLOTTE NC 28262 | 9637 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| AMY BOTTICELLI HARDING 8006 ROCKY RUN RD GAINESVILLE VA 20155 | 6531 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| AMY LOU BRANDT AND STEVEN BRANDT JT TEN 651 ALICE ST SAGINAW MI 48602 | 6831 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDOLORA GLEN P<br>8369 RT 408<br>NUNDA NY 14517 | 11384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$1,000.00<br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| ANDREA BOSS FOLKERTSMA<br>205 GARDEN AVE<br>GROVE CITY PA 16127-1417 | 9237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| ANDREAS HOELTERHOFF<br>PO BOX 190530<br>SOLINGEN D-42705<br>GERMANY | 8432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,400.00<br><br>$2,400.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW J CAMPBELL<br>8 PRESTON PL<br>BEVERLY FARMS MA 01915-2133 | 2809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,341.11<br><br>$1,341.11 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW J CLARK AND PHYLLIS A<br>CLARK JT TEN<br>1226 62ND ST<br>DOWNERS GROVE IL 60516-1853 | 7938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,010.00<br><br>$1,010.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW J FIORDIMONDO<br>PO BOX 6324<br>BRADENTON FL 34281 | 5405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,815.18<br><br><br><br>$1,815.18 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW LADIKA AND<br>MARGARET C LADIKA JT TEN<br>3951 RIVER LN<br>ROCKY RIVER OH 44116-3824 | 9531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,439.00<br><br><br><br>$1,439.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW LIPUT<br>19 CREST AVE<br>PENNINGTON NJ 08534-1107 | 5010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW W WAYMACK<br>9202 HONEY CREEK<br>SAN ANTONIO TX 78230-4062 | 4248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,000.00<br><br><br><br>$2,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDY S GREENE AND PATRICIA GRE UA DTD 090603 GREENE LIVING TRUST 16166 SURFVIEW CT WILDWOOD MO 63040-1900 | 5226 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ANGELA M SHAY 818 FERNDALE AVE DAYTON OH 45406-5109 | 4921 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ANGELINA M LAIDLAW AND WILLIA M LAIDLAW JT TEN 905 GRAND TERR AVE BALDWIN NY 11510-1428 | 3388 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ANGELINE L DAVIS 15229 WEDGEWOOD COMMONS DR CHARLOTTE NC 28277 | 4590 | Secured: Priority: Administrative: Unsecured: Total: | $0.12 $0.12 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ANGELINE L SANDERS 15229 WEDGEWOOD COMMONS DR CHARLOTTE NC 28277 | 4591 | Secured: Priority: Administrative: Unsecured: Total: | $34.95 $34.95 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ANGELO CHELLI 3125 BEACH VIEW CT LAS VEGAS NV 89117 | 3522 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANGIE CIOFANI 6311 HIGHLAND RD HIGHLAND HEIGHTS OH 44143-2186 | 3699 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANITA BERLINER APT 5 C 75 WILSON ST BROOKLYN NY 11211-6967 | 7635 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| ANITA E TOPIC 9825 S EXCHANGE 1ST FL CHICAGO IL 60617-5447 | 3580 | Secured: Priority: Administrative: Unsecured: Total: | $2,500.00 $2,500.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANITA LOUISE THOERNER<br>11587 PLUMHILL DR<br>CINCINNATI OH 45249-1706 | 10610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $458.46<br>$458.46 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| ANITA MORALES<br>628 E NORTH ST<br>NEW BRAUNFELS TX 78130-4250 | 5722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ANITA R SCHWENDT<br>114 CRESCENT LN<br>HARLEYSVILLE PA 19438 | 3219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ANN B WEST AND<br>JOSEPH W WEST JT TEN<br>19 WINFIELD LN<br>WEST UNION OH 45693 | 3405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,085.30<br>$6,085.30 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANN BARBARA CADOVICH<br>29191 HEMLOCK CT<br>FARMINGTON HILLS MI 48336-2113 | 3845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANN F BRADLEY<br>IRISH SETTLEMENT RD<br>DANFORTH ME 04424 | 7669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| ANN GERTRUDE DE NARDIS<br>15737 NE ROSE PKWY<br>PORTLAND OR 97230-5135 | 6025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,085.00<br>$2,085.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ANN J FARLEY<br>111 ONEIDA DR<br>GREENWICH CT 06830-7127 | 9748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| ANN M KAY<br>24575 WILLOWBY<br>EASTPOINTE MI 48021-3460 | 9655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANN M NIEHAUS<br>23584 42 ST<br>MARTELLE IA 52305-7517 | 3629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,579.00<br><br><br><br>$9,579.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANN MARIE MARGLIN<br>ANN MARIE BRENDLE<br>407 MISSION SANTA FE<br>CHICO CA 95926-5112 | 8467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,386.00<br>$1,386.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| ANN MILLER<br>15266 TRAILS LANDING<br>STRONGSVILLE OH 44136-8255 | 5254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ANN NORRIS<br>1624 CAROLYN DR<br>MIAMISBURG OH 45342-2618 | 6970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| ANN S HABER<br>CO ANN S MILLER<br>5235 CHEROKEE AVE<br>ALEXANDRIA VA 22312-2018 | 4957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ANN S JACOBS<br>41 LINDA COURT<br>DELMAR NY 12054-3516 | 7611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| ANN S RIVERS<br>810 BURCHILL ST SW<br>ATLANTA GA 30310-4626 | 8448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| ANN V LIEGEOIS<br>1523 10TH ST<br>MARINETTE WI 54143-3523 | 3644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$504.02<br><br><br>$504.02 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANN W VON SAAS AND<br>THOMAS A M VONSAAS JT TEN<br>BOX 49<br>NEW HAVEN OH 44850-0049 | 3177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,076.50<br><br><br><br>$2,076.50 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNA CATHERINE ZOULKO<br>ZOULKO RD BOX 94<br>MACHIAS NY 14101-0094 | 6035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ANNA HENNINGER<br>3771 DOGWOOD DR<br>WHITEHALL PA 18052-3331 | 8362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| ANNA I KLEIN<br>BOX 2422 W<br>WEIRTON WV 26062-1622 | 6098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ANNA M SUTHERLAND<br>1805 ROLLING LN<br>CHERRY HILL NJ 08003-3325 | 4783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $761.11<br>$761.11 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ANNA MAE GOOD<br>1945 DAYTON SMICKSBURG RD<br>SMICKSBURG PA 16256-2233 | 9714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| ANNA MARIE BUKSA<br>517 15TH ST<br>HUNTINGTON BEACH CA 92648-4045 | 6052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ANNE CERNY AND<br>JOSEPH D CERNY JT TEN<br>42720 ADDISON LN<br>ANTIOCH IL 60002 | 7414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $415.52<br>$415.52 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| ANNE ELIZABETH OCONNOR<br>7658 LINKSIDE DR<br>MANLIUS NY 13104-2371 | 6749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| ANNE L MOORE TR UA DTD 102797<br>RICHARD MOORE AND<br>ANNE MOORE LIVING TRUST<br>6102 AUGUSTA DR 202<br>FT MYERS FL 33907 | 3627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,107.00<br>$5,107.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNE M JONES<br>4897 CULVER RD<br>ALBION NY 14411-9537 | 7227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| ANNE M JUTT AND<br>NELLE M JUTT AND JOSEPH J JUTT AND ANTHONY J JUTT JT TEN<br>47 BATES RD<br>WESTFIELD MA 01085-2543 | 11906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ANNE MARIE BOSTWICK<br>8215 CHIQUITA DR<br>PENSACOLA FL 32534-4321 | 8103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800.00<br><br><br><br>$1,800.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| ANNE MARIE GALLETTA<br>94 CASPER ST<br>PT CHESTER NY 10573-3150 | 3288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ANNE O TROMBLY AND KATHERINE<br>ALLEN JT TEN<br>1254 JASMINE WAY<br>CLEARWATER FL 33756-4289 | 6276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ANNE O TROMBLY AND RUSSELL H<br>TROMBLY JT TEN<br>1254 JASMINE WAY<br>CLEARWATER FL 33756-4289 | 6277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ANNE OLSEN AND GINNVOR E BULL<br>BOX 109<br>NASHVILLE IN 47448-0109 | 4829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,634.75<br>$1,634.75 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ANTHONY TERESI AND<br>SYLVIA S TERESI JT TEN TOD<br>JOSEPH A TERESI SR<br>13900 PAWNEE TRAIL<br>MIDDLEBURG HTS OH 44130-6721 | 5436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR J L SCHNEIDER<br>1103 CORD DR<br>HUMMELSTOWN PA 17036 | 7446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,789.00<br>$3,789.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARTHUR J SCHWARTZ AND RUTH A SCHWARTZ JT TEN<br>2013 E RICE DR<br>TEMPE AZ 85283-2426 | 2752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$455.35<br><br>$455.35 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR J TALIS AND MARIANNE E T<br>72 LINCOLN ST NO 2<br>NEWTON HIGHLANDS MA 02461-1328 | 2974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR M SCHWEIZER<br>4332 CAMINO MADERA<br>SARASOTA FL 34238-5582 | 2876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR M SCHWEIZER AND ANNE I<br>4332 CAMINO MADERA<br>SARASOTA FL 34238-5582 | 2875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ASA CADWALLADER<br>221 JOHNSON ST<br>SALEM NJ 08079 | 10860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY J MADDOCKS<br>220 15 KINGSBURY AVE<br>BAYSIDE NY 11364-3536 | 2751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$674.79<br><br>$674.79 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY JOSEPHINE ALVARADO AN<br>CLARK DALVARADO JT TEN<br>1433 SEBASTIANI CIRCLE<br>NORMAN OK 73071 | 6440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$13,698.25<br><br>$13,698.25 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY R HARDIN<br>836 FERLEY<br>LANSING MI 48911 | 4482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY WALDSTREICHER AND<br>ELLIOT WALDSTREICHER JT TEN<br>157 BEACH 126TH ST<br>ROCKAWAY PK NY 11694-1718 | 4217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AUGUST RUDOLPH NEMEC JR AND CATHERINE JUNE NEMEC TR NEMEC LIVING TRUST UA 122899 4222 MISPILLION RD NOTTINGHAM MD 21236-2919 | 10136 | Secured: Priority: Administrative: Unsecured: | $1,400.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,400.00 | | |
| AUGUSTA F BEEBE AND LUCILLE B FARRAR JT TEN BOX 1895 DAYTONA BEACH FL 32115-1895 | 7041 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| AUGUSTA F BEEBE AND SUE B DANIEL JT TEN BOX 1895 DAYTONA BEACH FL 32115-1895 | 7038 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| AUREA MARSHALL BOX 131 NEDROW NY 13120 | 5693 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| AUSTIN R SANDEFUR 295 SOUTHERN LN TAZEWELL TN 37879-5224 | 4704 | Secured: Priority: Administrative: Unsecured: | $6,787.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $6,787.00 | | |
| AVIS E HOLLOWAY 2768 WOODLAWN DR ANDERSON IN 46013-9735 | 10070 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| AVIS O LIVINGSTON AND JAMES D LIVINGSTON TRUSTEES UA DTD 121890 AVIS D LIVINGSTON TRUST 4609 HEATHERWOOD COURT ST JOSEPH MO 64506-3061 | 2839 | Secured: Priority: Administrative: Unsecured: | $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| B ANITA DANIELS AND DAVID DANIELS JT TEN 31 KENNEY RD MEDFIELD MA 02062 | 10045 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| B ANITA DANIELS AND DIANE DANIELS JT TEN 31 KENNEY RD MEDFIELD MA 02052-1805 | 10044 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA A MACDONALD<br>1717 N MEADE ST<br>FLINT MI 48506-3737 | 8112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA A MCELWAIN<br>2571 CHATEAUGAY ST<br>BOX 402<br>FORT COVINGTON NY 12937-1808 | 4669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA C FRANKLIN<br>25036 HEATHER LN<br>RICHMOND HEIGHTS OH 44143-1939 | 8623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA CHARNS<br>PO BOX 2623<br>ANN ARBOR MI 48106 | 7676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA D MC CLUSKEY<br>9 MONMOUTH ST<br>PLAINSBORO NJ 08536 | 4137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA DANOTTI<br>40 KENT ST<br>FARMINGDALE NY 11735-5005 | 5749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $842.08<br>$842.08 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA FRASIER<br>115 FABIUS ST<br>TROY MI 48098 | 8926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA H GILSTRAP<br>103 WEST EDGEFIELD DR<br>SUMMERVILLE SC 29483-4411 | 10145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $559.64<br>$559.64 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA H KOVAL<br>16313 E SEGUNDO DR NO 1<br>FOUNTAIN HILLS AZ 85268-4424 | 5850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA HARNDEN<br>600 SOUTH STATE ST<br>404<br>BELLINGHAM WA 98225-6148 | 4936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,360.00<br>$22,360.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA J KRUK AND DONALD A<br>KRUK JT TEN<br>12700 VICKI LN<br>GRANGER IN 46530-9295 | 3878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA J VALENCOURT | 8013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA JEAN VOSS TR<br>UA DTD 050493<br>BARBARA<br>JEAN VOSS LIVING TRUST<br>120 LAKE WASHINGTON DR<br>WASHINGTON MO 63090-5382 | 8761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA JO BROWN<br>139 WEST END AVE<br>BINGHAMTON NY 13905-3846 | 8915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA K MILAM<br>7824 BANNER<br>TAYLOR MI 48180-2144 | 3299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $307.86<br>$307.86 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA K SMITH<br>4808 W STATE RD 234<br>NEW CASTLE IN 47362-9758 | 7764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA K SMITH AND JAMES D<br>SMITH JT TEN<br>4808 W ST RD 234<br>NEW CASTLE IN 47362-9758 | 7761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA L CRUMPTON TR<br>BARBARA L CRUMPTION LIVING<br>TRUST UAD 041470<br>7765 RAILYARD DR S W<br>BYRON CTR MI 49315-8282 | 5476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,037.03<br>$2,037.03 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA L GRIFFITH<br>4119 APACHE TRAIL COURT<br>GRANBURY TX 76048-6172 | 2855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA MOORE<br>11 LOCKWOOD RD<br>SOUTH SALEM NY 10590-2331 | 5334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA N MCKNIGHT<br>BOX 333<br>BROOKFIELD OH 44403-0333 | 5786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA O BARRETT<br>285 MONROE DR<br>MC DONOUGH GA 30252-3664 | 9663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,954.00<br>$6,954.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA RAJSKUB<br>36711 GREEBUSH<br>WAYNE MI 48184 | 8431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$668.00<br>$668.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA RUTH MORGAN<br>2615 DARLINGTON COURT<br>CONYERS GA 30013-4916 | 7332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA WISNIEWSKI<br>128 E CLOUD SONG<br>SANTA TERESA NM 88008-9414 | 6389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| BARNETTA HUDSON SANFORD<br>330 THORNTON DR<br>FAYETTEVILLE GA 30214-3827 | 5328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$911.91<br><br><br>$911.91 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BARRY RAYMOND BLUNK<br>3302 WOODLEY AVE<br>THOUSAND OAKS CA 91362-1170 | 5779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$136.73<br>$136.73 | 05/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARTLETT DANIEL<br>1771 LAKE RD<br>WEBSTER NY 14580 | 11896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$120,000.00<br>$120,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BASIL M BURTON<br>319 QUAKER RIDGE RD<br>LUTHERVILLE MD 21093-2911 | 8172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| BASIL S YANAKAKIS TR<br>SOPHIA YANAKAKIS 1995 TRUST<br>UA 061495<br>13611 DEERING BAY DR<br>UNIT 904<br>CORAL GABLE FL 33158 | 2950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BASKERVILLE PATRICK<br>6157 POWERS RD<br>ORCHARD PK NY 14127 | 4240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,509.03<br><br><br>$4,509.03 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BEATRICE A MENDES<br>PO BOX 4240<br>FALL RIVER MA 02723 | 4780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $862.50<br><br><br>$862.50 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BEATRICE CLAFLIN<br>11620 N CLINTON TRAIL<br>SUNFIELD MI 48890 | 6428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| BEATRICE NOBLE<br>117 MINNESOTA AVE<br>BUFFALO NY 14214-1406 | 4048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BEATRICE NOBLE THE GERALD NOBI<br>117 MINNESOTA AVE<br>BUFFALO NY 14214-1406 | 4047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BEECHER W BELL TRUST<br>1807 NOTTINGHAM RD<br>WOODRIDGE IL 60517 | 7391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BELL JOHN S<br>168 FERGUSON DR<br>HILTON NY 14468 | 11898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BELSENICH RICHARD J<br>3673 CUMBERLAND LN<br>HAMBURG NY 14075-2204 | 2851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BEN KANTOR AND<br>BEATRICE KANTOR JT TEN<br>2201 S OCEAN DR<br>HOLLYWOOD FL 33019-2539 | 8520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| BENNETT E ZINN<br>228 ST ANDREWS CIR<br>OXFORD MS 38655-2506 | 2842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BENNIE C KIRKSEY<br>BOX 430965<br>PONTIAC MI 48343-0965 | 3348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BENNIE PULICE<br>8826 WEST MCNAB RD<br>TAMARAC FL 33321 | 2802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| BERL G MOORE<br>102 ASH ST<br>LODI OH 44254-1208 | 9527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$113.00<br>$113.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| BERL G MOORE<br>102 ASH ST<br>LODI OH 44254-1208 | 9529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$113.00<br>$113.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| BERNADETTE A HARRISON<br>24 MARBLE DR<br>ROCHESTER NY 14615 | 7595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERNADETTE M ROSS AND DEREK M ROSS JT TEN<br>PO BOX 5505<br>WAKEFIELD RI 02880 | 9496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| BERNADINE M BONVILLE<br>C O MARGARET WYNOTT POA<br>23 DALE AVE<br>LEOMINSTER MA 01453-1713 | 12084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD A KANSKY<br>103 ALETHA RD<br>NEEDHAM MA 02492-3931 | 5440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD A MANTEY<br>5404 COUNTY RD 311<br>IGNACIO CO 81137-9712 | 6905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD A WOZNIAK TR BENNY A WOZNIAK LIVING TRUST UA DTD<br>22801 28665 CAMPBELL<br>WARREN MI 48093 | 5245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,031.00<br>$5,031.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD F STEINFELT<br>279 W UPPER FERRY RD<br>WEST TRENTON NJ 08628-2704 | 3069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD F STEINFELT<br>279 W UPPER FERRY RD<br>WEST TRENTON NJ 08628-2704 | 3070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD L MATTHEWS<br>4 OCEANS W BLVD 402D<br>DAYTONA BEACH SHOR FL 32118-5975 | 4206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $774.48<br>$774.48 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD L STASIEWICZ<br>15806 W LAHLUM LN<br>SURPRISE AZ 85374-2094 | 5236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERNARD LONG CUST MICHAEL ANDREW LONG UNDER IL UNIF TRANSFERS TO MINORS ACT 11335 ABERDEEN RD BELVIDERE IL 61008-7992 | 4761 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BERNEICE L DAYTON AND DONNA JEAN GIBBONS JT TEN 12170 W GREENFIELD RD LANSING MI 48917-9708 | 9650 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| BERNICE B GUZZARDO 28666 PALM BEACH DR WARREN MI 48093-2628 | 5415 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| BERNICE J ANDERSON AND CYNTHL JEAN PATROSSO JT TEN 23749 ELMIRA ST ST CLAIRES SHORES MI 48082-1125 | 7458 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| BERNICE J REYNOLDS 1201 ELM CREEK RD NEW BRAUNFELS TX 78132-3056 | 7329 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| BERNICE YORE 621 PINE ST GOODING ID 83330-1755 | 9478 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| BERTHA L HUMPHREY ADM UW WILLIE GOFORTH JR 46 GAIL AVE BUFFALO NY 14215-2902 | 4177 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BERTRAM GARY 62 LYNNWOOD DR BROCKPORT NY 14420 | 11848 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BETHANY A MATUS 2394 PLAINVIEW DR FLUSHING MI 48433-9440 | 4716 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                        First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BETSY C DUPONT<br>451 CLEVELAND AVE<br>NORTH HORNELL NY 14843-1021 | 2859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BETTIE T SORENSEN AND RICHARD<br>C G SORENSEN JT TEN<br>106 AURORA ST<br>HUDSON OH 44236-2945 | 4977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,167.00<br>$2,167.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BETTY A STRADER<br>501 WHITHORN COURT<br>TIMONIUM MD 21093 | 6457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| BETTY BOWERS TWOMBLY<br>TEN EUCLID AVRNUE<br>SUMMIT NJ 07901 | 3559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BETTY H HALL<br>BOX 1095<br>CLAYTON GA 30525-1095 | 4599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BETTY HELLER AND<br>RAYMOND HELLER JT TEN<br>4454 BRICKYARD RD<br>MANILUS NY 13104 | 6782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| BETTY HOWARD AND ELIZABETH<br>KRANT JT TEN<br>APT 1208<br>20335 W COUNTRY CLUB DR<br>NORTH MIAMI BEACH FL 33180-1622 | 4436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.00<br>$104.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BETTY HOWARD AND STEPHEN D<br>HOWARD JT TEN<br>APT 1208<br>20335 W COUNTRY CLUB DR<br>NORTH MIAMI BEACH FL 33180-1622 | 5775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| BETTY I HENRY<br>774 ORCHARD ST<br>COOKEVILLE TN 38506 | 2997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BETTY J BAILEY<br>BOX 2129<br>OAK BLUFF MA 02557 | 9056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,232.82<br><br><br><br>$2,232.82 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| BETTY J RUTHERFORD<br>15242 CICOTTE<br>ALLEN PK MI 48101-3006 | 5257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BETTY J SANGER<br>PO BOX 932<br>HARRISON TN 37341 | 7011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| BETTY JANE BERGSTROM<br>1861 COLLEGE PL<br>LONG BEACH CA 90815-4506 | 4319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BETTY JO RUTHERFORD<br>17584 OLD STATE RD<br>MIDDLEFIELD OH 44062-8219 | 5243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BETTY JOAN RICHARDS AND<br>KENNETH O RICHARDS SR JT TEN<br>BOX 772<br>CAPE MAY COURT HSE NJ 08210-0772 | 4550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br><br><br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| BETTY K CALVI<br>52 HILLSIDE ST<br>SOUTH MERIDEN CT 06451-5226 | 8426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| BETTY L DUNN<br>814 FAIRWAY CT<br>MIAMISBURG OH 45342-3316 | 4053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| BETTY L MCMULLEN TR<br>MCMULLEN FAMILY TRUST<br>UA DTD 030901<br>PO BOX 274<br>LUCASVILLE OH 45648 | 6681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,685.29<br><br><br><br>$1,685.29 | 05/23/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BETTY M PAVEY<br>127 N ELMA ST<br>ANDERSON IN 46012-3137 | 8886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| BETTY MAH<br>474 MILLER AVE<br>FREEPORT NY 11520-6115 | 5895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| BETTY PIERSON<br>4321 THAMES COURT<br>FLOWER MOOND TX 75028-1780 | 4196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BETTY R EDWARDS<br>1605 SANGLOE PL<br>LYNCHBURG VA 24502-1821 | 3889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,100.00<br>$5,100.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BETTY S BLICK TRUSTEE<br>INTERVIVOS TRUST DTD<br>112089 U A BETTY S BLICK<br>10102 S OCEAN DR APT 602<br>JENSEN BEACH FL 34957-2547 | 3172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BETTY SIAO YUNG HU<br>5718 147TH AVE NE<br>BELLEVUE WA 98007 | 8693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| BETTY SOBOTTA AND<br>RUDOLPH R SOBOTTA JT TEN<br>W24065 CYRIL SOBUTTA LN<br>ARCADIA WI 54612-8207 | 6161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,896.03<br>$1,896.03 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| BEULAH M DOHNER<br>511 E BROADWAY<br>ASTORIA IL 61501-8524 | 5456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLEE TYLER FORSTER<br>615 SMITH RD<br>DANVILLE PA 17821 | 6447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEVERLY A ALLEN<br>1685 MURDOCK RD<br>MARIETTA GA 30062-4871 | 9253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY A ALLEN AND KENNETH<br>ALLEN JT TEN<br>1685 MURDOCK RD<br>MARIETTA GA 30062-4871 | 9252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY A LEONARD TR<br>BEVERLY A LEONARD REVOCABLE<br>LIVING TRUST UA 051999<br>9833 NORMAN RD<br>CLARKSTON MI 48348-2439 | 4603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,801.75<br>$3,801.75 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY APPS AND<br>RICHARD L APPS JT TEN<br>8929 RIVERSIDE DR<br>ST LOUIS MI 48880 | 4864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY BURGER AND GARY BURGE<br>1105 HOLLIDAY CT<br>GRANBURY TX 76048 | 6349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY GULA BALLEW<br>31 WEBBER PL<br>GROSSE POINTE SHORES MI 48236-2644 | 9429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY JEAN COON AND STEPHEN<br>5923 ROLFE RD<br>LANSING MI 48911-4931 | 7300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY JEAN ROBERTSON AND<br>BONNIE L ROCHE AND JANET L<br>ZEIDLER JT TEN<br>7364 SHERWOOD CREEK COURT<br>WEST BLOOMFIELD MI 48322-3100 | 4316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY R SANDRACO<br>10966 N GRAND LAKE HWY<br>POSEN MI 49776 | 6221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BIELICKI DONALD<br>3620 CHECKER TAVERN RD<br>LOCKPORT NY 14094-9421 | 11136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$15,000.00<br>$15,000.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| BILL E LUX JR<br>2708 SW 121ST ST<br>OKLAHOMA CITY OK 73170-4736 | 5835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,236.50<br>$4,236.50 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| BILL W MCDOWELL AND<br>MERILEE MCDOWELL JT TEN<br>PO BOX 1045<br>HEPPNER OR 97836 | 3725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$554.13<br>$554.13 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BILLY B BROWN JR<br>8254 LUCAYA CT<br>JACKSONVILLE FL 32221-6677 | 7114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| BILLY G SMITH<br>2805 EAGLE RD<br>TEMPLE TX 76502-1114 | 3424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BILLY G TURNER AND JIMMIE L<br>TURNER JT TEN<br>1260 ZEB HAYNES RD<br>MAIDEN NC 28650 | 12406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,398.97<br>$1,398.97 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BILLY J FOX AND SUZANNE C<br>FOX JT TEN<br>BOX 10083<br>KNOXVILLE TN 37939-0083 | 6185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| BILLY J NEWBERRY<br>709 ETHRIDGE RD<br>HADDOCK GA 31033-2201 | 5219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BILLY K ANDERSON<br>323 E STEED DR<br>MIDWEST CITY OK 73110-5019 | 7589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BIRD DONALD<br>1215 LAGUNA DR<br>HURON OH 44839 | 9690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $915.92<br><br>$0.00<br><br>$915.92 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| BLANCHE E HEWITT<br>325 E COOK ST<br>SHEFFIELD IL 61361 | 9094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br>$0.00<br><br>$0.00 | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| BLANCHE M BYRNE<br>729 SOUTH VASSAULT ST<br>APT 6A<br>TACOMA WA 98465-2032 | 3893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br>$1,125.00<br><br>$1,125.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BLUMA WRONA AND GILBERT WRON<br>1548 CARROLL ST<br>BROOKLYN NY 11213-5330 | 8187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br>$0.00<br><br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| BOB PRIEST<br>7 RIVER COURT<br>ST LOUIS MI 48880-1824 | 4888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br>$0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BOBBY J SMITH<br>6453 ESCOE DR SW<br>LOGANVILLE GA 30052-4631 | 4078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br>$0.00<br><br>$0.00 | 04/29/2006 | DELPHI CORPORATION (05-44481) |
| BOBBY J SMITH AND MARY B SMITH J<br>6453 ESCOE DR S W<br>LOGANVILLE GA 30052-4631 | 4072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br>$0.00<br><br>$0.00 | 04/29/2006 | DELPHI CORPORATION (05-44481) |
| BOBBY L NEWBY<br>625 ALLCUTT<br>BONNER SPGS KS 66012-1817 | 6191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| BODIL C TVEDE<br>COUNTRY FAIR<br>9812A 62ND TERRACE SOUTH<br>BOYNTON BEACH FL 33437-2821 | 6471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br><br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BONITA F BARRY<br>2752 RAMBLEWOOD DR<br>KALAMAZOO MI 49009-8962 | 5397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| BONNIE ANN KOEPKE<br>9 MARINA RD<br>LAKE WYLIE SC 29710-9219 | 4850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $186.61<br>$186.61 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BONNIE LOU TIMBS<br>7090 S MAIN EXT LN<br>HARRISBURG AR 72432 | 4459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BONNY C H LAY AND SHU LIN YU JT<br>9351 LAWTON DR<br>HUNTINGTON BEACH CA 92646-7244 | 7023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| BORIS KOTLER<br>4 POTTERS LN<br>ROSLYN HEIGHTS NY 11577-2213 | 3601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,242.00<br>$11,242.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BRADFORD JAMES<br>1610 S HILLS CIRCLE DR<br>BLOOMFIELD HILLS MI 48304 | 11151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $39,899.79<br>$39,899.79 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| BRADY LARRY<br>6811 N PK EXT<br>CORTLAND OH 44410 | 6056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| BRANDT SCOTT<br>6790 OLD BEATTIE RD<br>LOCKPORT NY 14094-9506 | 11786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BRENDA M SAGEAR<br>10028 SAWTOOTH CT<br>FT WAYNE IN 46804-3915 | 6323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $71.78<br>$71.78 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRENDAN M K O TOOLE<br>493 LEXINGTON DR<br>SALINE MI 48176-1045 | 4773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BROOKS D CRAFT<br>400 EASTVIEW<br>WADESBORO NC 28170-2810 | 9266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BROWN DANIEL<br>12 HIGH GATE TRL APT 3<br>FAIRPORT NY 14450 | 11386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| BRUCE A HOPKINS AND<br>VICKY L HOPKINS JT TEN<br>8455 GRACE<br>SHELBY TWP MI 48317-1709 | 3714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BRUCE D PIERSON<br>2101 STONE THROW DR<br>LAPEER MI 48446-9026 | 5492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| BRUCE F BOND<br>4063 FIRST AVE NE<br>SEATTLE WA 98105 | 7785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,020.00<br>$1,020.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| BRUCE J PATTERSON<br>11482 NORA DR<br>FENTON MI 48430-8702 | 3713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,035.00<br>$1,035.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BRUCE J WILBERDING<br>3762 BOULDER<br>TROY MI 48084-1119 | 3490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BRUCE V ALLEN<br>335 MAGNOLIA AVE<br>BRIELLE NJ 08730-2031 | 2824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,262.00<br>$1,262.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRYAN D BERTHOT<br>4871 MT ALMAGOSA DR<br>SAN DIEGO CA 92111-3829 | 2935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,656.72<br>$1,656.72 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BYRON J MYERS AND ROSILEA E MYI<br>MYERS JT TEN<br>BOX 65<br>WARRINSBURG MO 64093-0065 | 7818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| C CLIFFORD GREEN<br>9701 E CO RD 1200 N<br>DUNKIRK IN 47336 | 7580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| C FREDERICK BERGE<br>6829 FM 2263<br>GILMER TX 75644-5935 | 5931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125.00<br><br><br>$125.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| C GREG MC CARTNEY<br>838 STRATFORD DR<br>LAKELAND FL 33813-4701 | 6703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| C WALTER LINGERFELT AND<br>DORIS G LINGERFELT TEN COM<br>SATIRO DE OLIVEIRA 61201<br>CHAME CHAME<br>SALVADOR BA 40 140-510<br>BRAZIL | 6948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| C WILLIAM GEISSEL AND JEAN<br>CAROL GEISSEL JT TEN<br>1646 ROCKCRESS DR<br>JAMISON PA 18929-1645 | 3025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $262.94<br>$262.94 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| CAL FARLEYS BOYS RANCH TRUST A<br>ANB 400 AND CO<br>ATTN ELENA SEIDICTZ<br>15TH FLOOR<br>PO BOX 1<br>AMARILLO TX 79105 | 8061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,920.00<br>$7,920.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| CAREN N RASMUSSEN<br>18632 CLOVERCREST CIRCLE<br>OLNEY MD 20832-3057 | 6350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $112.00<br>$112.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARL BANNER AND DOROTHY BANNER JT TEN 34 JOPHPRUS RD KEARNEYSVILLE WV 25430 | 3600 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| CARL D LYONS AND CAROLYN A LYONS JT TEN 2620 CEDAR LAKE RD GREENBUSH MI 48738-9661 | 10171 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| CARL E OSLUND JR AND CYNTHIA A OSLUND JT TEN 405 W BROAD ST GREENSBORO GA 30642-1049 | 6119 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| CARL E SCHULZ TR CARL E SCHULZ TRUST UA 122297 4419 WEST 71ST TERR PRAIRIE VILLAGE KS 66208-2809 | 3199 | Secured: Priority: Administrative: Unsecured: | $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| CARL G HOLSTEIN AND SHARON L HOLSTEIN JT TEN 518 CLAIR HILL ROCHESTER HILLS MI 48309-2115 | 8321 | Secured: Priority: Administrative: Unsecured: | $3,148.44 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $3,148.44 | | |
| CARL H WALTER 4411 HARRISON RD KENOSHA WI 53142-3861 | 4598 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| CARL J FOX JR AND THERESA S FOX TR FOX FAM LIVING TRUST UA 101494 8459 E SW 92ND ST OCALA FL 34481-7453 | 3810 | Secured: Priority: Administrative: Unsecured: | $2,507.49 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $2,507.49 | | |
| CARL J LOCK AND SALLY A LOCK JT TEN 7076 VERDE VISTA DR NE ROCKFORD MI 49341-9622 | 3506 | Secured: Priority: Administrative: Unsecured: | $1,640.12 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,640.12 | | |
| CARL J ZAJICEK 1320 CRAIG ST MC KEESPORT PA 15132-5407 | 10443 | Secured: Priority: $900.00 Administrative: Unsecured: | | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $900.00 | | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARL K GREENE<br>6080 FORDHAM DR<br>SHELBY MI 48316-2529 | 6823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6.25<br>$6.25 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| CARL L LUCISANO<br>17 BOBBIE DR<br>ROCHESTER NY 14606-3647 | 2965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $92.00<br>$92.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| CARL THORSTEN SALLANDER AND ∠<br>13813 W WOODSIDE DR APT 220<br>SUN CITY WEST AZ 85375-4775 | 10066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| CARLITO DIAZ AND<br>YING K DIAZ JT TEN<br>24421 ST JAMES DR<br>MORENO VALLEY CA 92553-3571 | 10800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,303.66<br>$1,303.66 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| CARLOS BERGER AND SUSIE BERGER<br>9 QUEENSBROOK<br>ST LOUIS MO 63132-3014 | 3255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CARMELA C LAWRENCE<br>RD 1<br>72 NOBLE RD<br>SHILOH OH 44878 | 2794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| CARMEN A OSBORNE<br>606 LA FONDA DR<br>ROSWELL NM 88201-6656 | 2791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,800.00<br>$3,800.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| CARMEN D SIMON<br>2390 MIRA FLORES DR<br>TURLOCK CA 95380-3643 | 4821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$349.98<br>$349.98 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CAROL A CASSIE<br>PO BOX 1236<br>FOWLERVILLE MI 48836 | 9397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL A GRIFFIN AND<br>FRANCIS A GRIFFIN JT TEN<br>1576 NE 104TH ST<br>MIAMI SHORES FL 33138-2666 | 6302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br><br><br>$5,000.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| CAROL D SHATTUCK AND<br>FRANK E SHATTUCK JT TEN<br>9288 SAUER RD<br>EDEN NY 14057-9513 | 4148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CAROL ELIZABETH HELPER<br>16 BADAMI DR<br>MIDDLETOWN NY 10941-1204 | 5326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CAROL GAY OLSON<br>1037 LOS ARABIS LN<br>LAFAYETTE CA 94549-2817 | 7103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CAROL J GAST AND<br>BRADLEY S GAST AND LANCE R GAST JT<br>TEN<br>5302 ISAIAH ST<br>WESTON WI 54476 | 6526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$487.84<br>$487.84 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| CAROL JOAN HAMBLETON<br>2885 CRICKET LN<br>WICKLIFFE OH 44092-1411 | 6968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CAROL KRAMER<br>9 JAY ST<br>OLD TAPPAN NJ 07675-6910 | 6792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| CAROL L MEREDITH<br>3591 SPENCER RD<br>ROCKY RIVER OH 44116-3857 | 3227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CAROL L MOHLER<br>3605 WINTER LAUREL TERRACE<br>OLNEY MD 20832-2243 | 7254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$112.00<br>$112.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL ROTH BEDIGIE AND JEAN CLAUDE BEDIGIE AND MICHELLE J CHIRPICH AND DANIELLE N BEDIGIE JT TEN 2212 BUSHNELL DR COLUMBIA MO 65201-6112 | 8446 | Secured: Priority: Administrative: Unsecured: Total: | $943.91 $943.91 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| CAROL S STEDMAN AND DOUGLAS I DOUGLAS H JOHNSTON JT TEN 8238 JONES RD HOWARD CITY MI 49329 | 5248 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CAROLE M MEEHAN 2638 FALLENLEAF STOCKTON CA 95209-1107 | 3719 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CAROLE S FANCHER TR UA DTD 111502 FBO CAROLE S FANCHER TRUST PO BOX 643 DELEON SPRINGS FL 32130 | 7583 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| CAROLE SNIDER TRIPP AND JODI C MILLER JT TEN 1329 BROOKE WY GARDNERVILLE NV 89410 | 6190 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| CAROLINE E CARVER 12 SHERMAN AVE MORRIS PLANS NJ 07950-1723 | 11811 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CAROLINE THOMAS 3352 AQUARIUS CIR OAKLAND MI 48365 | 3591 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN ANN HILLIARD 4015 MIRA COSTA ST OCEANSIDE CA 92056-4611 | 3264 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN COOK 1134 BEACHWAY RD WHITE LAKE MI 48383-3015 | 3273 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROLYN E PARSONS<br>6068 DELMAR RD<br>DELMAR DE 19940 | 7221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN F FOSTER<br>125 WRENWOOD CT<br>ENGLEWOOD OH 45322 | 6893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN F STILLWELL<br>1005 CORNELIA CIR<br>ATTALIA AL 35954-9368 | 7766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN J WHITCOMB<br>INDIAN CREEK<br>111D BENT ARROW DR<br>JUPITER FL 33458-8693 | 5028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN JANE STRUCK<br>2144 NORTH LINCOLN PK WEST 8D<br>CHICAGO IL 60614 | 6518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN KLINE<br>540 JUDY AVE<br>FRANKLINVILLE NJ 08322-3910 | 6215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,314.20<br>$1,314.20 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN LEE GREGORY<br>1808 BELLEWOOD RD<br>WILMINGTON DE 19803 | 8289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN M THOMAS<br>283 BOOT RD<br>MALVERN PA 19355-3315 | 3091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,319.50<br>$9,319.50 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN S ECK<br>909 WEST 9TH ST<br>JONESBORO IN 46938-1227 | 5598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,682.45<br>$2,682.45 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                   First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARRIER TIMOTHY<br>3869 HAINES RD<br>WAYNESVILLE OH 45068-9610 | 11369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,636.62<br>$35,636.62 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| CARROLL C KELLUM<br>323 HAWKS NEST DRIVE<br>EAST CHINA MI 48054 | 7377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CARROLL S POTTER<br>7609 DRIFTWOOD WAY<br>PLEASANTON CA 94588-4331 | 7529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| CASANDRA R CLARK<br>BOX 40271<br>JACKSONVILLE FL 32203-0271 | 6509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| CASIMER C RADOMSKI<br>551 22ND ST<br>NIAGARA FALLS NY 14301-2319 | 4395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500.00<br>$1,500.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| CATHARINE T NUSS<br>839 ELLEN CT<br>FOND DU LAC WI 54935-6213 | 5691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,885.31<br>$3,885.31 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE A YARBROUGH AND J<br>WALLACE YARBROUGH JT TEN<br>7334 PRINCESS ANNE DR<br>MECHANICSVILLE VA 23111-1338 | 8404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE B BURKE TRUSTEE<br>UA DTD 112390 CATHERINE B<br>BURKE LIVING TRUST<br>3570 JULIAN AVE<br>LONG BEACH CA 90808-3110 | 4894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE L KILLEN<br>129 BRENTWOOD BLVD<br>NILES OH 44446-3229 | 9201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,935.12<br><br><br><br>$1,935.12 | 07/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CATHERINE M FERRY AND WARREN J FERRY JT TEN 2 CHAPEL CRT CINNAMINSON NJ 08077-3901 | 3062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE M GRIFFIN 10171 HWY 17 MAYLENE AL 35114-5902 | 3278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,331.33<br>$1,331.33 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE M TURKOZ 1850 SOKAK NO 23 D 5 35600 KARSIYAKA IZMIR<br>TURKEY | 9148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE PIKE 3412 PATTERSON WAY ELDORADO HILLS CA 95762-4403 | 8176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $320.00<br>$320.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE T DENNIS TR CATHERINE T DENNIS TRUST UA 032497 12772 WESTSHORE DR HOUGHTON LAKE MI 48629-8651 | 11798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE UNGER LESPERANCE 727 WEST ABBOTT AVE MILWAUKEE WI 53221 | 6879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE V BISSELL AND BURDETTE F BISSELL TR CATHERINE V AND BURDETTE F BISSELL REV LIV TRUST UA 21397 90 VILLAGE PL ZIONSVILLE IN 46077-3808 | 3849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE W CASABONNE 70 123RD ST TROY NY 12182-2013 | 3063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CATHIE A LAIRD 858 OLD NATIONAL PIKE CLAYSVILLE PA 15323-1264 | 11825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49.71<br>$49.71 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAUDILL FAMILY TRUST 2000 DTD 9 5<br>DEPOSITORY TRUST COMPANY TREASURERS<br>THOMAS CAUDILL TRUSTEE<br>THE LAW OFFICES OF THOMAS CAUDILL<br>1025 N FOURTH ST<br>SAN JOSE CA 95112-4942 | 7047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $190.44<br>$190.44 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CECILIA BRIERTON<br>W2922 HWY D<br>BIRCHWOOD WI 54817 | 3698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $321.44<br>$321.44 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CELIA CARRIGAN<br>160 EAST 84TH ST<br>NEW YORK NY 10028-2008 | 3604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES A CLOSSON CUST PETER<br>A CLOSSON UNIF GIFT MIN ACT COLO<br>2529 BENNETT<br>COLORADO SPRINGS CO 80909-1209 | 8045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES A DESTIVAL<br>36 MAMANASEO RD<br>RIDGEFIELD CT 06877-2425 | 4706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.00<br>$3,500.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES CASS JR<br>4477 W 900 N<br>MARKIE IN 46770-9707 | 5678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32,950.00<br>$32,950.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES D GERVASONI<br>BOX 2189<br>PETALUMA CA 94953-2189 | 5242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $750.00<br>$750.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E COPELAND<br>BOX 11716<br>MARINA DEL REY CA 90295-7716 | 9740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$0.00<br>$0.00<br>$1,000.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES E ENGLISH AND BYRNINA D ENGLISH JT TEN 810 CHESTNUT ST WILMINGTON NC 28401-4240 | 3101 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E HOLLY 84 STATE ST 11TH FL BOSTON MA 02109-2202 | 5937 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E KOHLER 3011 S E 161ST AVE VANCOUVER WA 98683-3026 | 6347 | Secured: Priority: Administrative: Unsecured: Total: | $698.61 $698.61 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E STATON 1824 S TOWN LAKE RD AKRON IN 46910-9741 | 6945 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E WYDA AND KATHERINE WYDA TEN ENT 100 WRIGHT AVE POINT MARION PA 15474-1159 | 9581 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E YARBERRY 3907 E ST RD 232 ANDERSON IN 46017 | 3161 | Secured: Priority: Administrative: Unsecured: Total: | $6,000.00 $6,000.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES F BAASE AND COILAH A BAASE JT TEN 4818 ASHWOOD DR W SAGINAW MI 48603 | 3330 | Secured: Priority: Administrative: Unsecured: Total: | $1,800.00 $1,800.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES F CURTIS AND DOLORES A CURTIS JT TEN 8102 PHIRNE RD EAST GLEN BURNIE MD 21061-5323 | 5607 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES F CURTIS AND DOLORES A CURTIS JT TEN 8102 PHIRNE RD EAST GLEN BURNIE MD 21061-5323 | 5608 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES F SORENSEN<br>5882 COUNTY RD A<br>OSHKOSH WI 54901-9761 | 10030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES G BRUNNQUELL<br>506 KINGSLAND ST<br>NUTLEY NJ 07110-1046 | 2830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $846.00<br>$846.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES G HEATH<br>100 LOBLOLLY ST<br>EMERALD ISLE NC 28594-2827 | 2920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES H MAHLE GRAVTOR TR TH<br>CHARLES H MAHLE TRUST<br>UA DTD 111401<br>14145 ARNOLD<br>REDFORD MI 48239-2818 | 10871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES J CHIDDIX AND<br>BESSIE V CHIDDIX JT TEN<br>8711 LAFAYETTE CT<br>KANSAS CITY KS 66109-1961 | 5343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES J JACOBY<br>9688 E OBERLIN WAY<br>SCOTTSDALE AZ 85262-8448 | 5622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $73.39<br>$73.39 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES J KELLY<br>6584 NOBLE RD<br>W BLOOMFIELD MI 48322-1389 | 8020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $480.30<br>$480.30 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES J SLAVIS<br>162 PK ST<br>STRATFORD CT 06614-4036 | 10690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES L CONNAWAY AND<br>HILDA C CONNAWAY JT TEN<br>18335 REATA WAY<br>SAN DIEGO CA 92128-1253 | 8788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES L MULLINS<br>815 TROY RD<br>COLLINSVILLE IL 62234 | 8361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES L ROBBINS AND ELLEN<br>KING ROBBINS JT TEN<br>1610 HAZELWOOD CT WEST<br>GREENWOOD IN 46143 | 6881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES L SHAFFER AND<br>CATHERINE T SHAFFER JT TEN<br>3616 BIG WOODS RD<br>KINGSTREE SC 29556 | 3680 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES M HAAR<br>300 GRISWOLD HALL<br>HARVARD LAW SCHOOL<br>CAMBRIDGE MA 02138 | 10067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES M HOWELL<br>1100 E KENT RD<br>WINSTON SALEM NC 27104-1116 | 3242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES P DZIAK JR AND THERESA<br>THERESA D DZIAK JT TEN<br>147 WINDOVER HILL LN<br>LATROBE PA 15650-3712 | 6885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $583.91<br>$583.91 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES R BADZMIEROWSKI<br>59 MAPLE ST<br>BELLINGHAM MA 02019-3012 | 3712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES R DILLER AND SARAH L<br>DILLER TEN ENT<br>90 B MENNO VILLAGE<br>CHAMBERSBURG PA 17201 | 5023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES R FINLAYSON<br>2746 S CHILTON<br>TYLER TX 75701-5315 | 5322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,285.89<br>$1,285.89 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES R GRINZINGER AND BERNICE L GRINZINGER JT TEN 1705 E RIVER RD MT PLEASANT MI 48858-9770 | 3593 | Secured: Priority: Administrative: Unsecured: Total: | $6,162.25 $6,162.25 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES S MC CALL TRUSTEE REVOCABLE TRUST DTD 041890 UA CHARLES S MC CALL 526 GROVE LN CHINO VALLEY AZ 86323 | 6949 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES V CARISSIMI 1876 BASIL AVE YOUNGSTOWN OH 44514-1314 | 10018 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $30.00 $30.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES W COOPER 370 SILVER LN MURRAY KY 42071-7036 | 3607 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES W LENTZ JR 3027 TURNER AVE ROSLYN PA 19001-3513 | 8748 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES W STAUDENMEIER AND SHIRLEY M STAUDENMEIER TEN ENT 954 W AREBA AVE HERSHEY PA 17033-2201 | 4160 | Secured: Priority: Administrative: Unsecured: Total: | $4,692.67 $4,692.67 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLOTTE R BROWN 3785 HI VILLA LAKE ORION MI 48360-2460 | 8271 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| CHARLYNE K MC CUTCHEON 155 WILLOW LAKE DR OXFORD MI 48371-6376 | 6239 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| CHENG YIN CHENG AND HUI TZU L CHENG JT TEN 400 QUENTIN RD STROUDSBURG PA 18360-3008 | 9887 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHERYL A MARSHALL MORRIS<br>7420 NEW HAMPSHIRE DR<br>DAVISON MI 48423 | 5911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $827.68<br><br><br><br>$827.68 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| CHERYL A SWEEDEN<br>ROUTE 1 BOX 51<br>CARNEY OK 74832-9729 | 4179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHERYL H RUH<br>15 REQUARDT LN<br>FT MITCHELL KY 41017-3007 | 4379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| CHERYL L WEAVER<br>2901 LOCKLEAR COURT<br>PLANO TX 75093-3129 | 7137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CHESTER F FLORKEY JR<br>8376 GROVE RD<br>FORT MYERS FL 33967 | 9232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| CHESTER M FIRMAN JR<br>738 N CLINTON TRAIL<br>CHARLOTTE MI 48813-8782 | 7633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| CHI HAU CHEN AND WANDA W<br>CHEN JT TEN<br>415 BRADFORD PL<br>NORTH DARTMOUTH MA 02747-3819 | 8594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| CHRISTOPHER MCKESSY<br>1 MILL CREEK RD<br>NEW CITY NY 10956 | 10469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$164.39<br>$164.39 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| CLARENCE E WASHINGTON<br>4661 JOSLYN RD<br>ORION MI 48359-2235 | 12430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLAUDIA M WILLOUGHBY<br>131 JACOB DR<br>PRINCETON KY 42445-2151 | 7794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $592.49<br><br><br><br>$592.49 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| CLAYTON M LOYD AND<br>ANNA GRACE LOYD JT TEN<br>6995 SINGER RD<br>DAYTON OH 45424-1635 | 4975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,500.00<br><br><br>$1,500.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CLEMENT BOTTINO CUST<br>DOMENICO BOTTINO UNIF GIFT<br>MIN ACT NY<br>BOX 580 148<br>MOUNT CARMEL STATION<br>BRONX NY 10458-0709 | 4818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CLIFFORD A HUDSON AND DOROTH<br>B HUDSON JT TEN<br>338 DAFFODIL DR<br>FRUITLAND PK FL 34731-6755 | 5532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| CLIFFORD B CARLSON<br>243 DINO RD<br>FORESTVILLE CT 06010-7890 | 5336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CLIFFORD E WICTORIN<br>3016 OLD POST RD<br>FALLBROOK CA 92028-9398 | 3590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CLIFFORD V LONG<br>24 LITTLE JOHN DR<br>MEDFORD NJ 08055-8534 | 6566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| CLINTON E BEMROSE AND<br>LYNNE L BEMROSE JT TEN<br>3212 HOLT RD<br>MASON MI 48854-9318 | 8635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| CLINTON W ACKERMAN<br>9 HOMESTEAD AVE<br>BUTLER NJ 07405-1603 | 5535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$5,400.00<br><br><br>$5,400.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLINTON W MONSON AND DOROTHY E MONSON JT TEN BOX 145 DECORAH IA 52101-0145 | 5114 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CLYDE G SHAFFER 8016 PK OVERLOOK DR BETHESDA MD 20817-2724 | 5541 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| CLYDE M FOX 135 EL CONDOR CT SAN RAFAEL CA 94903-4512 | 4313 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CLYDE MCDERMEIT AND DOROTHY MCDERMEIT JT TEN 619 W 8TH BOX 771 LA CROSSE KS 67548-0771 | 4133 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CMSGT KEITH EBERT 106 ADELE COURT YORKTOWN VA 23693-4327 | 7784 | Secured: Priority: Administrative: Unsecured: Total: | $2,502.00 $2,502.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| COLLEEN MCDANIELS AND SHERRILL VANWAGONER AND ROBIN MCCLURE AND MICHAEL MCDANIELS JT TEN 7438 CROSS CREEK SWARTZ CREEK MI 48473-1497 | 8738 | Secured: Priority: Administrative: Unsecured: Total: | $1,715.88 $1,715.88 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| COLLEEN V BEADLE ROSNER 4401 WILLOW GLEN CT CONCORD CA 94521-4341 | 3011 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| COLLINS BARBARA 4201 RICHARD AVE SAGINAW MI 48603 | 9403 | Secured: Priority: Administrative: Unsecured: Total: | $1,700.00 $1,700.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| COMMERCIAL POOL SYSTEMS INC CO RONALD A SABLICK 7 IROQUOIS TRAIL ORMOND BEACH FL 32174 | 3027 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONCETTA CASELLA<br>155 MAPLEHURST AVE<br>SYRACUSE NY 13208 | 8384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| CONOL M LAHRING AND<br>PATRICIA A LAHRING TR<br>LAHRING FAM LIV TRUST<br>UA 060900<br>4065 COUNTY RD 489<br>ONAWAY MI 49765-9584 | 3434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,584.91<br><br>$1,584.91 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CONSTANCE CURIK TRUST<br>THADDEUS G CURIK TRUSTEE<br>15557 GLENWOOD CT<br>HOMER GLEN IL 60491 | 7445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$3,000.00<br><br>$3,000.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| CONSTANCE DE ZELLER AND DALE I<br>DE ZELLER JT TEN<br>1086 35TH AVE NE<br>SAUK RAPIDS MN 56379-9654 | 7626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br><br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| CONSTANCE E PLESE<br>8220 WEBSTER ST<br>ARVADA CO 80003-1628 | 3461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$360.00<br><br>$360.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CONSTANCE G KELLUM<br>523 NAWKS NEST DR<br>EAST CHINA MI 48054 | 6998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CONSTANCE L KONE TR FBO<br>JOHN P KONE AND CONSTANCE L KONE<br>TRUST UA DTD 012286 2033<br>TANGLEWOOD DR NE<br>ST PETERSBURG FL 33702 | 4488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| CONSTANTINE V MELLINA<br>49 HAVEMEYER LN<br>COMMACK NY 11725-2033 | 2154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$400.00<br><br>$400.00 | 02/28/2006 | DELPHI CORPORATION (05-44481) |
| CORNELIA KAYE WALKER<br>4048 NORTH GRACELAND AVE<br>INDIANAPOLIS IN 46208-3817 | 4629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br><br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CRISTA MARDENE STOCKWELL<br>263 CUMBERLAND DR<br>COLONIAL HEIGHTS<br>MARS PA 16046-8007 | 7518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| CRISTA MARDENE STOCKWELL AND<br>JOHN H STOCKWELL JT TEN<br>263 CUMBERLAND DR<br>COLONIAL HEIGHTS<br>MARS PA 16046-8007 | 7517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| CUBA CEMETERY ASSOCIATION<br>9113 JACKSON HILL RD<br>CUBA NY 14727-9259 | 7987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| CURTIS B PARHAM<br>28399 IDENSBROOK CT<br>SOUTHFIELD MI 48034-5625 | 5331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CURTIS V DALL<br>470 SALEM DR<br>LANCASTER PA 17601 | 5164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $700.00<br><br>$700.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CYNTHIA L MIGLIETTI<br>914 BEACHSIDE LN<br>HURON OH 44839-1957 | 9238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,800.00<br><br>$1,800.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| CYNTHIA LAWRENCE DROTLEFF<br>1534 HARDING AVE<br>ASHLAND OH 44805-3552 | 3178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CYNTHIA LEE GLICKMAN<br>295 PINE BROOK BLVD<br>NEW ROCHELLE NY 10804-3908 | 4375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| D ANNE LOMBARDO CUST<br>ALEXANDER TROSTORFF JR UNDER<br>THE LA UNIF TRAN MIN ACT<br>1414 ELEONORE ST<br>NEW ORLEANS LA 70115-4318 | 9738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $152.00<br><br>$152.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| D J HORSTEMEYER AND V SHERLENE<br>351 COUNTRY CLUB BLVD<br>WEIRTON WV 26062-9675 | 2846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| D ROBERT HEAL<br>105 E 11TH AVE<br>NORTH WILDWOOD NJ 08260-5601 | 2787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| DAISY B SHORT<br>2410 HEMPSTEAD<br>AUBURN HILLS MI 48326 | 11879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DAISY E COLLINS<br>BOX 674<br>HEPPNER OR 97836-0674 | 8641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,475.37<br>$5,475.37 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DALE D ELLIS AND DARLENE F<br>ELLIS JT TEN<br>BOX 24<br>STANLEY ND 58784-0024 | 3253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DALE E ARTZ AND<br>ELEANOR E ARTZ TR<br>ARTZ FAM TRUST<br>U A 033195<br>2222 N REVERE RD<br>AKRON OH 44333-1954 | 6326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,472.06<br>$1,472.06 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| DALE E ELOWSKI<br>10201 W BENNINGTON<br>LAINGSBURG MI 48848-9617 | 5932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,126.44<br>$7,126.44 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DALE E GRIESMEYER AND MARIE F<br>GRIESMEYER JT TEN<br>4809 ALGOOD PL<br>KETTERING OH 45429-5523 | 7021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DALE J CRAIG<br>3232 MCCLUSKEY<br>PINCKNEY MI 48169-9317 | 5433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DALE J KOENIGSKNECHT<br>R 2 13677 TOWNSEND RD<br>FOWLER MI 48835-9265 | 2976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10.00<br><br><br><br>$10.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| DALE V BUZZARD AND<br>RUTH E BUZZARD JT TEN<br>BOX 578<br>LINWOOD MI 48634 | 4496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DALE W HEARTH<br>17221 WESTGROVE DR<br>MACOMB MI 48042-3530 | 8712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| DAN W SMITH AND DELORES J<br>SMITH JT TEN<br>639 COUNTY RD 3462<br>BROADDUS TX 75929 | 3262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,050.00<br><br><br><br>$1,050.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DANGELO ROCCO<br>12 STAG CREEK TRAIL<br>BROCKPORT NY 14420 | 11865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL C MORAN<br>2857 PINE AVE<br>RONKONKOMA NY 11779-5103 | 7598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL C MORAN AND ANNA M<br>MORAN JT TEN<br>2857 PINE AVE<br>RONKONKOMA NY 11779-5103 | 7599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL C TIEBERT AND BETTY J<br>TIEBERT JT TEN<br>1982 ALTON ST<br>BEECH GROVE IN 46107-1616 | 6530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,808.88<br>$1,808.88 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL D AURIA<br>1 MILL CREEK RD<br>NEW CITY NY 10956 | 10468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$439.67<br>$439.67 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL F WARRAS<br>222 NORTH 5TH ST<br>PALMYRA WI 53156 | 5852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL G ANDRESS<br>310 IONA AVE<br>EGG HARBOR TWP NJ 08234-1731 | 8620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL H CANNON<br>1103 E ELM ST<br>NEW ALBANY IN 47150-3057 | 5901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL L COSTELLO<br>30103 COLDWATER AVE<br>HONEY CREEK IA 51542-4189 | 5574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL S MC DONALD<br>411 NW 4TH ST<br>CORNING AR 72422-1813 | 6427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DANTE RAVETTI JR<br>3630 IRWIN AVE<br>BRONX NY 10463-2214 | 8430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,970.54<br>$1,970.54 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| DAPHNE L STONEBRAKER AND EDW<br>LIDDELL JT TEN<br>102 W ADAMS ST<br>HOMER MI 49245-1002 | 9983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DARLENE C WEATHERBY<br>PO BOX 6324<br>BRADENTON FL 34281 | 5665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,851.50<br>$1,851.50 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DARLENE E GREIN TR UA DTD<br>121793 DARLENE E GREIN<br>LIVING TRUST<br>6627 W 1000 N<br>FOUNTAINTOWN IN 46130 | 8960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DARLIS D GAULT AND<br>WANDA K GAULT JT TEN<br>BOX 1153<br>DAYTON VA 22821-1153 | 9580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DARRELL H MEADOWS<br>4012 SOUTH PLEASANT<br>INDEPENDENCE MO 64055-4341 | 2982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $7,000.00<br><br>$7,000.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| DARROW KENNEDY<br>2246 S 20TH AVE<br>BROADVIEW IL 60155-3912 | 8332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| DARRYL W DROTLEFF<br>1534 HARDING AVE<br>ASHLAND OH 44805-3552 | 3179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DARWIN L JAENICKE AND<br>JOANN JAENICKE JT TEN<br>1232 S WILSON AVE<br>KANKAKEE IL 60901-4664 | 5186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$750.00<br><br>$750.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DARYL E LAPP AND<br>PATRICIA J LAPP TR<br>LAPP TRUST<br>UA 082597<br>2607 SARGON ST<br>HENDERSON NV 89044 | 7678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DAVID C ANDERSON<br>389 KARTES DR<br>ROCHESTER NY 14616-2126 | 8480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| DAVID C ARKELLS AND<br>JOYCE M ARKELLS TR<br>DAVID C ARKELLS AND JOYCE M<br>ARKELLS FAM TRUST UA 073097<br>7321 E COZY CAMP DR<br>PRESCOTT VALLEY AZ 86314 | 3773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $865.34<br><br>$865.34 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DAVID C ROYER TR<br>DAVID C ROYER TRUST<br>UA 091396<br>4 N 621 PATHFINDER DR<br>ELBURN IL 60119-9592 | 6325 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $6,130.01<br><br>$6,130.01 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID CAPRA<br>186 BEACON ST<br>NEWINGTON CT 06111-4755 | 8801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| DAVID E HORNER<br>2288 DOC WALKER RD<br>PARKER PA 16049-3124 | 7302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,448.32<br><br><br><br>$1,448.32 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| DAVID F BAULDING<br>707 SHAWNEE RD<br>BURLINGTON NC 27215-7620 | 3232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DAVID FERBER<br>BOX 386<br>HASLET TX 76052-0386 | 8216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,338.49<br><br><br>$1,338.49 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| DAVID H DUFEL<br>5646 WHITEBARK DR<br>WESLEY CHAPEL FL 33543-4531 | 10005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DAVID H KROTH<br>36960 HIGHVIEW<br>NEW BALTIMORE MI 48047-1612 | 6424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DAVID J BAUTCH AND SONJA<br>BAUTCH JT TEN<br>807 S MAIN ST<br>ALMA WI 54610-7708 | 4675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| DAVID J DONNELLY<br>162 DECKERT DR<br>PLANTSVILLE CT 06479-1838 | 6102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| DAVID J PEARSON<br>BOX 824<br>LELAND MI 49654-0824 | 7557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,974.15<br>$1,974.15 | 06/06/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID KRZYSIK<br>BOX 23302<br>OAKLAND CA 94623-0302 | 8261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84.00<br><br>$84.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| DAVID M HALL<br>3 BROOK RUN DR<br>MOUNT HOLLY NJ 08060-3201 | 3336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DAVID M HALL AND REIKO<br>STRINGFELLOW JT TEN<br>3 BROOK RUN DR<br>MT HOLLY NJ 08060-3201 | 3337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DAVID M HANAS<br>1363 LONG POND RD<br>ROCHESTER NY 14626-2906 | 4759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$239.04<br>$239.04 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| DAVID M MILLER TR<br>DAVID M MILLER TRUST<br>UA 022692<br>620 S NEWBURY PL<br>ARLINGTON HTS IL 60005-2721 | 9408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| DAVID M PRIEBE<br>9964 PEBBLE CREEK COURT<br>DAVISBURG MI 48350-2052 | 9210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DAVID MCKNIGHT<br>8775 SHARON DR<br>WHITE LAKE MI 48386 | 10577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DAVID MILLER AND MILDRED<br>MILLER CO TRUSTEES UA MILLER<br>FAMILY REVOCABLE TRUST DTD<br>10141989<br>8550 NW 17TH PL<br>PLANTATIO9N FL 33322-5533 | 3206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,316.00<br><br>$2,316.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DAVID N MALONE<br>9120 NICHOLS<br>MONTROSE MI 48457-9111 | 3073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $583.14<br>$583.14 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID NELSON<br>1900 ALFRESCO PL<br>LOUISVILLE KY 40205-1810 | 8500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,651.71<br>$1,651.71 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| DAVID P PITTS AND LYLLIS G<br>PITTS TRUSTEES UA DTD<br>101692 PITTS FAMILY TRUST<br>1304 AVON ST<br>MONTROSE CO 81401 | 7303 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| DAVID R TALAGA AND CAROLYN L<br>TALAGA TEN ENT<br>1190 N CALLAHAN RD<br>ESSEXVILLE MI 48732-9756 | 9404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $594.88<br>$594.88 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| DAVID R WOODBURY AND<br>MURIEL B WOODBURY JT TEN<br>19 BROMPTON ST<br>SANFORD ME 04073-2012 | 10615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,789.21<br>$7,789.21 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DAVID S GRUBBS<br>4046 OVERLOOK TRAIL DR<br>ROANOKE VA 24018 | 7390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DAVID S GRUBBS AND SUE S<br>GRUBBS JT TEN<br>4046 OVERLOOK TRAIL DR<br>ROANOKE VA 24018 | 7389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DAVIS R SMITH<br>620 5TH AVE<br>HUNTINGTON WV 25701-2009 | 8413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $513.00<br>$513.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| DEAN A CORNFORD<br>2930 BRITT RD<br>JANESVILLE WI 53545-9435 | 7617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,335.33<br>$5,335.33 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DEAN A CORNFORD AND JANICE R<br>CORNFORD JT TEN<br>2930 BRITT RD<br>JANESVILLE WI 53545-9435 | 7618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,904.96<br>$17,904.96 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEBORA TRICHILO<br>DEPOSITORY TRUST COMPANY TREASURERS<br>27 PLUM AVE<br>CARBONDALE PA 18407 | 7017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,991.00<br>$1,991.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEBORAH A DESANTIS<br>4068 HERON DR<br>LAPEER MI 48446-9751 | 5877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| DEBORAH BARTHOLOMEW LOBB<br>160 SHWEKY LN<br>SOUTHINGTON CT 06489-4142 | 8118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| DEBORAH CARRYER<br>2777 ORCHARD TRAIL<br>TROY MI 48098-4122 | 7671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DEBORAH L KUENZ<br>130 CHAPEL LN<br>CANFIELD OH 44406-1203 | 9418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,350.00<br>$1,350.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| DEBRA A DVORSKY AND<br>ROBERT J DVORSKY JT TEN<br>8180 VAN TINE RD<br>GOODRICH MI 48438-8817 | 4714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| DEBRA SHARON SUNIER<br>4931 WEST 14TH ST<br>SPEEDWAY IN 46224-6501 | 7956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEEDIE D HORNE<br>207 S MELVILLE ST<br>GRAHAM NC 27253-3331 | 6187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| DELAET DAVID E<br>341 E STONEQUARRY RD<br>VANDALIA OH 45377-9749 | 6330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$40,000.00<br>$40,000.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELBERT J GEHLING<br>115 BIGELOW PK RD<br>SALIX IA 51052-8091 | 3228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,157.67<br><br><br>$1,157.67 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DELEZENNE SHARON<br>1034 MORAN DR<br>ROCHESTER MI 48307 | 9706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,287.93<br><br><br>$12,287.93 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| DELIA R LINCK<br>466 ORLANDO BLVD<br>PORT CHARLOTTE FL 33954-3545 | 10453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DELMAR L JANES<br>1200 NORTH AVE<br>BURLINGTON VT 05401 | 7305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| DELMER G STANLEY AND CATHERIN<br>T STANLEY JT TEN<br>111 LIBERTY<br>PRUDENVILLE MI 48651-9763 | 4862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$258.00<br><br><br>$258.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| DELORES J BIEBER TR THE<br>DELORES J BIEBER TRUST<br>UA DTD 052102<br>9256 IVANREST SW<br>BYREN CTR MI 49315 | 8241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| DELPHINE L DAVISON<br>38 NEWBERRY PL<br>GROSSE POINTE MI 48236-3750 | 9728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| DELTA HOPE LARSEN<br>3021 S HALL AVE<br>INDEPENDENCE MO 64052-1453 | 9606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DEMARIS MARCONI MARTINEZ<br>67 275 FARRINGTON HWY<br>WAIALUA HI 96791 | 5833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DENELDA A SANDERS<br>7038 DIMMICK RD<br>WEST CHESTER OH 45069-4072 | 7684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DENELDA ANN SANDERS<br>BOX 8025<br>WEST CHESTER OH 45069-8025 | 7685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DENES THOMAS<br>26725 AUGUSTA SPRINGS CIR<br>LEESBURG FL 34748 | 6069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DENISE DESANTIS PENWRIGHT<br>4 FERNLY PARK<br>FAIRPORT NY 14450 | 12065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS C KARCZYNSKI CUST<br>ALLISON R KARCZYNSKI<br>UNIF TRANS MIN ACT MA<br>8887 DANZIG<br>LIVONIA MI 48150-3901 | 6642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $364.85<br>$364.85 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS C KARCZYNSKI CUST<br>STEPHANIE L KARCZYNSKI UNDER<br>THE MI UNIF GIFT MIN ACT<br>8887 DANZIG<br>LIVONIA MI 48150-3901 | 6643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $367.42<br>$367.42 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS C KARCZYNSKI CUST<br>DANIEL J KARCZYNSKI UNDER<br>THE MI UNIF GIFT MIN ACT<br>8887 DANZIG<br>LIVONIA MI 48150-3901 | 6644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $364.85<br>$364.85 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS C SPELLMANN AND<br>CAROL SUE SPELLMANN JT TEN<br>5261 GUTERMUTH RD<br>ST CHARLES MO 63304-7617 | 4609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,976.12<br>$1,976.12 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS E MANN<br>6184 LAKE LIZZIE DR<br>ST CLOUD FL 34771-9715 | 6058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DENNIS F MCGUIRE 3 OLD ORCHARD LN LITTLETON MA 01460-1428 | 8177 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| DENNIS F MCGUIRE AND PATRICIA F MCGUIRE JT TEN 3 OLD ORCHARD LN LITTLETON MA 01460-1428 | 8179 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| DENNIS G MELAMPY TRUSTEE UA DTD 112393 DENNIS G MELAMPY LIVING TRUST 22496 HEATHERSETT CRESCENT FARMINGTON HILLS MI 48335-3842 | 4719 | Secured: Priority: Administrative: Unsecured: | $1,920.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,920.00 | | |
| DENNIS HARDY AND ALICE HARDY JT TEN 3426 MCMAHON WAY MISSOURI CITY TX 77459-6389 | 7263 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| DENNIS J HARDEN BOX 214 CARSON CITY MI 48811-0214 | 8042 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| DENNIS J HARDEN AND MARY ELLE HARDEN JT TEN 212 S BIXISION ST BOX 214 CARSON CITY MI 48811-0214 | 8038 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| DENNIS P BUCKNER 5460 CLUBOK DR FLINT MI 48505-1001 | 6492 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| DENNIS R KUNZE 710 FIRST ST SW MADELIA MN 56062-1202 | 6891 | Secured: Priority: Administrative: Unsecured: | $655.64 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $655.64 | | |
| DEPOSITORY TRUST CO TREASURERS PATRICIA & ROY ETHERIDGE 15275 DAVIDS GRAND HAVEN MI 49417 | 8053 | Secured: Priority: Administrative: Unsecured: | $10,993.50 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $10,993.50 | | |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREA<br>KATHLEEN DEAL<br>216 MORNINGSIDE DR<br>HOPKINSVILLE KY 42240 | 6278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $182.09<br>$182.09 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>DAVID PRESSMAN<br>1070 GREEN ST 1402<br>SAN FRANCISCO CA 94133-5418 | 6827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,852.00<br>$3,852.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>OBIE E BARNES AND HELEN B BARNES<br>55 WATER ST 49TH FL<br>NEW YORK NY 10041 | 6912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,013.00<br>$22,013.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ETHEL E JOHNSON<br>1421 N DIVISION ST<br>CARSON CITY NV 89703 | 7104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,438.46<br><br><br>$2,438.46 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>HENRY H STRAUSS<br>12 HOWARD AVE<br>TAPPAN NY 10983-1006 | 7117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84,500.00<br>$84,500.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>DALE K BABB<br>ESTATE OF CHERYL L BABB ADMINISTATO<br>2220 NELSON AVE<br>TUSTIN CA 92782-1068 | 7151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ELAINE SCHWARTZBERG REV INT VIVOS T<br>1 GRISTMILL CT APT 107<br>BALTIMORE MD 21208-1371 | 7153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,510.71<br><br><br>$5,510.71 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>FRANCES JEAN MCGOWAN<br>2615 S VIRGINIA ST<br>HOPKINSVILLE KY 42240 | 7156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109.12<br>$109.12 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>JULIUS & PHYLLIS GOERBIG<br>4640 LASALLE RD<br>SCOTTVILLE MI 49454 | 7935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,460.75<br>$5,460.75 | 06/13/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREA<br>GROVER N CONLEY JR<br>6109 STONELEIGH DR<br>TYLER TX 75703 | 7934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,314.00<br>$19,314.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>NFS<br>1 WORLD TRADE TOWER<br>5TH FL 200 LIBERTY ST<br>NEW YORK NY 10281 | 7870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>GEOFFREY FITZGERALD<br>579 SAGAMORE AVE UNIT 82<br>PORTSMOUTH NH 03801 | 7841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,880.35<br>$22,880.35 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>SUSAN ARENTSON SHARKEY<br>2254 NIELSEN ST<br>EL CAJON CA 92020 | 7826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>CAROL SMITH<br>6390 NW 23RD TERRACE<br>BOCA RATON FL 33496 | 7812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24.15<br><br>$24.15 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>WILLIAM WEN & AGNES K WEN<br>2103 ROUSE CREEK COURT<br>ANN ARBOR MI 48108 | 7801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,356.75<br>$4,356.75 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>MICHAEL HENNESSY<br>8124 ORCHID LN<br>INDIANAPOLIS IN 46219 | 7782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,637.12<br>$1,637.12 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>BARRY A FREDA<br>C O WORLD WIDE PACKAGING<br>7 COLUMBIA TURNPIKE<br>FLORHAM PARK NJ 07932 | 7548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ALFRED J GIEHRL<br>771 BRADBURN CT<br>NORTHVILLE MI 48167-1027 | 8598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,637.00<br>$11,637.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREA<br>FRED LEWIS<br>6362 THISTLEWOOD AVE<br>SCOTTS MI 49088 | 8530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>THE BANK OF KENTUCKY INC<br>TRUST DEPARTMENT<br>PO BOX 17540<br>111 LOOKOUT FARM DR<br>CRESTVIEW HILLS KY 41017 | 8489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>MARY ELLEN CLARK<br>PO BOX 5285<br>TEMPLE TX 76505 | 8438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>VICTOR J CRIBB<br>29930 SW 172ND AVE<br>HOMESTEAD FL 33030 | 8410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,266.00<br><br><br><br>$6,266.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>LON ENGEL C/F  ADAM EDWARD ENGEL<br>909 HILLSTEAD DR<br>LUTHERVILLE MD 21093-4762 | 8228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $227.45<br><br><br><br>$227.45 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ADELINE R & ALBERT R THOMPSON<br>3477 BEATTIE RD<br>MUSKEGON MI 49445 | 8074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,550.00<br><br><br><br>$3,550.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>GREG AUERBACH<br>48 RUMSON RD<br>LIVINGSTON NJ 07039 | 8007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59.13<br>$59.13 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>LARRY WITLEN<br>CINOPTICALS INC<br>5 PLEASANT PL<br>N BRUNSWICK NJ 08902 | 7937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $368.61<br>$368.61 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>MARCIA ROTHSCHILD<br>121C PALM BAY TER<br>PALM BCH GDNS FL 33418-5794 | 9884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREA<br>HENRY PERRY JR<br>50 MULLIGAN DR<br>MT CLEMENS MI 48043 | 9694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>STANLEY L SCHMIDT<br>2401 SPRING MEADOW CIR<br>WICHITA KS 67205-1332 | 9622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>SUSAN B CROWE<br>7 CATHY LN<br>ASTON PA 19014 | 9483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $603.75<br>$603.75 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>DOROTHY S FOORMAN<br>310 KENLER DR<br>BLOOMINGTON IN 47408 | 9467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $812.10<br>$812.10 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>THOMAS D FANTOZZI<br>120 CAROL LANE<br>ELMA NY 14059 | 9405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38.34<br><br>$38.34 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>PAUL M VANDENBURGH AND<br>CELIA M VAND<br>324 CO HWY 107<br>JOHNSTOWN NY 12095 | 9274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,658.36<br>$1,658.36 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>VITO BORGIA<br>16666 CAPRI<br>ROSEVILLE MI 48066-3721 | 9234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,968.50<br>$18,968.50 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>RICHARD GRALICER<br>25 COLONIAL PKWY<br>YONKERS NY 10710 | 9197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.00<br>$3,500.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>LUCIEN J DANSREAU<br>32 SANDY BROOK LN<br>YARMOUTH ME 04096-6786 | 11894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,065.63<br>$3,065.63 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                 First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREA<br>LARRY E HECKELMAN<br>824 W GRACEWAY DR<br>NAPOLEON OH 43545 | 11814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>GIOVANNI NACCARELLI<br>CATHERINE NACCARELLI CO TRUSTEES<br>UA DTD 111395<br>519 HUDSON ST<br>INVERNESS FL 34452-5946 | 10862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,810.60<br>$2,810.60 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>MARY RUTH ARNETTE<br>1410 COACHMAN LN<br>KNOXVILLE TN 37919 | 10846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>HERBERT FREY<br>660 ADELPHIA RD<br>FREEHOLD NJ 07728-8820 | 10837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,101.62<br><br>$4,101.62 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>INGE LIBBY<br>LAZY PALMS RANCH<br>RR5 BOX 112 B<br>EDINBURG TX 78541 | 10603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $818.40<br>$818.40 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ROBERT L JOHNSON<br>GERTRUDE M JOHNSON<br>10640 SW HIGHLAND DR<br>TIGARD OR 97224-3507 | 10482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,504.00<br>$1,504.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>LEVI M LEWIS<br>150 JUNIPER TRL<br>MONROE MI 48161 | 10448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ROBERT FREY<br>212 TROTWOOD WEST DR<br>PITTSBURGH PA 15241 | 10403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,727.87<br><br>$2,727.87 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ELIZABETH HENRICHS<br>870 BISHOP RD<br>GROSSE POINTE PARK MI 48230 | 10263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREA<br>VIRGINIA TILTON<br>3297 PEBBLE BEACH RD<br>GROVE CITY OH 43123 | 10069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>LINDA VALENTINO<br>1445 SHORE PKWY 7 0<br>BROOKLYN NY 11214 | 10047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,887.48<br>$1,887.48 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>JO ANN BERGMAN<br>28 BRADER DR<br>WILKES BARRE PA 18705 | 9059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,757.55<br>$1,757.55 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>BERNARD J SWIEBODA<br>7319 RUTHERFORD<br>DETROIT MI 48228 | 9054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $361.56<br>$361.56 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>SHEILA R GOLDBERG<br>43 INDIAN HILL RD<br>WINNETKA IL 60093 | 8974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>JACK B ELLIOTT<br>23193 SASSAFRAS<br>MINEOLA TX 75773 | 8951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,541.75<br>$1,541.75 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ROBERT PRANGE ANGSTEN<br>746 N DEE RD<br>PARK RIDGE IL 60068 | 8936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,212.00<br>$4,212.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>CHARNA O MALLEY TRUSTEE<br>61 FARRAND DR<br>PARSIPPANY NJ 07054 | 8654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>RICHARD SPRAGUE<br>34 TOWN NECK RD<br>SANDWICH MA 02563 | 8621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27.94<br><br>$27.94 | 06/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREA<br>AMY L KUTCH<br>4270 FAIRLAWN DR<br>COLUMBUS IN 47203 | 8603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,281.60<br>$4,281.60 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>DON W JONES<br>205 LIGHTHOUSE WAY S<br>MANISTEE MI 49660 | 7541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,868.00<br>$3,868.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ROLAND DILEONE<br>34 ROWAYTON AVE<br>NORWALK CT 06853 | 7535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,886.00<br>$1,886.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>EWALD ZELLER<br>4141 N 89TH ST<br>MILWAUKEE WI 53222 | 7483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $68,793.13<br>$68,793.13 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>RICHARD MARY DOUD<br>807 S LINWOOD BEACH RD<br>LINWOOD MI 48634 | 7408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ERNEST IULIANETTI<br>LOUISE IULIANETTI<br>109 S RTE 73<br>HAMMONTON NJ 08037 | 7405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,600.00<br>$0.00<br>$1,600.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>MIKHAIL KLEYMAN<br>2703 TWO BROTHERS CT<br>OCEANSIDE NY 11572 | 7348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.71<br>$100.71 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA | 7271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ELWOOD L KENWORTHY<br>8701 S KOLB RD 5-249<br>TUCSON AZ 85706 | 7165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $540.84<br>$540.84 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREA<br>ARNOLD & LINDA CIANCAGLINI<br>8016 GOLFERS OASIS DR<br>LAS VEGAS NV 89149 | 7638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>HASSAN A ZAVARI<br>7462 WEBSTER RD<br>MT MORRIS MI 48458 | 7559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>JEFFERY SCHWARTZBERG IRA<br>300 GLATISANT PL<br>BALTIMORE MD 21208-1400 | 7154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $835.15<br><br>$835.15 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>JESSE SCHWARTZBERG REV INT<br>VIVOS TR<br>1 GRISTMILL CT APT 107<br>BALTIMORE MD 21208-1371 | 7152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,510.71<br><br>$5,510.71 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>JAMES E STREEP<br>PO BOX 391<br>WATERLOO SC 29384 | 7130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,632.80<br><br>$1,632.80 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ELIZABETH M DRUM<br>2969 BLUE SPRUCE DR<br>HEMET CA 92545-7753 | 7108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $773.93<br><br>$773.93 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>PETER V SMITH<br>4218 LAKE SHORE DR<br>DIAMOND POINT NY 12324 | 6971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,666.50<br><br>$1,666.50 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>DAVID L PERKINS<br>PO BOX 2016<br>LAWRENCEVILLE GA 30046 | 6674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $15,000.00<br>$5,000.00<br><br>$5,000.00<br>$25,000.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>MARILYN LENTZ<br>6091 E 800 N<br>COLUMBUS IN 47203-9214 | 6571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $909.58<br><br>$909.58 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREA<br>BURL R WAGENHEIM<br>3665 E 1ST ST UNIT 303<br>LONG BEACH CA 90803-2724 | 10162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,293.75<br><br><br><br>$3,293.75 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>NANCY B AND JAMES W SMEKAL<br>1061 WYNDHAM DR<br>YORK PA 17403 | 10140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$275.50<br>$275.50 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ATTN CAROLYN E WILSON<br>NATIONAL ASPHALT PAVEMENT ASSOC<br>5100 FORBES BLVD<br>LANHAM MD 20706 | 10125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,309.01<br>$2,309.01 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPAY TREAS<br>KUO CHANG LING TTEE SING MING LING<br>LING FAMILY TRUST U A 11 02 90<br>15831 GLACIER CRT<br>NORTH POTOMAC MD 20878-3470 | 8206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,437.87<br><br><br><br>$7,437.87 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| DEREK CRACKLES<br>53 KENTON AVE<br>SUNBURY ON THAMES<br>MIDDLESEX TW16 5AS<br>UNITED KINGDOM | 8649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DESCOE CONLEY TR<br>DESCOE CONLEY TRUST<br>UA 020398<br>716 FAIRLANE<br>MIDWEST CITY OK 73110-1628 | 5043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DESSIE H WILLIAMS<br>232 CEDAR CREST<br>TUSCALOOSA AL 35401-3251 | 6225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| DEVA G OMICCIOLI AND<br>BARBARA T DE PASQUALE JT TEN<br>19 GREEN ST<br>NATICK MA 01760-4216 | 7982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| DEWAYNE R STEPHENS<br>6185 MILLER RD<br>ALGER MI 48610-8531 | 5700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,624.02<br><br><br>$3,624.02 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEWEY L SHIRLEY<br>1487 HAMMACK DR<br>MORROW GA 30260-1620 | 4051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| DEWEY L SHIRLEY JR<br>1487 HAMMACK DR<br>MORROW GA 30260-1620 | 4052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| DIAN L ALBERTS<br>5641 ASHLEY DR<br>LANSING MI 48911-4802 | 6439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41.90<br><br><br>$41.90 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DIANA L ROSSI<br>9825 MUSIC ST<br>NOVELTY OH 44072 | 4823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| DIANE F JOHNSON<br>63 GRANDVIEW AVE<br>DOBBS FERRY NY 10522-2315 | 8741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| DIANE H CARUTHERS AND<br>ROBERT R CARUTHERS JT WROS<br>136 OLEANDER DR<br>BUCHANAN DAM TX 78609 | 3176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500.00<br><br><br>$2,500.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DIANE L DILLON TR FOR<br>DIANE L DILLON UA DTD 9101979<br>799 SUNNINGDALE DR<br>GROSSE POINTE WOOD MI 48236-1629 | 6597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,025.27<br>$1,025.27 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DIANE S HUNT<br>3001 MIDVALE AVE<br>PHILADELPHIA PA 19129-1027 | 8706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,963.66<br>$1,963.66 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| DIANTHIA E COHAN<br>17 CHARCOAL RIDGE RD E<br>NEW FAIRFIELD CT 06812-2601 | 7783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DICK WILKINSON<br>N 4230 LAKE SHORE DR<br>MARKESAN WI 53946 | 5902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$640.02<br>$640.02 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DIEGO MATTOS<br>CONDEMIO LA MANCHA 208<br>CAROLINAS PR 00979 | 10256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DIETER VOSS<br>PROF KNEIB STR 1<br>55270 ZORNHEIM<br><br>GERMANY | 6328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000.00<br>$6,000.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| DIETRICH JEFFRIES AND HOWARD Z<br>JEFFRIES JT TEN<br>3134 CHILI AVE<br>ROCHESTER NY 14624-4535 | 8102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,400.00<br>$3,400.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES B AUGERI<br>71 PETERS LN<br>ROCKFALL CT 06481-2040 | 3664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES E HALL TR<br>DOLORES E HALL TRUST<br>UA 052191<br>8289 HILLTOP DR<br>YOUNGSTOWN OH 44514-2975 | 7860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$239.00<br>$239.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES FULLER TOD<br>STEVE FULLER<br>DAVID G FULLER<br>KAREN FULLER OATLEY<br>4340 GALE RD<br>EATON RAPIDS MI 48827-9643 | 6852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES L SPIELMAKER<br>3810 41ST ST W<br>BRADENTON FL 34205-1057 | 9696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES ROSTRON<br>100 CAT TAIL BAY DR<br>CONWAY SC 29527 | 8238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOLORES SCHUSTER<br>5406 E SHERWOOD RD<br>WEBBERVILLE MI 48893 | 3301 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DOMINADOR M PADUA<br>213 BOTANY BAY COURT<br>CHARLESTON HEIGTS SC 29418-3046 | 8910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$799.00<br>$799.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| DON E DEEN<br>7 CHULA VISTA CIRCLE<br>WYLIE TX 75098-8301 | 7637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DON ENGLISH<br>500 W SOUTH ST<br>BAD AXE MI 48413-1348 | 8333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| DON H WEBER AND DARLENE L WEI<br>WEBER TRUST NO 1 UA DTD 72803<br>11965 KING RD<br>FRANKENMUTH MI 48734 | 5878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$15,835.00<br>$15,835.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| DON L HAMILTON AND<br>PAT R HAMILTON JT TEN<br>7008 EUCLID<br>AMARILLO TX 79110 | 5553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DONALD A MC ALLISTER AND<br>WILMA LOIS MC ALLISTER JT TEN<br>26 CURLEW COURT<br>HENDERSONVILLE NC 28792 | 3598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DONALD A NOVACK AND ELIZABET<br>B NOVACK JT TEN<br>520 WINTERMANTLE AVE<br>SCRANTON PA 18505-2630 | 7879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$40.32<br>$40.32 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DONALD A WORLEY<br>1447 SPRINGWATER<br>CANYON LAKE TX 78133-6152 | 10611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD C HERRMANN<br>1082 JAMISON ST<br>HARTSVILLE PA 18974-1063 | 11819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $365.00<br>$365.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD C NICKELS<br>301 OTTAWA ST APT 303<br>COOPERSVILLE MI 49404-1263 | 4928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $449.00<br>$449.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| DONALD D PAYNE<br>424 KENWAY DR<br>LANSING MI 48917-3039 | 6068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DONALD E JARFAS AND GAIL E<br>WALKER JT TEN<br>50767 LINDA LN<br>UTICA MI 48317-1209 | 7128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $174.72<br>$174.72 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DONALD E MIKESELL<br>4132 MEADOWCROFT RD<br>KETTERING OH 45429 | 5650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,920.20<br>$4,920.20 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| DONALD EDGAR FOSTER AND<br>KATHLEEN R FOSTER JT TEN<br>2334 CYPRESS BEND DR N APT 211<br>POMPANO BEACH FL 33069-5626 | 6245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| DONALD F CLASEN<br>5320 N SHERIDAN RD<br>NO 507<br>CHICAGO IL 60640 | 7556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DONALD F GILLES AND BERNETA L<br>GILLES JT TEN<br>1638 BASSETT DR<br>LAKELAND FL 33810 | 4326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DONALD F KROLL AND CONSTANCE<br>KROLL JT TEN<br>949 OLD CUTLER RD<br>LAKE WALES FL 33898 | 5616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD GRAHAM<br>6358 E BETHANY LEROY RD<br>STAFFORD NY 14143 | 11380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| DONALD H DUNN<br>1315 CHADWICK SHORES DR<br>SNEADS FERRY NC 28460 | 7947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DONALD I EYCLESHYMER<br>12100 DUFFIELD RD<br>MONTROSE MI 48457-9703 | 10499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DONALD J DEPTOWICZ AND<br>JEAN DEPTOWICZ JT TEN<br>389 VISTA WOOD DR<br>VENICE FL 34293-4160 | 9138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,812.97<br><br><br><br>$5,812.97 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DONALD J SEARS AND LENORE SEAR<br>UA DTD 051602<br>SEARS FAMILY REVOCABLE LIVING TRUST<br>309 E ARROYO DR<br>HARLINGEN TX 78550 | 5841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| DONALD L DRENNEN<br>219 MARYLAND AVE<br>OXFORD PA 19363-1315 | 4552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| DONALD L HARMON AND ANN B<br>DONALD L HARMON AND ANN B HARMON JT<br>1419 N LAFAYETTE<br>GRAND ISLAND NE 68803-3648 | 3308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD L JAMES<br>1141 LORRAINE<br>WATERLOO IA 50702-4046 | 4814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| DONALD L MILLER<br>609 SUNRISE DR<br>BELTON MO 64012-4410 | 3173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD M FENTON<br>304 W TOUHY AVE APT 21<br>PARK RIDGE IL 60068-4248 | 4831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| DONALD MARION MILLER<br>7300 W STATE ST<br>APT 208<br>WAUWATOSA WI 53213-0000 | 3433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DONALD NEAL JEFFERY<br>RR1 BOX 85<br>HIDEAWAY HILLS OH 43107-9101 | 10614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DONALD P SPIEGEL AND DORIS A<br>SPIEGEL JT TEN<br>37 BELLMORE ST<br>FLORAL PK NY 11001-3110 | 6216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $760.98<br>$760.98 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| DONALD P TREFETHEN AND<br>PATRICIA E TREFETHEN JT TEN<br>165 LANDING RD<br>HAMPTON NH 03842 | 8707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD PLAYFORD TRUSTEE UA<br>DTD 100190 DONALD PLAYFORD<br>TRUST<br>BOX 173<br>HILLSDALE MI 49242-0173 | 3260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD R FEKETE AND<br>DONALD W FEKETE JT TEN<br>8776 SARAH LN<br>GROSSE ILE MI 48138-1537 | 7127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DONALD R HALLWACHS AND<br>JOANNE M HALLWACHS TRS<br>UA DTD 062002<br>THE DONALD AND JOANNE<br>HALLWACHS TRU<br>1190 HARRIS DR<br>LOMPOC CA 93436 | 3353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,961.54<br>$1,961.54 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD R STOUT AND PATRICIA A<br>STOUT JT TEN<br>105 SENECA TRL<br>PRUDENVILLE MI 48651 | 4987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD RAY HINTON<br>2901 RIVERBANK DR<br>BEANFORT SC 29902 | 3184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD T WADE<br>36260 LAKESHORE BLVD APT NO 108<br>EAST LAKE OH 44095 | 10687 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| DONALD V HUMPHREYS<br>8149 HARRIS RD<br>MILLINGTON MI 48746-9221 | 4788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| DONNA B JONES<br>1652 CORLETT WAY<br>ANDERSON IN 46011-1102 | 5918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,360.12<br>$8,360.12 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DONNA K SMITH TOD<br>SUSAN K MCAULAY<br>SUBJECT TO STA TOD RULES<br>316 LISA LN<br>WILLIAMSTON MI 48895 | 7884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DONNA L BENNETT<br>11812 ELK HEAD RANGE RD<br>LITTLETON CO 80127-3705 | 9810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| DONNA L MCCLURE AND<br>JAY WILLIAM MCCLURE TR<br>DONNA LOU MCCLURE LIVING TRUST<br>UA 061200<br>1197 W LAUREN WOOD WAY<br>HIGHLANDS RANCH CO 80129 | 6400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DONNA L WILLIAMS TR<br>DONNA L WILLIAMS LIVING TRUST<br>UA 051999<br>2481 BEACON HILL DR<br>ROCHESTER HILLS MI 48309-1518 | 5667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| DONNA S FAHRINGER<br>ROUTE 1 BOX 169<br>UNION WV 24983 | 9635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONNIE C WOODS AND MARIE D WOODS JT TEN 2 PINE HILL RD BURLINGTON CT 06013-2303 | 10151 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| DONOGHUE RICHARD 95 WESTERN PINE DR ROCHESTER NY 14616 | 12079 | Secured: Priority: Administrative: Unsecured: | $0.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,000.00 | | |
| DORA A M VOZELLA AND RALPH M VOZELLA TRS UA DTD 5590 VOZELLA FAMILY TRUST 4113 ARCADIA WAY OCEANSIDE CA 92056-5141 | 8650 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| DORIS B HAYRYNEN N7745 EVERGREEN DR CHRISTMAS MI 49862-8951 | 9373 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| DORIS C SHELLEY 5221 HIGHLAND AVE YORBA LINDA CA 92886-4016 | 5370 | Secured: Priority: Administrative: Unsecured: | $963.02 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $963.02 | | |
| DORIS CRIST 25 CARL LN OLMSTED FALLS OH 44138-1803 | 12081 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| DORIS E MAHILO 35900 WESTMINESTER AVE APT 224 NORTH RIDGEVILLE OH 44039-1375 | 6184 | Secured: Priority: Administrative: Unsecured: | $10,000.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $10,000.00 | | |
| DORIS L GRAYSON BOX 24796 DETROIT MI 48224-0796 | 8018 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| DORIS N ERVIN 1910 ORME LNAE MANTECA CA 95336-6212 | 7554 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DORIS S CHAMBLEE<br>104 HILEMAN ST<br>QUEEN CITY TX 75572-2212 | 4511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DORIS WHITE<br>1 WASHINGTON SQUARE VILLAGE<br>APT 10V<br>NEW YORK NY 10012-1607 | 9095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$486.57<br>$486.57 | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| DORIS Y KNERR AND<br>CAROL K KEYT JT TEN<br>186 TROY ST<br>CANTON PA 17724-1018 | 4570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| DORIS Y KNERR AND DANIEL L<br>KNERR JT TEN<br>186 TROY ST<br>CANTON PA 17724-1018 | 4571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| DORIS Y KNERR AND FREDERIC J<br>KNERR JT TEN<br>186 TROY ST<br>CANTON PA 17724-1018 | 4572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHEA V DEPETRIS TR<br>DOROTHEA V DEPETRIS REVOCABLE<br>LIVING TRUST UA 030797<br>12700 LAKE AVE 909<br>LAKEWOOD OH 44107-1502 | 6070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY A BELLMORE<br>30083 QUINKERT<br>ROSEVILLE MI 48066 | 6155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY B ALMY<br>161 GLEN ECHO TRAIL<br>MOUNT AIRY NC 27030 | 8357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY BOUTON<br>509 BARFIELD<br>GEORGETOWN IL 61846 | 4624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,424.00<br><br><br><br>$1,424.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOROTHY E KEPLER TR<br>DOROTHY E KEPLER REVOCABLE TRUST NO 1 UA 092697<br>27189 CUMBERLAND CT<br>SOUTHFIELD MI 48034-2213 | 3256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY FRIZZELL PERS REP<br>253 N WALNUT<br>MT CLEMENS MI 48043-5842 | 4344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY G WHITCOMB<br>4013 N W 39TH WAY<br>GAINESVILLE FL 32606 | 11826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY H DUKE TRUSTEE UA<br>DTD 021391 M B DOROTHY H DUKE<br>6622 VIA ALLEGRA<br>TWY NINE PALMS CA 92277-0999 | 6418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY H HAVLICSEK AND<br>NANCY L HUNSICKER JT TEN<br>709 WOOD ST<br>BETHLEHEM PA 18018-4421 | 5192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY J HOOVER<br>PO BOX 427<br>STANDISH MI 48658 | 3080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY K TALBERT<br>506 SUNSHINE AVE<br>ALAMO GORDO NM 88310 | 3668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $168.23<br><br>$168.23 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY M WILLIAMS<br>1419 BUTLER AVE<br>NEW CASTLE PA 16101 | 2931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY MC FARLAND DIXON<br>905 DOGWOOD CIRCLE<br>ELIZABETHTOWN KY 42701-2113 | 3076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOROTHY OSSOFF TR<br>UA DTD 010493<br>DOROTHY OSSOFF TRUST<br>3 MIDDLESEX CT<br>LINCOLNSHIRE IL 60069-2112 | 3882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $822.00<br>$822.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY RICKOFF & MARK RICKOF<br>2218 HIGH COUNTRY DR<br>CARROLLTON TX 75007 | 9579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,230.00<br>$1,230.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY SAMPLE TR UTA<br>DTD 080184 DOROTHY SAMPLE TRUST<br>4103 FAIRWAY DR<br>SPRINGDALE AR 72764-1014 | 6460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY V SYMONDS<br>19 SHERMAN RD<br>GLEN COVE NY 11542-3229 | 3661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY VOJNA AND GEORGE<br>VOJNA TEN ENT<br>1333 R FIFTH AVE<br>FORD CITY PA 16226-1317 | 8754 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| DORRIS L THOMAS<br>611 SO REID ST 2<br>DETROIT MI 48209-3038 | 4556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| DOUG D BORTON<br>4411 ROGERS HWY<br>BRITTON MI 49229-9726 | 10022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,100.00<br>$5,100.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS A KRAMER<br>1037 GARFIELD ST<br>LANSING MI 48917-9250 | 3497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,304.35<br><br><br>$3,304.35 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS B JAVA<br>BOX 145<br>SOUTHINGTON OH 44470-0145 | 6033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOUGLAS M GAITHER<br>5629 MOUNTAIN VIEW PASS<br>STONE MOUNTAIN GA 30087-5252 | 9235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $907.00<br>$907.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS M WEMYSS<br>11317 PLUMRIDGE BLVD<br>STERLING HTS MI 48313-4958 | 5329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS P GIBBS<br>2182 BLEVIN RD<br>YUBA CITY CA 95993-1402 | 8968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS W EIBERT AND DONNA D<br>EIBERT JT TEN<br>100 E CHERRY<br>DIGHTON KS 67839 | 5549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS WERLEY AND<br>EILEEN WERLEY JT TEN<br>58 NORTH BROAD ST EXTENSION<br>NAZARETH PA 18064-9519 | 9889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| DRENNEN DAMON<br>225 CLARK ST<br>BROCKPORT NY 14420 | 11383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| DURKIN GLORIA R<br>DURKIN GLORIA R DURKIN<br>WILLIAM J<br>45 PALO LN<br>NEWARK DE 19702 | 12379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,073.00<br>$19,073.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DURKIN GLORIA R<br>45 PALO LN<br>NEWARK DE 19702 | 12380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,066.05<br>$49,066.05 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DWIGHT D NEW AND DORETTA J NE<br>8652 DOUGLASTON CT<br>INDIANAPOLIS IN 46234-7025 | 3237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| E FALCON HODGES<br>517 PLEASANT ST<br>SOUTH HILL VA 23970 | 4356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| E JEAN ATKINSON HOLLER TR FAM<br>LIV TR DTD 021590 UTA FBO E JEAN ATKINSON HOLLER<br>APT 506<br>389 BOCA CIEGA POINT BLVD<br>SAINT PETERSBURG FL 33708-2715 | 7323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| E LEE KIMBRO TR UA DTD 11300<br>KIMBRO LIVING TRUST<br>1370 NARROW GAUGE RD<br>REIDSVILLE NC 27320 | 3874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| E ROBERT WILLIAMS<br>5222 HICKORY AVE<br>STOCKTON CA 95212-2402 | 4792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| EARL ANDREW MC DOWELL<br>520 WOPSONONOCK AVE<br>ALTOONA PA 16601-3861 | 4292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $85.00<br>$85.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EARL JONES<br>2000 COUNTY RD 37<br>FLORENCE AL 35634-3703 | 9421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| EARL S STEADMAN<br>740 SHADOWOOD LN SE<br>WARREN OH 44484-2441 | 10848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| EDGAR C JOHNSON AND SHIRLEY<br>J JOHNSON AS CO TRUSTEES UA DTD 102291 THE ECVB AND J TRUST<br>20248 PALOU DR<br>SALINAS CA 93908-1226 | 6107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,281.77<br>$1,281.77 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| EDGAR CHARLES HARVEY<br>PO BOX 525<br>HAVANA FL 32333-3951 | 8104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDITH D MC KENZIE<br>BOX 9<br>FRANKLIN OH 45005-0009 | 6476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,847.00<br>$26,847.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| EDITH R BALOGH<br>5100 FAIRFIELD DR<br>FT MYERS FL 33919-1906 | 7304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| EDITH ROSZKO<br>379 RAHWAY RD<br>EDISON NJ 08820 | 10055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| EDITH S OTOOLE AND EDWARD T<br>OTOOLE JT TEN<br>BOX 303<br>RIDERWOOD MD 21139-0303 | 3674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDMOND J WAITES<br>110 WILLOW DR<br>ENTERPRISE AL 36330-1237 | 5055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,446.00<br>$13,446.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDMOND J WAITES AND JUNE H<br>WAITES JT TEN<br>110 WILLOW DR<br>ENTERPRISE AL 36330-1237 | 5046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,446.00<br>$13,446.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDNA E NORMAN KENNETH ALLEN<br>NORMAN AND DEAN M NORMAN<br>JT TEN<br>10176 ALGOMA AVE NE<br>ROCKFORD MI 49341-9123 | 7072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD A JIZMEJIAN AND ISABELL<br>CO CAROL JIZMEJIAN<br>669 WIMBLETON<br>BIRMINGHAM MI 48009 | 10258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD ADAMCEWICZ AND ELEAN<br>B ADAMCEWICZ JT TEN<br>17 CHERRY HILL RD<br>NORWICH CT 06360-5201 | 6767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD C DOUCET<br>2800 ZANZIBAR LN N<br>PLYMOUTH MN 55447-1842 | 5344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,572.44<br>$3,572.44 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD D FOSTER<br>4340 IRELAND DR<br>OWENSBORO KY 42303 | 8232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD D WHITMAN<br>226 BENJAMIN CT<br>BURLINGTON NC 27215 | 6872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD D WHITMAN AND ELAINE<br>WHITMAN JT TEN<br>226 BENJAMIN CT<br>BURLINGTON NC 27215 | 6871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD EDUARDO ROSS DECEASEI<br>100 OXFORD AVE<br>BUFFALO NY 14209-1214 | 11897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD G THOMPSON<br>6112 TOWNLINE RD<br>LOCKPORT NY 14094-9654 | 12066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,000.00<br>$50,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD G YATTY AND<br>GAIL M YATTY JT TEN<br>2323 KNOTWEED CT<br>WALDORF MD 20603 | 4702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,189.93<br>$1,189.93 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD GODWIN AND MILDRED F<br>GODWIN TR UA DTD<br>092993 GODWIN FAMILY TRUST<br>4485 LITTLE JOHN TRL<br>SARASOTA FL 34232-2624 | 10497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J ORVOS<br>1506 RIVERGATE DR<br>JACKSONVILLE FL 32223-1760 | 5065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,593.05<br>$1,593.05 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD J SEKMISTRZ AND NICOLETTE L SEKMISTRZ JT TEN 102 UNAKA CT CARY NC 27519 | 2934 | Secured: Priority: Administrative: Unsecured: | $8.95 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $8.95 | | |
| EDWARD J SENDELBACH ROSEMARY LOOMIS AND CAROL J SENDELBACH TRUSTEES UA DTD 123086 THE MARIE R SENDELBACH TRUST 10 COVENTRY CHASE JOLIET IL 60431-9250 | 6111 | Secured: Priority: Administrative: Unsecured: | $40,000.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $40,000.00 | | |
| EDWARD J ZACHARIAS AND IRENE D ZACHARIAS TR EDWARD J AND IRENE D ZACHARIAS TRUST UA 061592 AMND 083094 1750 FROMM DR SAGINAW MI 48638-4408 | 3519 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| EDWARD K HIRAMOTO 2281 EL CEJO COURT RANCHO CORDOVA CA 95670-3162 | 6388 | Secured: Priority: Administrative: Unsecured: | $12,980.22 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $12,980.22 | | |
| EDWARD L DOWD AND FAITH L DOWD JT TEN 3720 N 44TH AVE MEARS MI 49436-9345 | 8325 | Secured: Priority: Administrative: Unsecured: | $1,044.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,044.00 | | |
| EDWARD LITWIN 270 ABBINGTON AVE BUFFALO NY 14223-1659 | 4195 | Secured: Priority: Administrative: Unsecured: | $1,030.72 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,030.72 | | |
| EDWARD M DRENNEN AND KAREN A DRENNEN JT TEN 25 WESTWOOD CIRCLE SEWELL NJ 08080-2064 | 3611 | Secured: Priority: Administrative: Unsecured: | $1,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,000.00 | | |
| EDWARD MC DONALD PO BOX 893 LAKE ARROWHEAD CA 92352-0893 | 5428 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| EDWARD MCDONALD PO BOX 893 LAKE ARROWHEAD CA 92352-0893 | 5478 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD MONTGOMERY AND JANET S MONTGOMERY JT TEN 29009 WOLF RD BAY VILLAGE OH 44140 | 11835 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD W PARKER AND FRANCES H PKER JT TEN 3520 NW 46 TERRACE GAINESVILLE FL 32606-7208 | 5159 | Secured: Priority: Administrative: Unsecured: Total: | $900.00 $900.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN C LOOSE JR 25696 WISEMAN ROSEVILLE MI 48066-3632 | 3843 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN C LOOSE JR AND DORIS J LOOSE TR EDWIN C LOOSE JR AND DORIS J LOOSE LIVING TRUST UA 012595 25696 WISEMAN ROSEVILLE MI 48066-3632 | 3842 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN D SOWDERS BOX 81 AVOCA IN 47420-0081 | 9309 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN J RUTKOWSKI AND DOROTH C O PAUL A RUTKOWSKI 2625 CARRIAGE WAY AURORA IL 60504 | 6140 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN L WILKINS JR 1424 HUNTCLIFF WAY CLINTON MS 39056-3430 | 3553 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDYTHE BLOOM 9 CEDAR LN UNIONVILLE CT 06085-1155 | 4642 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| EIKO IWATA TR OF THE EIKO IWATA FAMILY TRUST UA DTD 3261984 11967 WALNUT LN 4 LOS ANGELES CA 90025-3832 | 3819 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EILEEN E CALLERY<br>EILEEN CALLERY<br>2463 COOLIDGE AVE<br>N BELLMORE NY 11710 | 9443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $945.76<br><br><br><br>$945.76 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN E MCCARROLL AND<br>CAROLYN J SZYDLOWSKI JT TEN<br>7133 COOPER AVE<br>GLENDALE NY 11385 | 8312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN I DONAHUE<br>ACCOUNT NO 0000507939<br>5049 JAMESWOOD CIRCLE<br>DAYTON OH 45429 | 5703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$16,254.45<br>$16,254.45 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN M DONAHUE<br>41 LINDEN TERR<br>LYNN MA 01902-3559 | 4245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN M MILLBURG<br>233 WIG FALL ST<br>EDGEFIELD SC 29824-1264 | 3965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN OCONNOR AND ROBERT L<br>OCONNOR JT TEN<br>2705 W 24TH<br>SIOUX FALLS SD 57105-1326 | 10500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| EL CAMINO CORP<br>BOX 1034 GT<br>HARBOUR PL 4TH FL<br>103 S CHURCH ST<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 6789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,510.00<br>$5,510.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE A REITER<br>7406 P TOMAC FALL LN<br>BOYNTON BEACH FL 33437-6303 | 4789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE ARMFIELD GUFFEY RICHARI<br>CYNTHIA A GILLESPIE<br>CATHERINE ARMFIELD TR UA DTD<br>121792<br>HUGH ARMFIELD TRUST<br>1142 CHULA VISTA DR<br>FRIENDSVILLE TN 37737-2102 | 8327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELAINE BROCK TR UA DTD<br>102793 ELAINE BROCK LIVING TRUST<br>OCEAN HOUSE<br>2107 OCEAN AVE 408<br>SANTA MONICA CA 90405-2265 | 7582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $154.80<br><br>$154.80 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE FASS<br>16 HAYPATH RD<br>BETHPAGE NY 11714-1409 | 6810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$333.27<br><br>$0.00<br><br>$333.27 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE HARROLD<br>5340 ROYAL TROON WAY<br>AVON IN 46123-5113 | 3790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $277.11<br><br>$277.11 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE P LICKING TRUSTEE UA<br>DTD 050980 OF THE ELAINE P LICKING TRUST 102<br>108 RIDGE DR<br>DEKALB IL 60115-1738 | 7833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,618.55<br><br>$1,618.55 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE PAIGE<br>7890 NORTH FOUNTAIN PK B2 215<br>WESTLAND MI 48185-5652 | 7512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$700.00<br><br>$0.00<br><br>$700.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE S WOOLEY<br>114 FOREST LAKE DR<br>WARNER ROBINS GA 31093-1018 | 4604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $86.32<br><br>$86.32 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ELBERT BOYD<br>14607 TERRY<br>DETROIT MI 48227-2593 | 8421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| ELBERT JACKSON ROWELL<br>4500 STONEWALL TELL RT 1<br>COLLEGE PK GA 30349-1718 | 5256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ELDON D MASTERS<br>2583 VARNER DR N E<br>ATLANTA GA 30345-1571 | 3437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELDON M PENFIELD<br>1208 JENNE<br>GRAND LEDGE MI 48837-1811 | 5029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ELEANOR ADAMCEWICZ<br>17 CHERRY HILL RD<br>NORWICH CT 06360 | 6768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| ELEANOR C CLARK TR<br>UA DTD 040387<br>THADDEUS S CLARK TRUST<br>7858 VIRGINIA OAKS DR<br>GAINESVILLE VA 20155-2835 | 12104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ELEANOR E PENNY TR ELEANOR<br>E PENNY TRUST UA DTD<br>241980<br>565 RICHLYN DR<br>ADRIAN MI 49221-9117 | 5125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ELEANOR MCCORMICK<br>3N281 LAKEWOOD DR<br>WEST CHICAGO IL 60185-5938 | 6558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ELENA C STROMBACK<br>1296 HUDSON RD<br>GLENBURN ME 04401-1606 | 3528 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| ELENA ULITA<br>1097 GAULT DR<br>YPSILANTI MI 48198-6427 | 9061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| ELFRIEDE A GROSS<br>RT 10 3777 O POSSUM RUN RD<br>MANSFIELD OH 44903-7530 | 7663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| ELIEZER VIERA<br>562 NW TWYLITE TERRACE<br>PORT ST LUCE FL 34983 | 3633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELISE C NORRIS<br>4511 HOLMES AVE<br>NORTH CHARLESTON SC 29405-5215 | 6212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH A ROGERS<br>105 TAYLORS COVE<br>BUDA TX 78610-3215 | 3757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37.44<br>$37.44 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH A STRAGER<br>1464 BLACKSTOCK<br>SIMI VALLEY CA 93063-3114 | 9097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH ANN HART ADM EX EST<br>WILLIAM M HART<br>PO BOX 84<br>PAXICO KS 66526 | 11593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,110.40<br>$3,110.40 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH ANN SULLIVAN<br>381 BROWNS LN<br>MIDDLETOWN RI 02842-7952 | 6314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH ANNE CALDWELL<br>1211 LONG CORNER RD<br>MOUNT AIRY MD 21771-3824 | 6124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $241.68<br>$241.68 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH B HORTON<br>RFD 4<br>INDIAN TRAIL<br>BROOKFIELD CT 06804 | 9092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH BARRETT WILLS<br>153 AMBER DR<br>BECKLEY WV 25801-9144 | 8487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59.32<br>$59.32 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH D H KANE<br>31 NANCY PL WYMBERLY<br>SAVANNAH GA 31406-7556 | 8236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELIZABETH G WEST<br>17 COURT ST PL<br>AUGUSTA ME 04330 | 4295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH GAROFALO<br>831 A HERITAGE VILLAGE<br>SOUTHBURY CT 06488-1304 | 6493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH I BERGNER<br>36 PAXSON AVE<br>HAMILTON SQUARE NJ 08690 | 9888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH J BECK AND<br>CLAUDE BECK JT TEN<br>416 RIEGELSVILLE RD<br>MILFORD NJ 08848-1893 | 7397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH J GAFFNEY<br>137 COLLINS AVE<br>WILLISTON PK NY 11596-1611 | 5488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH J SUMMERS<br>513 ROBERTS MILL RD<br>HIXSON TN 37343-1928 | 9424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH L ROLINSKI<br>17117 MAPLEWOOD DR<br>PORT SHELDON MI 49460 | 2953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125.60<br>$125.60 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH M POWERS<br>22 WESLEY PL<br>RIVERHEAD NY 11901-2334 | 4368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH MILLS WEBB<br>17 DOWNING ST SE<br>ROME GA 30161-9450 | 4654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.25<br>$104.25 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELIZABETH RUSHING MURRAY<br>1345 OAKCREST DR SW<br>ATLANTA GA 30311-3055 | 9294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH T MUSIAL TR<br>ELIZABETH T MUSIAL REVOCABLE TRUST<br>UA 112697<br>16722 WHITE HAVEN DR<br>NORTHVILLE MI 48167-2330 | 9479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH WANG<br>577 FALETTI WAY<br>RIVER VALE NJ 07675-6037 | 8011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| ELLEN K HYLAND TR UA DTD 090503<br>ELLEN K HYLAND<br>REVOCABLE LIVING TRUST<br>236 20TH AVE SE<br>ST PETERSBURG FL 33705 | 3729 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELMER IMIG AND<br>MARGARET IMIG JT TEN<br>PO BOX 800<br>MINIER IL 61759 | 3294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ELMER O VILLEME AND MARILYN J V<br>ELMER O VILLEME AND MARILYN J VILLE<br>22505 RAYMOND CT<br>ST CLAIR SHRS MI 48082-2735 | 3306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ELMER R WAITS AND<br>AUDREY N WAITS JT TEN<br>388 HCR 1207<br>WHITNEY TX 76692 | 9753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| ELOISE M HILGEFORD<br>48 QUINBY LN<br>DAYTON OH 45432-3414 | 7485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| ELSE K HINKLE TR<br>ELSE K HINKLE LIVING TRUST<br>UA 072795<br>23701 HARVEST CT<br>NOVI MI 48375-3147 | 3566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$600.00<br><br>$0.00<br>$600.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELSIE J PALEJCZYK<br>156 DOLINGTON RD<br>YARDLEY PA 19067-2755 | 4627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ELSIE L PANDILIDIS<br>8049 PADDINGTON LN<br>CINCINNATI OH 45249-1542 | 4106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $526.65<br>$526.65 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELSIE M BONKRUD<br>11743 HIDDEN LAKE DR<br>ST LOUIS MO 63138-1712 | 4302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,527.00<br>$20,527.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELSIE M STEPHENSON<br>1900 MT VERNON RD<br>SOUTHINGTON CT 06489-1066 | 5748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $722.50<br>$722.50 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ELTA SUE BURNS<br>1630 SPRINGDALE DR<br>OWENSBORO KY 42301-6860 | 3525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELTON FARLEY AND MARILYN FARL<br>ELTON FARLEY REVOCABLE TRUST<br>UA DTD 032504<br>601 S OAK LN<br>BLUE GRASS IA 52726 | 4988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ELVA E FITZGERALD<br>95 LAMONT DR<br>EGGERTSVILLE NY 14226-2939 | 9500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| ELVA G BLACKBURN AND SANDY<br>BROWN JT TEN<br>BOX 906<br>DEL RIO TX 78841-0906 | 8303 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,320.85<br>$3,320.85 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| ELVIRA C IASSO<br>706 NOLA ST<br>INVERNESS FL 34452-5977 | 10444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,180.60<br>$2,180.60 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELYNOR L KATZEN TRUSTEE<br>REVOCABLE TRUST DTD 091489<br>UA ELYNOR L KATZEN<br>1725 DAYTONA RD<br>MIAMI BEACH FL 33141-1734 | 4437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| EMANUEL QUAREMBA<br>56 PK VIEW CIRCLE<br>BETHPAGE NY 11714-2310 | 4439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| EMILY M BALIK AND PATRICIA L BAl<br>614 E 31ST ST<br>LAGRANGE PK IL 60526-5407 | 2893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| EMILY M COLLINS<br>15 ELM ST<br>WESTBORO MA 01581-1625 | 2890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| EMMETT J SCULLY AND CATHRINE T<br>SCULLY JT TEN<br>311 TURKEY PT CIR<br>COLUMBIA SC 29223-8140 | 8334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| ENA KAHAN<br>1640 E 4TH ST<br>BROOKLYN NY 11230-6905 | 6505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ERIC BESSETTE<br>19 MATTOCK PL<br>PITTSFORD NY 14623 | 11863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ERIC D BAROFSKY<br>106 CABOT CIRCLE<br>MADISON AL 35758-7612 | 9074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| ERIC D ZACHMANN<br>5851 KINYON DR<br>BRIGHTON MI 48116-9578 | 3408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                           First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ERIC F COLBY<br>1586 COUNTRY RD 1095<br>ASHLAND OH 44805 | 7013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| ERIC J WURMLINGER<br>212 PKWOOD PL<br>POST FALLS ID 83854-7009 | 9415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $260.19<br><br><br><br>$260.19 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ERIC J WURMLINGER CUST<br>DANE J WURMLINGER<br>UNIF TRANS MIN ACT ID<br>212 PKWOOD PL<br>POST FALLS ID 83854-7009 | 9416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63.21<br><br><br><br>$63.21 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ERICH GRAMS<br>11320 E LENNON RD<br>LENNON MI 48449-9666 | 4151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ERNA ORCUTT<br>5680 PARLIMENT LN 203<br>DELAVAN WI 53115 | 5868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$27,980.00<br>$27,980.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| ERNEST C STONE JR<br>12685 FREEH RD<br>SARDINIA OH 45171-9382 | 7980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| ERNEST L SMITH<br>BOX 465<br>NORWAY SC 29113-0465 | 5486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ERNEST MIGLIOZZI AND THERESA<br>MIGLIOZZI JT TEN<br>52 SUBURBIA DR<br>JERSEY CITY NJ 07305-1228 | 3552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ERNEST R HINSDALE AND MARY<br>JUNE HINSDALE JT TEN<br>734 CLYMER SHERMAN RD<br>CLYMER NY 14724-9758 | 5155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$417.00<br>$417.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ERVIN E PAGE<br>ARROWHEAD POINT<br>PO BOX 586<br>SHELL KNOB MO 65747-0586 | 5613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $6.20<br><br>$6.20 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| ESTATE OF DOROTHY W HALL<br>CO CHRISTOPHER M HALL<br>ADMINISTRATOR C T A<br>1539 DAY VALLEY ROAD<br>APTOS CA 95003 | 7749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| ESTATE OF VIRGINIA TOMLINSON<br>7407 BAIRNSDALE LANE<br>HOUSTON TX 77070 | 8406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| ESTELLE L SALBERG TR<br>HENRY O SALBERG TRUST<br>6443 PETIT AVE<br>VAN NUYS CA 91406 | 5559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $117.26<br><br><br>$117.26 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ESTELLE M NEALER<br>859 EAST COMMERCE APT C 1<br>MILFORD MI 48381-1707 | 6062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,970.85<br><br><br>$1,970.85 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ESTHER ANNA SCHLEA<br>APT B<br>1010 CARRIAGE DR<br>AIKEN SC 29803-5506 | 8591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| ESTHER BLUMENFELD<br>351 WEST 24TH ST APT 9A<br>NEW YORK NY 10011-1505 | 2782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $19,860.50<br><br>$19,860.50 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| ESTHER I MARTIN TR<br>ESTHER I MARTIN LIVING TRUST<br>UA DTD 061704<br>100 ELM ST<br>HILLSIDE IL 60162 | 7737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $164.02<br><br>$0.00<br><br>$164.02 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| ESTHER KELZ<br>1338 47TH ST<br>BROOKLYN NY 11219-2611 | 9144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ESTHER W HUMPHREY<br>1208 RED WOOD HILLS CIR<br>CARLISLE PA 17013 | 7959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ETHEL A DAVIS<br>3008 LAKE TERRACE DR<br>CORINTH MS 38834-2011 | 3521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ETHEL PAGE<br>319 CURACAO ST<br>TOMS RIVER NJ 08757-4647 | 5489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ETHELLE I BURKHOLDER AND MARC<br>3122 MONTROSE AVE<br>ROCKFORD IL 61101-3328 | 3706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ETTORE DI BENEDETTO AND AMELI/<br>DI BENEDETTO JT TEN<br>294 MARIL COURT<br>PARAMUS NJ 07652-5503 | 3919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE A KEEN AND<br>DEBRA K MELLINGER TR<br>EUGENE A KEEN REVOCABLE TRUST<br>UA 121096<br>4340 WIMBLETON CT APT B<br>SOUTH BEND IN 46637-4055 | 7359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $718.00<br>$718.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE B SCHMIDT<br>917 W LINDEN CIRCLE<br>MANSFIELD OH 44906-3003 | 4914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE C FALL AND PHYLLIS R FAL<br>TR REV TR DTD 040489 UA<br>EUGENE C FALL AND PHYLLIS R FALL<br>6222 WESTMORLAND PL<br>GOLETA CA 93117-1609 | 2908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,900.00<br>$4,900.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE C FLORE JR AND<br>CAROLYN FLORE JT TEN<br>5801 W FALMOUTH RD<br>MCBAIN MI 49657 | 5317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EUGENE F BIELEN AND RUTH B TARACKA JT TEN 33 MADISON AVE ROCHELLE PK NJ 07662-4314 | 8041 | Secured: Priority: Administrative: Unsecured: Total: | $2,191.22 $2,191.22 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE F PENNETTI SR 1100 COLONY POINT CIR BLDG 3 APT 202 PEMBROKE PINES FL 33026-2925 | 7347 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $3,025.48 $3,025.48 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE J COLTON AND LAUREL C COLTON JT TEN 8 DUNCAN LN HALESITE NY 11743-2208 | 9185 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE J MC MAHON 9811 WOODSTOCK LN PORT RICHEY FL 34668-4266 | 5768 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE KRILL AND AMELIA F KRILL JT TEN 3174 WILLOW SPRING CIR VENICE FL 34293-1474 | 4212 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE M CIRELLI 833 WAYNE AVE ELLWOOD CITY PA 16117 | 7264 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE PATRICK DOROTHY SUE PATRICK 1017 TOLER ST MALVERN AR 72104-4415 | 4130 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EULA V THOMPSON 612 CASTLE RD BARTLESVILLE OK 74006-9019 | 4112 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EUNA H SPENCER 14926 MARK TWAIN DETROIT MI 48227-2901 | 7032 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $524.72 $0.00 $524.72 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EUNICE C SYMONDS<br>58 JOHN ST<br>CLINTON CT 06413-1723 | 5204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $892.51<br>$892.51 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EUNICE E HEINEMAN<br>8517 E CAMBRIDGE<br>SCOTTSDALE AZ 85257-1805 | 12069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| EUNICE M ASHBY<br>11236 SOMERSET<br>DETROIT MI 48224-1129 | 8273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,440.00<br>$3,440.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| EUNICE M SHADLE<br>1808 OLD MEADOW RD 1218<br>MC LEAN VA 22102-1833 | 4259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EVA J REYNOLDS AND<br>GEORGE G REYNOLDS JT TEN<br>146 ALEXANDER RD<br>NEW BRITAIN CT 06053 | 6222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| EVA LONG<br>DR HARTWIG W AHLERS<br>248 N ALMENAR DR<br>GREENBRAE CA 94904-1152 | 10843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60.00<br>$0.00<br>$60.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| EVAN B NELSON<br>704 SAINT AGNES LN<br>WEST MIFFLIN PA 15122-2927 | 5681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| EVAN M VANDE WALLE AND<br>LORETTA PATRICIA VANDE WALLE TR<br>VANDE WALLE TRUST UA 9999<br>18655 W BERNARDO DR 563<br>SAN DIEGO CA 92127-3022 | 9822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $716.43<br>$716.43 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| EVELEENE S GROGAN<br>1700 TICE VALLEY BLVD<br>APT 443<br>WALNUT CREEK CA 94595 | 3623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVELYN BARRIERO AND HENRY BARRIERO JT TEN BOX 473 HARRIMAN NY 10926-0473 | 2978 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| EVELYN BRENNAN BAIRD AND CHARLES NEVIN BAIRD JT TEN 6330 GLENVIEW PL PITTSBURGH PA 15206-2226 | 9970 | Secured: Priority: Administrative: Unsecured: Total: | $1,085.00 $1,085.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| EVELYN K KREIN 650 HINMAN AVE EVANSTON IL 60202-4425 | 9504 | Secured: Priority: Administrative: Unsecured: Total: | $532.80 $532.80 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| EVELYN KIRESEN 6065 VERDE TRAIL S APT G 321 BOCA RATON FL 33433 | 7474 | Secured: Priority: Administrative: Unsecured: Total: | $4,379.92 $4,379.92 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| EVELYN M BOEYER TR EVELYN M BOEYER TRUST UA 103085 1515 72ND ST W BRADENTON FL 34209-4472 | 10456 | Secured: Priority: Administrative: Unsecured: Total: | $1,282.91 $1,282.91 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| EVELYN M FITZKE TR EVELYN M FITZKE REV LIV TRUST UA 07 1546 E MCLELLAN RD MESA AZ 85203 | 5027 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EVELYN M FITZKE TR EVELYN M FITZKE REV LIV TRUST UA 07 1546 E MCLELLAN RD MESA AZ 85203 | 5497 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EVELYN T PARKER 713 VALLEY VIEW DR ARLINGTON TX 76010-2826 | 6313 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| EVERETT B SNEDDEN TR EVERETT B SNEDDEN REV TRUST UA 6399 1513 DUTCHESS AVE KETTERING OH 45420-1335 | 4109 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVERETT L OSTERMEIER AND EDITH S OSTERMEIER JT TEN 7646 W US 40 CUMBERLAND IN 46229 | 5599 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| EVERETT M WOODMAN AND EVELYN WOODMAN JT TEN 233 LONGVIEW DR BAYVILLE NJ 08721-3116 | 10346 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| EWHEN WERNER AND HELENA WER 429 LIVERMORE AVE STATEN ISLAND NY 10314-2181 | 8023 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| FARMERS NATIONAL BANK OF BUHL IDAHO TR OF THE J P HAMILTON AND MARGARET I HAMILTON TR DTD 22774 BOX 392 BUHL ID 83316-0392 | 8168 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| FARRELL RICHARD 30 CANTERBURY TRAIL FAIRPORT NY 14450 | 11833 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FAYE D MARTIN BOX 777 WATERLOO IA 50704-0777 | 6272 | Secured: Priority: Administrative: Unsecured: Total: | $102.46 $102.46 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| FAYE E JAMISON 15812 DAN MAR LN WILLIAMSPORT MD 21795-2029 | 3688 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FELIX VICTOR CHATEAU AND BETTY LOU KING AND MILES E KING JT TEN 222 MAINE AVE LONGWOOD FL 32750-5446 | 7411 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| FELIX YSTURIZ AND MARGARET YSTURIZ COMM PROP 1420 JEFFERSON ST SAN FRANCISCO CA 94123-1211 | 6513 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FERAYDOON S BAHRASSA AND PERS SHROFF TR UA 82799 FERAYDOON S BAHRASSA AND PERSIS K SHROFF LIVING TRUST 17 LORIAN DR LITTLE ROCK AR 72212-2660 | 4636 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $64,000.00 $64,000.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| FERRIS B THOMAS 6820 COUNTY LINE RD 373 LOTT 25 TUCHA OK 74342 | 3649 | Secured: Priority: Administrative: Unsecured: Total: | $1,115.34 $1,115.34 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INVESTMENTS FBO ROBERT S GREGOROWICZ 5944 NORTH RIDGE RD GAYLORD MI 49735 | 4492 | Secured: Priority: Administrative: Unsecured: Total: | $319.20 $319.20 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INVESTMENTS FBO LARRY W VIIG 36 WEST PAMPANO DR BRICK NJ 08723 | 9426 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INVESTMENTS FBO ROLAND GAINES 1693 RABBITSVILLE RD MITCHELL IN 47446-6714 | 6858 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INVESTMENTS TR FBO JOHN W COOPER 6 TEMPLE ST MEDWAY MA 02053-2117 | 9226 | Secured: Priority: Administrative: Unsecured: Total: | $3,600.00 $3,600.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INVESTMENTS TR IRA FBO SUE E GIESSMANN 37 JAMES RIVER RD KIMBERLING CITY MO 65686-0000 | 7636 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| FIRST NATIONAL BANK OF MONTEREY TRUSTEE UA DTD 123181 FOR CHARLES B KEITZER AND LENORE M KEITZER MEMORIAL TRUST C MONTEREY IN 46960 | 10407 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| FITZSIMMONS HOOD JR 24056 WINDRIDGE LN NOVI MI 48374-3651 | 6894 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLETCHER DEBRA<br>7065 MEISNER RD<br>CHINA MI 48054 | 15742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $18,792.57<br>$18,792.57 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLORENCE SANDOVAL<br>3734 LAKE BLUE DR NORTH WEST<br>WINTER HAVEN FL 33881-1085 | 5709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| FLORENCE V MADDOCKS AND<br>FLORENCE LAW JT TEN<br>741 PEBBLE BEACH AVE NE<br>PALM BAY FL 32905 | 4808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FLORENCE V MADDOCKS AND JAME<br>N MADDOCKS JT TEN<br>741 PEBBLE BEACH AVE NE<br>PALM BAY FL 32905 | 4874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FLORENCE V MADDOCKS AND JOSEI<br>B MADDOCKS JT TEN<br>741 PEBBLE BEACH AVE NE<br>PALM BAY FL 32905 | 4807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FLORENTINE DEARMAN<br>1609 WESTOVER LN<br>MANSFIELD OH 44906-3342 | 5251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,200.00<br><br><br>$1,200.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| FLOYD LEE HADDIX AND WILMA<br>JEAN HADDIX JT TEN<br>8234 POTTER RD<br>DAVISON MI 48423-8146 | 9367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $15,720.00<br>$15,720.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| FORBES JAMES<br>1809 MERIDIAN<br>REESE MI 48757 | 9127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,180.00<br>$5,180.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| FORD STEVEN<br>458 HAWKS NEST CIRCLE<br>ROCHESTER NY 14626 | 12078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FOSTER LOUIS K<br>6494 PORTER LN<br>ALLENDALE MI 49401 | 5602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $10,568.03<br><br><br><br>$10,568.03 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES A PROVENCE TR<br>FRANCES A PROVENCE TRUST<br>UA 112795<br>9130 WISTER DR<br>LA MESA CA 91941-4104 | 4870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES ANN COPE WELLING AND<br>KAREN COPE STRAUS AND ERIC EDWARD COPE AND KIMBERLY COPE<br>BARNETT JT TEN<br>5834 KANTOR ST<br>SAN DIEGO CA 92122 | 4049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $10,659.00<br><br><br><br>$10,659.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES ANNE TUCKER<br>2824 S COLUMBIA PL<br>TULSA OK 74114-5629 | 5145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES E DAVIS<br>385 LAKEMOORE DR NE<br>ATLANTA GA 30342-3830 | 10802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$730.24<br><br>$730.24 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES K RASNAKE<br>3741 KINGSWOOD DR<br>KETTERING OH 45429-4319 | 7358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$23.52<br><br>$23.52 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES L DUCKWORTH<br>12202 MANTAWAHKA DR<br>FENTON MI 48430 | 7112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES L JACKSON TR<br>FRANCES L JACKSON REV TRUST<br>UA 5798<br>38359 CHERRYWOOD DR<br>MURRIETTA CA 92562-3048 | 2919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES M CANNARIATO<br>16 S 20TH ST<br>KENILWORTH NJ 07033-1610 | 4479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCES PICKLE KEMP<br>607 SPENCER DR<br>MURFREESBORO TN 37129-2021 | 6461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES S COX<br>779 DUNWOODY DR<br>SPRINGFIELD PA 19064-1302 | 6131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES T SAJDA<br>319 PKHURST BLVD<br>BUFFALO NY 14223-2513 | 8032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,275.00<br>$7,275.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| FRANCINE SUSAN GRUBB<br>2115 CARRIAGE LN<br>ATCO NJ 08004-1102 | 9100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| FRANCINE SUSAN YUDELL<br>12 CANTERBURY RD S<br>HARRISON NY 10528-2316 | 7430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $505.17<br>$505.17 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS B BUTCHER AND VIRGINIA<br>E BUTCHER JT TEN<br>848 FAIRWOOD BLVD<br>ELYRIA OH 44035-1808 | 3131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS B PIPER TRUSTEE UW<br>HOWARD PIPER SUCCESSOR<br>JESSIE E GRISWOLD<br>WHITE HALL IL 62092 | 6684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,982.00<br>$10,982.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS E SCHINDLER<br>RR 1 13572 ST RT 249 BOX 182<br>NEY OH 43549 | 7335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS F PACINELLI<br>16139 KRANKER DR<br>STILWELL KS 66085-9283 | 8263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCIS R GAW JR<br>9 APPLESEED DR<br>WESTBOROUGH MA 01581-3650 | 8895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $43.74<br>$43.74 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS V YERDON<br>54 BORDEN AVE<br>HILLSIDE HOUSE<br>APT B19<br>NORWICH NY 13815-1133 | 3058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS W MAYER AND LOIS<br>COOPER MAYER JT TEN<br>APT 538<br>1661 PINE ST<br>SAN FRANCISCO CA 94109 | 7338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| FRANCISCAN MISSION<br>ASSOCIATES<br>BOX 598<br>MOUNT VERNON NY 10550 | 8313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| FRANCOISE REETER<br>3030 STRATFORD<br>REDDING CA 96001-1330 | 9430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,584.01<br>$2,584.01 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| FRANJO MUTAVDZIJA AND ELAINE I<br>MUTAVDZIJA JT TEN<br>6716 MARTIN RD<br>IMLAY CITY MI 48444-8817 | 9212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,775.28<br>$3,775.28 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| FRANK A BURNETT<br>3543 JESSUP RD 1 A<br>CINCINNATI OH 45239 | 6433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| FRANK A ROGERS<br>850 ALBERT DR<br>ORWIGSBURG PA 17961-1502 | 8612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| FRANK C BRIDSON AND BARBARA W<br>BRIDSON JT TEN<br>1423 WOODMILL DR<br>DOVER DE 19904-7710 | 4064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $947.15<br>$947.15 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                   First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANK C BRIDSON AND BARBARA W BRIDSON JT TEN 1423 WOODMILL DR DOVER DE 19904-7710 | 8710 | Secured: Priority: Administrative: Unsecured: Total: | $947.15 $947.15 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| FRANK J SKOP AND MARIE N SKOP JT TEN 9 LAKE AVE HAZLET NJ 07730-2121 | 3576 | Secured: Priority: Administrative: Unsecured: Total: | $494.76 $494.76 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FRANK J VAN COPPENOLLE AND JOANN VAN COPPENOLLE JT TEN 34142 COACHWOOD DR STERLING HTS MI 48312 | 10163 | Secured: Priority: Administrative: Unsecured: Total: | $573.84 $573.84 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| FRANK L DULWICH TR DULWICK FAM TRUST UA 011092 3868 ST ANDREWS LOOP S SALEM OR 97302-9498 | 4839 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FRANK L MILBURN AND CARLENE MILBURN JT TEN 8706 STORRINGTON CT LOUISVILLE KY 40222-5337 | 4376 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| FRANK LEE JOHNSON 1103 SAM BASTON DR EVANS GA 30809-5025 | 9809 | Secured: Priority: Administrative: Unsecured: Total: | $1,487.07 $1,487.07 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| FRANK P CAITO AND HENRIETTA A C FRANK P CAITO AND HENRIETTA A CAITO AB TRUST UA DTD 102302 2727 OLYMPIA DR CARLSBAD CA 92010-2183 | 5871 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| FRANK P VELLELLA AND HELEN J VELLELLA TRS UA DTD 012902 THE VELLELLA FAMILY TRUST 3904 ARNHEIM ST ANNANDALE VA 22003 | 5494 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| FRANK T APICELLA 4622 CAMARGO RD MT STERLING KY 40353-8879 | 5253 | Secured: Priority: Administrative: Unsecured: Total: | $309.23 $309.23 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANK T WATSON<br>1161 TRAILWOOD DR<br>WATKINSVILLE GA 30677-2317 | 6166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| FRANK W BOAZ III<br>3215 WOOSTER DR<br>BEAVER CREEK OH 45434 | 3469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FRANKIE C NOBLES<br>1 WESTRIDGE PL<br>ROME GA 30165-6537 | 9538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| FRED D POTTORF JR AND<br>HELEN C POTTORF JT TEN<br>726 W CLIFF<br>HOLLY CO 81047-9719 | 3824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FRED SHUNKO AND DONNA SHUNK<br>TRUSTEES UA DTD 082393<br>FRED SHUNKO LOVING TRUST<br>1880 WHILA WY<br>ALVIN TX 77511 | 9425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| FREDA L REYNOLDS<br>3824 S HUBBARD ST<br>MARION IN 46953-5128 | 3902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FREDERIC D UTTER TR UA<br>DTD 052385 FREDERIC D<br>UTTER TR<br>14 MANN AVE<br>NEEDHAM MA 02492-4530 | 2885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| FREDERIC J ROSSI<br>51 MAPLE COURT<br>N HALEDON NJ 07508-2749 | 11456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| FREDERIC W GROSS<br>6388 WINDING RD<br>COOPERSBURG PA 18036-9409 | 7481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$205.65<br><br><br>$205.65 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FREDERICK A KELLER JR<br>13051 W VASSAR PL<br>LAKEWOOD CO 80228-4921 | 4461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,714.89<br><br><br><br>$1,714.89 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK C HAIGH AND DENISE M<br>HAIGH JT TEN<br>100 BEACHWOOD DR<br>EAST GREENWICH RI 02818-4733 | 8364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK E BLAZIER<br>FREDERICK E BLAZIER REVOCABLE LIVING TRUST<br>1950 BORLAND RD<br>PITTSBURGH PA 15243 | 9506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK N DIAL<br>3415 W 100 ST<br>CLEVELAND OH 44111-1201 | 5648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br><br><br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK S ERICKSEN AND SYBLE<br>L ERICKSEN JT TEN<br>3003 S CANAL DR<br>FLORENCE SC 29505-7503 | 5366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK T WOOLVERTON JR<br>3023 FOREST CIR<br>JACKSONVILLE FL 32257-5619 | 4237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$2,070.83<br><br>$2,070.83 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK W SMITH JR<br>DELAWARE HOSPITAL<br>FT CHRONICALLY III<br>100 SUNNYSIDE RD<br>SMYRNA DE 19977-1752 | 5637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| FREDRIC SCHEINFELD<br>1565 FRANKLIN AVE 2ND FL<br>MINEOLA NY 11501-4829 | 5191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| FREDRIC SCHEINFELD AND MARTY<br>SCHEINFELD JT TEN<br>251 PK AVE<br>WESTBURY NY 11590-1243 | 5151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FREDRICK J DAYLEY<br>1213 VINCENT ST<br>VINTON LA 70668-4321 | 4337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| FREDRICK L KLEIN<br>RR 2 BOX 27<br>SILEX MO 63377-9609 | 5227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,901.95<br>$3,901.95 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| FREEMAN NANCY<br>9 RIVER MEADOW DR<br>ROCHESTER NY 14623 | 12063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FREEMERMAN ALLAN<br>PO BOX 1501<br>LOCKPORT NY 14095-1501 | 6338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$1,700.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| FRIEDRICH G MUNKER<br>ROSSERTWEG 2<br>RUESSELSHEIM<br>HESSE D-65428<br>GERMANY | 4637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| G JUDSON SCOTT JR TR<br>SCOTT FAMILY A TRUST<br>4254 GOLDEN OAK CT<br>DANVILLE CA 94506 | 7885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| G RICHARD FESTER<br>2208 MARILYN DR<br>JEFFERSON CITY MO 65109-0929 | 6523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| GABRIEL E JERAHOV AND IDA<br>JERAHOV TTEEES JERAHOV<br>FAMILY TRUST DTD 111186<br>22515 CALIPATRIA DR<br>CALABASAS CA 91302-5813 | 5022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GAETANO BRUNETTI<br>4 MANCHESTER RD APT 2R<br>EAST CHESTER NY 10709 | 7913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GAIL A REGETZ<br>501 DINAH RD<br>LANDING NJ 07850-1713 | 7322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| GAIL BARBARA SCHNEPP<br>15 OROWOC DR W<br>ISLIP NY 11751-4215 | 5273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$124.74<br>$124.74 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GAIL H GAGLEY AND DAVID A<br>GAGLEY JT TEN<br>33713 186TH AVE S E<br>AUBURN WA 98092-9101 | 5905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$746.83<br>$746.83 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| GAIL S MISEK<br>11101 BENDIX RD<br>GOODRICH MI 48438-9021 | 6742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| GAIL S MISEK AND<br>RICHARD E MISEK JT TEN<br>11101 BENDIX DR<br>GOODRICH MI 48438-9021 | 6363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| GALE K SWARTWOOD JR<br>76 GLENDALE RD<br>ATTLEBORO MA 02703-2623 | 6791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| GALEN H MOORE 3RD<br>BOX 2206<br>NEWPORT NEWS VA 23609-0206 | 5165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GARNET E BRUNSBERG<br>9707 WEST NATIONAL AVE<br>APT 22<br>WEST ALLIS WI 53227 | 3065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GARRY L KUIPERS<br>2559 8TH ROUTE 2<br>BYRON CTR MI 49315-8909 | 11815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARRY L KUIPERS AND MAXINE K KUIPERS JT TEN 2559 8TH AVE BYRON CTR MI 49315-8909 | 11816 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GARY BRAND 229 MOUNTAIN VIEW DR MONROE NH 03771 | 4242 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GARY D GAULKE 9266 PRAIRIE VIEW TRAIL N CHAMPLIN MN 55316-2667 | 3899 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GARY G EFSTRATION AND ANGELA EFSTRATION JT TEN 15 WOODHENGE CIRCLE LITITZ PA 17543 | 9873 | Secured: Priority: Administrative: Unsecured: Total: | $186.33 $186.33 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| GARY J BRAND 229 MOUNTAIN VIEW DR MONROE NH 03771 | 4241 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GARY L BARTA 62 PALMER DIVER MOORSETOWN NJ 08057 | 5283 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GARY L BESAW 5086 LAPEER RD BURTON MI 48509-2033 | 10869 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GARY M CHAZICK AND BEVERLY H CHAZICK JT TEN 5377 ROBIN DR GRAND BLANC MI 48439-7925 | 5992 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| GARY RIEDEL 2560 WOODBOURNE WATERFORD MI 48329 | 10578 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARY W GERGER<br>77 N GILBERT AVE<br>LA GRANGE IL 60525 | 5780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| GAWVE WARREN<br>4071 DAY RD<br>LOCKPORT NY 14094 | 13599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $123,961.34<br>$123,961.34 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GENE A WORLEY TR<br>WORLEY LIVING TRUST UA DTD 12800<br>3155 THEODORE DR<br>ARNOLD MO 63010 | 3774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GENE G MCNITT<br>MCNITT JT TEN<br>4425 RODEO TRAIL<br>WILLIAMSTON MI 48895-9439 | 3979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GENE R SMITH TR<br>UA 040798<br>309 LAMPLIGHTER LN<br>WAYCROSS GA 31503-8489 | 8921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| GENEVIEVE B CLEMENTS<br>105 WOODMONT LN<br>FOREST VA 24551-2101 | 4057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| GENEVIEVE T GRAVES TR<br>GENEVIEVE T GRAVES TRUST UA 05162000<br>64411 TARA HILL<br>WASHINGTON MI 48095-2553 | 6060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| GENEVIEVE TILLER<br>855 ADDISON DR NE<br>SAINT PETERSBURG FL 33716-3443 | 6105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,025.00<br>$2,025.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| GEOFFREY G VOIGHT AND<br>JOAN C VOIGHT JT TEN<br>288 CEDARDALE DR<br>GRIFFIN GA 30224-5291 | 9630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                 First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE A BARRICK<br>4455 SEYMOUR LAKE<br>OXFORD MI 48371-4040 | 10855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $958.01<br>$958.01 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE A JACOBY JR<br>21 HARBOR AVE<br>MARBLEHEAD MA 01945-3605 | 7670 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE C BASTEDO JR AND<br>JANICE R BASTEDO JT TEN<br>504 MT VERNON BLVD<br>ROYAL OAK MI 48073-5106 | 4699 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE F MANLEY<br>3375 EAST D AVE<br>KALAMAZOO MI 49009-5601 | 4618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE FUGINA<br>626 CONGRESS<br>EAU CLAIRE WI 54703-5378 | 10850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE H ASBURY AND JOAN E<br>ASBURY JT TEN<br>1716 RYAN DR<br>CRESTON IA 50801-8396 | 8090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,239.00<br>$6,239.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE J JOHNSON<br>1980 HESSEN<br>COLUMBUS MI 48063-3216 | 3450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE J MC KEEL AND JANET A<br>MC KEEL JT TEN<br>120 CANTERBURY DR<br>CROSSVILLE TN 38558 | 3386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $430.41<br>$430.41 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE KRAHL<br>6037 E BILLINGS ST<br>MESA AZ 85205 | 3310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                        First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE L MALLISON AND JANET ANN MALLISON JT TEN 11642 SARA ANN DR DEWITT MI 48820-7795 | 10808 | Secured: Priority: Administrative: Unsecured: | $22,243.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $22,243.00 | | |
| GEORGE M DZURIK AND SANDRA L DZURIK JT TEN 7440 FIELDS RD CHARGIN FALLS OH 44023-1501 | 8822 | Secured: Priority: Administrative: Unsecured: | $18,419.25 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $18,419.25 | | |
| GEORGE O BURPEAU 3RD 213 FOREST HILLS DR WILMINGTON NC 28403-1121 | 3457 | Secured: Priority: Administrative: Unsecured: | $8,530.35 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $8,530.35 | | |
| GEORGE O BURPEAU JR 213 FOREST HILLS DR WILMINGTON NC 28403-1121 | 3458 | Secured: Priority: Administrative: Unsecured: | $444.68 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $444.68 | | |
| GEORGE P MATHIS 3138 ESTHER DR GAINESVILLE GA 30504-5531 | 5338 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| GEORGE PRAGER AND MIMI PRAGER 3080 BOMAR RD DOUGLASVILLE GA 30135-2008 | 6173 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| GEORGE R RYCHLINSKI AND SANDR RYCHLINSKI TR UND REV TRAGMT DTD 112383 WHEREIN GEORGE R AND SANDRA L RYCHLINSKI ARE GRANTORS 17698 VACRI LN LIVONIA MI 48152-3122 | 10224 | Secured: Priority: Administrative: Unsecured: Total: | $877.85 $877.85 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE S GIOURGAS AND PEGGY GIOURGAS JT TEN 7740 SW 175TH ST MIAMI FL 33157 | 4633 | Secured: $0.00 Priority: Administrative: Unsecured: | | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE SENWOO CHING AND ROSALINE J CHING JT TEN 415 WATERBURY CIR CINCINNATI OH 45231-2729 | 3170 | Secured: Priority: Administrative: Unsecured: Total: | $504.00 $504.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE STATHAS 105 ST MATTHEWS GREEN BAY WI 54301-2909 | 4512 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W BEIL AND MARTHA Y BEIL JT TEN 6 COUNTRY CLUB LN GREENVILLE PA 16125 | 4838 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W G STONER 2475 VIRGINIA AVE NW 821 WASHINGTON DC 20037-2639 | 3109 | Secured: Priority: Administrative: Unsecured: Total: | $9,944.17 $9,944.17 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W MORGAN 336 DOYLE AVE PROVIDENCE RI 02906-4202 | 12089 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W SPATAR 963 LINCOLN AVE GIRARD OH 44420-1947 | 4671 | Secured: Priority: $100.00 Administrative: Unsecured: Total: | $100.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| GEORGETTA KETTLER AND CAROL I. KETTLER JT TEN 1211 ASHOVER DR BLOOMFIELD HILLS MI 48304-1105 | 7656 | Secured: Priority: Administrative: Unsecured: Total: | $1,115.00 $1,115.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| GEORGETTA KETTLER AND KURT R KETTLER JT TEN 1211 ASHOVER DR BLOOMFIELD HILLS MI 48304-1105 | 7655 | Secured: Priority: Administrative: Unsecured: Total: | $510.00 $510.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| GEORGIA DILL 1614 N FRANKLIN FLINT MI 48506-3751 | 5024 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGIA MARIE STILLEY<br>350 WILLIAMS LAKE RD<br>PINEVILLE LA 71360-9301 | 7145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| GEORGIANN SIMS LEONARD<br>2860 N DELAWARE DR<br>VINCENNES IN 47591 | 4116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GERALD A TORREY AND MADGE<br>MARIE TORREY FAMILY TRUST 1231992<br>837 APPLE BLOSSOM LN<br>HOLLAND MI 49423-7347 | 3165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GERALD D COOROUGH<br>1021 S 14TH ST<br>PRAIRIE DU CHIEN WI 53821-2317 | 8264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,821.35<br>$1,821.35 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| GERALD D COOROUGH AND ELDOR.<br>COOROUGH JT TEN<br>1021 S 14TH ST<br>PRAIRIE DU CHIEN WI 53821-2317 | 8212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$573.86<br>$573.86 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| GERALD D RUNYARD<br>432 COUNTY RD 249<br>SWEETWATER TX 79556-8346 | 4721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| GERALD E JACOBY<br>18 FOX HILL DR<br>LITTLE SILVER NJ 07739-1008 | 9737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,324.48<br>$4,324.48 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| GERALD G DRESSLAER AND<br>OLIVE MAURINE DRESSLAER JT TEN<br>856 NORTH CC HWY<br>LAMAR MO 64759-9358 | 3687 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$251.58<br>$251.58 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GERALD I YUDELL<br>12 CANTERBURY RD S<br>HARRISON NY 10528-2316 | 7429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,854.45<br><br><br><br>$1,854.45 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GERALD L BOWE<br>106 SUMMIT PL<br>LANSDALE PA 19446-6716 | 9877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| GERALD L RUSSELL<br>5885 PUEBLO BOX J 3<br>LAKE ARROWHEAD<br>GAYLORD MI 49735 | 8240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| GERALD R WILLIAMS OR<br>ALICE J WILLIAMS TR<br>WILLIAMS FAMILY TRUST<br>UA 83099<br>222 CHEESTANA WAY<br>LOUDON TENN TN 37774 | 3151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$3,106.75<br><br>$3,106.75 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE A PETERS TR UA<br>GERALDINE A PETERS TR DTD 921981<br>17655 DAVES AVE<br>MONTESERENO CA 95030-3225 | 5534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE GREENBERG AND<br>CHARLES GREENBERG JT TEN<br>6 WIMBLEDON COURT<br>JERICHO NY 11753-2821 | 8969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE K GENTRY<br>11821 AINTREE CT<br>TRINITY FL 34655-7161 | 10864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GERALENE O TONEY<br>7022 BENTON DR<br>PANAMA CITY FL 32404 | 4781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GERARD VAN NOORDENNEN AND<br>NELLIE VAN NOORDENNEN JT TEN<br>38770 TOWNHALL RD<br>HARRISON TWSP MI 48045 | 5600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$8,380.00<br><br>$8,380.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| GERHAR SOMMERFELD<br>BERGERSTRASSE 22<br>SOLINGEN 42657<br>GERMANY | 8218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GERTRUDE C SMITH AND RAYMOND B SMITH TR GERTRUDE C SMITH TRUST 1 UA 111196 228 JACKSON ST ALLEGAN MI 49010-9156 | 5846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| GERTRUDE M HAYES 251 N 114 ST APT 610 APACHE JUNCTION AZ 85220 | 4933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GERTRUDE R YOUNGBLOOD 8110 E CARPENTER RD DAVISON MI 48423-8961 | 10478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $470.44<br>$470.44 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GILBERTO C VELASQUEZ 611 WEST 13TH ST WESLACO TX 78596-7409 | 6283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| GISELA THORMEYER 4323 MOFFET ST PORT CHARLOTTE FL 33948-2459 | 4903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GLADYNE M MITCHELL 1003 PERSHING COLLEGE STATION TX 77840-3083 | 3806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,280.81<br>$1,280.81 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GLADYS E CITROWSKI 5120 LINCOLN AVE APT 127 CYPRESS CA 90630-2981 | 4910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GLADYS MALE HAWTHORNE APT 6 2333 NISKAYUNA DR SCHENECTADY NY 12309-4032 | 6746 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| GLADYS WATROB GLADYS WATROB ALLEN 1164 LINKSIDE DR ATLANTIC BEACH FL 32233-4387 | 3918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GLEN I BRADOW<br>11190 PHYLLIS DR<br>CLIO MI 48420-1563 | 3494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GLEN S COCHRAN AND SHIRLEY R<br>COCHRAN JT TEN<br>4146 MUNSON ST<br>PORT CHARLOTTE FL 33948-7630 | 3791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,297.51<br>$4,297.51 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GLENDA L JONES<br>17201 E 28TH TERR<br>INDEPENDENCE MO 64057-1236 | 3321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $690.00<br><br><br><br>$690.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GLENDA STURGILL<br>5544 VINEYARD<br>MONROE MI 48161-3623 | 10872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GLENN A BRAUN AND MARIAN F<br>BRAUN TRUSTEES UA DTD<br>091091 GLENN A AND MARIAN F<br>BRAUN TRUST<br>4225 HOLLY LN<br>TOPEKA KS 66604-2478 | 6275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| GLENN E MACKEY AND DOLORES<br>D MACKEY JT TEN<br>225 BLUEFIELD<br>NEWBURY PK CA 91320-4251 | 4938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GLENN J AMENT AND JANE S AMENT<br>1015 MACE ST<br>GREENSBURG PA 15601-4822 | 8961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| GLENN L BRODY<br>21 KENMARE RD<br>LARCHMONT NY 10538-3212 | 7892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| GLENN T WRIGHT<br>236 GEMINE TRAIL<br>GEORGETOWN KY 40324 | 5938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$748.23<br>$748.23 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GLODDE JAMES H<br>4132 N LEAVITT RD NW<br>WARREN OH 44485-1140 | 7399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| GLORIA C BRADY<br>423 TUCSON ST<br>AURORA CO 80011-8442 | 8088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,790.67<br>$6,790.67 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| GLORIA E KUHL<br>W171 N 9335 BRIARWOOD TERR<br>MENOMONEE FALLS WI 53051-1403 | 10073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $407.58<br>$407.58 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| GLORIA FISH WAGMAN<br>1527 UPLAND HILLS DR N<br>UPLAND CA 91784-9170 | 6851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br>$3,000.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| GLORIA HUNTER<br>BOX 757<br>MORRO BAY CA 93443-0757 | 7893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,351.00<br>$2,351.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| GLORIA J GILLIAM<br>4253 KILLIAN ST<br>FT WORTH TX 76119-3823 | 4374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| GLORIA L STEWART<br>469 GLENBROOK DR<br>ATLANTIS FL 33462-1007 | 8227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| GLORIETTA M PROVENZANO<br>226 NORTH FIFTH ST<br>SURF CITY NJ 08008 | 6414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $671.27<br>$671.27 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| GORDANA KOVACEVIC<br>8530 MANSION BLVD<br>MENTOR OH 44060-4145 | 6300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GORDON ALLEN BARRON<br>5855 SW 65TH AVE<br>SOUTH MIAMI FL 33143-2060 | 7253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $292.96<br>$292.96 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| GORDON LITTLE<br>52 SANBORN ST 203<br>READING MA 01867 | 1273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |
| GRACE E HARTMAN<br>702 S CAMPBELL<br>MACOMB IL 61455-2912 | 5292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GRACE M MORGAN TOD<br>LD E OLSON<br>BOX 876<br>EAST OLYMPIA WA 98540-0876 | 4234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GRACE MARIE GUIDO AND JOANN<br>JACOB JT TEN<br>12800 MARION LN W<br>APT 606 W<br>MINNETONKA MN 55305-1367 | 10625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GRACE NESTI AND JOHN NESTI JT TE<br>15021 NOLA<br>LIVONIA MI 48154-4848 | 4513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $710.00<br>$710.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| GRACIE FINLEY AND EARNEST<br>FINLEY JT TEN<br>6110 PARAMUS DR<br>CLARKSTON MI 48346-2429 | 7555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| GRANT A PATTISON AND PAULA S<br>PATTISON JT TEN<br>155 HIGH ST<br>HINGHAM MA 02043-3338 | 9736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| GRAY THOMAS<br>13 PRISCILLA LN<br>LOCKPORT NY 14094 | 11585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,440.25<br>$26,440.25 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREGORY D GLEASON<br>14654 N HAWTHORNE CT<br>HOMER GLEN IL 60491 | 3796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GREGORY D SURDEL AND LINDA L<br>SURDEL JT TEN<br>7829 PERRY RD<br>BALTIMORE MD 21236-3922 | 5230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,663.70<br>$5,663.70 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GREGORY P WELLS<br>16217 MUSKET DR<br>MACOMB TWP MI 48044 | 7539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65.00<br>$65.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| GUDORF JAMES L<br>9500 COUNTRY PATH TRAIL<br>MIAMISBURG OH 45342-7405 | 6007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125,078.77<br>$125,078.77 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| GUESS SHARON<br>105 VILLA ST<br>ROCHESTER NY 14606 | 8411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,483.69<br>$20,483.69 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| GUNTHER KIRCHHEIMER AND ILSE<br>KIRCHHEIMER JT TEN<br>940 HENRIETTA AVE<br>HUNTINGDON VALLEY PA<br>19006-8502 | 3290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GUSTAVUS W CENTER AND<br>LUCILLE B CTR TR<br>CENTER TRUST<br>UA 091394<br>3085 SOUTH COOK ST<br>DENVER CO 80210-6511 | 3825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.00<br>$490.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| H AUSTIN OLMSTEAD AND<br>KAREN A OLMSTEAD JT TEN<br>PO BOX 717<br>CHARLEVOIX MI 49720-0717 | 7874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| H OLWEN BISHOP TR<br>H OLWEN BISHOP TRUST<br>UA 111599<br>5650 N CAMELBACK CANYON DR<br>PHOENIX AZ 85018-1282 | 3572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| H PAUL OBAUGH<br>404 RAINBOW DR<br>STAUNTON VA 24401-2137 | 2985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,137.00<br><br><br>$1,137.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| HANEY CHRISTINE M<br>508 WESTAGE AT THE HARBOR<br>ROCHESTER NY 14617 | 11858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HANS J KAISER AND EDITH L<br>KAISER JT TEN<br>246 PK LN<br>HENDERSONVILLE NC 28791-8614 | 10496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| HARLAN D HUBKA<br>508 COURT ST 101<br>BEATRICE NE 68310-3922 | 8113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$45.00<br>$45.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| HARLAN F WARE<br>586 PKWY AVE<br>ANTIOCH IL 60002-1354 | 5794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,816.24<br><br><br>$5,816.24 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD A ROSS<br>131 NW 4TH ST 280<br>CORVALLIS OR 97330 | 4923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD E FRITZ TR<br>HAROLD E FRITZ REVOCABLE LIVING<br>TRUST UA DTD 102000 15558 W CAMINO REAL WAY<br>SURPRISE AZ 85374-6399 | 9070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD E HATFIELD<br>2608 NORTH 300 EAST<br>ANDERSON IN 46012-9405 | 4291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD E RORABAUGH AND JOHA!<br>A RORABAUGH JT TEN<br>11523 VERSAILLES LN<br>PORT RICHEY FL 34668-1147 | 4739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAROLD F RUTENBAR AND<br>MARJORIE A RUTENBAR JT TEN<br>4615 CRESTWICKE DR<br>LAKELAND FL 33801 | 4095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD G BROWN AND EVELYN L E<br>EVELYN L BROWN JT TEN<br>605 JUDSON AVE<br>EVANSTON IL 60202-3010 | 4412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,806.99<br><br>$2,806.99 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD R SMITH AND MARGARET J<br>SMITH JT TEN<br>4289 72ND WAY N<br>ST PETERSBURG FL 33709-4539 | 8473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,265.60<br><br>$1,265.60 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD S WINN EST OF JANET GAIN<br>HAROLD S WINN<br>18 BEDFORD DR<br>WILMINGTON DE 19809 | 1154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $149.63<br><br><br>$149.63 | 12/13/2005 | DELPHI CORPORATION (05-44481) |
| HAROLD W HERTER<br>408 AUBURN<br>PLYMOUTH MI 48170-1004 | 5042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD W VANDENBOSS<br>3290 GRAFTON ST<br>ORION MI 48359-1121 | 4983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,100.00<br><br><br>$1,100.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HARRIET D HLAVKA<br>8393 195TH ST<br>SILVER LAKE MN 55381-6148 | 4402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HARRIETTE C DORF AND<br>ILENE A DORF MANAHAN JT TEN<br>41 MT KEMBLE AVE<br>UNIT 208<br>MORRISTOWN NJ 07960-5118 | 8700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,276.29<br><br>$1,276.29 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| HARRY AND JANE FISCHEL<br>FOUNDATION<br>60 E 42ND ST<br>STE 1419<br>NEW YORK NY 10165-1499 | 5369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HARRY C PROCTOR AND<br>SUSAN F PROCTOR TR<br>HARRY C AND SUSAN F PROCTOR TRUST<br>UA 092893<br>11258 WEST BLUECANYON ST<br>BOISE ID 83713-6004 | 6094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HARRY D HICKS<br>433 COLWELL RD<br>JACKSON GA 30233-5329 | 8953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| HARRY F HARRIS JR AND MARIAN E<br>MARIAN E HARRIS JT TEN<br>11443 ORCHARDVIEW DR<br>FENTON MI 48430-2543 | 4717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HARRY G BOWENS<br>5987 SEMINARY DR<br>MEMPHIS TN 38115-2611 | 6112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| HARRY J DOCKERY AND<br>SHIRLEY M DOCKERY JT TEN<br>1608 OLD RIVER RD<br>BROXTON GA 31519-3938 | 6280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $740.32<br>$740.32 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| HARRY M ROGERS TR<br>HARRY M ROGERS TRUST<br>UA 032895<br>1700 E 56TH ST 2205<br>CHICAGO IL 60637-5088 | 11810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HARTZEL E BRANHAM<br>1324 THOMPSON RD<br>FENTON MI 48430-9792 | 8975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| HARVEY B SUNT CUST<br>SHAWN F SUNT<br>UNDER THE MN UNIF TRAN MIN ACT<br>3928 ARTHUR ST NE<br>COLUMBIA HTS MN 55421 | 8647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| HARVEY N MCMILLEN AND JEANNE<br>MCMILLEN JT TEN<br>1386 ADRIEL DR<br>FORT COLLINS CO 80524-2208 | 6175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAYES DIANA B<br>37 OLD FARM CIR<br>PITTSFORD NY 14534 | 11870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HAYWARD H DAVIS<br>BOX 698<br>LAKE PLACID FL 33862-0698 | 4096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HAZEL D LANE<br>937 ST RT 302<br>ASHLAND OH 44805 | 4916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| HEATHER K JOHNSON<br>915 IOWA AVE<br>LYNN HAVEN FL 32444 | 5713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,010.99<br>$8,010.99 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| HEDWIG L HALL<br>63 66 77TH PL<br>MIDDLE VILLAGE NY 11379-1306 | 4913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $584.06<br>$584.06 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| HEINZ R BRUECKNER TR<br>HEINZ R BRUECKNER AND NANCY J BRUECKNER TRUST UA 12290<br>6344 N 87TH ST<br>SCOTTSDALE AZ 85250-5712 | 3238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HELEN A ARNOLD<br>13956 SAN PABLO AV<br>APT 335<br>SAN PABLO CA 94806-5304 | 6013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $225.81<br>$225.81 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HELEN ARLENE NELSON AND<br>RUDOLPH S NELSON TR<br>HELEN ARLEN NELSON REVOCABLE TRUST UA 032999<br>19720 460TH ST<br>LAKE MILLS IA 50450-7458 | 4333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HELEN BOUCHARD<br>2254 WILLOW AVE<br>NIAGRA FALLS NY 14305-3052 | 6097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELEN C MAYER<br>5747 KIRKRIGE<br>ROCHESTER HILLS MI 48306-2262 | 7718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$500.00<br>$500.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| HELEN CHIANG TR<br>HELEN CHIANG LIVING TRUST<br>UA 060195<br>2619 CHATEAU LN<br>DAVIS CA 95616-6414 | 3156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HELEN E DAVID TR<br>HELEN E DAVID REV LIV TRUST<br>UA 060800<br>165 NAVAJO DR<br>PONTIAC MI 48341-2028 | 7257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,108.29<br><br><br><br>$2,108.29 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| HELEN E OBERSTAR<br>512 BELDEN HILL RD<br>WILTON CT 06897-4221 | 10245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| HELEN J WALSH CUST<br>ELIZABETH HELEN WALSH<br>UNIF TRANS MIN ACT WY<br>BOX 4044<br>CHEYENNE WY 82003-4044 | 5908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HELEN JANE BLACKMAN<br>CO J B LOSSING<br>3924 BALTIMORE ST<br>KENSINGTON MD 20895-3906 | 8066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| HELEN JARMAKOWICZ AND<br>TOD WARREN JARMAKOWICZ AND<br>KAREN JARMAKOWICZ JT TEN<br>201 BROWERTOWN RD<br>WEST PATERSON NJ 07424-2609 | 6797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$758.09<br>$758.09 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| HELEN KUEBLER<br>27 PEARL ST W<br>SIDNEY NY 13838-1427 | 3925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HELEN M CLARK<br>12954 APPLETON ST<br>DETROIT MI 48223-3028 | 6357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,050.00<br>$2,050.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELEN M GETTY<br>BOX 376<br>GORDON PA 17936 | 7602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| HELEN M KURNCZ TRUSTEE UA<br>DTD 022691 HELEN M KURNCZ TRUST<br>6616 10TH AVE W<br>BRADENTON FL 34209-4015 | 3529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,564.00<br>$12,564.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HELEN N BOSKOVICH AND EDWARD<br>BOSKOVICH JT TEN<br>49707 JEFFERSON COURT<br>SHELBY TOWNSHIP MI 48315-3951 | 8051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| HELEN S PIEVE<br>702 CASTLE DR<br>CHATTANOOGA TN 37411-3303 | 5179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HELEN S STAHLEY<br>8510 MOHR LN<br>FOGELSVILLE PA 18051-1923 | 6243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| HELEN T BRISENDINE<br>995 GREEN ST<br>CONYERS GA 30012 | 6484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HELEN V APPLEGATE<br>HELNE V APPLEGATE ESTATE MARY H HIL<br>BOX 35<br>ATLANTA IL 61723-0035 | 8239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| HELEN WETZEL<br>150 BROADWAY<br>APT 1004<br>NEW ORLEANS LA 70118-7609 | 5002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HELENE LEVINE AND<br>STUART H LEVINE TR<br>HELENE LEVINE AND STUART LEVINE<br>FAM TRUST UA 070196<br>36 SALEM RD<br>ROSLYN HEIGHTS NY 11577-1500 | 3366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELGA R VON TRANSEHE<br>ST OTHMAR STRASSE 10<br>94501 KRIESTORF<br><br>GERMANY | 9216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| HELMUT A KOEHLER<br>1485 FAIRVIEW AVE<br>BRENTWOOD CA 94513-5344 | 6012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$12.45<br><br>$12.45 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HENRI A BELFON<br>790 CONCOURSE VILLAGE W<br>BRONX NY 10451-3804 | 5249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$507.27<br><br><br><br>$507.27 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HENRIETTA M WILLIS<br>19935 KEYSTONE<br>DETROIT MI 48234-2363 | 9899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| HENRY BARNICKEL AND MARGARET<br>BARNICKEL JT TEN<br>305 SANNITA DR<br>ROCHESTER NY 14626-3617 | 3239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HENRY COLELLA<br>CHICKEN VALLEY RD<br>LOCUST VALLEY NY 11560 | 5130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HENRY E CLASS<br>2125 LOCKPORT OLCOTT RD<br>BOX 101<br>BURT NY 14028-9788 | 6479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$57.57<br><br>$57.57 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HENRY F GEHLHAUS 2ND<br>21 THE TRAIL<br>MIDDLETOWN NJ 07748-2008 | 8464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$927.66<br><br>$927.66 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| HENRY J MIARKA<br>4326 PINE RIDGE<br>ANN ARBOR MI 48105 | 3417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$1,000.00<br><br><br><br>$1,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HENRY J OCONNOR<br>APT 205<br>1155 W BLACKHAWK DR<br>WHITEWATER WI 53190-1670 | 4836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| HENRY JAMES BETHLEY JR<br>4809 WHITECHAPEL BLVD<br>ALEXANDRIA LA 71303 | 3245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HENRY LUTEREK AND MARY LUTERI<br>TRAILER ESTATES<br>BOX 5789<br>BRADENTON FL 34281-5789 | 3614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $592.34<br><br>$592.34 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HENRY MORRIE<br>16998 STANTON ST<br>WEST OLIVE MI 49460-9753 | 6248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| HENRY S ROBBINS<br>3518 EUCLID DR<br>TROY MI 48083-5707 | 3421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HENRY S SPYKER AND LINDA K<br>SPYKER JT TEN<br>3405 RADFORD DR<br>LANSING MI 48911-4400 | 3452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT B BRAND<br>ATTN ROXANNE E BARROW<br>BANK OF AMERICA EXECUTOR<br>NC1 CO2 22 22<br>CHARLOTTE NC 28255 | 8185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $389.09<br><br>$389.09 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT B BRAND AND EUNICE W<br>ATTN ROXANNE E BARRON<br>E O  HERBERT B BRAND<br>BANK OF AMERICA EXEC<br>NC1 C02  22 22<br>CHARLOTTE NC 28255 | 8184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT J LAU<br>M636 COUNTY RD E<br>STRATFORD WI 54484 | 4080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERBERT L BLOMSTROM JR AND BRIGITTE S BLOMSTROM JT TEN 530 GLENDORA RD POINTIANA FL 34759 | 3898 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| HERBERT P SMITH 158 DUERSTEIN ST WEST SENECA NY 14210-2541 | 6483 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| HERBERT R WHARTON 3663 SOUTH DIAMOND MIL GERMANTOWN OH 45327 | 4093 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| HERBERT STARK AND SONDRA STARK JT TEN 1326 E 51ST ST BROOKLYN NY 11234-2204 | 5840 | Secured: Priority: Administrative: Unsecured: | $979.28 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $979.28 | | |
| HERMAN G CANADY JR 212 OAKWOOD RD CHARLESTON WV 25314-2303 | 5796 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| HERSHELL H WINBURN 246 N STAFFORD YELLOW SPRINGS OH 45387-2024 | 5286 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| HERTHA KROTKOFF 13801 YORK RD APT L4 COCKEYSVILLE MD 21030 | 9811 | Secured: Priority: Administrative: Unsecured: | $2,412.80 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $2,412.80 | | |
| HIDEO NAKANISHI 495 RACE ST BEREA OH 44017-2218 | 3357 | Secured: Priority: Administrative: Unsecured: | $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| HILL DWIGHT 21076 ELKTON RD ATHENS AL 35614-6639 | 5267 | Secured: Priority: Administrative: Unsecured: | $4,622.21 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $4,622.21 | | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HILLS DONALD L<br>37 WHITE OAK BEND<br>ROCHESTER NY 14624 | 11385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| HIROO YAMAMOTO<br>EST OF HIROO YAMAMOTO<br>LYNETTE H CAVANAGH EXEC<br>157 BRIDGEWATER CIR<br>FREDERICKSBURG VA 22406-7487 | 10025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| HIROO YAMAMOTO AND AMELIA<br>EST OF HIROO YAMAMOTO<br>LYNETTE H CAVANAGH EXEC<br>157 BRIDGEWATER CIR<br>FREDERICKSBURG VA 22406-7489 | 10026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| HISAMI E HIGA TRUSTEE UA<br>DTD 121890 OF THE HISAMI E<br>HIGA SELF TRUSTEED REVOCABLE<br>TRUST<br>BOX 87<br>KEKAHA HI 96752-0087 | 4979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57.00<br><br><br><br>$57.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HO OYE TOM AND TOY MEE TOM JT<br>88 41 62ND DR<br>REGO PK NY 11374-2822 | 4681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,500.00<br>$3,500.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HOLEVINSKI DAVID L<br>9434 BIG TREE RD<br>HEMLOCK NY 14466 | 11866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HOLLADAY JEFFREY C<br>6912 CREEK RD<br>MT MORRIS NY 14510 | 12080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HOLLOWAY CHARLES D<br>4123 N MONTREAL ST<br>MILWAUKEE WI 53216-1756 | 5930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HOLLY A KWOLEK<br>7098 LONDON COURT<br>CANTON MI 48187-3052 | 5690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOLSONBACK OPAL E<br>203 OAK TRL NE<br>HARTSELLE AL 35640-4336 | 7825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,500.00<br>$8,500.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| HOMER A WILSON JR<br>RR 1 BOX 483<br>FLEMINGTON MO 65650-9632 | 7757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| HOMER F COOPER AND ANNA C<br>COOPER JT TEN<br>527 LAKE OF THE WOODS DR<br>VENUS FL 34293 | 7394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| HOOD DIANNE<br>1750 GLENDALE AVE<br>SAGINAW MI 48603 | 10134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$12,777.86<br>$12,777.86 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| HOPE DE NEEN AND GRIFFIS DE NEE<br>NEEN JT TEN<br>BOX 4897<br>SEVIERVILLE TN 37864-4897 | 8782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| HORACE D MARVEL AND<br>JONQUIL P MARVEL TR<br>HO JO TRUST<br>UA 122192<br>8640 N PICTURE RIDGE RD<br>PEORIA IL 61615 | 3426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD C HOLMAN AND MARGAF<br>HOLMAN TRUSTEES UA HOLMAN<br>REVOCABLE LIVING TRUST DTD<br>8161989<br>17331 N RAINDANCE RD<br>SURPRISE AZ 85374-3802 | 3772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,841.06<br>$1,841.06 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD E DIETZMAN AND<br>PAUL D DIETZMAN JT TEN<br>4 WOLFF DR<br>HILLSBOROUGH NJ 08844 | 7387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD F HICKS<br>974 EMERSON<br>PONTIAC MI 48340-3229 | 8701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOWARD K BRUNK<br>16564 FISH RD<br>PEMBERVILLE OH 43450-9614 | 6543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $6,840.65<br><br>$6,840.65 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD W DICKMANN AND<br>SUSAN M DICKMANN JT TEN<br>820 W CHLOE<br>PERRYVILLE MO 63775-2302 | 3915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HSBC PB SUISSE SA<br>RUE DE LAUDANNE 18 20<br>PO BOX 3580<br>GENEVA 3<br>SWITZERLAND | 3050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $11,685.00<br><br>$11,685.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HUGH HAMILTON AND CAROLYN R<br>HAMILTON JT TEN<br>CO CHARLENE LEWIS POA<br>2343 BETHLEHEM PIKE APT 7<br>HATFIELD PA 19440-1323 | 8703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| HULON H BUSH<br>310 ALMAN CEMETARY RD<br>PARIS TN 38242-7979 | 2917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,074.17<br><br>$1,074.17 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| I CHIEN SUN AND<br>YUE NA SUN JT TEN<br>4 SHADOW CREEK DR<br>PENFIELD NY 14526-1062 | 5154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INGRID WYNOLST<br>107 ABERDEEN CT<br>CARRBORO NC 27510-1217 | 3396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| INTERSTOCK ANSTALT ROMAN CAT<br>GRAHAM HARVEY<br>BROWN BROTHERS MARRIMAN<br>VERITAS HOUSE<br>125 FINSBURY PAVEMENT<br>LONDON EC2A 1PN<br>UNITED KINGDOM | 8828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| IRA R LINEBAUGH<br>2902 WAYNESBORO PIKE<br>FAIRFIELD PA 17320 | 7418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $888.50<br><br>$888.50 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IRMGARD SIEBERT<br>WUSTENSTEINER STRASSE 11<br>D 81243 MUNICH<br><br>GERMANY | 5446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $7,516.00<br><br>$7,516.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JACK HC CHEN<br>YUE YING CHEN JT TEN<br>39 BOWERY STE 448<br>NEW YORK NY 10002 | 7965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| JACK R KETTLER AND GEORGETTA K<br>JACK R KETTLER<br>1211 ASHOVER DR<br>BLOOMFIELD HILLS MI 48304-1105 | 8310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $450.00<br><br>$450.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| JALT LIMITED PARTNERSHIP<br>CO PAINE<br>101 AVE DES AIPES 1814<br>LA TOUR DE PEILZ<br><br>SWITZERLAND | 6256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D KIRBY<br>1809 ZUBER RD<br>GROVE CITY OH 43123-8902 | 4127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D MARSHALL AND CECELIA I<br>MARSHALL JT TEN<br>7420 HAMPSHIRE DR<br>DAVISON MI 48423 | 5912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $667.52<br><br><br>$667.52 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D SCHICHTEL<br>14642 INDIAN TRAILS DR<br>GRAND HAVEN MI 49417-9538 | 3400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $70.00<br><br>$70.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D SMITH<br>4808 W ST RD 234<br>NEW CASTLE IN 47362-9758 | 7762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D SMITH<br>4808 W ST RD 234<br>NEW CASTLE IN 47362-9758 | 7763 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                            First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES E GUARNERA<br>9625 PROSPECT RD<br>STRONGSVILLE OH 44149-2211 | 3410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E HANSELMAN<br>1490 CEDAR BEND<br>ANN ARBOR MI 48105-2305 | 5935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E HARROD<br>6700 ATKINS RD<br>FLOYD KNOBS IN 47119-8902 | 5745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E MC GINNIS JR<br>BOX 2049<br>MERIDIAN MS 39302-2049 | 5589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E PAPACENA<br>37 RIDGE ST<br>CRESTWOOD NY 10707-1015 | 8416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E PAPACENA AND<br>ALICE M PAPACENA JT TEN<br>37 RIDGE ST<br>CRESTWOOD NY 10707-1015 | 8418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E RIER AND LOUISE A RIER JT<br>24 BROADWAY<br>MACHIAS ME 04654-1102 | 6563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,405.66<br>$3,405.66 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F CLYDE<br>109 PATRIOTS RIDGE DR<br>DEPTFORD NJ 08096 | 5240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F GRUBIAK AND MARY<br>GRUBIAK JT TEN<br>UNIT 19<br>10 OLD JACKSON AVE<br>HASTINGSONHUDSON NY 10706-3231 | 6770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES F MEEKER AND MILDRED MEEKER JT TEN 677 MESA AVE RIFLE CO 81650-2511 | 4943 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F RITCHIE 699 WALKER DR WALKER LAKE NE 89415 | 11392 | Secured: Priority: Administrative: Unsecured: Total: | $27,370.00 $27,370.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F ROBB 5609 OAKRIDGE COURT KANSAS CITY MO 64151-1412 | 8222 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JAMES G HRABAK 17070 SMITH AVE PORT CHARLOTTE FL 33954-2713 | 8727 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES G MIONE 5 RYEGATE LN ENGLISHTOWN NJ 07726-8210 | 12070 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES H GUTHRIE 206 JOY LN WEST CHESTER PA 19380-5108 | 12075 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES H KOSSEL AND CAROL A KOS 4155 LEONARD POINT RD OSHKOSH WI 54904-9339 | 5281 | Secured: Priority: Administrative: Unsecured: Total: | $1,085.30 $1,085.30 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES HERBERT 655 KEELER AVE MATTESON IL 60443-1729 | 3046 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES HERBERT 655 KEELER AVE MATTESON IL 60443-1729 | 4451 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES HERBERT AND DARLINE HERBERT JT TEN 655 KEELER AVE MATTESON IL 60443-1729 | 4452 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JAMES HERBERT AND DARLINE HERBERT JT TEN 655 KEELER AVE MATTESON IL 60443-1729 | 4663 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J BOLLAS 463 JEFFREYS DR ELIZABETH PA 15037-2833 | 5939 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J BOLLAS AND DONNA A BOLLAS JT TEN 463 JEFFREYS DR ELIZABETH PA 15037-2833 | 5940 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J GORSKI AND BETTY JO GORSKI JT TEN 285 CHATHAM DR FAIRBORN OH 45324-4115 | 6812 | Secured: Priority: Administrative: Unsecured: Total: | $1,700.00 $1,700.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J KAFIEH 9874 TURTLE DOVE COURT ELK GROVE CA 95624 | 7375 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $0.00 $1,000.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J MILLIGAN 21702 CTY A RICHLAND CTR WI 53581 | 3848 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J ROMANO 15701 E 28 TERRS INDEPENDENCE MO 64055 | 4830 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J STAUDENMEIER AND DOROTHY STAUDENMEIER TEN ENT 54 MYERS AVE CONYNGHAM PA 18219 | 2883 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES J WICKLER AND MARLEEN WICKLER JT TEN<br>1027 FIELDRIDGE COURT<br>WAUKESHA WI 53188-5463 | 5194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $227.50<br><br><br>$227.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES K EATON<br>3791 E 1700 N<br>SUMMITVILLE IN 46070-9180 | 5044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES L FULLER<br>1177 LAKEVIEW DR<br>CLARE MI 48617-9149 | 5360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,013.00<br>$1,013.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| JAMES L GRISWOLD<br>9229 E VIENNA RD<br>OTISVILLE MI 48463-9783 | 4335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JAMES L KEENER<br>38692 ADKINS RD<br>WILLOUGHBY OH 44094-7513 | 2929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES L SHIPLEY<br>654 KINSMAN ST<br>WARREN OH 44483-3112 | 2847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES L SHIPLEY<br>654 KINSMAN ST<br>WARREN OH 44483-3112 | 4349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JAMES L TURNER<br>3384 S SRD 13<br>LAPEL IN 46051 | 7424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES L TURNER AND HARRIETT L TURNER JT TEN<br>3384 S SRD 13<br>LAPEL IN 46051 | 7423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES M ARBUCKLE AND DOROTHY ARBUCKLE TEN ENT 12515 ANNS CHOICE WAY WARMINSTER PA 18974 | 5169 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JAMES M CAYLEY 5625 HARDING DEARBORN HTS MI 48125-2869 | 3723 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JAMES M ROGERS 10502 N FENTON RD FENTON MI 48430-9788 | 4806 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JAMES NEIDERHOFER AND ADELE NEIDERHOFER JT TEN 82 YARDARM COURT BAYVILLE NJ 08721-1413 | 6961 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JAMES O NUNLEY 5121 BACKWOODSMAN AVE LAS VEGAS NV 89130-1593 | 8977 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JAMES P HORGAN 898 CATAPILLAR TRAIL MAMMOTH SPRING AR 72554 | 3248 | Secured: Priority: Administrative: Unsecured: | $1,400.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,400.00 | | |
| JAMES PENWRIGHT 4 FERNLY PARK FAIRPORT NY 14450 | 12064 | Secured: Priority: Administrative: Unsecured: | $0.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,000.00 | | |
| JAMES PETIO 461 CONANT AVE UNION NJ 07083-7722 | 3904 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JAMES POWELL JR 3625 GLOUCESTER FLINT MI 48503-4535 | 6169 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES R ALLARDYCE AND ANNIE L ALLARDYCE JT TEN 335 ARDUSSI FRANKENMUTH MI 48734-1403 | 7693 | Secured: Priority: Administrative: Unsecured: Total: | $1,700.00 $1,700.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R ALLARDYCE AND ANNIE L ALLARDYCE JT TEN 335 ARDUSSI FRANKENMUTH MI 48734-1403 | 7694 | Secured: Priority: Administrative: Unsecured: Total: | $1,179.65 $1,179.65 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R CROSS 8752 SOUTH WINCHESTER CHICAGO IL 60620 | 8079 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R DONAHUE 203 W SARAH ST MILFORD PA 18337-1824 | 9890 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R FOX 8856 N 700 E SHERIDAN IN 46069-8854 | 7195 | Secured: Priority: Administrative: Unsecured: Total: | $1,359.74 $1,359.74 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R GILBERT 5558 GIBBS RD PLAINFIELD IN 46168-8395 | 9239 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R HARDIN 16301 DIX TOLEDO RD SOUTHGATE MI 48195-2948 | 6316 | Secured: Priority: Administrative: Unsecured: Total: | $3,464.55 $3,464.55 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R JOHNSTON AND TERESA S JOHNSTON JT TEN 29 ELKINS LAKE HUNTSVILLE TX 77340-7300 | 7118 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R KOSKI 408 BROCKWAY SAGINAW MI 48602-2640 | 5417 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES R LYNCH<br>14061 MACKLIN RD<br>NEW SPRINGFIELD OH 44443 | 5715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $466.46<br>$466.46 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R MAHONEY<br>4161 RADCLIFF LN<br>CINCINNATI OH 45241-2928 | 8592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R MAHONEY AND<br>RUTH A MAHONEY JT TEN<br>4161 RADCLIFF LN<br>CINCINNATI OH 45241-2928 | 8773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R MITCHEM<br>28 STRASSBURG CIR<br>SHREWSBURY PA 17361-1827 | 8747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| JAMES S SINATRA<br>802 JERUSALEM RD<br>COHASSET MA 02025-1045 | 5116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES SUSINNO<br>101 BROAD AVE BOX 607<br>PALISADES PK NJ 07650-1438 | 2958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,680.35<br>$2,680.35 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES T BAKER<br>1830 TARA CIR<br>DOUGLASVILLE GA 30135-1032 | 3818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $562.00<br>$562.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES T DYE TRUSTEE UA DTD<br>051091 THE JAMES T DYE<br>LIVING TRUST<br>CO JAN RISS<br>2435 DRUEY LN<br>SHAWNEE MISSION KS 66208 | 7521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JAMES T LICKING TR OF THE<br>JAMES T LICKING TR 101 UA<br>DTD 5980<br>108 RIDGE DR<br>DE KALB IL 60115-1738 | 7827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,016.33<br>$2,016.33 | 06/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES T SULLIVAN AND<br>JUDITH A SULLIVAN JT TEN<br>536 VICTORIA SQ<br>BRIGHTON MI 48116-1107 | 5998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES T SULLIVAN AND<br>JUDITH A SULLIVAN JT TEN<br>536 VICTORIA SQ<br>BRIGHTON MI 48116-1107 | 5999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES V PENNINGTON<br>4367 BAKER<br>ALGER MI 48610 | 7392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$9.00<br>$9.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES W BERGSTROM AND<br>NORETA S BERGSTROM JT TEN<br>1325N 1100E<br>LA GRANGE IN 46761-9653 | 4392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JAMES W BLOUNT<br>C O BEAVERS & GRAHAM<br>ATTN BETH E BROTHERTON<br>221 WEST MAIN CROSS<br>P O BOX 320<br>TAYLORVILLE IL 62568 | 6267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JAMES W BYERS III AND<br>STEPHANIE A CHUIPEK JT TEN<br>515 WESTMINSTER AVE<br>SWARTHMORE PA 19081-2428 | 5166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $600.00<br>$600.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES W BYERS III CUST<br>MARIE CHIARA BYERS UNDER<br>THE PA UNIFORM GIFTS TO<br>MINORS ACT<br>515 WESTMINSTER AVE<br>SWARTHMORE PA 19081-2428 | 5167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES W WILLIAMS TR<br>JAMES S WILLIAMS LIVING TRUST<br>UA 051999<br>2481 BEACON HILL DR<br>ROCHESTER HILLS MI 48309-1518 | 5668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JAMIE A SZATKOWSKI<br>55 FINE RD<br>HIGH BRIDGE NJ 08829-1113 | 2959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMIE A SZATKOWSKI AND KENNETH J SZATKOWSKI JT TEN 55 FINE RD HIGH BRIDGE NJ 08829-1113 | 4042 | Secured: Priority: Administrative: Unsecured: Total: | $100.00 $100.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JAN LENBURG 2304 HOLIDAY COURT LANSING IL 60438 | 6820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JANE A BUTLER EX EST JAMES E BUTLER 295 WILBAR DR STRATFORD CT 06614 | 9493 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| JANE A CAMERON 29 W GLEN ST HOLYOKE MA 01040-2922 | 3570 | Secured: Priority: Administrative: Unsecured: Total: | $442.87 $442.87 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JANE ANN HERFORT BOX 436 CASTIRE ME 04421-0436 | 11820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JANE COTTON 477 GREGORY DR CHICAGO HEIGHTS IL 60411-2422 | 7098 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JANE GUNSENHOUSER 4979 KINGSWOOD DR CARMEL IN 46033-5916 | 9591 | Secured: Priority: Administrative: Unsecured: Total: | $5,996.00 $5,996.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| JANE I LEYRER 1306 EDGEMERE DR ROCHESTER NY 14612 | 1473 | Secured: Priority: Administrative: Unsecured: Total: | $30,000.00 $30,000.00 | 01/09/2006 | DELPHI CORPORATION (05-44481) |
| JANE JACKSON BETTS 71 CEDAR LN RR 6 INDIANA PA 15701-8490 | 3541 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANE MURPHY ROMJUE<br>4460 IKENA PL 55<br>KALAHEO HI 96741 | 5854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $997.50<br>$997.50 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| JANE T CLAY<br>798 GLENDOVER CT<br>LEXINGTON KY 40502-2842 | 9047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| JANEL M FRANCIS AND JUDITH M D/<br>TRS UA DTD 8101<br>THE WILL FAMILY TRUST<br>6105 SOUTH KARRINGTON<br>NEW BERLIN WI 53151 | 8482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,466.86<br>$2,466.86 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| JANET A DEWSENBERRY<br>2225 W SILVER SPRING DR<br>MILWAUKEE WI 53209-4338 | 7552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JANET A SHERBIN<br>1316 TALLBERRY<br>CINCINNATI OH 45230 | 8408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| JANET A THOMPSON AND ANNETTE<br>GELLISE JT TEN<br>141 FINN RD<br>MUNGER MI 48747-9720 | 6589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JANET A THOMPSON AND JOHN G<br>THOMPSON AND KATHRYN<br>KRABBE JT TEN<br>141 S FINN RD<br>MUNGER MI 48747-9720 | 6587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JANET E GEHLHAUS<br>21 THE TRAIL<br>MIDDLETOWN NJ 07748-2008 | 8465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $739.75<br>$739.75 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| JANET E PITZ<br>144 VIVIAN LOOP<br>FAIRHOPE AL 36532 | 3287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANET GARBER<br>3 OAKS LN<br>BOYNTON BEACH FL 33436 | 7696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| JANET MAE MCCLURE<br>3756 MENNONITE RD<br>MANTUA OH 44255-9412 | 6163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JANET MANNING<br>1 PUTNAM RD<br>EAST BRUNSWICK NJ 08816-2749 | 4438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JANET R SHOOK<br>35 SUNNYSIDE RD<br>SCOTIA NY 12302-2424 | 4299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JANET THOMPSON AND ANNETTE<br>THOMPSON JT TEN<br>141 FINN RD<br>MUNGER MI 48747-9720 | 6590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JANET THOMPSON AND BARBARA J<br>THOMPSON JT TEN<br>141 FINN RD<br>MUNGER MI 48747-9720 | 6591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JANICE ANN CHELINI<br>265 NOGAL DR<br>SANTA BARBARA CA 93110-2206 | 2765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| JANICE ANN FORKNER<br>2439 DEVONSHIRE DR<br>ROCKFORD IL 61107-1533 | 8043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| JANICE D TIANO<br>38 PENNY LN<br>WOODBRIDGE CT 06525 | 5809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                 First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANICE GILES<br>1548 HILLSBORO AVE SE<br>GRAND RAPIDS MI 49546 | 5340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JANICE J SESSELMANN<br>6559 BOULDER DR<br>MUSKEGON MI 49444 | 8255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,662.25<br>$9,662.25 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| JANICE L BURCH<br>2715 FIELDING DR<br>LANSING MI 48911-2328 | 3800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JANICE M DALE<br>27992 STATE HWY M64W<br>ONTONAGON MI 49953 | 6274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,397.99<br>$5,397.99 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JANICE STAMEY<br>4091 SUMMIT RD<br>NORTON OH 44203-1053 | 7149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JANIE RAMSEY<br>BOX 181<br>RIVERTON IA 51650-0181 | 6840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JANINE NAUSS<br>130 E 63RD ST 3C<br>NEW YORK NY 10021-7335 | 456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/08/2005 | DELPHI CORPORATION (05-44481) |
| JANNIE PARHAM<br>21770 HAMPSHIRE<br>SOUTHFIELD MI 48076-4866 | 3530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAPUNCHA MARY R<br>8174 ENGLEWOOD ST NE<br>WARREN OH 44484-1967 | 4625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$1,700.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAROSLAV J VOSTAL AND<br>MILONA F VOSTAL JT TEN<br>6360 HILLS DR<br>BLOOMFIELD HILLS MI 48301-1933 | 8163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JASON MARC GOLD<br>20 LORRIE LN<br>CLIFTON NJ 07012-1821 | 3907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $556.95<br>$556.95 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAY C WILSON<br>9432 SYKVESTER<br>TAYLOR MI 48180-3525 | 4139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAYLENE S PAKALNIS<br>2641 WESTBROOK NW<br>GRAND RAPIDS MI 49504 | 8149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JAYME A JAMIESON AND<br>CLAUDIA J JAMIESON JT TEN<br>1029 LINCOLN<br>MARQUETTE MI 49855-2620 | 4123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAYNE R LOYDA AND JANE E LOYDA<br>JANE E LOYDA JT TEN<br>2630 SO AMES WAY<br>LAKEWOOD CO 80227-4004 | 4147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JEAN A LOEBELSON<br>10001 SINNOTT DR<br>BETHESDA MD 20817-1721 | 6795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JEAN CRANE MCMAHON AND<br>MATTHEW G SCHWARTZ JT TEN<br>9811 WOODSTOCK LN<br>PORT RICHEY FL 34668 | 5767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JEAN E RABORG AND WILLIAM<br>RABORG III JT TEN<br>BOX 666<br>POCOMOKE CITY MD 21851-0666 | 5356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEAN H SCHNEIDER TRUSTEE<br>UNDER DECLARATION OF TRUST DTD 053191 FOR BENEFIT OF JEAN H SCHNEIDER<br>4004 W 30TH ST<br>DAVENPORT IA 52804 | 10796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,873.26<br>$1,873.26 | 06/25/2006 | DELPHI CORPORATION (05-44481) |
| JEAN K WILLIAMS AND JAMES R<br>NIVEN IV JT TEN<br>10931 S M52<br>ST CHARLES MI 48655-9509 | 6641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| JEAN K WILLIAMS AND JOHN M<br>NIVEN JT TEN<br>10931 S M52<br>ST CHARLES MI 48655-9509 | 6640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| JEAN K WILLIAMS AND ROBERT A<br>NIVEN JT TEN<br>10931 S M52<br>ST CHARLES MI 48655-9509 | 6639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| JEAN M MITTELBUSCHER TR<br>THE JEAN M MITTELBUSCHER REV TR UA DTD 052777<br>958 ANITA ST<br>GROSSE POINTE WOOD MI 48236-1417 | 8164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $77.28<br>$77.28 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JEAN M RAYBUCK TR<br>JEAN M RAYBUCK REVOCABLE LIVING TRUST 100587<br>22 ROLLING ROCK CT<br>ST LOUIS MO 63124-1422 | 10415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| JEAN ODONNELL<br>157 SUNSET LN<br>SOUTH MANTOLOKING NJ 08738-1410 | 3696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JEAN P WATTERS<br>888 OHIO ST<br>NORTH TONAWANDA NY 14120-1973 | 9283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| JEAN S BRESS<br>755 CASTLEWOOD<br>DEERFIELD IL 60015-3972 | 4587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEAN S CHENG<br>379 PROSPECT AVE<br>PRINCETON NJ 08540-4078 | 5752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,093.00<br>$3,093.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JEAN W SNOW<br>203 N GROVE ISLE CIRCLE<br>VERO BEACH FL 32962-8529 | 3705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $585.50<br>$585.50 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JEANANNE WRIGHT<br>1152 E 4TH AVE<br>LONGMONT CO 80501-5203 | 5594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JEANNE E BERNHARDT TR<br>JEANNE E BERNHARDT LIVING TRUST<br>UA 091791<br>700 WEST FABYAN PKWY 4C<br>BATAVIA IL 60510-1265 | 6557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JEANNE H KUEHN AND<br>JOHN L KUEHN JT TEN<br>785 GAYER DR<br>MEDINA OH 44256-2968 | 6619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,665.42<br>$1,665.42 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JEANNE L JENKINS<br>8499 POINT OWOODS<br>SPRINGBORO OH 45066-9200 | 3402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JEANNE M BENDER<br>31 RAINIER RD<br>FANWOOD NJ 07023-1415 | 3324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JEANNE S SPICER<br>190 CR 1011<br>NACOGDOCHES TX 75965 | 11389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| JEANNE T CAVANAUGH<br>2333 WAITE AVE<br>KALAMAZOO MI 49008-1721 | 5915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEANNINE R RICHARDSON<br>1148 E WILLIAM DAVID PKWY<br>METAIRIE LA 70005-1639 | 9072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| JEFFREY A JAMIESON AND<br>CLAUDIA J JAMIESON JT TEN<br>1029 LINCOLN<br>MARQUETTE MI 49855-2620 | 4166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JEFFREY CHARLES BALD<br>1048 JEFFERSON ST<br>BALDWIN NY 11510-4745 | 9270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JEFFREY EDWARD MASSARO<br>381 SPRINGS DR<br>COLUMBUS OH 43214-2859 | 3509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JEFFREY M WEISER AND<br>RACHEL MAY WEISER JT TEN<br>24756 MAIDSTONE LN<br>BEACHWOOD OH 44122 | 4890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $862.42<br>$862.42 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JENITA DUGGAN<br>5 PADDOCK DR<br>FAIRHOPE AL 36532-1117 | 5045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,301.00<br>$5,301.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JENKINS JR ELVIN<br>4431 CLARKSDALE DR<br>RIVERSIDE CA 92505-3409 | 6514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JENNY A FRASH TR<br>JENNY A FRASH TRUST<br>UA 081497<br>2080 AVALON DR<br>STERLING HTS MI 48310 | 6273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JERELYN J BREHM AND CARL R<br>BREHM JT TEN<br>BOX 14327<br>N PALM BEACH FL 33408-0327 | 6344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JERI LYNN SCHUCHERT<br>1355 HOLLYWOOD<br>DEARBORN MI 48124-4041 | 4426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JEROME B SEWELL<br>72-308 SOMMERSET DR<br>PALM DESERT CA 92260-6242 | 3143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$4,800.00<br>$4,800.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JERRY GLASSCO<br>903 MATHIS AVE<br>OOLITIC IN 47451-9735 | 3249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JERRY L AZELTON AND NANCY<br>AZELTON JT TEN<br>3518 DUNDAS RD<br>BEAVERTON MI 48612-9159 | 5284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JERRY L SIMMONDS<br>10467 DODGE RD<br>OTISVILLE MI 48463-9766 | 3138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JERRY NOBLE AND<br>MAUDE H NOBLE JT TEN<br>96 NEACE MEMORIAL LN<br>PO BOX 185<br>LOST CREEK KY 41348 | 5789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| JERRY R MAKOBEN AND JUDITH K<br>MAKOBEN JT TEN<br>2521 N HOWELL<br>DAVENPORT IA 52804-2324 | 3447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JESSE E AVERY<br>607 JAMES AVE<br>COLONIAL HEIGHTS VA 23834-2811 | 6504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $118.00<br>$118.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JESSE P MC MAHAN AND M JEAN MC<br>MAHAN JT TEN<br>9340 ABERDARE DR<br>INDIANAPOLIS IN 46250 | 4900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JESSICA R SCHNEIDER<br>7804 TRENT DR<br>TAMARAC FL 33321-8867 | 8044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $775.00<br><br><br><br>$775.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| JESSICA WINIFRED CASEY<br>51 LEMON TWIST LN<br>PORT ORANGE FL 32119-3644 | 6540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$229.25<br><br>$229.25 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JESSIE B DAWKINS JR<br>46 SAWMILL CREEK TRAIL<br>SAGINAW MI 48603-8626 | 6198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$10,000.00<br><br>$10,000.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JESSIE HAYES AND MINNETTE<br>GOLDEN JT TEN<br>553 MANISTEE<br>CALUMET CITY IL 60409-3312 | 2854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JESSIE M WILLIAMS<br>BOX 356<br>MANSON NC 27553-0356 | 8148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JESSIE MAE SEWARD<br>1011 LAUREL SPRINGS LN<br>MARIETTA GA 30064-3965 | 7432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| JILL C ARNOLD<br>685 BEVERLY AVE<br>PO BOX 3103<br>KINGMAN AZ 86409 | 8046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| JILL K BINKLEY<br>220 CRESTLAWN DR<br>WHITMORE LAKE MI 48189 | 9551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| JILLIAN A JAMIESON AND<br>CLAUDIA J JAMIESON JT TEN<br>1029 LINCOLN<br>MARQUETTE MI 49855-2620 | 4124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JIM L HALEY AND DOROTHY L HALEY JT TEN 1650 HAMPTON OAKS BND MARIETTA GA 30066-4451 | 6224 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JIM PARCUS 900 ARAPAHO TRL GEORGETOWN KY 40324-1131 | 3581 | Secured: Priority: Administrative: Unsecured: | $2,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $2,000.00 | | |
| JIMMIE C BROCK 5601 GARRARD CHAPPLE RD POLAND IN 47868-9653 | 3210 | Secured: Priority: Administrative: Unsecured: | $914.22 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $914.22 | | |
| JIMMIE D WOOD 8029 MONITOR DR L NEW PORT RICHEY FL 34653-2353 | 3367 | Secured: Priority: Administrative: Unsecured: | $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JO ANN C MILLER AND STANLEY A MILLER JT TEN BOX 11 W12311 WEST BEACH NAUBINWAY MI 49762-0111 | 4585 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JO ANN DAY TR FOR JO ANN DAY UA DTD 041078 110 MOUNTAIN SUMMIT RD TRAVELERS REST SC 29690-4033 | 5556 | Secured: Priority: Administrative: Unsecured: | $1,627.44 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,627.44 | | |
| JO C RICHARDSON 1405 MEADOWVIEW RICHARDSON TX 75080-4035 | 11792 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JOACHIM J MILITO AND FRANCINE M MILITO TR JOACHIM J MILITO AND FRANCINE M MILITO TRUST UA 061796 4441 REED RD DURAND MI 48429-9760 | 7976 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JOAN B DI COLA PO BOX 130243 BOSTON MA 02113 | 4074 | Secured: Priority: Administrative: Unsecured: | $500.00 | 04/29/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $500.00 | | |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOAN C FULLER AND EARL B FULLER TR JOAN C FULLER TRUST UA 051994 4614 ORLANDO CIRCLE BRADENTON FL 34207 | 4355 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JOAN C RHODES 145-10TH AVE NE ST PETERSBURG FL 33701-1819 | 3717 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOAN D CAMERON 44 MAPLE LN 204 HYDE PK MA 02136-2743 | 10471 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| JOAN L WILDE 29 FRIENDSHIP LN COLORADO SPRINGS CO 80904-1814 | 3451 | Secured: Priority: Administrative: Unsecured: Total: | $1,074.64 $1,074.64 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOAN LEILA STILLWELL 1164 FORD AVE WOODBURY NJ 08096-1155 | 3716 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOAN PRYBYZERSKI 42 CIRCUIT RD BELLPORT NY 11713-2334 | 6100 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JOAN REILLY 212 E 239TH ST BRONX NY 10470-1810 | 5647 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JOAN SPENCER TR JOAN SPENCER REVOCABLE TRUST UA 062697 20086 QUESADA AVE PORT CHARLOTTE FL 33952-1126 | 5109 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOANN CONANT BOX 1004 MURPHYS CA 95247-1004 | 10618 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOANN L FRANKLIN<br>561 STANTON AVE<br>NILES OH 44446-1461 | 5479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JOANNE E WENGLER<br>BOX 182<br>NEW MILFORD CT 06776-0182 | 7778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$2,502.00<br><br>$2,502.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| JOANNE FERRANTE CUST MARK V<br>FERRANTE UNIF GIFT MIN ACT ILL<br>161 NORTH CLARK ST<br>STE 2575<br>CHICAGO IL 60601 | 7014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JOANNE MCCLURE JOSEPH<br>470 VANDERBILT RD<br>CONNELLSVILLE PA 15425-9103 | 4847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $926.00<br><br><br><br>$926.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JOANNE P BARNA<br>35834 MANILA<br>WESTLAND MI 48186-4219 | 5258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$407.68<br><br>$407.68 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOCHEN VICK<br>31000 PKWOOD<br>WESTLAND MI 48186-5317 | 5007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JODY A JAMIESON AND<br>CLAUDIA J JAMIESON JT TEN<br>1029 LINCOLN<br>MARQUETTE MI 49855-2620 | 4122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOE K LEONARD TR UA DTD 5994<br>JOE K LEONARD TRUST<br>4125 LOIS LN<br>ST LOUIS MO 63125 | 7523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JOEL G SMITH<br>1729 HARROGATE CT<br>GRAYSON GA 30017-1094 | 10244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHANNES W RADEMAKER<br>1202 WIESMAN CT<br>GREAT FALLS VA 22066 | 8704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,639.25<br>$2,639.25 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN A BRUNETTE AND JULIE A<br>BRUNETTE JT TEN<br>8799 VAN BUSSUM RD<br>EAGLE RIVER WI 54521-8536 | 7306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN A MILLS<br>ROUTE 1<br>BOX 310<br>LANSE MI 49946 | 3609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN A PHILLIPS AND REBECCA L<br>PHILLIPS JT TEN<br>18697 SUSANNA DR<br>LIVONIA MI 48152-2673 | 6435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,000.00<br>$5,000.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN A VELAGA TR UA 091592<br>JOHN VELAGA FAM TR AND CATHERINE<br>J VELAGA TTEE UA DTD 092592<br>THE CATHERINE VELAGA FAMILY TR<br>2309 NE 155TH PL<br>PORTLAND OR 97230-8215 | 4346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JOHN ALBERT FITZPATRICK<br>10105 NORTHRIDGE<br>VALLEY STATION KY 40272-2954 | 4159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,228.00<br><br><br><br>$11,228.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN AND PHYLLIS PATERSON TOD<br>CAROLYN SLOAN AND KEITH A PATERSON AND NANCY PATERSON<br>14100 HENRY RUFF RD<br>LIVONIA MI 48154-4365 | 4063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,768.00<br><br><br><br>$9,768.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN ANTHONY OINOS<br>18750 HOLLAND RD<br>CLEVELAND OH 44142-1407 | 5945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN B CHATHAM AND CLYMA F CHATHAM JT TEN 3861 JIGGS CHATHAM RD MERIDIAN MS 39301-8550 | 6159 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JOHN B HOLMES 3250 SOUTH SHORE DR UNIT 55 C PUNTA GORDA FL 33955 | 12087 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN B MEYERS AND KATHERINE M MEYERS JT TEN 3770 CLUB HOUSE LN CONYERS GA 30094-3720 | 4377 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JOHN C HOYO 5203 BLANCO RD SAN ANTONIO TX 78216-7018 | 9122 | Secured: Priority: Administrative: Unsecured: Total: | $2,279.94 $2,279.94 | 07/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHN C PRESCOTT TR JOHN C PRESCOTT LIVING TRUST UA 070194 4 VICKSBURG ST SAN FRANCISCO CA 94114-3325 | 6108 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JOHN CIESLA AND PATRICIA CIESLA JT TEN HILLSIDE RD SOUTH DEERFIELD MA 01373 | 5439 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JOHN D FOSTER AND LOIS M FOSTER TR FOR THE FOSTER FAMILY TRUST DTD 062083 20 CARMELLO RD WALNUT CREEK CA 94597-3402 | 3438 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN D GARLAND 2754 LEVANTE ST CARLSBAD CA 92009-8120 | 10804 | Secured: Priority: Administrative: Unsecured: Total: | $566.30 $566.30 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| JOHN D MULLINS 1072 HWY 142 SELMER TN 38375-6633 | 4686 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN D VICHICH AND ROBERT D VICHICH JT TEN 122 CROSSING RIDGE TRAIL CRANBERRY TOWNSHIP PA 16066-6508 | 3542 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN E GOSSICK AND MARIA V GOSSICK JT TEN 294 PIONEER PONTIAC MI 48341-1851 | 4764 | Secured: Priority: Administrative: Unsecured: Total: | $5,424.86 $5,424.86 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JOHN E LELKO JR 452 SHEARER AVE UNION NJ 07083-7744 | 7352 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| JOHN E MC KINLEY 84 HOLLAND AVE ELMONT NY 11003-1633 | 7984 | Secured: Priority: Administrative: Unsecured: Total: | $2,208.05 $2,208.05 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| JOHN F BAKER 31 PLYMOUTH RD NEEDHAM MA 02492-3714 | 7817 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| JOHN F KREBS 2014 GARDNER BERKLEY MI 48072-1221 | 9242 | Secured: Priority: Administrative: Unsecured: Total: | $772.26 $772.26 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| JOHN F LEONARD 104 WESTMINSTER RD CHATHAM NJ 07928-1364 | 7220 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHN FREUDENRICH 800 SHADYSIDE DR WEST MIFFLIN PA 15122-3233 | 9370 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| JOHN G DALY 410 S UVALDA CIR AURORA CO 80012-2415 | 8311 | Secured: Priority: Administrative: Unsecured: Total: | $3,300.00 $3,300.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN G THOMPSON AND JANET A THOMPSON AND ANNETTE GELLISE JT TEN 141 S FINN RD MUNGER MI 48747-9720 | 6588 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN GALIK 37 CARYL AVE YONKERS NY 10705-3924 | 3498 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN GARDOCKI & SHARON GARDC 3410 DEVONSHIRE STERLING HTS MI 48310-3719 | 7932 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| JOHN H COREY TR JOHN H COREY TRUST UA 102494 488 BRYN MAWR BIRMINGHAM MI 48009-1589 | 5705 | Secured: Priority: Administrative: Unsecured: Total: | $2,071.00 $2,071.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JOHN H GREGORY IV 7056 KALANIANAOLE HWY HONOLULU HI 96825 | 5143 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN H HUTH 42 NIXON HOLLOW LN N PLEASANT SHADE TN 37145-3130 | 5341 | Secured: Priority: Administrative: Unsecured: Total: | $304.00 $304.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J BOES 10615 SLOUGH RD DEFIANCE OH 43512-9760 | 5293 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J DILLON 4988 WORTH ST MILLINGTON MI 48746 | 3503 | Secured: Priority: Administrative: Unsecured: Total: | $74.66 $74.66 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J EVANS 4111 BLUE HERON DR AUBURN HILLS MI 48326 | 11630 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN J FORITANO TR<br><br>UA DTD 121604 THE<br>JOHN J FORITANO REVOCABLE<br>LIVING<br>TRUST 79 W WARNER RD<br>AKRON OH 44319 | 5664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,083.00<br><br>$1,083.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J KOZUP<br><br>7570 2ND AVE<br>DEXTER MI 48130 | 8220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J KOZUP AND ELEANOR C KOZ<br><br>JOHN J KOZUP AND ELEANOR C<br>KOZUP<br>REVOCABLE LIVING TRUST<br>UA DTD 080603<br>7570 SECOND ST<br>DEXTER MI 48130 | 8209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J LUMINARI AND DOROTHY L<br><br>LUMINARI CO TTEE UA DTD<br>092683 MB FBO BOTH<br>649 59TH AVE<br>ST PETERSBURG BCH FL 33706-2217 | 3241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J POLOISKY<br><br>5 SAVOY ST<br>COLONIA NJ 07067-1816 | 9001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $6,512.00<br><br>$6,512.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J POLOISKY AND ELIZABETH<br><br>POLOISKY JT TEN<br>5 SAVOY ST<br>COLONIA NJ 07067-1816 | 8888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,000.00<br><br>$5,000.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J SHEPHARD<br><br>24370 OAK FOREST DR<br>RAPIDAN VA 22733 | 5605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J SHEPHARD AND<br><br>PATRICIA A SHEPHARD JT TEN<br>24370 OAK FOREST DR<br>RAPIDAN VA 22733 | 5606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JOHN JAMES MORGAN AND<br><br>MARGARET MORGAN JT TEN<br>15734 PORTIS RD<br>NORTHVILLE MI 48167-2033 | 8109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,149.00<br><br>$1,149.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN JAMES WRIGHT<br>35 MAVISTA AVE<br>BALTIMORE MD 21222-4858 | 6498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN JOFKO CUST MICHAEL J<br>JOFKO UNIF GIFT MIN ACT VA<br>3434 W RIDGE CIR SW<br>ROANOKE VA 24014-4239 | 8351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN K LAY<br>3497 HWY 1804<br>WILLIAMSBURG KY 40769-9433 | 9236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| JOHN L TROUP<br>1843 DENHAM CT<br>SIMI VALLEY CA 93065-2206 | 7105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JOHN L YEE<br>26 TERRACE DR<br>MARIN CITY CA 94965-4002 | 3453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN LOGRASSO AND MARY<br>LOGRASSO JT TEN<br>809 H ST<br>ANTIOCH CA 94509-1640 | 6765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JOHN M DVORSKY AND<br>ROBERT J DVORSKY JT TEN<br>8180 VAN TINE RD<br>GOODRICH MI 48438-8817 | 4713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JOHN M GANTCHAR CUST<br>DANIELLE GANTCHAR UNDER THE<br>MI UNIFORM GIFTS TO MINORS<br>ACT<br>2247 CHARMS RAVINE<br>WIXOM MI 48393-4413 | 4129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN M MOSLEY<br>2 BEVERLY DR<br>LAUREL MS 39443-9409 | 5636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN M MULLEN<br>169 ELLIOT ST<br>NEWTON UPPER FALLS MA 02464-1230 | 6242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JOHN M PHELAN CUST SEAN L<br>PHELAN UNDER PA UNIFORM GIFTS TO MINORS ACT<br>1040 SENTRY LN<br>GLADWYNE PA 19035-1009 | 4562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| JOHN M RUNBERG AND KAREN K<br>RUNBERG JT TEN<br>12909 E DOUBLE TREE RANCH RD<br>SCOTTSDALE AZ 85259-6204 | 4945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,820.00<br>$1,820.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN M RYAN<br>25 OAK GROVE CHURCH RD<br>YOUNGSVILLE NC 27596 | 4203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN MCKINLEY<br>84 HOLLAND AVE<br>ELMONT NY 11003-1633 | 7983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,066.60<br>$1,066.60 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| JOHN N LECHMAN<br>15300 N CARDINAL DR<br>EFFINGHAM IL 62401-7663 | 5247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P BENNETT<br>263 PLEASANT ST<br>TEWKSBURY MA 01876-2747 | 8963 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P HENDRIX<br>145 REGISTER SUTTON RD<br>ROSE HILL NC 28458-8659 | 7639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P SMITH TRUSTEE<br>REVOCABLE LIVING TRUST DTD 013189 U A JOHN P SMITH<br>20630 CRYSTAL AVE<br>EUCLID OH 44123-2112 | 5012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN P SMITH TRUSTEE REVOCABLE LIVING TRUST DTD 013189 UTA JOHN P SMITH 20630 CRYSTAL AVE EUCLID OH 44123-2112 | 5013 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN PAUL LOUZECKY 2322 W GOLDCREST AVE MILWAUKEE WI 53221-4233 | 7003 | Secured: Priority: Administrative: Unsecured: Total: | $4,331.09 $4,331.09 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JOHN PORTER 1219 LINDBERG RD ANDERSON IN 46012-2635 | 3689 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN R HALL AND RITA A HALL JT T 257 ROCK ST LYNDON STATION WI 53944-9574 | 4932 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN R HARRIS 85 PAUL DR AMHERST NY 14228-1322 | 11845 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN R STOZENSKI 412 HOMESTEAD CIR WARRINGTON PA 18976-3600 | 3274 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN R STRATON JR 5975 384 LAWRENCE WELK DR ESCONDIDO CA 92026-6422 | 3090 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN R WALSH JR 26663 WAGNER WARREN MI 48089-1252 | 7871 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| JOHN ROBERT ARNOLD 1240 PERIWINKLE ST DARLINGTON SC 29532 | 5241 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                         First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN S BECKER<br>309 TAYLOR SCHOOL RD<br>HAMILTON OH 45013-9658 | 4084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN S STEWART<br>821 GALVASTON<br>LIBERTY MO 64068-9131 | 7866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| JOHN S VAN MATER JR<br>1199 WILLIS BRANCH RD<br>GOODLETTSVILLE TN 37072 | 4817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN SAGAL<br>7050 GREEN BUSH LN<br>LEXINGTON MI 48450 | 6437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN SANSEVERE<br>10 FRANKLIN AVE<br>WHITE PLAINS NY 10601-3848 | 6359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN STILLITTANO<br>78 KNEELAND AVE<br>BINGHAMTON NY 13905-4142 | 7969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $657.22<br>$657.22 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| JOHN SUTTER AND<br>MARY JO SUTTER JT TEN<br>307 QUENTIN DR<br>SAN ANTONIO TX 78201-3733 | 6466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,970.00<br>$2,970.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN T ANDERSON DELPHI UNCLAS<br>5021 NAPLE LN<br>ALEXANDRIA VA 22304 | 10455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| JOHN T FORD<br>2692 ABINGTON DR<br>SNELLVILLE GA 30078-3493 | 4277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN T HAYES<br>4108 SIMMENTAL LN<br>LUTTS TN 38471-5335 | 11824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN T KELLER<br>6 SUNWICH RD<br>ROWAYTON CT 06853-1636 | 5949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$80.00<br>$80.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JOHN V BIRD<br>3475 TWO MILE RD<br>BAY CITY MI 48706-9222 | 4824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN W HALE AND CHARLOTTE E<br>HALE JT TEN<br>12431 ANCHORAGE WY<br>FISHERS IN 46038-9584 | 5269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $600.00<br>$600.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN W MAREK JR<br>PO BOX 7012<br>STERLING HEIGHTS MI 48311 | 3420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN W WIGGINS JR<br>16 CALVIN RD<br>KENDALL PK NJ 08824-1016 | 8608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| JOHN YOUNG<br>765 NICOLE COURT<br>GILROY CA 95020-6809 | 9428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $935.00<br>$935.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| JOHNET PHILLIPS<br>1704 S OAKHILL<br>JANESVILLE WI 53546-5777 | 6027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON NOEL<br>6631 TOWNLINE RD<br>BYRON NY 14422 | 11859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JON M BOERBOOM AND MARY LOU BOERBOOM JT TEN 670 VALENTINE LN HUDSON MI 49247 | 11800 | Secured: Priority: Administrative: Unsecured: Total: | $1,309.86 $1,309.86 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JONATHAN ALLARD MATTLAGE 277 MILL CREEK CT ACWORTH GA 30101-4740 | 7000 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JORGENSEN RONALD E 1130 DEER PATH TRAIL OXFORD MI 48371-6604 | 15027 | Secured: Priority: Administrative: Unsecured: Total: | $82,299.00 $82,299.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOSE A NAREZO 536 HARWOOD COURT EATON RAPIDS MI 48827 | 7383 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| JOSE VARGAS 159 8TH ST PISCATAWAY NJ 08854-1963 | 4803 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH A WOOLMAN AS CUST FOR MARCIA KAY WOOLMAN A MINOR UNDER LAWS OF THE DISTRICT OF COLUMBIA 10401 GROSVENOR PL 1301 ROCKVILLE MD 20852-4640 | 3574 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH B JONES JR TR JOSEPH B JONES JR TRUST UA 012094 122 CHADRICK DR MADISON AL 35758-7832 | 3852 | Secured: Priority: Administrative: Unsecured: Total: | $900.00 $900.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH BURDIS JR AND BLANCHE E BURDIS JT TEN 2105 BEVERLY CT HAMPSTEAD MD 21074 | 7881 | Secured: Priority: Administrative: Unsecured: Total: | $2,919.00 $2,919.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH DAMBRUOSO AND VIRGINIA MAY DAMBRUOSO JT TEN 18 PINEVIEW DR EAST HAVEN CT 06512 | 8213 | Secured: Priority: Administrative: Unsecured: Total: | $89.81 $89.81 | 06/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH E HORNER<br>204 N EUCLID AVE<br>PARKER PA 16049-9803 | 7616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,448.32<br><br><br><br>$1,448.32 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH E MASSARO AS<br>CUSTODIAN FOR JEFFREY EDWARD MASSARO UTHE OHIO UNIFORM GIFTS TO MINORS ACT<br>381 SPRINGS DR<br>COLUMBUS OH 43214-2859 | 3510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH E TROTZ<br>1127 E DOMINICK ST<br>ROME NY 13440-6109 | 10472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$368.00<br><br>$368.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F BARNES AND<br>LORRAINE G KNIGHT JT TEN<br>10437 SW TORCH LAKE DR<br>RAPID CITY MI 49676-9661 | 5373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$462.00<br><br>$462.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F CAFFREY TR<br>JOSEPH F CAFFREY TRUST<br>UA 112894<br>14 PKHURST DR<br>NASHUA NH 03062-1366 | 7613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/13/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F CORSON AND MARY F<br>CORSON TRUSTEES CORSON FAMILY REVOCABLE LIVING TRUST UA DTD 012293<br>107 WOLLGAST COURT<br>BLYTHEWOOD SC 29016-8132 | 6766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$568.99<br><br>$568.99 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F DAY JR TR UA DTD<br>041078 M B JOSEPH F DAY JR TR<br>110 MOUNTAIN SUMMIT RD<br>TRAVELERS REST SC 29690-4033 | 5555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$2,071.26<br><br>$2,071.26 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F KULESZA AND CAROL A<br>KROLL TRS UA DTD 042803<br>THE KULESZA LIVING TRUST<br>4534 ORR<br>WARREN MI 48091 | 12091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $842.88<br><br><br><br>$842.88 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F LYDON SR TR UA DTD 0408(<br>KATHLEEN K LYDON TRUST<br>21329 ENDSLEY AVE<br>ROCKY RIVER OH 44116 | 3678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH F OCONNOR TR UA DTD 1015 JOSEPH F OCONNOR REVOCABLE TRUST ONE NORTH WACKER DR STE 4600 CHICAGO IL 60606 | 3966 | Secured: Priority: Administrative: Unsecured: Total: | $24,995.00 $24,995.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH FANELLE 331 5TH AVE BELLMAWR NEW JERSEY NJ 08031-1324 | 3756 | Secured: Priority: Administrative: Unsecured: Total: | $5,841.09 $5,841.09 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH G POLSON 611 S HIGBIE PL GROSSE POINTE WOOD MI 48236-2417 | 6233 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH J PRINZI AND NANCY R PRINZI JT TEN 15074 BAYOU POINTE PL GRAND HAVEN MI 49417-8957 | 3871 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH J TREVIS JR 104 LAKESHORE DR STRUTHERS OH 44471-1454 | 14827 | Secured: Priority: Administrative: Unsecured: Total: | $14,810.64 $14,810.64 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH L KRAMER 2015 GARDENIA LANDINGS LN SUN CITY CTR FL 33573-4831 | 6917 | Secured: Priority: Administrative: Unsecured: Total: | $3,464.65 $3,464.65 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH L MORAN JR TRUSTEE UA DTD 120292 FBO JOSEPH L MORAN SR TRUST 1 WALSH LN CINCINNATI OH 45208-3435 | 4311 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH L THOMAS 4810 JOE PATCH BAYTOWN TX 77520-8438 | 7301 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH M SCHIAVONE AND THERESA V SCHIAVONE JT TEN 26 SWINDON CT TOMS RIVER NJ 08757-6581 | 9244 | Secured: Priority: Administrative: Unsecured: Total: | $3,050.00 $3,050.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH M VIVACQUA<br>270 MONTGOMERY DR<br>CANFIELD OH 44406-1287 | 9894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH MATTHEWS<br>1019 THIRD ST<br>BRILLIANT OH 43913-1051 | 4547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,734.00<br>$2,734.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH MICHELANGELO<br>3788 CONDALIA AVE<br>YUCCA VALLEY CA 92284-1921 | 6041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,127.00<br><br>$2,127.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH N PALLIKKATHAYIL AND<br>LEONIE PALLIKKATHAYIL TRS<br>UA DTD 052198<br>PALLIKKATHAYIL TRUST<br>4003 NW CLAYMONT DR<br>KANSAS CITY MO 64116-1750 | 3315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH P AGLIATA<br>223 AMITY ST<br>ELIZABETH NJ 07202-3937 | 8779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH P SOUSA<br>4349 LA COSA AVE<br>FREMONT CA 94536-4721 | 5873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,280.00<br>$2,280.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH P WATHEN<br>2875 SMITH CREEK RD<br>LANESVILLE IN 47136-8707 | 5941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH S DONDA AND JULIANA<br>DONDA TR UA DTD 080994<br>JOSEPH S DONDA AND JULIANA<br>DONDA TRUST<br>7373 TILBY RD<br>NORTH ROYALTON OH 44133-1623 | 4525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH S NICOSIA<br>2634 BLAKELEY RD<br>SOUTH WALES NY 14139 | 4795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,911.01<br>$10,911.01 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH S ZANGHI<br>44 KAYMAR DR<br>AMHERST NY 14228-3001 | 6157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17.01<br><br><br>$17.01 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH TERESI JR AND<br>SYLVIA S TERESI JT TEN TOD<br>JOSEPH A TERESI SR<br>13900 PAWNEE TRAIL<br>MIDDLEBURG HTS OH 44130-6721 | 5438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH VOLPE EXECUTOR ESTATE<br>OF DOMINICK SIERLAZZA<br>182 ISABELLA AVE<br>STATEN ISLAND NY 10306-4016 | 5054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPHINE HUNT AND JOHN HUNT<br>4258 GUNTHER<br>STERLING HEIGHTS MI 48310-6327 | 3134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE BERNADETTE FISHER<br>207 MAINSAIL DR<br>STEVENSVILLE MD 21666 | 9699 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE E PIERS<br>575 ARTISTS DR<br>NASHVILLE IN 47448-8106 | 7910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE F STEINMANN<br>13405 WRAYBURN RD<br>ELM GROVE WI 53122-1349 | 3676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE M MEAKINGS TOD<br>STEVEN MEAKINGS<br>18759 NORTHWAY<br>ROSEVILLE MI 48066-1013 | 8106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,368.65<br>$4,368.65 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE M PFEIFFER<br>234 REITMAN CT<br>ROCHESTER MI 48307-1141 | 5706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,297.55<br>$1,297.55 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOYCE MAH AND BETTY MAH JT TEN<br>474 MILLER AVE<br>FREEPORT NY 11520-6115 | 5896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE S OUELLETTE<br>10610 SAGEFOREST<br>HOUSTON TX 77089-3315 | 5735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE W COOK<br>4661 DURBAN PK DR<br>PLANO TX 75024 | 6305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| JUANITA C WORTHAM<br>106 RIVA RIDGE LN<br>NEWNAN GA 30263-4705 | 5721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JUANITA M CARDER TR<br>JUANITA M CARDER REVOCABLE TRUST<br>UA DTD 062095<br>10838 HWY 81<br>UTICA KY 42376 | 6748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JUDITH A MURPHY<br>1336 STATE HWY 38<br>WALL NJ 07719 | 6172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JUDITH A NEIDEL AND DAVID H<br>NEIDEL JT TEN<br>266 FOREST LN<br>GLASTONBURY CT 06033-3920 | 9417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| JUDITH A SCHWENDLER<br>11 SPICEBUSH LN<br>WILLIAMSVILLE NY 14221-1783 | 7732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| JUDITH ANN EBERSON<br>68 EDES FALLS RD<br>HARRISON ME 04040-3525 | 4279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUDITH BLACKMAN YEAGER<br>120 PIN OAK DR<br>MABANK TX 75156 | 8065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| JUDITH C OLSON<br>3300 CARRIAGEWAY DR 201<br>ARLINGTON HEIGHTS IL 60004-1547 | 7714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| JUDITH E THOMPSON<br>11325 FAWN LAKE PKWY<br>SPOTSYLVANIA VA 22553 | 6796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,074.00<br>$1,074.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JUDITH K GUGLIELMETTI AND<br>LISA K HAYES JT TEN<br>32719 STRICKLER RD<br>WARREN MI 48093-5756 | 4997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JUDY A ABRAHAM<br>1668 TREYBORNE CIR<br>COMMERCE TWP MI 48390 | 9744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,314.60<br>$6,314.60 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| JUDY A BLANKENSHIP<br>22002 OAKWOOD AVE<br>WOODHAVEN MI 48183-1596 | 3693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $417.55<br>$417.55 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JUDY A OLSON<br>119 BALDWIN CREEK WY<br>SIMPSONVILLE SC 29680 | 9994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| JUDY C CLAYBORNE<br>PO BOX 2536<br>SALSBURY MD 21802 | 9624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| JUDY K COLLIER<br>BOX 357<br>HOPKINS MI 49328-0357 | 8955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,030.00<br>$1,030.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUDYE JOANN FOLTZ AND MITCHEL HUBERT FOLTZ JT TEN 6587 WILLIAMS LAKE RD WATERFORD MI 48329-2988 | 8057 | Secured: Priority: Administrative: Unsecured: Total: | $140.00 $140.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| JULIA A BEHM AND JEFF BEHM JT TE 1105 WEST HWY ALTA IOWA IA 51002 | 9262 | Secured: Priority: Administrative: Unsecured: Total: | $145.00 $145.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| JULIA M GIETZ 171 CANOVA RD ORANGE PK FL 32003-7901 | 5349 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JULIA M WING 1165 REEDER CIR NE ATLANTA GA 30306-3310 | 4612 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JULIANNA SHEPARD 401 S RAINBOW RANCH RD WIMBERLEY TX 78676-5922 | 5679 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JULIET WASHINGTON PO BOX 767991 ROSWELL GA 30076-7991 | 9180 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| JULIUS A SCHAFER 11174 WALKER RD FOWLER MI 48835-9711 | 9746 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| JULIUS KOBOLESKI AND MARY JOSEPHINE KOBOLESKI JT TEN 066 26TH ST FAIR LAWN NJ 07410 | 6346 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| JUNE BABIUK 50 HUMPHREY RD SCOTTSVILLE NY 14546-9645 | 3343 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUNE D EATON<br>584 N CAMP RD<br>PORT CLINTON OH 43452 | 6417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JUNE H HOLLOWAY<br>5761 SW 52ND TERR<br>MIAMI FL 33155-6328 | 10024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| JUNE M JESTIN<br>8304 SEXTANT DR<br>BALDWINSVILLE NY 13027-6213 | 6836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,881.72<br><br>$2,881.72 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JUNE M REEDER<br>2861 SANDBERG COURT<br>MEDFORD OR 97504-5066 | 5573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $522.19<br><br>$522.19 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JUNE THOMPSON AND KIMBERLY J<br>THOMPSON STEWART JT TEN<br>30941 PEAR RIDGE RD<br>FARMINGTON HILLS MI 48334-1050 | 7717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| JURGEN H FRITSCH<br>ADAM OPEL A G<br>OHLYSTRASSE 1 A<br>64342 SEEHEIM JUGENHEIM<br><br>GERMANY | 6967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JUSTIN H KRAEMER<br>3310 N LEISURE WLD BVD APT 812<br>SILVER SPRING MD 20906-3256 | 8154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $825.00<br><br>$825.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| KAILASH C JAIN<br>1939 SPICEWAY DR<br>TROY MI 48098 | 10348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $87,860.00<br><br>$87,860.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| KALMAN C MEZEY<br>1055 WEST JOPPA RD APT 412<br>TOWSON MD 21204-3746 | 7931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $21,451.60<br><br>$21,451.60 | 06/13/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KAM H LOOK<br>3707 W 38TH<br>DENVER CO 80211-1903 | 6704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,584.00<br><br><br>$2,584.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| KAM TIN CHAN<br>12533 E PACINO ST<br>CERRITOS CA 90703-7144 | 6798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,658.00<br>$9,658.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| KARAMANIAN EDWARD<br>3330 SOUTH BLVD<br>BLOOMFIELD HILLS MI 48304-1155 | 4652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,000.00<br>$2,000.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| KAREN C SLABIC<br>3300 KANE HILL RD<br>ERIE PA 16510-4970 | 5714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$553.00<br>$553.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| KAREN INMAN<br>4140 PICASSO AVE<br>WOODLAND HILLS CA 91364-5357 | 6828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,850.00<br><br><br><br>$2,850.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| KAREN JANE EDWARDS<br>CO KAREN MODY<br>3301 PRINCETON<br>DALLAS TX 75205 | 5163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| KAREN KRINGLE CUST<br>MICHAEL KRINGLE<br>UNIF TRANS MIN ACT NY<br>517 RAYNOR AVE<br>RIVERHEAD NY 11901-2923 | 5135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| KAREN L SHICK<br>4826 TORTUGA TRAIL<br>WICHITA FALLS TX 76309 | 7615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| KAREN R KEESLING TR UA DTD 8999<br>KAREN R KEESLING TRUST<br>9606 W LINDGREN AVE<br>SUN CITY AZ 85373 | 3338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                           First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KARL A BRANSKE<br>W6540 BIGHORN LN<br>WAUTOMA WI 54982-7822 | 3847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $585.52<br>$585.52 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KARL BALSS<br>ROSSERTWEG 6<br>D 65428 RUSSELSHEIM<br>FEDERAL REPUBLIC OF GERMANY<br><br>GERMANY | 3816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KARL JUELLIG<br>ST MARTIN STR G<br>55278 DALHEIM<br><br>GERMANY | 5363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| KARL V HERMANN<br>BOX 5547<br>WHITTIER CA 90607-5547 | 4324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| KARON L LAVIOLETTE<br>3690 N RIVER RD<br>FREELAND MI 48623-8833 | 8572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| KATE HORAN<br>10 FIELD ST<br>LAKEWOOD CO 80226-1266 | 3207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $156.00<br>$156.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| KATHARINE MARTIN STONE<br>14524 KINGS GRANT ST<br>GAITHERSBURG MD 20878-2570 | 8326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| KATHERINE ANN BORGFELDT<br>3333 ULLOA ST<br>SAN FRANCISCO CA 94116-2263 | 2995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,430.00<br>$2,430.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| KATHERINE H TODD<br>1034 RICHLAND CT<br>CHICO CA 95926-7153 | 9053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $585.24<br>$585.24 | 07/06/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATHERINE S SCHAIRER<br>11 5TH AVE<br>CHERRY HILL NJ 08003 | 6747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| KATHERINE W NICKEY<br>8800 WALTHER BLVD APT H4619<br>BALTIMORE MD 21234-9019 | 9228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| KATHERINE Z KEEHN TR<br>KEEHN FAM TRUST<br>UA 121396<br>5084 FOREST SIDE DR<br>FLINT MI 48532-2326 | 7887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,011.42<br>$35,011.42 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| KATHLEEN A BORSKI<br>2304 MIDDLESEX<br>ROYAL OAK MI 48067-3908 | 4073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| KATHLEEN C CARROLL<br>34 CALDWELL DR<br>NEW MILFORD CT 06776-3302 | 4658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,054.17<br>$1,054.17 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| KATHLEEN G WRIGHT<br>65 STIRLING RD<br>LONGMEADOW MA 01106-1025 | 9587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| KATHLEEN L ALLEN<br>4323 SASHABAW<br>WATERFORD MI 48329-1957 | 7786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $898.23<br>$898.23 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| KATHLEEN L WILLIAMS AND CHARI<br>E WILLIAMS JT TEN<br>814 EDWARDS ST<br>SAINT MARYS OH 45885-1511 | 7225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| KATHLEEN P KEOWN<br>4279 CASTLE PINES COURT<br>TUCKER GA 30084-2604 | 6675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATHLEEN R HOLT<br>295 STATE RT 270W<br>STURGIS KY 42459 | 4711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| KATHLEEN S WRIGHT CUST<br>CHELSEA ANNETTE WRIGHT UNDER<br>FL UNIFORM TRANSFERS TO MINORS ACT<br>705 OAK COVE CT<br>FRUIT COVE FL 32259-4359 | 4942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| KATHLEEN W HANEY<br>BOX 221<br>HERMAN MN 56248-0221 | 7538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $667.42<br>$667.42 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| KATHRYN A LESSNAU<br>2724 CORAL DR<br>TROY MI 48085-3908 | 9878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$126,097.75<br>$126,097.75 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| KATHRYN A ROSSI AND ALFRED J<br>ROSSI JT TEN<br>8806 WILLOW HILLS DR SE<br>HUNTSVILLE AL 35802-3728 | 4330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| KATHRYN LYN KILLIAN<br>503 W 12TH ST<br>ANTIOCH CA 94509-2261 | 8636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| KATHRYN R PERKINS<br>BOX 1860<br>GONZALES TX 78629-1360 | 3865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KATI K FINLEY AND KENNETH R<br>FINLEY JT TEN<br>705 EDGEHILL AVE<br>ASHLAND OH 44805-4119 | 3901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KAY ALLEN HANAUER<br>4111 COUNTRY PL DR<br>NEWBURGH IN 47630 | 12112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KAY JAMES<br>53 SUNDERLAND TRAIL<br>ROCHESTER NY 14624 | 11847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KAZUKO MEGARRY<br>297 WEIRS RD<br>GILFORD NH 03246-1610 | 5531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84.04<br><br><br>$84.04 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| KEITH B VAN VLEET<br>204 ARNOULD BLVD<br>LAFAYETTE LA 70506-6216 | 8171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$20,000.00<br>$20,000.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| KELAN E ROZANSKI AND SHAWN F ROZANSKI AND RONALD E ROZANSKI JT T<br>36723 AUDREY RD<br>NEW BALTIMORE MI 48047 | 10450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,640.96<br><br><br>$11,640.96 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| KELL B QUANTZ<br>39206 ALLEN<br>LIVONIA MI 48154-4745 | 3779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,913.38<br><br><br>$2,913.38 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KEMP PENDLETON BURPEAU<br>213 FOREST HILLS DR<br>WILMINGTON NC 28403-1121 | 3456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$14,911.64<br>$14,911.64 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH BOBROVETSKI AND LOU ANN BOBROVETSKI TR KENNETH AND LOU ANN BOBROVETSKI REVOCABLE LIVING TRUST UA 111794<br>4558 BARCROFT WAY<br>STERLING HEIGHTS MI 48310-5046 | 6482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,464.75<br><br><br>$5,464.75 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH E BATTLE<br>1936 CENTRAL AVE<br>INDIANAPOLIS IN 46202-1611 | 6037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNETH E CARTWRIGHT<br>2395 DOUBLE BRANCH RD<br>COLUMBIA TN 38401-6165 | 7759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH F WILLING<br>3841 WEST BASS CREEK<br>BELOIT WI 53511-9022 | 4610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH J SPENCER<br>2657 AMBASSADOR DR<br>YPSILANTI MI 48198 | 4708 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500.00<br>$2,500.00<br>$2,500.00<br>$7,500.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH L DURKEE<br>PO BOX 210128<br>MILWAUKEE WI 53221-8002 | 3770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH M IWASHITA<br>7540 W POND CT<br>PAINESVILLE OH 44077-8962 | 2871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH O BURNSIDE<br>24103 N CAREY LN<br>DEERPARK WA 99006-8743 | 9556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH O JOHNSON AND<br>BETH A JOHNSON TR<br>KENNETH O AND BETH A JOHNSON REV<br>TRUST 1999 UA 121499<br>5722 N MARY LN<br>OCONOMOWOC WI 53066 | 4605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,004.50<br>$1,004.50 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH O WETTER<br>18514 HOLLIE DR<br>MACOMB MI 48044-2743 | 8111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH O WETTER AND JOANNE F<br>WETTER JT TEN<br>18514 HOLLIE DR<br>MACOMB MI 48044-2743 | 8110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNETH R CHANEY<br>30 JUSTIN PL<br>HAMILTON OH 45013-6026 | 9378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH R HUBBARD<br>8931 DWYER RD<br>NEW ORLEANS LA 70127-3351 | 6019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH R KUSANKE<br>12509 CHIPPEWA RD<br>BRECKSVILLE OH 44141-2135 | 9872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $373.35<br><br><br>$373.35 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH R LOVELL<br>98 SUMNER ST<br>NORWOOD MA 02062 | 5502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,358.00<br><br><br>$1,358.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH R VOGELSONG<br>15477 ROLAND RD<br>SHERWOOD OH 43556-9770 | 5289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$156.88<br>$156.88 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH SELLERS<br>22112 BEECH DALY<br>FLAT ROCK MI 48134-9585 | 6837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$680.00<br>$680.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH W MARTZ AND EDWINA I MARTZ TRUSTEES UA DTD 081690 MARTZ TRUST<br>16561 TEAK CIRCLE<br>FOUNTAIN VALLEY CA 92708-2244 | 5277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $330.60<br><br><br>$330.60 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| KEVIN BRONSON<br>4985 PARADISE RD<br>EAST BETHANY NY 14054 | 11846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KEVIN D RECOY<br>113 COMMERCE ST<br>DEFOREST WI 53532 | 5259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                                  First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KHAILAA M HOSNY & NELLIE KHAL<br>KHAILAA M HOSNY<br>6 WHITBY CT<br>LINCOLNSHIRE IL 60069 | 8274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| KIM M NEENAN<br>40 HARMON ST<br>LONG BEACH NY 11561 | 5651 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| KIMBERLY F GURALCZYK TR<br>KRISTEN MARIE GURALCZYK<br>LIVING TRUST UA 061300<br>2265 COLE RD<br>LAKE ORION MI 48362-2109 | 3406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $349.29<br><br>$349.29 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KIMBERLY L LESCAMELA<br>15962 PATRIOT DR<br>MACOMB MI 48044-4958 | 7126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| KIRCHNER BRUCE<br>19 SARGENTI CIRCLE<br>WEBSTER NY 14580 | 11382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,000.00<br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| KNAPP CHARLES<br>13 HILLCREST DR<br>HAMLIN NY 14464 | 11862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,000.00<br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KONRAD H SPICKER<br>10205 E SPRING CREEK RD<br>SUN LAKES AZ 85248-6843 | 8193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,106.00<br><br>$2,106.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| KONYAR VINCENT<br>1964 FACTORY HOLLOW ROAD<br>LIMA NY 14485 | 15029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$300,000.00<br><br>$300,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| KOWALLEK DANIEL E<br>6401 N W REGAL CIRCLE<br>PORT ST LUCIE FL 34983-5359 | 3761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,760.00<br><br>$2,760.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KUNEGO JOHN<br>22 SHEPPERTON WAY<br>ROCHESTER NY 14626 | 11834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KUNEGO RENEE<br>22 SHEPPERTON WAY<br>ROCHESTER NY 14626 | 11831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KURT H WEILAND<br>471 SO DREXEL AVE<br>COLUMBUS OH 43209-2142 | 6405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$377.96<br>$377.96 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| KWIATKOWSKI JOHN C<br>90 CAMBRIDGE RD<br>HILTON NY 14468 | 11871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KYZAR ROBERT<br>4044 HEBERT TRL SE<br>BROOKHAVEN MS 39601-8931 | 7977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,100.00<br><br><br><br>$5,100.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| L H THOMPSON<br>2879 BRIARWOOD DR<br>SAGINAW MI 48601-5841 | 5295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| L MARIE CARR TRUSTEE THE L<br>MARIE CARR TRUST DTD<br>11201992<br>61 KNOLLWOOD BLVD<br>CLAWSON MI 48017-1237 | 5712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,425.10<br><br><br><br>$9,425.10 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| LAHUE BELL<br>3205 BAILEY ST<br>ST LOUIS MO 63107-2400 | 9369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| LARA STREHLER JACKSON<br>4005 VALLEY VIEW<br>TEMPLE TX 76502-2225 | 8407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,080.25<br><br><br><br>$2,080.25 | 06/23/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LARRY D ARMSTRONG<br>2684 HARLAN RD<br>WAYNESVILLE OH 45068-8766 | 10807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$1,700.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D BOWMAN AND<br>SHIRLEY A BOWMAN JT TEN<br>88 S IRELAND BLVD<br>MANSFIELD OH 44906-2221 | 4564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,815.10<br>$1,815.10 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D COOPER<br>6912 COUNTY LINE RD<br>ONTARIO NY 14519-9334 | 8949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $64.96<br>$64.96 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D NORRIS SR<br>9224 LOWER MEADOW AVE SW<br>ALBUQUERQUE NM 87121-2187 | 7333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| LARRY E DUMAS<br>324 HOTHOUSE VIEW<br>MINERAL BLUFF GA 30559-7100 | 12072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LARRY J LEAF AND MARTHA A LEAF<br>1709 KINGSLEY DR<br>ANDERSON IN 46011-1013 | 4696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,382.43<br>$4,382.43 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| LARRY L HALL AND GINGER L HALL<br>451 BIG CREEK RD<br>HARDY AR 72542 | 8331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| LARRY P ANDERSON<br>4288 FIELDBROOK RD<br>W BLOOMFIELD MI 48323-3210 | 5146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LARRY R DURRANCE<br>7281 ST CLAIR RD<br>ST JOHNS MI 48879-9138 | 7317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAURA B BROVET<br>2112 MIRIAM<br>ARLINGTON TX 76010-8011 | 10805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LAURA C KEELEAN<br>5223 15TH AVE NORTH<br>ST PETERSBURG FL 33710 | 8474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| LAURA J SHEPHERD TR UA<br>DTD 030690 LAURA J SHEPHERD REVOCABLE TR<br>2901 EMBASSY DR<br>WEST PALM BEACH FL 33401-1039 | 7889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500.00<br>$2,500.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| LAURA JANE EASTMAN<br>20288 LEOPARD LN<br>ESTERO FL 33928-2025 | 7675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| LAURA M MCTAGGART<br>2018 MARKESE<br>LINCOLN PK MI 48146-2500 | 10698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LAURA S ADAMS AND<br>STEPHEN K ADAMS JT TEN<br>5608 CTR RD<br>LOPEZ ISLAND WA 98261 | 5644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| LAURIE ANN WEST<br>3037 BOSSHARD DR<br>FITCHBURG WI 53711 | 4929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11.97<br>$11.97 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LAURIE J PETERS<br>337 BUTTON RD<br>OKEMOS MI 48864 | 6196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LAVENA B HITT AND<br>DEBRA HITT BAILIE JT TEN<br>RT 3 BOX 385K<br>DONIPHAN MO 63935 | 5543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,720.43<br>$1,720.43 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE E DEBNAR<br>2245 PINEY POINT DR<br>LANSING MI 48917-8640 | 3259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE E LOOKADOO<br>16715 QUAKERTOWN LN<br>LIVONIA MI 48154-1161 | 6197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE G BOTTS<br>40 SHERWOOD DR<br>WATCHUNG NJ 07069-6136 | 8642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,119.84<br><br><br>$2,119.84 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE L GRAHAM<br>PO BOX 123<br>EARLHAM IA 50072-0123 | 4308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$584.93<br>$584.93 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE MICHAEL SHOOT AND<br>IDANIA SHOOT JT TEN<br>4830 SW 92 AVE<br>MIAMI FL 33165-6505 | 7015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,600.00<br>$7,600.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE P ZAMZOK SHARING PL.<br>LAWRENCE P ZAMZOK ESQ<br>6311 MONTANO RD NW<br>ALBUQUERQUE NM 87120 | 9042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,105.00<br>$9,105.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE PENNEFATHER<br>9073 SHELBY WOODS DR<br>UTICA MI 48317-2558 | 5239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,896.69<br><br><br>$33,896.69 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE R ARMITAGE<br>1028 DOCKSER DR<br>CROWNSVILLE MD 21032-1226 | 7316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| LEE M SHEPHERD AND ANNA SHEPH<br>CO TRUSTEES UA DTD 090893 THE<br>LEE M SHEPHERD AND ANNA SHEPHERD<br>REV LIV TR<br>20091 ROCKYCREST CT<br>CLINTON TOWNSHIP MI 48038-4945 | 6774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEILA N CONNER<br>7341 PINE TREE LN<br>FAIRFIELD AL 35064 | 6192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LELAND H BOZMAN<br>1009 RUSSELL AVE<br>SALISBURY MD 21801-6151 | 4489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| LEMANSE FINANCIAL CORPORATION<br>BOX 1034 GT<br>HARBOUR PL 4TH FL<br>103 S CHURCH ST<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 6799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,510.00<br>$5,510.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| LENA A CIELUKOWSKI TR<br>LENA A CIELUKOWSKI TRUST<br>UA 092898<br>45 HARBOR CIRCLE<br>COCOA BEACH FL 32931-3087 | 7351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$100,000.00<br>$100,000.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| LENA CARPENTER<br>3518 HIGHFIELD CT<br>APT A<br>INDIANAPOLIS IN 46222 | 6886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| LENNART B JOHNSON<br>1018 COLRAIN ST S W<br>GRAND RAPIDS MI 49509-2860 | 4828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LENNY J BORRISOVE AND J NADINE<br>BORRISOVE JT TEN<br>6012 GORDON<br>WATERFORD MI 48327-1737 | 4162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$98.71<br>$98.71 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LENNY JASLOW AND<br>ERLINDA R COBB JT TEN<br>28150 DOBBEL AVE<br>HAYWARD CA 94542-2414 | 7760 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $372.98<br><br><br><br>$372.98 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| LENZIE J HEDRICK<br>3122 FIELDS COURT<br>PORTSMOUTH OH 45662-0165 | 6210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $562.37<br><br><br><br>$562.37 | 05/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEO A GALLAN<br>161 KILDARE RD<br>GARDEN CITY NY 11530-1120 | 10825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $4,293.44<br><br><br><br>$4,293.44 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LEO F DALCONZO AND ANNE L<br>DALCONZO TRUSTEES UA DTD<br>110393 THE LEO F DALCONZO TRUST<br>12 BRIGHAM RD<br>BERLIN MA 01503-1620 | 6343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$847.39<br><br>$847.39 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| LEO G MULHOLLAND AND<br>ELIZABETH M MULHOLLAND TR<br>LEO G MULHOLLAND AND ELIZABETH M<br>MULHOLLAND TRUST UA 8399<br>402 MONICA AVE<br>BURLINGTON WI 53105-2414 | 7558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$277.50<br><br><br><br>$277.50 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| LEO GRAYS<br>3248 WEST 29TH ST<br>INDIANAPOLIS IN 46222-2116 | 6217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LEO K DOHRMAN<br>G 3405 HAMMERBERG RD<br>FLINT MI 48507 | 5642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,200.00<br><br>$1,200.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| LEO TORPEY JR AND LUCILLE A TOR<br>TR UA DTD 092193 THE LEO<br>TORPEY JR AND LUCILLE A TORPEY LIV<br>BOX 201<br>SWARTZ CREEK MI 48473-0201 | 3270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LEON I KAVEY<br>2307 THEALL RD<br>RYE NY 10580 | 4327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| LEON J SPIEGEL<br>30715 PRIMROSE DR<br>WARREN MI 48093-5943 | 5630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| LEON J SPIEGEL AND DIANE C<br>SPIEGEL JT TEN<br>30715 PRIMROSE DR<br>WARREN MI 48093-5943 | 5631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEONA K BARCZAK<br>11077 W FOREST HOME AVE APT 206 S<br>HALES CORNERS WI 53130-2561 | 4351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD C SNUFFER<br>6301 MANDALAY DR<br>PARMA HTS OH 44130-2921 | 4515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD COSTELNOCK AND MARK<br>COSTELNOCK TEN ENT<br>1662 LAFAYETTE<br>LINCOLN PK MI 48146-1749 | 9726 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,652.50<br>$9,652.50 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD D ZEMECK<br>8628 TUTTLE COURT<br>PALOS HILLS IL 60465-2111 | 7395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD F KAMINSKI AND NANCY<br>KAMINSKI TR UA DTD 061694<br>THE LEONARD F KAMINSKI AND NANCY J<br>KAMINSKI REV LIV TR<br>10624 RUNYAN LAKE RD<br>FENTON MI 48430-2450 | 6829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD M SACKS AND NORMA I<br>SACKS TRUSTEES UA DTD<br>090893 LEONARD M SACKS AND NORMA I SACKS LIVING TRUST<br>17241 WESTBURY DR<br>GRANADA HILLS CA 91344-1542 | 3537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD W BEAM<br>1397 WHITE OAK DR<br>LAPEER MI 48446-8707 | 6309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| LEROY A SEFTEL AND PATRICIA L<br>SEFTEL JT TEN<br>3000 ROSENDALE RD<br>SCHENECTADY NY 12309-1504 | 8150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| LESLIE A KROEGER AND ANNE<br>LESLIE A KROEGER AND ANNE V KROEGER<br>BOX 2264<br>LONGVIEW TX 75606-2264 | 3313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LESLIE CLARK CUST NICHOLAS T TRULOCK UNDER THE OH UNIF TRANSFERS TO MINORS ACT 624 PHAETON PL INDIANAPOLIS IN 46227-2522 | 6664 | Secured: Priority: Administrative: Unsecured: Total: | $156.68 $156.68 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| LESLIE NEWBOULD 220 LONG PK DR ROCHESTER NY 14612-2243 | 15643 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $32,477.36 $32,477.36 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LESTER E HENDRICKSON 11025 E MEDINA AVE MESA AZ 85209-1369 | 6999 | Secured: Priority: Administrative: Unsecured: Total: | $5,117.00 $5,117.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| LESTER E KIRST AND VIRGINIA E KIRST TR UA DTD 100991 FOR LESTER E KIRST AND VIRGINIA E KIRST JOINT REV LIV TR 824 STERLING DR FOND DU LAC WI 54935-6245 | 5134 | Secured: Priority: Administrative: Unsecured: Total: | $5,673.29 $5,673.29 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LESTER E SMITH BOX 218 6089 HONNEY LN JOHANNESBURG MI 49751-0218 | 5418 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| LESTER J SARAGA 11 FARM AVE WILMINGTON DE 19810-2912 | 9130 | Secured: Priority: Administrative: Unsecured: Total: | $1,584.00 $1,584.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| LESTER LEE JONES 5213 HARBOR TERRACE STUART FL 34997 | 3204 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LESTER P MCGILVRAY JR 52 DAVID RD BELLINGHAM MA 02019-1610 | 7627 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| LESTER S PASIK AND HELEN ANN PASIK JT TEN 1000 LAKESHORE DR CHICAGO IL 60611-1308 | 3673 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                            First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LETTIE ROWLET AND JAMES ROWLET JT TEN 4204 80TH AVE SWEA CITY IA 50590-8602 | 7001 | Secured: Priority: Administrative: Unsecured: Total: | $819.60 $819.60 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| LILA B HOLM AND JOANN DAVIS JT TEN 664 ABBEY CT ROCHESTER HILLS MI 48307 | 4998 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LILLIAN S MATSUO AND JAMES J MATSUOTR LILLIAN S MATSUO TRUST UA 102097 4125 PAKOLU PL HONOLULU HI 96816-3930 | 7989 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| LILLIAN S SCHROEDER 2048 LEWIS ST MC KEESPORT PA 15131-2908 | 4440 | Secured: Priority: Administrative: Unsecured: Total: | $2,798.39 $2,798.39 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| LINCOLN R STURDIVANT AND CELIA M STURDIVANT JT TEN 111 N CLAY ST SOUTH HILL VA 23970-1917 | 8776 | Secured: Priority: Administrative: Unsecured: Total: | $1,185.12 $1,185.12 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| LINDA A CESCHAN 1611 HOPE AVE BENSALEM PA 19020-3615 | 8453 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| LINDA A GRUTTEMEYER 168 W LAKE DR LINDENHURST NY 11757 | 4558 | Secured: Priority: Administrative: Unsecured: Total: | $141.75 $141.75 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| LINDA ANN WAYNE 212 SOUTH RIDGEWOOD AVE DE LAND FL 32720-2939 | 8056 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| LINDA BERGSTROM LINDA GOSSAGE 3313 15TH ST LEWISTON ID 83501-5605 | 8490 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDA C SMITH<br>826 CAPITOL<br>LINCOLN PK MI 48146 | 3526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LINDA ELAINE LEE<br>4291 KINGS TROOP RD<br>STONE MOUNTAIN GA 30083-4706 | 10043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| LINDA ERB MARTZ<br>10101 COMMUNITY LN<br>FAIRFAX STATION VA 22039-2530 | 5225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LINDA G DAVIS<br>2204 FOREST HILL RD<br>ALEXANDRIA VA 22307-1130 | 5036 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LINDA G RENEW<br>BOX 8822<br>COLUMBIA SC 29202-8822 | 5900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| LINDA L LOOMER TR LINDA L LOOM<br>LIVING TRUST UA DTD 12403<br>726 E CRAVATH ST<br>WHITEWATER WI 53190 | 12381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LINDA M AHLEMAN AND<br>JAMES W AHLEMAN JT TEN<br>1244 MAYHEW<br>ROSE CITY MI 48654-9652 | 4861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,740.00<br>$3,740.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LINDA MILLS<br>HCR 1 BOX 310<br>L ANSE MI 49946-9612 | 3608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LINDA S STEINHER<br>157 TRAIL EDGE CIR<br>POWELL OH 43065-7912 | 8745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LISA A TOENNIGES CUST FOR<br>ALEXANDRA ELISABETH TOENNIGES UNDER MI UNIF GIFTS TO MINORS ACT<br>6800 FRANKLIN RD<br>BLOOMFIELD HILLS MI 48301-2928 | 3422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LISA CRANNIE<br>10340 FRANCES RD<br>FLUSING MI 48433 | 8304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| LISA K BIXLER TR UW<br>DWIGHT M LONG FBO LOIS L LONG<br>2244 GETTYSBURG<br>PITSBURG RD<br>ARCANUM OH 45304 | 7484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| LLOYD C HARMAN AND MARGARET<br>24 MANGAN PL<br>HICKSVILLE NY 11801-2835 | 2913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $589.59<br>$589.59 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| LLOYD D SOWDERS<br>2183 COVEYVILLE RD<br>BEDFORD IN 47421-7265 | 9310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| LLOYD M COOKE<br>453 SWEETWATER WY<br>HAINES CITY FL 33844-6367 | 6385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| LOIS A FAVALO<br>5963 ALASTAIR DR<br>CICERO NY 13039 | 8911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| LOIS COX AND HARVEY W COX JT TE<br>11003 NEEDVILLE FAIRCHILD RD<br>NEEDVILLE TX 77461-9225 | 7815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$940.00<br>$940.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| LOIS KOZIOL<br>5679 196TH ST<br>CHIPPEWA FALLS WI 54729-9229 | 10851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOIS LEVITON<br>8470 NENTRA ST<br>LA MESA CA 91942-2713 | 2722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| LOIS M CARTER TR UA DTD 52504<br>LOIS M CARTER REVOCABLE LIVING TRUST 3202 SHARI WAY<br>SPARKS NV 89431 | 6200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LONA M PINGOT CUST LOREN<br>LOREN SCHNEIDER<br>JAMES SCHNEIDER UNIF GIFT MIN ACT MICH<br>PO BOX 211<br>AVOCA MI 48006 | 9633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,950.00<br>$5,950.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| LORA D BOSWORTH<br>MRS LORA D BOSWORTH<br>107 EASY ST<br>ELKINS WV 26241 | 6752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| LORA J CLARK<br>9925 ULMERTON RD 494<br>LARGO FL 33771-4230 | 7416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| LORA L HITTLE TRUSTEE UA<br>DTD 091391 LORA L HITTLE REV TRUST<br>PO BOX 324<br>GREEN RIVER WY 82935 | 6138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $411.68<br><br><br>$411.68 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LORAINE LAFORCE<br>426 NORTH MALDON<br>LA GRANGE PK IL 60526 | 4154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LORETTA ADRIAN<br>13761 H 40<br>HERMOSA SD 57744 | 4135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LORLE J ROPER TR<br>LORLE J ROPER TRUST UA 21599<br>2197 DRYDEN RD<br>EL CAJON CA 92020-2849 | 2927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $126.54<br>$126.54 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORRAINE B VAN WORMER<br>699 SURFWOOD LN<br>DAVISON MI 48423-1224 | 7308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| LORRAINE JOAN SOWERS AND<br>DAVID KENT SOWERS JT TEN<br>1801 INGLEWOOD DR<br>NORMAN OK 73071-3865 | 4254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300.00<br><br>$300.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LORRAINE M GALLAGHER<br>58 CLINTON ST<br>SO PORTLAND ME 04106-4914 | 8085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br><br>$200.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| LORRAINE P PUGLISI TR<br>LORRAINE P PUGLISI TRUST 2001<br>UA DTD 04052001<br>100 MIDWOOD RD<br>W BABYLON NY 11704 | 3826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $78.65<br><br>$78.65 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LOTTIE J KELLER AND ROBERT J KELI<br>ROBERT J KELLER TR<br>LOTTIE J KELLER LIVING<br>TRUST UA 062083<br>18750 THIRTEEN MILE RD C201<br>ROSEVILLE MI 48066-1343 | 7150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| LOUIE L SHERRILL<br>40638 CARLISLE AVE<br>ELYRIA OH 44035-7928 | 4995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $750.00<br><br>$750.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS B ACHILLE<br>6396 EMERLD LK DRIVE<br>TROY MI 48085 | 3479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS B ROSENBERG<br>12621 VIA LUCIA<br>BOYNTON BEACH FL 33436 | 5883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,852.90<br><br>$1,852.90 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS CRESPO<br>1651 11TH AVE 1<br>BROOKLYN NY 11215 | 2792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOUIS E DEWITT<br>38 ANNETTE DR<br>MELBOURNE FL 32904-1988 | 4982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS J MUYLLE<br>8660 MERIDIAN RD<br>LAINGSBURG MI 48848-9401 | 6177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS L MITCHELL AND BETTY L MITCHELL JT TEN<br>5771 WEST WHITELAND RD<br>BARGERSVILLE IN 46106-9084 | 8959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS M SLIVENSKY<br>N26 W22017 GLENWOOD LN<br>WAUKESHA WI 53186-8801 | 8827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,385.27<br>$10,385.27 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS NOVAK<br>7748 WINDBREAK RD<br>ORLANDO FL 32819-7292 | 8359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS P MADAY AND JAMES L MADAY JT TEN<br>2410 ANNESLEY ST<br>SAGINAW MI 48601-1511 | 10052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS S KATSOUROS<br>3683 S LEISURE WORLD BLVD<br>SILVER SPRING MD 20906 | 3380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,281.00<br>$1,281.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS STAUDT<br>22 PIERHEAD DR<br>BARNEGAT NJ 08005 | 9487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| LOUISE A WHETSEL<br>207 SOUTHEAST AVE<br>VINELAND NJ 08360-4717 | 5064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOUISE C GUNDERMAN<br>97 SOUTHWOOD DR<br>BUFFALO NY 14223-1052 | 9679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,786.97<br><br><br><br>$2,786.97 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| LOUISE C STOKES<br>4134 NEW CIRCLE DR<br>AYDEN NC 28513 | 3243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LOUISE M BURFITT<br>5563 ST THOMAS LN<br>MADISON OH 44057-1786 | 7124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$4,525.00<br><br>$4,525.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| LOUISE T SADLER<br>LOUISE T SADLER ESTATE<br>1746 SHADY TREE CT<br>RICHMOND VA 23238 | 5033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LOUISE TROY W POWERS<br>100 CYPRESS LAKE CIR<br>WASHINGTON NC 27889-8778 | 3887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$598.00<br><br>$598.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LOURETTA WILLIAMS AND<br>GLORIA HENRY JT TEN<br>BOX 223<br>BOLTON MS 39041-0223 | 7380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| LOVELL O LEMMONS<br>4018 PK PL<br>CR ELLENWOOD GA 30049-1500 | 9184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| LOVEY D VERDUN<br>5003 CLARDY RD NW<br>HUNTSVILLE AL 35810-1803 | 6307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| LUCIANA ZIELINSKI<br>990 INDIAN OAKS DR<br>MELBOURNE FL 32901 | 3905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUCILE C MC LEOD<br>1703 CHICAGO AVE<br>KINGMAN AZ 86401-4009 | 7886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE ALTER<br>1141 N BISCAYNE POINT RD<br>MIAMI BEACH FL 33141-1755 | 4765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,842.00<br>$3,842.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE B VALLETT<br>1044 WOODSHIRE LN B210<br>NAPLES FL 34105-7435 | 3083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE COHEN<br>2508 APPLEWOOD DR<br>FREEHOLD NJ 07728 | 9892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE FLEER AND<br>LINDA LANTRY REYNOLDS JT TEN<br>18549 PIERS END DR<br>NOBLESVILLE IN 46060-6651 | 3474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE FLEER AND<br>MIKE LANTRY JT TEN<br>18549 PIERS END DR<br>NOBLESVILLE IN 46060-6651 | 3478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE I BOUSQUET<br>8 BLUEBERRYDR<br>ACUSHNET MA 02743-1739 | 10876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $157.00<br>$157.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE L MAHAFFEY<br>7711 S ENSENADA CT<br>CENTENNIAL CO 80016-1915 | 4141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE M BARNES AND WILLIAM F<br>BARNES JT TEN<br>527 LAKE OF THE WOODS<br>VENICE FL 34293 | 3533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUCILLE M FRESE AND JOHN E FRESE JT TEN<br>1615 VERONICA AVE<br>ST LOUIS MO 63147-1423 | 11391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE PECHINKA AND LYNNE ANN PECHINKA JT TEN<br>1363 WINNWOOD LA<br>SUMMERTON SC 29148-9801 | 9147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,715.85<br><br>$40,715.85 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE R MAGOLDA<br>975 UNION RD<br>VINELAND NJ 08361-6835 | 5181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE TERESA TANGUAY<br>109 W 4TH ST<br>HOWELL NJ 07731-8509 | 5624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $284.65<br>$284.65 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| LUIS A GAMBOA<br>436 WASHINGTON AVE 1ST FL<br>LINDEN NJ 07036-6104 | 6134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LUNEKE THOMAS L<br>1884 LILLIAN RD<br>STOW OH 44224-2526 | 9366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| LYDIA RAMIREZ AND JUAN RAMIREZ JT TEN<br>260 RUTGERS<br>PONTIAC MI 48340-2762 | 3715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,095.72<br>$2,095.72 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| M JAYNE PYKE AND EARL W PYKE TEN ENT<br>508 E LOCUST ST<br>MECHANICSBURG PA 17055-6503 | 6317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| M JEAN FASSINGER VESS<br>425 ROSELL RD<br>HOLLY MI 48442 | 4334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| M JOAN HAJDAS AND<br>HENRY J HAJDAS JT TEN<br>19730 WESTCHESTER DR<br>CLINTON TOWNSHIP MI 48038-2387 | 3480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| M LOUISE SCHUMAN<br>101 KOKOMO WAY<br>SENECA SC 29672-0356 | 3436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $505.27<br>$505.27 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| M TIMOTHY BALKE<br>GW BOX 60947<br>GABORONE<br>UNKNOWN | 5866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MABEL TODD NEUBAUER<br>305 MOUNTAIN ESTATE DR<br>PASADENA MD 21122-1190 | 6046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$186.42<br>$186.42 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MADELYN WILLIAMS AND<br>CLIFFORD L WILLIAMS JT TEN<br>423 STRINGER GAP RD<br>GRANTS PASS OR 97527-9530 | 3867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MADLYNN G PIZZA TR<br>MADLYNN G PIZZA TRUST<br>UA 101795<br>628 E SHORELINE DR<br>HOLLAND OH 43528-9145 | 3862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $527.64<br>$527.64 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MAE JEAN HOMER AND ROBERT L<br>HOMER JT TEN<br>15300 AIRPORT RD<br>LANSING MI 48906-9109 | 3811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MAGDALENA CARRILES<br>801 DEL RIO PIKE<br>APT A2<br>FRANKLIN TN 37064-2108 | 3751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MAGDALENE KUNTZELMANN<br>6 CHATHAM PL<br>DIX HILLS NY 11746-5412 | 5384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,676.00<br>$1,676.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MALCOLM D BULLOCK<br>BOX 1638<br>BUENA VISTA CO 81211-1638 | 5885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84.00<br>$84.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MALCOLM D BULLOCK AND<br>SHARON L BULLOCK JT TEN<br>BOX 1638<br>BUENA VISTA CO 81211-1638 | 5884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,197.00<br>$1,197.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MALCOLM M SELLINGER<br>171 WARWICK BLVD<br>HARBOUR ISLE NY 11558 | 6319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| MALCOM W DOUGLAS<br>PO BOX 274<br>LIBERTY KY 42539-0274 | 6003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $390.73<br>$390.73 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MANFRED G WOCH<br>BOX 510288<br>MILWAUKEE WI 53203-0056 | 9277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| MANSFIELD KIRKLAND JR<br>1012 WEST FAIRVIEW AVE<br>DAYTON OH 45406-2808 | 8966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MANUEL R LARA AND<br>MARY E LARA JT TEN<br>5806 ENCHANTED LN<br>DALLAS TX 75227-1513 | 4999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCELIN V VERGARA<br>40739 MALVERN DR<br>STERLING HEIGHTS MI 48310-6959 | 5034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,165.46<br>$1,165.46 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCELLINE S RIES<br>23485 HWY 316<br>HASTINGS MN 55033 | 5414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,800.00<br><br>$3,800.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARCIA L BENNETT<br>15169 NORMAN<br>LIVONIA MI 48154-4787 | 4970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCIA L BENNETT AND DEBRA L<br>BENNETT JT TEN<br>15169 NORMAN<br>LIVONIA MI 48154-4787 | 4971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCIA L BENNETT AND ROBERT S<br>BENNETT JT TEN<br>15169 NORMAN<br>LIVONIA MI 48154-4787 | 4969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCIA L BENNETT AND ROBIN A<br>BENNETT JT TEN<br>15169 NORMAN<br>LIVONIA MI 48154-4787 | 4968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCO H ELSER CUST<br>MAXIMILIAN NEWMARK<br>UNIF GIFT MIN ACT NY<br>VIA PARIGI 11 6TH FL<br>ROME 00185<br>ITALY | 4118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MAREK SANDRA<br>17 KNOLLWOOD DR<br>CHURCHVILLE NY 14428 | 11869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET A GARDNER<br>3717 TRIPOLI BLVD<br>PUNTA GORDA FLORIDA FL 33950 | 9215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET A WALSH TR<br>MARGARET A WALSH LIVING TRUST<br>UA 061898<br>BOX 96<br>MURDOCK MN 56271-0096 | 4059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/22/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET C MEYERS<br>2444 MADISON RD APT 706<br>CINCINNATI OH 45208 | 8802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARGARET C REMIAS<br>513 COLLINS AVE<br>YOUNGSTOWN OH 44515 | 6227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET D PENTIFALLO AND<br>ANTHONY PENTIFALLO JT TEN<br>459 GRANDVIEW PL<br>FORT LEE NJ 07024-3803 | 6778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET ERNESTINE ARCHER<br>410 ORCHARD PK APT 124<br>RIDGELAND MS 39157 | 7946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET F BEAIRD<br>101 WILLIAMS COURT<br>MOBILE AL 36606-1467 | 9982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,253.00<br>$6,253.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET H ALSPAUGH TR<br>MARGARET H ALSPAUGH TRUST<br>UA 072696<br>5843 BRIANARD DR<br>SYLVANIA OH 43560-1211 | 4341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET L KLEPFER<br>517 6TH AVE S<br>N MYRTLE BEACH SC 29582 | 4635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET LEE SMITH<br>BOX 67<br>414 MAIN ST<br>DORCHESTER NJ 08316-0067 | 10071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,933.36<br>$1,933.36 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET M CAMPBELL<br>95 HEATH TERRACE<br>TN TONAWANDA NY 14223-2413 | 8907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET M MURPHY<br>BOX 36<br>GREAT FALLS VA 22066-0036 | 5351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARGARET MC KEE<br>9590 TORTOISE LN<br>SABASTIAN FL 32976-3329 | 6189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET N DUNNE<br>1327 MEADOW RIDGE<br>REDDING CT 06896 | 7144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET R JACKSON<br>321 JACKSON RD<br>HIXSON TN 37343-1913 | 9423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET R SERPA<br>860 PEPPERDINE LN<br>CLAREMONT CA 91711-2502 | 3072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $430.31<br>$430.31 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET SCHEIDELER<br>827 APT B TIMBERVIEW DR<br>FORT PIERCE FL 34982 | 6009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET W BUSH AND BARBARA<br>BUSH AND NANCY J REICH JT TEN<br>259 WOODSTOCK AVE<br>GLE ELLYN IL 60137-4862 | 3435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br>$3,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET W FERA<br>20 JONATHAN LN<br>CHELMSFORD MA 01824-2009 | 5685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| MARGERY J LYMAN TR UA DTD<br>080478 MARGERY J LYMAN TRUST<br>2944 GREENWOOD ACRES DR<br>DEKALB IL 60115 | 9636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,250.00<br>$1,250.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| MARGERY STOMNE SELDEN TR<br>UA DTD 102604<br>MARGERY STOMNE SELDEN REVOCABLE<br>LIVING TRUST<br>6710 EVERGREEN ST<br>PORTAGE MI 49024-3220 | 6515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.92<br>$3,500.92 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARGIE F RHODES<br>182 CRANE POINT DR<br>PORT ORANGE FL 38128 | 7681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,370.00<br>$1,370.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| MARGIE F RHODES AND MONROE P RHODES JT TEN<br>1827 CRANE POINT DR<br>PORT ORANGE FL 32128 | 7683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $730.00<br>$730.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| MARGO M ITKOFF<br>7575 BUCKINGHAM RD<br>CINCINNATI OH 45243-1601 | 7949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MARGO R COE<br>874 AUGUSTA BLVD<br>LOVELAND OH 45140-8397 | 7854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| MARGOT HOFFMANN<br>APT 3 D<br>201 WEST 92ND ST<br>NEW YORK NY 10025-7436 | 3691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARGOT J ROBINSON<br>115 LAKEVIEW DR<br>BOX 387<br>EASLEY SC 29642-1227 | 6883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,940.00<br>$1,940.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| MARIA ALBA BRUNETTI<br>195 PROSPECT PK WEST 2C<br>BROOKLYN NY 11215-5758 | 7912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MARIA H SPACIL<br>4338 CATFISH<br>CORPUS CHRISTI TX 78410 | 4566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| MARIAM KURKJIAN<br>28074 FONTANA<br>SOUTHFIELD MI 48076-2407 | 5038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                            First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIAN A GOLLHOFER AND TRS GOLLHOFER FAMILY ESTATE REVOCABLE INTER VIVOS TRUST DTD 092396 1211 WATERSIDE CIRCLE DALLAS TX 75218 | 6045 | Secured: Priority: Administrative: Unsecured: Total: | $794.88 $794.88 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MARIAN A MULVANEY 1511 16TH AVE SO ESCANABA MI 49829-2030 | 9372 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| MARIAN D MOORE 124 ISLAND DR HENDERSONVILLE TN 37075-4507 | 6525 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MARIAN WEINHEINER 7389 LESOURDVILL W CHESTER RD WEST CHESTER OH 45069-1370 | 8699 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| MARIANNE CARROLL 4626 JOHNS CEMETARY RD MIDDLEBURG FL 32068-4618 | 9099 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| MARIANNE M DILLON 4988 WORTH ST MILLINGTON MI 48746 | 3520 | Secured: Priority: Administrative: Unsecured: Total: | $65.41 $65.41 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE A CARNES 22771 WOODRIDGE DR HAYWARD CA 94541-3223 | 4115 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE A MORRO 22771 WOODRIDGE DR HAYWARD CA 94541-3223 | 4114 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE B THOMPSON 122 GREENTREE RD TURNERSVILLE NJ 08012-1549 | 4548 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIE B VILDERS TR<br><br>MARIE B VILDERS TRUST<br>UA 112383<br>3121 PINEVIEW DR<br>TRAVERSE CITY MI 49684-4629 | 6784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| MARIE D CASSADY<br><br>115 SWEETBRIAR LN<br>LOUISVILLE KY 40207-1736 | 10799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MARIE D MC ELROY<br><br>BOX 1105<br>FT MYER VA 22211-0105 | 8680 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| MARIE D MCELROY<br><br>PO BOX 1105<br>FT MYER VA 22211 | 10838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MARIE E V MATTINGLY<br><br>4389 IVYWOOD<br>MARIETTA GA 30062-6432 | 4809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MARIE IGNERI AND<br><br>MARISSA ANN SOFFIAN AND<br>EMILIA IGNERI JT TEN<br>15 SCOTT LN<br>MANALAPAN NJ 07726-2916 | 6958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MARIE JACKSON<br><br>305 S BELLEVUE BLVD APT 702<br>MEMPHIS TN 38104-7522 | 6773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| MARIE L KELLY<br><br>41664 ELK RD<br>NORTHVILLE MI 48167 | 9842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $798.41<br><br>$798.41 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| MARIE SCHISANO<br><br>153 CYPRESS LN<br>OLDSMAR FL 34677-2103 | 6463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87.30<br>$87.30 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIE Y BURPEAU<br>213 FOREST HILLS DR<br>WILMINGTON NC 28403-1121 | 3454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,325.79<br>$4,325.79 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE Y BURPEAU AND<br>KEMP BURPEAU JT TEN<br>213 FOREST HILLS DR<br>WILMINGTON NC 28403 | 3455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,325.79<br>$4,325.79 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE Y PALMER TENEBRUSO AND 1<br>RAYMOND TENEBRUSO JT TEN<br>APT 6 D<br>445 E 14TH ST<br>NEW YORK NY 10009-2806 | 8080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| MARIE Y TENEBRUSO AND RAYMON<br>445 E 14TH ST APT 6 D<br>NEW YORK NY 10009-2806 | 8363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| MARIETTA KELLY AND MICHAEL E<br>KELLY TEN COM<br>2746 LINDALE AVE NE<br>CEDAR RAPIDS IA 52402-4338 | 3534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,577.00<br>$4,577.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARILYN A DZIADZIO TR<br>MARILYN A DZIADZIO TRUST<br>UA 080797<br>55212 WOODS LN<br>SHELBY TOWNSHIP MI 48316-1022 | 5629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| MARILYN J HAMILTON<br>2467 HIGHLAND TRAIL<br>WEST BRANCH MI 48661 | 3766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARILYN J MIDDLETON<br>11556 BROOKLAND COURT<br>ALLENDALE MI 49401-8404 | 5828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $512.70<br>$512.70 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MARILYN O FRAZIER<br>54 COAL HILL RD<br>GREENVILLE PA 16125-8606 | 7665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARILYNN JOAN BUHRMAN TR<br>MARILYNN JOAN BUHRMAN<br>FAMILY TRUST<br>UA DTD 092600<br>BOX 572<br>CORONA CA 92878-0572 | 7321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| MARION A OLIVER AND LILLIAN M O<br>UA DTD 061104 MARION OLIVER AND<br>LILLIAN OLIVER REVOCABLE LIVING<br>TRUST PO BOX 174<br>LAKE ORION MI 48361 | 10167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| MARJORIE E PHILLIPS<br>239 METRO BLVD<br>ANDERSON IN 46016-6803 | 10776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MARJORIE FOSTER<br>TRUSTEE BRUCE K FOSTER<br>15110 OTSEGO ST<br>SHERMAN OAKS CA 91403 | 9955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| MARJORIE KOEBLER<br>659 GREAT PLAIN AVE<br>NEEDHAM MA 02492-3316 | 3355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARJORIE L KUPP<br>SPACE 20<br>3550 N DUKE AVE<br>FRESNO CA 93727-7839 | 9713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $81.90<br>$81.90 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| MARJORIE P ERNST<br>504 NORTH ST<br>EAST AURORA NY 14052-1446 | 6339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| MARJORY S PARTAIN<br>23277 BALCOMB<br>NOVI MI 48375-4220 | 6311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| MARK C LEE<br>3207 OAK FOREST COURT<br>SAN ANGELO TX 76904-6017 | 8918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARK DRASTAL AND GINA DRASTA<br>139 SUNSET POINT DR<br>SEMORA NC 27343 | 5320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARK E DURBIN AND ELLEN M DUR<br>9516 DRURY AVE 206<br>KANSAS CITY MO 64137-1234 | 3116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$152.39<br>$152.39 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARK E DURBIN AND ELLEN M DUR<br>9516 DRURY AVE 206<br>KANSAS CITY MO 64137-1234 | 3155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARK E RASPER<br>3225 SOUTHDALE DR<br>KETTERING OH 45409 | 5047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARK EDMUND LUDLOW<br>13690 SW GASKIN ST<br>BLOUNTSTOWN FL 32424 | 3700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,440.80<br>$1,440.80 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARK KEITH C<br>6620 SLAYTON SETTLEMENT RD<br>LOCKPORT NY 14094-1145 | 6826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,400.00<br>$3,400.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| MARKA L CASSELL<br>314 MCMILLION DR<br>SUMMERSVILLE WV 26651-1046 | 1782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 02/06/2006 | DELPHI CORPORATION (05-44481) |
| MARKS ROLLIN L<br>8923 LOG RUN N DR<br>INDIANAPOLIS IN 46234 | 7876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $981.00<br><br><br><br>$981.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MARL LOUISE C SIMPSON<br>CALDRONE AND CARL CALDRONE<br>JT TEN<br>MANORS AT KNOLLWOOD<br>18479 MANORWOOD S 3409A<br>CLINTON TWP MI 48038 | 5732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $110.60<br><br><br><br>$110.60 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARLA ANN ROSENSTEIN<br>2560 W LA PALMA AVE 234<br>ANAHEIM CA 92801-2642 | 7664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $765.26<br>$765.26 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| MARLA T FOSTER<br>5622 CHARLES DR<br>MACON GA 31210-1104 | 9781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| MARLLOUISE SIMPSON CALDRONE /<br>CARL CALDRONE JT TEN<br>MANORS AT KNOLLWOOD<br>18479 MANORWOOD S 3409A<br>CLINTON TWP MI 48038 | 6014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $110.72<br><br><br><br>$110.72 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MARSHALL LOUIS CASEY<br>51 LEMON TWIST LN<br>PORT ORANGE FL 32119-3644 | 6539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $229.25<br><br><br><br>$229.25 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA A MOSS<br>438 23ND ST 46<br>OAK HILL WV 25901-2830 | 3562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA E BERNARD<br>143 30 ROOSEVELT AVE APT 3J<br>FLUSHING NY 11354-6144 | 5533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,734.99<br>$9,734.99 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA E ELLIOTT<br>4998 JOHN DARLING RD<br>CONEWANGO VALLEY NY 14726 | 5014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA E MC CONNELLY TR<br>UTD 111887 FBO MARTHA<br>E MC CONNELLY<br>3500 LILAC AVE<br>CORONA DEL MAR CA 92625-1660 | 2764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA E SCHWARTZ<br>3781 OAKLEY AVE<br>MEMPHIS TN 38111-6926 | 11808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                           First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTHA H TROCHA<br>70 16 66TH ST<br>GLENDALE NY 11385 | 6103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA JANE MC DONALD<br>BOX 67<br>BIGGS CA 95917-0067 | 3074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA L CROWELL<br>BOX 125<br>FLORA MS 39071-0125 | 3283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA M MCKINLEY<br>5546 N 19TH ST<br>PHOENIX AZ 85016-3005 | 8115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| MARTIN J REDER<br>1073 HAMPSTEAD LN<br>ESSEXVILLE MI 48732 | 14250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $322,535.00<br>$322,535.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARTIN M ROTHSTEIN<br>191 E MAIN ST<br>FROSTBURG MD 21532-1334 | 5308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARTY J PEET<br>212 E EMERSON<br>ITHACA MI 48847-1128 | 4205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARVIN D WINEINGER AND MARGA'<br>WINEINGER TRS UA DTD 10132003<br>MARVIN D WINEINGER AND MARGARET<br>WINEINGER REVOCABLE LIVING TRUST<br>5819 COTTONWOOD ST<br>BRADENTON FL 34203 | 7004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARVIN L LOLMAUGH<br>BOX 225<br>ONAWAY MI 49765-0225 | 7318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| MARVIN W STALEY<br>8925 CRAIG<br>OVERLAND PK KS 66212-2965 | 5016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARY A DURM AND MARY K DURM<br>SARAH L DURM JT TEN<br>17407 LORNE ST<br>NORTHRIDGE CA 91325-4425 | 4909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MARY A MCNARY<br>867 B HIGH ST<br>WORTHINGTON OH 43085-4154 | 7738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| MARY A ROSLANOWICK<br>27055 OAKWOOD CIRCLE 103<br>OLMSTED TOWNSHIP OH 44138-3608 | 9256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| MARY ALICE COLLIER BIRAULT JR<br>MARY ALICE COLLIER BIRAULT TRUST<br>1313 1/4 EDGECLIFF DR<br>LOS ANGELES CA 90026 | 2051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,727.18<br>$2,727.18 | 02/17/2006 | DELPHI CORPORATION (05-44481) |
| MARY ALICE COLLIER BIRAULT JR<br>MARY ALICE COLLIER BIRAULT TRUST<br>1313 1/4 EDGECLIFF DR<br>LOS ANGELES CA 90026 | 7686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br>$3,000.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| MARY ALICE COLLIER BIRAULT TR<br>COLLIER BIRAULT INTER VIVOS TRUST<br>UA 121386<br>1313 1/4 EDGECLIFF DR<br>LOS ANGELES CA 90026-1503 | 4442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,727.18<br>$2,727.18 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| MARY ANDRES<br>192 SANDPIPER<br>ROYAL PALM BEACH FL 33411-2918 | 5020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY ANN LUTHER<br>1807 CHAUCER<br>MADISON HEIGHTS MI 48071-2014 | 7832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,506.00<br>$1,506.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| MARY ANN MILLS<br>84 MARGARET ST<br>STATEN ISLAND NY 10308-2216 | 4901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MARY ANN OHALLORAN<br>201 79TH ST<br>NORTH BERGEN NJ 07047-5727 | 6673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $700.00<br>$700.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MARY ANN PETERSON<br>1347 HASLETT RD<br>HASLETT MI 48840-8993 | 8049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| MARY ANN WALTERS<br>BOX 904<br>WHITLEY CITY KY 42653-0904 | 6442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MARY B DEARDORFF<br>BOX 415<br>CASHTOWN PA 17310-0415 | 5718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| MARY B KAHNEY<br>417 SANDBURG ST<br>PARK FOREST IL 60466-1105 | 6023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MARY B SEELYE AND MARILYN SULLIVAN AND NANCY SEELYE CHAMBERS JT TEN<br>1647 QUEENSLAND AVE<br>MANTECA CA 95337 | 5814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MARY BETH REGAN<br>108 ALDER LN<br>NORTH FALMOUTH MA 02556-2934 | 9594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY C GRAHAM<br>113 HALE DR<br>LANCASTER VA 22503-3216 | 5282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARY CATHERINE FORD<br>4017 LYNDALE AVE S<br>MINNEAPOLIS MN 55409-1444 | 2932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MARY E BEAUMONT TR<br>MARY E BEAUMONT REVOCABLE TRUST UA 12400<br>23212 WASHINGTON AVE<br>KANSASVILLE WI 53139-9741 | 3016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MARY E ERDAHL<br>220 HIGH ST<br>NEENAH WI 54956-2638 | 3295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARY E JALBERT<br>3187 BELLEVUE AVE APT B1<br>SYRACUSE NY 13219 | 3704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY E KULIK<br>CO MARY E KULIK VENUS<br>3983 W COLLEGE AVE<br>MILWAUKEE WI 53221-4542 | 7328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $524.00<br>$524.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| MARY E STINSON AND<br>JOHNNIE H STINSON AND<br>HOWARD P STINSON JT TEN<br>3632 48TH ST<br>MERIDIAN MS 39305-2531 | 5409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,548.62<br>$10,548.62 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| MARY E WILSON<br>126 BLANCHE ST<br>MANSFIELD OH 44903-2404 | 3670 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY E WILSON AND DONALD E<br>WILSON JT TEN<br>126 BLANCHE ST<br>MANSFIELD OH 44903-2404 | 3669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY ELIZABETH R BAISDEN<br>2411 KINGSBURY DR<br>JOPPA MD 21085-1607 | 6258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,662.80<br>$3,662.80 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| MARY ELLEN SPARKS<br>900 PENDLETON DR NE<br>COMSTOCK PARK MI 49321 | 8037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| MARY F IVINS<br>400 E RANDOLPH ST NO 2909<br>CHICAGO IL 68601 | 7842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,208.00<br>$1,208.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| MARY F STOLL AND<br>EDWARD M STOLL JT TEN<br>14612 PLANK RD<br>NORWALK OH 44857-9636 | 3193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARY FRANCES COHEN AND NORM<br>COHEN JT TEN<br>9741 WEARE AVE<br>FOUNTAIN VALLEY CA 92708-1051 | 3431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY FRANCES MONDAY<br>CO CHERIE EMMONS<br>568 WHITE TAIL RUN DR<br>SOMERSET KY 42503 | 5200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARY G FALVELLO<br>1900 LODESTONE DR<br>SILVER SPRING MD 20904-5321 | 10343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,746.37<br>$2,746.37 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| MARY G JERAM<br>48 ROWELAND AVE<br>DELMAR NY 12054-3922 | 7256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,282.91<br><br>$1,282.91 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY J PYKE<br>508 E LOCUST<br>MECHANICSBURG PA 17055-6503 | 6318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY J UECKER TR<br>MARY J UECKER TRUST<br>UA 090297<br>4400 SETTLERS LOOP<br>FOREST GROVE OR 97116-3317 | 6996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MARY JANE HORNUNG<br>5137 RIDGEVIEW DR<br>HARRISBURG PA 17112-2430 | 10620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $867.00<br>$867.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MARY JANE MULLINS<br>212 SIMMONS RD<br>CADIZ KY 42211-8947 | 3205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARY JANE RUPP<br>1448 PUTTY HILL AVE<br>BALTIMORE MD 21286-8025 | 5270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $858.00<br>$858.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARY JANE RYAN TR UA DTD 082297<br>REVOCABLE LIVING TRUST<br>4367 SUNNYDALE PL<br>KETTERING OH 45429-4728 | 7941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MARY JANE WELDIN<br>NOANTUM MILLS<br>108 LENA DR<br>MEWARK DE 19711-3782 | 6241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| MARY K ROSS<br>518 N WILLARD AVE<br>JANESVILLE WI 53548 | 3403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY K TUTHILL<br>19 VOGE ST<br>WEST ALEXANDRIA OH 45381-1133 | 8600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| MARY KATHRYN BENSON<br>415 ALMA ST<br>LADY LAKE FL 32159 | 3033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                               First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY L BAKER<br>483 BEARDSLEY AVE 1ST FL<br>BLOOMFIELD NJ 07003-5661 | 3639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY L BOHN<br>23411 CIVIC CTR<br>SOUTHFIELD MI 48034-2653 | 3020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MARY L BOWERMASTER<br>336 LAURYN MEADOWS<br>FAIRFIELD OH 45014 | 7955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MARY L EHRET<br>1814 E 75TH ST<br>INDIANAPOLIS IN 46240-3177 | 6171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MARY L KERTON TR<br>MARY L KERTON TRUST<br>UA 072292<br>403 EAST RD<br>HOLLY MI 48442-1440 | 3409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,339.01<br>$1,339.01 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY L MEININGER<br>20682 NORTH MAPLE LN<br>GROSSE POINTE WOOD MI 48236-1524 | 3841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY L WHITE<br>149 STILLWELL COURT<br>PITTSBURGH PA 15228-1791 | 4563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| MARY LEE HIGGS<br>217 VICKSBURG DR<br>NICHOLASVILLE KY 40356-2024 | 5157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARY LOU BLOOM AND KENNETH I<br>BLOOM JT TEN<br>1800 CORTE DEL SOL<br>ALAMOGORDO NM 88310-4719 | 4390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,009.53<br>$1,009.53 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY LOU STATON<br>1824 S TOWN LAKE RD<br>AKRON IN 46910-9741 | 6633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MARY LOUISE GHARRITY AND<br>ROBERT T GHARRITY JT TEN<br>510 UNION ST<br>MILFORD MI 48381-1683 | 8019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| MARY LYNNE AURILIO<br>4 WINDSOR DR<br>BOW NH 03304 | 3606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY M GUSTAFSON TR<br>MARY M GUSTAFSON LIVING<br>TRUST UA DTD 03062001<br>2691 LINDEN ST<br>EAST LANSING MI 48823-3813 | 8818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,780.00<br>$1,780.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| MARY M HABIB AND MARY LEE<br>HABIB JT<br>56 AZARIAN RD<br>SALEM NH 03079-4241 | 3314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARY M HABIB AND WILLIAM M<br>HABIB JT TEN<br>56 AZARIAN RD<br>SALEM NH 03079-4241 | 3333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARY MARGUERITE<br>OLT TRS MARY MARGUERITE<br>PETERS OLT<br>LIVING TRUST UA DTD 93002<br>414 CRAFTSBURY CT<br>KETTERING OH 45440 | 9069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MARY NOEL KNIPP<br>8707 CHEROKEE TRAIL<br>CROSSVILLE TN 38572-6215 | 5035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARY P FIELDS<br>RT 1 BOX 2085<br>CORRAL ID 83322-9608 | 3778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,089.60<br>$1,089.60 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY R STARK AND GEORGE W STARK JT TEN 1609 FRANKLIN DR PLAINFIELD IN 46168 | 7141 | Secured: Priority: Administrative: Unsecured: Total: | $1,755.84 $1,755.84 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MARY R WAGGONER 2517 S E 79TH AVE PORTLAND OR 97206-1025 | 2879 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MARY REYNOLDS CALLAWAY 1330 BETHESDA CHURCH RD UNION POINT GA 30669 | 3651 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY S CLARK 1460 BUTTERFIELD CIR NILES OH 44446-3576 | 2848 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MARY T VANNORMAN TR MARY VANNORMAN TRUST UA DTD 8302000 3900 ASPEN DR APT 304 PORT HURON MI 48060 | 9491 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| MARY TISDALE AND PAUL TISDALE JT TEN 1246 FLECTHER DR REYNOLDSBURG OH 43068-1327 | 9656 | Secured: Priority: Administrative: Unsecured: Total: | $131.46 $131.46 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| MARY V MANG TRUSTEE UA DTD 040194 MARY V MANG TRUST 6315 SW RADCLIFFE ST PORTLAND OR 97219-5748 | 5280 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARY V ZILKO 12 COURTNEY COURT MERIDEN CT 06450-3587 | 9717 | Secured: Priority: Administrative: Unsecured: Total: | $792.00 $792.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| MARY W WHETZEL PO BOX 454 PATAGONIA AZ 85624-0454 | 8366 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY ZAID STEES<br>1 PK AIR DR<br>1788 NATIONAL RD<br>WHEELING WV 26003-5572 | 5327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $241.50<br>$241.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARYBETH DEAN WILSON TR<br>UNDER TR AGREEMENT DTD<br>071783 WITH MARYBETH DEAN<br>WILSON<br>BOX 1037<br>BLOOMFIELD HILLS MI 48303-1037 | 8774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| MARYELLEN OBRIEN<br>48 53 44TH ST APT 2E<br>WOODSIDE NY 11377-6931 | 2788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MARYJANE SZRAMA<br>459 PREAKNESS RUN<br>NEWARK DE 19702 | 5215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MATHIAS J MASSOTH AND ARTHEN<br>C MASSOTH JT TEN<br>29951 193RD ST<br>LEAVENWORTH KS 66048-7662 | 5339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MATHIAS SMITH AND DORIS M<br>SMITH JT TEN<br>ROCKVILLE MN 56369 | 2933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MATT G BUSHNER<br>1510 E CEDAR CREEK RD<br>GRAFTON WI 53024-9653 | 7005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MATTESON S CRARY<br>3812 FAIRFAX DR<br>BEDFORD TX 76021 | 4257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MAUREEN HICKEY<br>PO BOX 2340<br>HAMILTON MA 01982-2307 | 8711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAUREEN L HRON<br>BEDFORD AVE UPPER BAY ST<br>SAINT MICHAEL<br> BB11157<br>BARBADOS | 4869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MAUREEN L HRON AND<br>CATHERINE BURKE JT TEN<br>BEDFORD AVE UPPER BAY ST<br>ST MICHAEL<br> BB11157<br>BARBADOS | 4868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MAUREEN P SHEA AND JOHN M SHE<br>30 FLORENCE ST<br>TIVERTON RI 02878-2421 | 6412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MAURENE L MAUVEZIN<br>33192 MESA VISTA DR<br>DANA POINT CA 92629 | 3267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MAURIN DANIEL<br>5555 PINE LOCH LN<br>WILLIAMSVILLE NY 14221-2853 | 12074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $20,000.00<br>$20,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MAXINE LANE TR<br>MAXINE LN TRUST<br>UA 051593<br>8192 HILLINGDON DR<br>POWELL OH 43065 | 5221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MAXINE M MC NABB<br>502 S WAYNE ST<br>DANVILLE IN 46122-1932 | 10148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| MAXINE S HORTON<br>5545 KANE DR<br>PFAFFTOWN NC 27040-9313 | 5621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,131.00<br>$1,131.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| MAY P WHITTAKER<br>3643 NOBLE RD<br>OXFORD MI 48370-1513 | 5849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MC KAY LAWRENCE<br>2893 ROLLING HILLS CT<br>HUDSONVILLE MI 49426 | 5704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$9,284.00<br>$9,284.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| MCALLISTER DOUGLAS<br>20 ELDORA DR<br>ROCHESTER NY 14624 | 11829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br><br>$10,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MCCOWAN CONSTANCE B<br>2110 CRESTWOOD DR<br>ANDERSON IN 46016-2747 | 5398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| MCGUIRE DONALD<br>2625 HAVERSTRAW DR<br>DAYTON OH 45414-2134 | 8486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$168,038.19<br>$168,038.19 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| MCGUIRK NANCY<br>31 LINCOLN AVE<br>NILES OH 44446 | 9062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MCILWAINE JOANN T<br>5 NEUELE CREEK<br>PENFIELD NY 14526 | 11841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MCKNIGHT BARBARA<br>PO BOX 333<br>BROOKFIELD OH 44403-0333 | 5787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MCLAREN ROBERT<br>234 TRACE RIDGE RD<br>HOOVER AL 35244 | 11807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$8,000.00<br>$8,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MEGAN D SIMPSON AND ROBERT<br>D SIMPSON JT TEN<br>200 BRISTOL GLEN DR<br>APT 216<br>NEWTON NJ 07860 | 3602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MEL GANTMAN<br>216 STAGS LEAP LN<br>LINCOLN CA 95648 | 7433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,504.00<br>$1,504.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| MELING CHIANG<br>37318 ORANGE VALLEY LN<br>DADE CITY FL 33525 | 7667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41,245.00<br>$41,245.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| MELISSA DIBUONO CUST WILLIAM<br>JAMES DIBUONO UNDER THE NY<br>UNIF GIFT MIN ACT<br>505 INLET WOODS CT<br>ALPHARETTA GA 30005 | 6692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $600.00<br>$600.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MELVA LOU ROMING STREHLER<br>110 OTTOWAY DR<br>TEMPLE TX 76501-1434 | 3805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,811.62<br>$8,811.62 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MELVILLE E SWANSON<br>7061 WICHITA DR<br>DUBLIN OH 43017-2605 | 7979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| MELVILLE E SWANSON AND SHIRLE'<br>A SWANSON JT TEN<br>7061 WICHITA DR<br>DUBLIN OH 43017-2605 | 7981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| MELVILLE E SWANSON AND SHIRLE'<br>A SWANSON JT TEN<br>7061 WICHITA DR<br>DUBLIN OH 43017-2605 | 9016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MELVIN D JASEK AND SHARON D<br>JASEK JT TEN<br>1306 LAVENDER LN<br>ARLINGTON TX 76013-5018 | 4880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $534.38<br>$534.38 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MELVIN GAIST<br>2423 N JACKSON ST<br>WAUKEGAN IL 60087-3134 | 4062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                        First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MELVIN HANBERG AND ALICE HANBERG JT TEN 10603 FLAXTON ST CULVER CITY CA 90230-5442 | 7532 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| MELVIN R BYRD MELVIN R BYRD AND ANITA R BYRD JT T 3098 C CLAREMONT DR NO 524 SAN DIEGO CA 92117 | 2718 | Secured: Priority: Administrative: Unsecured: | $700.93 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $700.93 | | |
| MELVIN R HATLEY 240 WASHINGTON AVE CAMDEN TN 38320-1130 | 8221 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| MERCEDES M IRVING 285 JAMES DR WINTER GARDEN FL 34787-2822 | 6775 | Secured: Priority: Administrative: Unsecured: | $1,610.46 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,610.46 | | |
| MEREDITH M CHURCH 20862 WATERSCAPE WAY NOBLESVILLE IN 46060-8369 | 3788 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| MERLE D CALVIN 862 CRYSTAL VIEW DR PARKER AZ 85344-8123 | 3666 | Secured: Priority: Administrative: Unsecured: | $885.70 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $885.70 | | |
| MERLE ULBERG AND BARBARA ULBERG JT TEN 11111 HIGLEY CIRCLE EAST SCHOOLCRAFT MI 49087-9406 | 3584 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| MERT L CARPENTER JR AND EVELYN S CARPENTER JT TEN 2423 EMERALD LAKE DR APT 103 SUN CITY CTR FL 33573-3811 | 6502 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| MERT RANCK AND PAULINE RANCK 5737 34TH AVE S MINNEAPOLIS MN 55417-2931 | 5266 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MERWIN K SCHOOF TR<br>MERWIN K SCHOOF REVOCABLE TRUST<br>UA 090794<br>1026 CARRIAGE LN<br>CEDAR FALLS IA 50613-1608 | 4485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,984.18<br>$9,984.18 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| METRO UNITED WAY INC<br>DEPT 52860<br>PO BOX 950148<br>LOUISVILLE KY 40295-0148 | 4247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $324.06<br>$324.06 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A CASTLE<br>110 W ALBANY ST<br>HERKIMER NY 13350-1901 | 8307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,700.00<br>$3,700.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A FERGUSON<br>MICHAEL A FERGUSON<br>2414 INVERNESS DR<br>GARLAND TX 75040-8846 | 9563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A GOENNER<br>774 LAKE RD<br>NEW CARLISLE OH 45344-9704 | 14799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,728.49<br>$50,728.49 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A KLEIST<br>907 S WILLIAMS ST NO 213<br>WESTMONT IL 60559 | 4372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A KOLOS<br>2717 W 16ST<br>CHICAGO IL 60608-1705 | 12068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $499.22<br>$499.22 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL DUANE TULLIS TR MICHAI<br>DUANE TULLIS 2004 UA DTD 11204<br>1155 W CTR ST APT 44<br>MANTECA CA 95337 | 5335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $101.25<br>$101.25 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL F BUKSA CUST RICHARD<br>W BUKSA UNIF GIFT MIN ACT<br>CAL<br>3339 HACKETT AVE<br>LONG BEACH CA 90808-4119 | 6051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                           First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL F EDDY<br>4752 GREENMOUNT PIKE<br>RICHMOND IN 47374 | 6890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL G WHITE AND LINDA K<br>WHITE JT TEN<br>6924 MOCCASIN<br>WESTLAND MI 48185-2809 | 9207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL J HARPHAM<br>438 KEVIN WAY<br>CARY NC 27511-6310 | 3879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $185.93<br>$185.93 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL J KEARNEY<br>670 PENNSYLVANIA AVE<br>SAN FRANCISCO CA 94107 | 4815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL JAMES KUCHARSKI<br>159 BENTLEY ST<br>TANEYTOWN MD 21787 | 9186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL NAKLICK AND THERESA<br>NAKLICK JT TEN<br>7097 S SHORE DR<br>S PASEDENA FL 33707-4606 | 4307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,871.27<br>$1,871.27 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R DUNMIRE<br>310 N PETERMAN RD<br>GREENWOOD IN 46142-8554 | 5052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45.80<br>$45.80 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R HALAGAN AND SUSAN .<br>HALAGAN JT TEN<br>82 BERKSHIRE DR<br>BRISTOL CT 06010-3028 | 9058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R HAYS<br>5164 JIM TOWN RD<br>E PALESTINE OH 44413-8744 | 2804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL R SCHUTT AND JULIA G SCHUTT JT TEN 1350 ALA MOANA BLVD 2912 HONOLULU HI 96814 | 8571 | Secured: Priority: Administrative: Unsecured: Total: | $636.22 $636.22 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R SHAFFER AND RENE R SHAFFER TR MICHAELR SHAFFER AND RENEE R SHAFFER TRUST UA 101395 6425 S TROPICAL TRAIL MERRITT ISLAND FL 32952-6504 | 4058 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL S MAGER AND RONALD T MAGER JT TEN 21225 MADISON ST CLAIR SHORES MI 48081-3392 | 3488 | Secured: Priority: Administrative: Unsecured: Total: | $277.00 $277.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL SOLMS 5740 EAST 600 SOUTH MARION IN 46953-9565 | 5362 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL T BENSON AND NANCY J BENSON JT TEN 2703 WACO COURT BALTIMORE MD 21209-2527 | 3296 | Secured: Priority: Administrative: Unsecured: Total: | $3,400.00 $3,400.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MICHELE H SCALA 3229 OVERLOOK DR NE WARREN OH 44483-5621 | 3390 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MICHELE L MUNSON C O MORGAN & LUTTRELL LLP 711 NAVARRO STE 210 SAN ANTONIO TX 78205 | 12138 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MICHELE MARIE BARONAVSKI 13925 DAVE DR NOKESVILLE VA 20181-3211 | 9406 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| MIKELS WILLIAM 1224 ROOSEVELT HWY HILTON NY 14468 | 11899 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MIKHAIL KLEYMAN<br>2703 TWO BROTHERS CT<br>OCEANSIDE NY 11572-1948 | 9265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.71<br>$100.71 | 10/12/2005 | DELPHI CORPORATION (05-44481) |
| MILAN POPOVICH<br>325 BUCKINGHAM WAY 403<br>SAN FRANCISCO CA 94132-1807 | 6452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MILAN POPOVICH AND MILDRED<br>POPOVICH JT TEN<br>325 BUCKINGHAM WAY 403<br>SAN FRANCISCO CA 94132-1807 | 6451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED E BURGETT<br>12251 E CHICAGO RD<br>JEROME MI 49249-9760 | 7255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED E BURNS<br>1317 KENMORE AVE<br>KENMORE NY 14217-2736 | 5180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $655.97<br>$655.97 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED E DENIER<br>518 N 20TH ST<br>BANNING CA 92220-4138 | 5321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $167.82<br>$167.82 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED E MC BETH<br>6601 N APPLE<br>MUNCIE IN 47303-9572 | 6211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED ESTOCK<br>CO COVELY<br>2406 GARDEN LN<br>READING PA 19609-1210 | 11849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED J CAVERS<br>2614 HAYES ST<br>HOLLYWOOD FL 33020-3326 | 2994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,244.80<br><br><br><br>$17,244.80 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILDRED L GENTHNER<br>152 U S HWY 1<br>NOBLEBORO ME 04555-9501 | 7551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED NOVOTNY<br>4540 MARLBOROUGH DR<br>OKEMOS MI 48864-2324 | 5662 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED NOVOTNY AND ROSE<br>NOVOTNY JT TEN<br>4540 MARLBOROUGH DR<br>OKEMOS MI 48864-2324 | 6152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED S WOOTEN<br>1201 AZALEA CV<br>OXFORD MS 38655-8165 | 11809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$931.15<br>$931.15 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED V JOHNSON<br>2910 2ND ST N<br>FARGO ND 58102-1608 | 8081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED W MEGILL<br>511 W FARMS RD<br>HOWELL NJ 07731-1216 | 6976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MILENA J BURKE TRUSTEE UAD<br>122887 MILENA J BURKE TRUST<br>5628 DOROTHY DR<br>SAN DIEGO CA 92115 | 2730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| MILTON A FLYNN<br>623 E ATLANTIC BLVD 6053<br>POMPANO BEACH FL 33060 | 6202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MILTON GRAYS AND BRENDA A<br>GRAYS JT TEN<br>460 CHARING CROSS<br>GRAND BLANC MI 48439-1569 | 6915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILTON L WEND<br>59 W WEND ST<br>LEMONT IL 60439-4492 | 8660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,016.00<br>$14,016.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| MILTON L WEND KARL H WEND ANI<br>ALBERT O WEND JT TEN<br>59 W WEND ST<br>LEMONT IL 60439-4492 | 8630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,576.14<br>$17,576.14 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| MILTON NELSON<br>2200 CHASE POINTE CT<br>FLUSHING MI 48433 | 6168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MILTON NELSON AND SHIRLEY M<br>NELSON JT TEN<br>2200 CHASE POINTE COURT<br>FLUSHING MI 48433 | 6167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MILTON S SAGER CUST<br>ERICA ROSE SAGER<br>UNIF TRANS MIN ACT FL<br>1280 BLUFFS CIR<br>DUNEDIN FL 34698-8268 | 4456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $976.00<br>$976.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| MINK BILLY<br>313 SOUTH MAIN ST<br>MILAN OH 44846 | 5156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,766.00<br>$14,766.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MIRIAM BRILL TTEE UNDER DANIEL<br>MIRIAM BRILL<br>805 FLANDERS Q<br>DELRAY BEACH FL 33484-5376 | 2763 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| MISS ANNE CASCO<br>APT 16 E<br>1 HAVEN PLAZA<br>NEW YORK NY 10009-3913 | 5371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| MISS AUDREY E NEWELL<br>29 WYNDHAM RD W<br>ROCHESTER NY 14612-5525 | 5264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                           First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS BARBARA L DE MARCO<br>5543 HEMDALE DR<br>WILLIAMSVILLE NY 14221-8527 | 7986 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| MISS BERNICE J ANDERSON<br>CO B J A VERBYLA<br>5218 N SWEETBRIAR CIR<br>PORTSMOUTH VA 23703-4612 | 2715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| MISS BERNICE L REILLY<br>APT 524<br>1201 S COURT HOUSE RD<br>ARLINGTON VA 22204-4641 | 3364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MISS BERTA A WAGNER<br>312 BARTLETT ST<br>S F CA 94110-3806 | 7420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| MISS BETH GREENBERG<br>6 SPRING LN<br>SAUGUS MA 01906-1023 | 7381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| MISS CAROL JOAN BUTTERWORTH<br>416 PHILADELPHIA BLVD<br>SEA GIRT NJ 08750-2610 | 4683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| MISS CATHERINE M MUSICO<br>60 MORROW AVE<br>SCARSDALE NY 10583-4653 | 7376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| MISS CONSTANCE L SEIDL<br>UNIT F<br>28 LYNDE ST<br>SALEM MA 01970-3446 | 9981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $189.28<br>$189.28 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MISS CORA J WIECOREK<br>G 4307 N CTR RD<br>FLINT MI 48506 | 5557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS DOROTHY L EDWARDS<br>224 W GRAMBY ST<br>MANHEIM PA 17545-1430 | 5655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| MISS EDITH LEORA DENNIS<br>107 53 106TH ST<br>OZONE PK NY 11417-2332 | 7741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| MISS GLORIA R FLETCHER<br>1361 EDWARDS AVE<br>BRONX NY 10461-5804 | 8758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| MISS JENNIE LUPOLI<br>ESTATE OF JENNIE LUPOLI<br>C O VIRGINIA LUPOLI EXECUTRIX<br>PO BOX 237<br>COLD SPRINGS HARBOR NY 11724 | 6524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MISS JOSEPHINE FAVINI<br>2909 BUFFALO RD<br>ROCHESTER NY 14624-1338 | 10062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MISS JUDITH ANN VOLK<br>2078 DUTTON MILL RD<br>NEWTOWN SQUARE PA 19073-1017 | 5214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MISS JULIE HELEN FALLON<br>19 CROSS RD<br>EXETER NH 03833-4405 | 2832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MISS KATHLEEN M POWERS<br>24 BACK COVE EST<br>PORTLAND ME 04103-4622 | 6877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| MISS LUCILLE SMALL<br>1141 N BISCAYNE POINT RD<br>MIAMI BEACH FL 33141-1755 | 4766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,635.00<br>$2,635.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS MARJORIE S DUMBELL<br>1843 HARRIS RD<br>CHARLOTTE NC 28211-2147 | 6496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MISS MARTHA JEAN WILLARD<br>706 NORTH SPALDING AVE<br>LEBANON KY 40033-1082 | 3078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MISS MARY E CUSHING<br>CO MARY OWENS<br>BOX 843<br>DAHLONEGA GA 30533-0015 | 11790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $582.50<br>$582.50 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MISS MILDRED I HALLAMAN<br>1348 OAK HILL ST<br>PITTSBURGH PA 15212-2428 | 6099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MISS PATRICIA MARY KELLER<br>13051 W VASSAR PL<br>LAKEWOOD CO 80228-4921 | 4460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| MISS SARAH F WILLIS AND EDWIN<br>S WILSON JT TEN<br>1692 LAKEVIEW BLVD<br>FT MYERSA FL 33903-4665 | 9032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MISS SHARON SMITH<br>CO LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD PA 19096-1924 | 3794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42.23<br>$42.23 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MISS SHEILA AUGUSTA SMYTH<br>1468 VIA PORTO FINO<br>NAPLES FL 34108 | 4607 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| MISS SUSAN WATERMAN<br>BOX 2075<br>DUXBURY MA 02331-2075 | 6334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MITCHELL J SCALIA CUST LEO J SCAI UNDER THE PA UNIF TRAN MIN ACT 6305 NICHOLAS DR HUNTINGDON PA 16652 | 8958 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MITCHELL J SCALIA CUST LEO J SCAI UNDER THE PA UNIF TRAN MIN ACT 6305 NICHOLAS DR HUNTINGDON PA 16652 | 9364 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MLADEN LEKICH AND JUDY R LEKICH JT TEN 1033 E UNIVERSITY AVE DELAND FL 32724-3738 | 2766 | Secured: Priority: Administrative: Unsecured: Total: | $37.44 $37.44 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MOCNY TERRY R 141 NORMAN ST VASSAR MI 48768-1808 | 3886 | Secured: Priority: Administrative: Unsecured: Total: | $17,974.64 $17,974.64 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MODESTO C PANARO AND DOLORES PANARO CO TRUSTEES UA DTD 030993 THE PANARO TRUST 9420 SE POINT TERRACE JUPITER FL 33469-1324 | 5539 | Secured: Priority: Administrative: Unsecured: Total: | $700.00 $700.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| MONREAN ROBERT 1694 LUCRETIA DR GIRARD OH 44420 | 4567 | Secured: Priority: Administrative: Unsecured: Total: | $16,694.26 $16,694.26 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| MONROE P RHODES 1827 CRANE POINT DR PORT ORANGE FL 32128 | 7187 | Secured: Priority: Administrative: Unsecured: Total: | $1,540.00 $1,540.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| MONROE P RHODES AND MARGIE F RHODES JT TEN 1827 CRANE POINT DR PORT ORANGE FL 32128 | 7682 | Secured: Priority: Administrative: Unsecured: Total: | $11,020.00 $11,020.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| MONROE TYNDALL 3117 WILLIAMSBURG CIR TYLER TX 75701 | 3286 | Secured: Priority: Administrative: Unsecured: Total: | $112.23 $112.23 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MOORE LEON JR<br>PO BOX 361<br>BYRON NY 14422-0361 | 11377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| MORAN THERESA<br>3121 LOCKPORT OLCOTT RD<br>NEWFANE NY 14108 | 11787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MORIAH UNITED METHODIST<br>CHURCH<br>BOX 231<br>MORIAH NY 12960-0231 | 3536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.40<br><br><br>$104.40 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MORTON HERBERT SPINNER AND<br>RUTH P SPINNER TEN ENT<br>360 GREEN TREE DR<br>EAST STROUDSBURG PA 18301-3102 | 2826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MR DAVID AND DIXIE DONAKOSKI<br>7331 GREEN VALLEY DR<br>GRAND BLANC MI 48439-8195 | 9187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| MURIEL BERNEICE LESTER MITCHEL<br>MITCHELL<br>5541 SW 24TH ST<br>TOPEKA KS 66614-1735 | 4852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MURIEL V PINKUS AND<br>RALPH PINKUS JT TEN<br>11706 PINE FOREST DR<br>DALLAS TX 75230-2833 | 5152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MURIEL VOSE KIBBEY<br>45 LIVE OAK LN<br>PINEHURST NC 28374-9768 | 2956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MURRAY KRASNE TRUSTEE THE<br>MURRAY KRASNE REVOCABLE<br>TRUST UA DTD 081789<br>4955 SABAL PALM BLVD<br>TAMARAC FL 33319-2687 | 2828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,150.00<br>$6,150.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MYRA S ARNOLD<br>193 ALLISON AVE<br>FLORENCE KY 41042 | 8614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| MYRNA H WITTERS<br>ROUTE 2 BOX 314D<br>CHARLESTON WV 25314-9709 | 8272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,002.50<br>$1,002.50 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| MYRON N WOELKE<br>13150 COLUMBIA<br>DETROIT MI 48239-2717 | 4779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MYRON N WOELKE AND MARILYNN<br>WOELKE JT TEN<br>13150 COLUMBIA<br>DETROIT MI 48239-2717 | 4778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| N J FARMER AND JOYCE J FARMER Al<br>REGINA J LN AND TINA MARIE LEE JT<br>78 ROBIN HOOD DR<br>CROSSVILLE TN 38555 | 3007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| NACE J HAUGEN AND JANET B<br>HAUGEN JT TEN<br>1519 5 1 2 AVE NE<br>JAMESTOWN ND 58401-2633 | 3684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NADINE BURKHART<br>ROUTE 1 BOX 152<br>EUFAULA OK 74432-9801 | 4881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00<br>$4,000.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| NADINE R SELBE<br>5314 DALEWOOD DR<br>CHARLESTON WV 25313-1706 | 2987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| NANCY A DEERING<br>4939 HILLVIEW CT<br>LEWISTON NY 14092-1809 | 3145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,377.93<br><br>$1,377.93 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY A VAN DRUNEN<br>317 GROVELAND AVE<br>UNIT 620<br>MINNEAPOLIS MN 55403-3672 | 3897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NANCY CAROL SAYNER<br>7743 M26<br>MOHAWK MI 49950 | 7327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| NANCY DREYER<br>1125 HEARTHSTONE DR<br>CINCINNATI OH 45231-5834 | 4352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| NANCY E MARTIN<br>2311 WEALTHY ST SE<br>APT 8<br>GRAND RAPIDS MI 49506 | 3399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NANCY ELAINE HAAS<br>CO NANCY ELAINE HAAS<br>6942 NORTH KENTON AVE<br>LINCOLNWOOD IL 60712-2430 | 10859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| NANCY G BIGGS<br>549 WATER OAK RD NE<br>ROANOKE VA 24019-4933 | 3650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NANCY G LOTZ<br>109 VILLAGE GREEN DR<br>COLDSPRING KY 41076-2172 | 7863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| NANCY H SIMPSON<br>92 SIMPSON RD<br>RANDOLPH CENT VT 05061 | 5447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10.36<br>$10.36 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| NANCY J CONSTANTINO<br>155 DIVISION AVE<br>WEST SAYVILLE NY 11796-1313 | 3724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY J GRAVES<br>551 PITTSBURGH RD<br>BUTLER PA 16002-7659 | 3563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NANCY J SIMPSON TRUST<br>NANCY J SIMPSON<br>13205 E BETHANY PL<br>AURORA CO 80014 | 1080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/08/2005 | DELPHI CORPORATION (05-44481) |
| NANCY K JENSEN<br>37303 208TH AVE S E<br>AUBURN WA 98092-9005 | 8093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| NANCY L BISHOP<br>6815 EAST 550 EAST<br>BROWNSBURG IN 46112 | 7388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| NANCY L MACPHERSON<br>127 LAUREN LN<br>ATHENS GA 30605-6006 | 7730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| NANCY L WITKOWSKI<br>73 HILLWOOD DR<br>HUNTINGTON STATION NY 11746-1341 | 9874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| NANCY L WITKOWSKI AND PATRICI<br>A PICCOLO JT TEN<br>73 HILLWOOD DR<br>HUNTINGTON STATION NY 11746-1341 | 9745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| NANCY M DEBOLE AND<br>MICHAEL J DEBOLE JT TEN<br>215 NORTH AVE<br>ROCHESTER NY 14626-1050 | 4394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| NANCY R COLEY<br>125 RIVERSIDE AVE<br>WESTPORT CT 06880-4605 | 9734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $948.00<br>$948.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY SPANO<br>2580 COULTERVILLE RD<br>MCKEESPORT PA 15131-4254 | 9276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| NANCY STILLABOWER<br>779 E MERRITT ISLAND CSWY PMB 1199<br>MERRITT ISLAND FL 32952-3309 | 6816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| NANCY W MIZELL<br>510 SHERRY LN<br>GADSDEN AL 35903-1426 | 4680 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| NANCY WORSHAM BOYER<br>3100 COVE RIDGE RD<br>MIDLOTHIAN VA 23112-4354 | 7644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| NAOMI J BOELSTLER AND<br>WALTER A BOELSTLER TR<br>NAOMI J BOELSTLER LIVING TRUST UA 111194<br>22460 LAVON<br>ST CLAIR SHORES MI 48081-2033 | 3257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| NARSES C GEDIGIAN AND<br>ELIZABETH A GEDIGIAN JT TEN<br>47730 VISTAS CIRCLE DR S<br>CANTON MI 48188-1489 | 3252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| NATALIE A LOURIE TR<br>NATALIE A LOURIE TRUST UA 031596<br>2 SCHOOLHOUSE RD<br>TUFTONBORO NH 03816 | 3692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NATALIE HARPER TONEY<br>130 MEADOW<br>ATHENS GA 30605 | 3501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NATALIE KOZLOV AND EILEEN BERF<br>325 RONNIE DR<br>BUFFALO GROVE IL 60089 | 2866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NATALIE TONEY AND JOHN N TONE<br>130 MEADOW CREEK LANE<br>ATHENS GA 30605 | 3500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NATHAN RICKOFF<br>3232 BAYOU LN<br>PENSACOLA FL 32503-5875 | 6201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| NATHANIEL WRIGHT<br>3129 MONTICELLO BLVD<br>CLEVELAND HTS OH 44118-1230 | 8622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| NEAL A RATH<br>278 MILFORD ST APT 17<br>ROCHESTER NY 14615 | 11788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| NEIL E FRINGER<br>11359 BAYBERRY DR<br>ROMEO MI 48065-3742 | 3188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| NEIL E FRINGER AND DIANE L<br>FRINGER JT TEN<br>11359 BAYBERRY DR<br>ROMEO MI 48065 | 3187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| NEIL NEIGHBORHOOD HOUSE AUXII<br>AUXILIARY OF ST AUGUSTINE<br>FLA<br>3332 KINGS RD SOUTH<br>SAINT AUGUSTINE FL 32086-5423 | 9588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| NELIDA T DUTILLY<br>5520 NORTH IROQUOIS AVE<br>GLENDALE WI 53217-5014 | 3104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| NELLE M JUTT AND ANTHONY J<br>NELLE M JUTT AND ANTHONY J<br>JUTT JT<br>47 BATES RD<br>WESTFIELD MA 01085-2543 | 12058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NELLIE PALAWSKI AND BARBARA MURAWSKI JT TEN 8430 BELLECHASSE COURT DAVISON MI 48423 | 8890 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| NELLO DIVINCENZO AND EVA DIVINCENZO JT TEN 23853 OAK DEARBORN MI 48128-1218 | 5537 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| NEW POINT COMFORT BEACH COMPANY 275 BEACHWAY BOX 397 KEANSBURG NJ 07734-0397 | 8462 | Secured: Priority: Administrative: Unsecured: | $2,574.90 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $2,574.90 | | |
| NEWBOULD LESLIE 220 LONG PK DR ROCHESTER NY 14612 | 5738 | Secured: Priority: Administrative: Unsecured: | $32,477.36 | 05/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | | Total: | $32,477.36 | | |
| NEWBOULD LESLIE 220 LONG PK DR ROCHESTER NY 14612 | 5739 | Secured: Priority: Administrative: Unsecured: | $32,477.36 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $32,477.36 | | |
| NEYLAND LYDIA D 20 BELLMAWR DR ROCHESTER NY 14624 | 12060 | Secured: Priority: Administrative: Unsecured: | $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,000.00 | | |
| NFS FMTC IRA FBO SUSAN D SHOUSH 265 ALPINE DR PARAMUS NJ 07652-1316 | 9598 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| NFS FMTC IRA FBO VICTOR SHOUSH 265 ALPINE DR PARAMUS NJ 07652-1316 | 9597 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| NICHOLAS ECONOMIDES 3106 CAMBA RD JACKSON OH 45640 | 9278 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.                                                              First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NICHOLAS P DELIS<br>BOX 1089<br>MILLBRAE CA 94030-5089 | 2771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,433.57<br><br><br><br>$1,433.57 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| NICHOLSON R T<br>910 W EUCLID AVE<br>MARION IN 46952-3455 | 9741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| NICK A INCORVATI AND<br>MARIE B INCORVATI JT TEN<br>806 LIBERTY ST<br>MC KEES ROCKS PA 15136-2330 | 7747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$3,362.00<br><br>$3,362.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| NIEVES A REGINALDO AND<br>ALBERTO N REGINALDO JT TEN<br>1049 ROSEDALE AVE<br>4881 EAST STRONG COURT<br>ORCHARD LAKE MI 48323 | 9721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $10.00<br><br><br><br>$10.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| NING WONG AND SARAH WONG<br>TRUSTEES UA DTD 072385<br>WONG FAMILY TRUST<br>20003 REDBEAM AVE<br>TORRANCE CA 90503-1141 | 5995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| NOAH E WHIPP AND THELMA D<br>WHIPP JT TEN<br>3155 W ELDEAN RD<br>COVINGTON OH 45318-8961 | 9375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| NORA J HEMPHILL TR<br>NORA J HEMPHILL TRUST<br>UA 083198<br>11116 QUIRK RD<br>BELLEVILLE MI 48111-5215 | 7534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| NORBERT J SHAY PROFIT SHARING R<br>NORBERT J SHAY DMD TRUSTEE<br>150 NEWTON ST<br>BROOKLINE MA 2445 | 7540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$11,127.43<br><br>$11,127.43 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| NORBERT P HOLLER<br>1401 OCEAN AVE APT 12G<br>BROOKLYN NY 11230-3990 | 9269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORBERT RUFF<br>2118 9TH AVE<br>BLOOMER WI 54724-1134 | 5419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| NOREEN E PIEPER<br>119 12 E BROADWAY<br>ISANTI MN 55040-7303 | 4060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NORMA C PIPER TRUSTEE UNDER<br>DECLARATION OF TRUST DTD 32918<br>751 17TH ST<br>DES MOINES IA 50314 | 4989 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,000.00<br><br><br><br>$45,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| NORMA E ANTHONY TR<br>NORMA E ANTHONY TRUST<br>1380 BONNIE DR<br>90 MAPLE ST<br>MANSFIELD OH 44905-3037 | 10696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$803.72<br><br><br>$803.72 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| NORMA L GRAY<br>1418 HYDE PK<br>CHICAGO IL 60615-3019 | 3028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.51<br>$0.51 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| NORMA P RAINWATER<br>1940 BROOK DR<br>CAMDEN SC 29020-2008 | 4854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| NORMA R GUTTMAN AND JOSEPH R<br>GUTTMAN JT TEN<br>8479 MAYBELLE DR<br>BROOKSVILLE FL 34613-4019 | 8116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN BOONE<br>62421 723 RD<br>ELK CREEK NE 68348-9703 | 3654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$858.00<br>$858.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN J MILLER<br>4 CHESTER RD<br>TYRONE PA 16686-8809 | 8099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$737.84<br><br><br>$737.84 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORMAN LOWELL LOOPER<br>2954 HANGING LIMB RD<br>MONTEREY TN 38574-3675 | 4508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$24.25<br>$24.25 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN W TROY<br>103 GREEN TREE LN<br>TOWAN TN 37318-3362 | 6142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$125.00<br>$125.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN W TROY AND LOUISE E TR(<br>NORMAN W TROY AND LOUISE E TROY JT<br>103 GREENTREE<br>COWAN TN 37318-3362 | 6139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$136.57<br>$136.57 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| O BRIEN SHARON<br>SHARON O BRIEN<br>2659 BUFFALO RD<br>ROCHESTER NY 14624 | 11873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| OLGA OGAR TR<br>OLGA OGAR REVOCABLE LIVING TRUST 042795<br>1923 ALLENWAY CT<br>ROCHESTER HILLS MI 48309-3315 | 9616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| OLGA OGAR TR<br>OLGA OGAR REVOCABLE LIVING TRUST 042795<br>1923 ALLENWAY CT<br>ROCHESTER HILLS MI 48309-3315 | 10255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| OLIVE B LAGARDE AND<br>DOUGLAS A LAGARDE JT TEN<br>2404 STARLIGHT<br>ANDERSON IN 46012-1948 | 8358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| OLIVER J HICKOK AND LINDA R HIC(<br>LINDA R HICKOK JT TEN<br>BOX 123<br>MORIAH NY 12960-0123 | 5753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,820.48<br><br><br><br>$2,820.48 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ONYX JR ROBERT<br>6219 BOSTON RD<br>VALLEY CITY OH 44280 | 5717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$333.03<br>$333.03 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ORTRUD K COUDON<br>854 CHERRY HILL LN<br>POTTSTOWN PA 19465-7839 | 2789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| ORVAL A MCMAHON AND RUBY O<br>MCMAHON TRUSTEES UA DTD<br>042793 FBO ORVAL A<br>MCMAHON AND RUBY O<br>MCMAHON<br>314 S SIMON ST<br>CADILLAC MI 49601-2114 | 5174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ORVEL J JACOBSON<br>10418 E LANSING RD<br>DURAND MI 48429-1805 | 8315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| ORVILLE D LUCK AND JACQUELINE<br>L LUCK JT TEN<br>2025 E TOBIAS RD<br>CLIO MI 48420-7917 | 5469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ORVILLE EDWARD MYERS<br>8000 NORTH HARRAH RD<br>HARRAH OK 73045-8814 | 4493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| OSCAR TRUJILLO<br>4654 SQUAW VALLEY DR<br>LOVES PARK IL 61111 | 6520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23.77<br>$23.77 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| OURANIA H FOLK<br>113 NOTTINGHAM DR<br>WILLINGBORO NJ 08046-1922 | 3382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $960.80<br><br>$960.80 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| P E HARGROVE<br>2003 WOODMONT DR SE<br>DECATUR AL 35601-6649 | 3959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $624.40<br>$624.40 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PACIFIC T GIORDANO AND MARIE<br>GIORDANO JT TEN<br>475 OAKVIEW DR<br>ORANGE CT 06477-2834 | 5493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC T GIORDANO AND MARIE GIORDANO JT TEN 475 OAKVIEW DR ORANGE CT 06477-2834 | 6199 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| PADLO LEON 100 CREIGHTON LN ROCHESTER NY 14612 | 11378 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| PAIGE G CAVALIER 6117 D AVERILL WAY DALLAS TX 75225-3322 | 4189 | Secured: Priority: Administrative: Unsecured: Total: | $1,980.00 $1,980.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PAMELA ANN MAGER AND RONALL MAGER JT TEN 21225 MADISON ST CLAIR SHORES MI 48081-3392 | 3489 | Secured: Priority: Administrative: Unsecured: Total: | $277.00 $277.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PAMELA ANNE RAPP 2363 W SWAIN RD STOCKTON CA 95207-3357 | 7425 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| PAMELA DOLIN 40 OAK ST WHITE PLAINS NY 10607-2804 | 3153 | Secured: Priority: Administrative: Unsecured: Total: | $600.58 $600.58 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PARDUS EUROPEAN SPECIAL OPPOR ATTN JOSEPH R THORNTON PARDUS CAPITAL MANAGEMENT L P 1001 AVENUE OF THE AMERICAS STE 110 NEW YORK NY 10018 | 10280 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| PATRIC MARTELLO AND AURORA MARTELLO JT TEN 158 11 79TH ST HOWARD BEACH NY 11414 | 4070 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/22/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA A BACHAND AND MARILYN J NONA AND BRUCE A BACHAND JT TEN 1503 FULTON ST STURGIS SD 57785-1529 | 3834 | Secured: Priority: Administrative: Unsecured: Total: | $314.00 $314.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA A MADDEN<br>13 CIRCLE HILL RD<br>POUGHQUAG NY 12570-5441 | 3009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA A TREMBLEY<br>3145 S ATLANTIC 601<br>DAYTONA BEACH SHORES FL 32118 | 3234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA ANN HANSON<br>4833 NORTHRIDGE CT NE<br>ALBUQUERQUE NM 87109-3020 | 4955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA ANN MCMULLEN<br>BOX 115<br>BRIDGEVILLE PA 15017-0115 | 4182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA B HALE<br>2271 W IRONWOOD RIDGE DR<br>TUCSON AZ 85745-1355 | 4691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA C ROBERTSON AND<br>DALLAS H ROBERTSON AND S<br>MAXINE ROBERTSON JT TEN<br>16625 COUNTY RD 8360<br>ROLLA MO 65401-6332 | 4628 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA CENTER PUMPHREY<br>1344 ALMADEN LN<br>GURNEE IL 60031-5622 | 2867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$695.02<br>$695.02 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA DEVESTA<br>13 SPRING RD<br>VALLEY COTTAGE NY 10989-2113 | 4692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,035.00<br>$1,035.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA E SCHMIDT<br>11025 MANOR DR<br>PLYMOUTH IN 46563-7634 | 5161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA F MC GUIRE<br>3 OLD ORCHARD LN<br>LITTLETON MA 01460-1428 | 8178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA H FALZON<br>7418 BISCAYNE<br>WHITE LAKE MI 48383-2908 | 4030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA H FISK<br>1459 SALISBURY ST<br>ASHLEY HALL MANOR<br>CHARLESTON SC 29407-3935 | 3992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA I DOMALIK<br>180 BEAVER ST<br>HASTINGS PA 16646-5600 | 2785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA J FERGUSON<br>2414 INVERNESS DR<br>GARLAND TX 75040-8846 | 9374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA J KELLY<br>6127 ARTESIA BCH<br>ST HELEN MI 48656-9550 | 9743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $571.05<br>$571.05 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA J REQUA<br>EMBASSY HOUSE 1006<br>18 DONGZHIMENWAI XIAOJIE<br>DONGCHENG DISTRICT<br>BEIJING 100027<br>CHINA | 8466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $751.00<br>$751.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA J REQUA<br>EMBASSY HOUSE 1006<br>18 DONGZHIMENWAI XIAOJIE<br>DONGCHENG DISTRICT<br>BEIJING 100027<br><br>CHINA | 8772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $751.00<br>$751.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA J TURNER<br>3913 WOSLEY<br>FORT WORTH TX 76133-2627 | 7331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA L HYTLA<br>104 DONAHUE DR<br>PITTSBURGH PA 15236-1160 | 9812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $6,683.81<br><br>$6,683.81 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA L MARCHAND<br>22700 GARRISON APT 808<br>DEARBORN TOWERS MI 48124-2137 | 3642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA MAURER RAKER AND<br>PEGGY APRIL LEWMAN AND PENNY<br>KATHLEEN PROW JT TEN<br>1400 W STIRLING DR<br>MUNCIE IN 47304 | 4369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA N ROSE<br>34053 FERNWOOD ST<br>WESTLAND MI 48186-4507 | 6244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA Q BRUCE AND<br>FRANK L BRUCE JT TEN<br>1444 WILKIE DR<br>CHARLESTON WV 25314-1731 | 4422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $292.61<br><br>$292.61 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA R GOETZKA<br>N 4363 POTTER RD<br>WARRENS WI 54666 | 11844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA SUE JONES AND ROBERT C TRS<br>JONES FAMILY TRUST UA DTD 2504<br>1006 W MERCED AVE<br>WEST COVINA CA 91790 | 5836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,362.27<br><br>$1,362.27 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA VALLON CUST<br>MOLLIE ROSE VALLON<br>UNIF GIFT MIN ACT NY<br>8 ROBIN HOOD RD<br>SUFFERN NY 10901-3809 | 9447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA VALLON CUST KATE<br>SARAH VALLON UNDER NY UNIF GIFTS TO MINORS ACT<br>8 ROBIN HOOD RD<br>SUFFERN NY 10901-3809 | 9507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA WILLIAMS<br>1044 CAMP CREEK<br>WAYNESVILLE OH 45068-9214 | 8658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| PATRICK D KENNEDY<br>3133 ZIMMERMAN ST<br>WHITE PINE TN 37890-3316 | 3201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98.10<br>$98.10 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PATRICK E LOWNEY AND MARY K<br>LOWNEY JT TEN<br>657 HANOVER ST<br>FALL RIVER MA 02720-3723 | 3709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,500.00<br>$17,500.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICK E LOWNEY AND MARY K<br>LOWNEY JT TEN<br>657 HANOVER ST<br>FALL RIVER MA 02720-3723 | 4075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,500.00<br>$17,500.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PATRICK J PEROTTI<br>1100 KENNETH DR<br>LAKEWOOD OH 44107-1130 | 5942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| PATRICK TAM<br>FLAT B GF FAIRVIEW HOUSE<br>6 PEONY RD YAU YAT TSUEN<br>HONG KONG | 5420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| PATRICK W SMITH<br>4520 EAGLEWOOD DR<br>LEESBURG FLORIDA FL 34748 | 5136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PAUL A POLLOCK AND<br>ANNA POLLOCK JT TEN<br>515 LOWES HILL RD<br>MUNSON PA 16860 | 9233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| PAUL BEDENBAUGH<br>120 S 21ST ST<br>SAGINAW MI 48601-1445 | 2887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL C RAYMOND<br>3207 HAYNES<br>MIDLAND TX 79705-4214 | 2798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PAUL D SCHAEFFER AND<br>DARLA J SHAEFFER JT TEN<br>1428 SE 31ST ST<br>CAPE CORAL FL 33904 | 7592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800.00<br>$1,800.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| PAUL DE ROBERTIS<br>29 NOTTINGHAM RD<br>MANALAPAN NJ 07726-1834 | 2873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PAUL E DRY<br>RT 1<br>BOX 1807<br>GLENALLEN MO 63751-9725 | 7018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| PAUL E JONES<br>ROSEMARY A JONES JT TEN<br>215 CAMPORA DR<br>NORTHVALE NJ 07647-1703 | 2957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,001.00<br>$1,001.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PAUL E MEYER<br>13509 INDIAN BOW CIR<br>GARFIELD AR 72732-9654 | 8479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| PAUL FRANCIS SCHUSTER AS<br>CUST FOR THOMAS PAUL<br>SCHUSTER UTHE N Y UNIFORM<br>GIFTS TO MINORS ACT<br>363 AURORA ST<br>LANCASTER NY 14086-2945 | 9701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| PAUL H MECHAM AND EDELTRAUD<br>EDELTRAUD MECHAM JT TEN<br>15620 CRYSTAL DOWNS E<br>NORTHVILLE MI 48167-9636 | 8697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL J DVORSKY AND<br>ROBERT J DVORSKY JT TEN<br>8180 VAN TINE RD<br>GOODRICH MI 48438-8817 | 4712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL J GUNNELS AND<br>BARBARA L GUNNELS JT TEN<br>BOX 153<br>GREENBUSH MI 48738 | 6340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PAUL J ZIMMERMAN<br>207 WOODLAND FOREST<br>WINFIELD W WV 25213-9607 | 2801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PAUL JOYCE CUST JOSEPH JOYCE<br>UNIF GIFT MIN ACT PA<br>8 SPRING ST<br>MEDIA PA 19063-1505 | 2816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PAUL L MCKISSICK JR<br>4930 WOODLAND AVE<br>KANSAS CITY MO 64110-2364 | 3174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL M BENSON AND ANDRE A<br>BENSON JT TEN<br>6 OWL WOOD DR<br>CANDLER NC 28715-8513 | 2960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $611.30<br>$611.30 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PAUL MUSCARELLO AND ANNETTE<br>MUSCARELLO JT TEN<br>BOX 175<br>MILL NECK NY 11765-0175 | 6420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PAUL N FIENE<br>626 E TAYLOR ST<br>PO BOX 11<br>LADOGA IN 47954-9354 | 4345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PAUL PARASKEVOPOULOS<br>512 SCOFFT MAPLE RD<br>WEBSTER NY 14580 | 11861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R FRANKLIN<br>561 STANTON AVE<br>NILES OH 44446-1461 | 5475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                        First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL R JAMES TRUSTEE UA DTD 121091 THE PAUL R JAMES TRUST 8616 RIDGEWAY CT RAYTOWN MO 64138-5170 | 3100 | Secured: Priority: Administrative: Unsecured: Total: | $38,000.00 $38,000.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R ROUSSEAU 232 MAPLE ST NEW BEDFORD MA 02740-3514 | 6375 | Secured: Priority: Administrative: Unsecured: Total: | $1,192.74 $1,192.74 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R ROUSSEAU RICHARD ROUSSEAU AND JEANNE M MATHIEU TR OF ROUSSEAU MEMORIAL FUND UW MARGARET I ROUSSEAU 232 MAPLE ST NEW BEDFORD MA 02740-3514 | 6376 | Secured: Priority: Administrative: Unsecured: Total: | $165.98 $165.98 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R YOUNGER JR 6406 BRUSHWOOD RD INDIANAPOLIS IN 46241-9395 | 9700 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| PAUL ROBERT STENGLEIN 7577 EAST GREENLEAF COURT FRANKENMUTH MI 48734 | 14806 | Secured: Priority: Administrative: Unsecured: Total: | $210,000.00 $210,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PAUL S ROEDER JR 1 HELLAM DR MECHANICSBURG PA 17055-6159 | 7252 | Secured: Priority: Administrative: Unsecured: Total: | $120.00 $120.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| PAUL W CLICK AND NANCY L CLICK 5167 STATE RTE 5 NEWTON FALLS OH 44444-9574 | 6384 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PAULA M SPENCER 154 WEST AVE SPENCERPORT NY 14559-1333 | 11839 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PAULA PALMERI 6861 ALVISO AVE RIVERSIDE CA 92509 | 10818 | Secured: Priority: Administrative: Unsecured: Total: | $8,965.63 $8,965.63 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAULA R ARNST<br>3301 WESTWAY<br>BAY CITY MI 48706-3349 | 3864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PAULA R ROUPE<br>3301 WESTWAY<br>BAY CITY MI 48706-3349 | 3863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PAULINE B CHAMBERS<br>11174 OAK ST<br>SHARONVILLE OH 45241-2655 | 5345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PAULINE D BARNFIELD<br>27 SKYLINE DR<br>FARMINGTON CT 06032-2018 | 4331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PAULINE H FOX<br>8856 N 700 E<br>SHERIDAN IN 46069-8854 | 7002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,845.69<br><br>$1,845.69 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| PAULINE SPIROS<br>970 LAS LOMAS AVE<br>PACIFIC PALISADES CA 90272-2430 | 4835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| PEARL O CURRANT<br>15 ROGER WILLIAMS CT<br>PORTSMOUTH RI 02871 | 4246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PEET EDWARD<br>8633 NORTH ST RD<br>LEROY NY 14482 | 11860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$1,000.00<br><br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PEGGY A GONSENHAUSER<br>7144 MILLER ST<br>LITHIA SPRINGS GA 30122-2268 | 10875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PEGGY J ALEXANDER TR<br>PEGGY ALEXANDER LIVING TRUST<br>UA 9198<br>1234 WHITEHEART AVE<br>MARCO ISLAND FL 34145-4646 | 9704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,596.00<br>$5,596.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| PEGGY J LUX<br>2708 SW 121ST ST<br>OKLAHOMA CITY OK 73170 | 5861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,102.00<br>$9,102.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| PEGGY J PERTTOLA<br>325 N CAUSEWAY B304<br>NEW SMYRNA BCH FL 32169-5241 | 5837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,218.56<br><br><br><br>$17,218.56 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| PEGGY T CARROLL TR<br>UA DTD 3282003<br>PEGGY T CARROLL REVOCABLE LIVING<br>TRUST 5446 CANE RIDGE RD<br>ANTIOCH TN 37013 | 7957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $705.60<br><br><br><br>$705.60 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| PENNY M SILLS<br>8 PALMER PL<br>ARMONK NY 10504-2326 | 6469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PENNY R HOLMES<br>3250 SOUTH SHORE DR 55C<br>PUNTA GORDA FL 33955 | 12088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PENWRIGHT JAMES<br>4 FERNLY PK<br>FAIRPORT NY 14450 | 9697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,012.79<br>$34,012.79 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| PERCICH RICHARD<br>1936 SALT SPRINGS RD SW<br>WARREN OH 44481 | 6691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br>$20,000.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PERGO LIZZI ANTHONY<br>33 WIMBLEDON RD<br>ROCHESTER NY 14617 | 12062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PERMELIA I BOWER<br>1301 WOLFORD DR<br>TRINITY FL 34655-7170 | 3004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PETER F COYLE<br>635 BRECKENRIDGE WAY<br>BEAVERCREEK OH 45430-2303 | 4138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PETER J BUSWELL AND<br>GWEN BUSWELL JT TEN<br>7863 KIVERTON PL<br>ATLANTA GA 30350 | 4690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $390.22<br><br>$390.22 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| PETER KNOWLES JR AND ELIZABETH<br>RANSLOW TRS UA DTD 12032004<br>PETER KNOWLES JR LIVING TRUST<br>1132 GLEBE RD<br>LOTTSBURG VA 22511 | 7427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| PETER MENNE<br>BOX 388<br>ELKHART LAKE WI 53020-0388 | 4094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PETER MINCK<br>202 E SADDLE RIVER RD<br>SADDLE RIVER NJ 07458-2613 | 6208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| PETER REYES AND ELIZABETH REYES<br>PETER REYES AND<br>ELIZABETH REYES JT TEN<br>5230 AUDUBON<br>DETROIT MI 48224-2661 | 10891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $78,262.00<br><br>$78,262.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| PETER T TERNETTI AND MARIAN<br>TERNETTI JT TEN<br>1906 MELVIN RD<br>ROCK FALLS IL 61071-2217 | 7419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| PETER W SCHWEITZER<br>3 SHERBROOKE RD<br>SCARSDALE NY 10583-4429 | 2790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHILIP C FOLEY<br>ROUTE 95<br>BOMBAY NY 12914 | 8144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP G HAYWOOD AND HELEN H<br>HAYWOOD TEN ENT<br>7610 EXETER RD<br>BETHESDA MD 20814-6128 | 5771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP GROSSFELD AND JOYCE AND<br>GROSSFELD AND MARTIN<br>GROSSFELD JT T<br>101 PIEDMONT C<br>DELRAY BEACH FL 33484-7950 | 8101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,235.65<br>$1,235.65 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP J FERRARA<br>163 SO ZUEFLE DR<br>MCDERMOTT OH 45652-8809 | 3098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP W ATKINSON JR ESTATE OF<br>PO BOX 16<br>NORTH TURNER ME 04266-0016 | 6364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PHILLIP CHAPADOS<br>2000 EASTMAN AVE<br>GREEN BAY WI 54302 | 6434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,854.64<br>$2,854.64 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PHILLIP D SHORT<br>1322 BLACK FOREST DR B<br>WEST CARROLLTON OH 45449 | 10461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| PHILLIP J YEITER AND<br>NANCY A YEITER JT TEN<br>1350 GRANADA DR NW<br>WALKER MI 49544-2217 | 5026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PHINES V MOORE AND MAXINE MO<br>5052 SEEBALDT<br>DETROIT MI 48204-3757 | 4425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHYLLIS & M PIERCE<br>E M PIERCE JT TEN<br>1595 PARMENTER RD<br>CORUNNA MI 48817-1701 | 8060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| PHYLLIS ANN MC DADE<br>11200 NORTH KENDALL DR<br>MIAMI FL 33176 | 6499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $77.28<br>$77.28 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PHYLLIS BALLENTINE<br>706 W MILL ST<br>DANVILLE IN 46122-1551 | 3635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PHYLLIS E GAVLIK<br>CO PHYLLIS E CMAR<br>3545 NICHOLS RD<br>MEDINA OH 44256-9261 | 5545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| PHYLLIS FURE<br>APT F 1<br>2614 NASSAU BEND<br>COCONUT CREEK FL 33066-2721 | 9260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,584.01<br>$2,584.01 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| PHYLLIS L DOW<br>8880 E BROADWAY<br>APT 245<br>TUCSON AZ 85710-4062 | 12071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,493.15<br>$1,493.15 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PHYLLIS M BIDWELL<br>1378 GENTLE BEND DR<br>MISSOURI CITY TX 77489-4112 | 4510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PHYLLIS M KAPLAN AND<br>IRVINE KAPLAN JT TEN<br>23450 RIVERVIEW DR<br>SOUTHFIELD MI 48034-2051 | 3352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,631.75<br>$1,631.75 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PHYLLIS T MCBRIDE<br>171 GRACE CHURCH ST<br>RYE NY 10580-4211 | 9891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $468.71<br>$468.71 | 07/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHYLLIS W HUNTLEY<br>BOX 677<br>R D 2<br>ROUTE 145<br>CAIRO NY 12413-0677 | 9182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| PIERCE J SIMS<br>363 HORIZON<br>BOX 756<br>OAKWOOD IL 61858-0756 | 10467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $838.59<br>$838.59 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| POLLYANN Y HARTMAN<br>N E 965 B ST<br>PULLMAN WA 99163-4026 | 9750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| POWELL DENNIS<br>38 PINEWOOD KNOLL<br>ROCHESTER NY 14624 | 11379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| PRADYOT K GUHA AND JOLLY GUHA<br>GUHA FAMILY LIVING TRUST UA<br>DTD 51104<br>109 FELDSPAR RIDGE<br>GLASTONBURY CT 06033 | 5315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,100.00<br><br>$1,100.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PRADYOT K GUHA CUST SHUVAJIT<br>GUHA UNDER THE OH UNIF<br>TRANSFERS TO MINORS ACT<br>109 FELDS PAR RIDGE<br>GLASTONBURY CT 06033-2049 | 5314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,562.50<br>$0.00<br><br>$0.00<br>$1,562.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PRESTON L POOLE AND SHRI H<br>POOLE TEN COM<br>BOX 296<br>POST TX 79356-0296 | 3599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PRINCE C SMITH<br>755 NW 184 DR<br>MIAMI FL 33169 | 3247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PRISCILLA R WATTS CUST<br>CHRISTOPHER R WATTS UNDER<br>THE MI UNIF GIFTS TO MINORS<br>ACT<br>12030 SPENCER RD<br>MILFORD MI 48380-2734 | 4832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PRUDENTIAL SECURITIES TR<br>FBO EARL D DEVAULT IRA<br>11595 23RD ST SOUTH<br>VICKSBURG MI 49097-9462 | 7936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| PRZYBYLSKI STEVEN<br>504 NEBOBISH AVE<br>BAY CITY MI 48708 | 11797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $53,256.91<br>$53,256.91 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PURNELL J GREEN II AND<br>CAROLYN D GREEN JT TEN<br>BOX 13047<br>FLINT MI 48501-3047 | 7751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $430.96<br>$430.96 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| R BRUCE FISHER III<br>45435 CASS AVE<br>UTICA MI 48317-5605 | 5511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| R JACQUES T DU PONT TRUSTEE<br>FOR NANCY SPRINGER DU PONT<br>UA WITH JEAN KANE FOULKE DU PONT DTD 101156<br>143 MITCHELL RD<br>BENTON PA 17814 | 7974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20.26<br>$20.26 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| R JEANNE ADAMS TOD<br>TIMOTHY W KELLER<br>712 HILLSIDE<br>LIBERTY MO 64068-2119 | 5246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| R LEE LEAVELL AND<br>BETTY LEAVELL TR<br>R LEE LEAVELL AND BETTY LEAVELL<br>LIVING TRUST UA 081596<br>465 SUMMIT AVE<br>BURLINGTON WI 53105-1755 | 4504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| R W REAY JR<br>3592 TUNDRA RD<br>VENICE FL 34293-5446 | 6553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| RACHEL P WILLIAMS<br>4755 CAMBRIDGE PK CRT<br>DULUTH GA 30096-7022 | 7672 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAFAEL DELGADO<br>CALLE LIC VICTOR GARRIDO<br>PUELLO 17<br>ENS PIANTINI<br>SANTO DOMINGO<br><br>DOMINICAN REPUBLIC | 8690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| RALPH BAZURO AND JANET BAZURO<br>111 FLORAL BLVD<br>FLORAL PK NY 11001-2647 | 2753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $11,701.00<br><br>$11,701.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| RALPH C DARROW AND FAE K DARROW<br>DARROW REVOCABLE LIVING TRUST<br>UA 51697<br>1515 SOUTH LINCOLN ST<br>KENT OH 44240-4527 | 4551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| RALPH D ARMSTRONG AND<br>CONSTANCE D ARMSTRONG JT TEN<br>604 6TH LN<br>PALM BEACH GARDENS FL 33418-3551 | 3653 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,000.00<br><br>$5,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RALPH D STEVENS AND ELAINE M<br>STEVENS JT TEN<br>1500 E 11TH ST 109<br>MC COOK NE 69001 | 2796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,584.01<br><br>$2,584.01 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| RALPH D YOUNGS<br>1060 CHARLES RD<br>MARION IN 46952-9296 | 7147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| RALPH E PATRICK AND<br>MARY SUE PATRICK JT TEN<br>2905 CAMELLIA DR<br>FLATWOODS KY 41139-1401 | 8633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,090.25<br><br>$2,090.25 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| RALPH T MILLER<br>606 HERITAGE<br>ROCHESTER MI 48309-1534 | 5765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| RALPH V LAVIERI SR TRUSTEE<br>UA DTD 031194 RALPH V<br>LAVIERI SR TRUST<br>811 E CENTRAL RD 562<br>ARLINGTON HTS IL 60005 | 3381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,604.01<br><br>$2,604.01 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RALPH WEIXLER AND<br>RUTH WEIXLER JT TEN<br>317 WESTWOOD DR<br>HUNTINGTON WV 25702-9723 | 6011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| RALPH WRAY AND MARTHA WRAY<br>3155 DANIEL ST<br>BLOOMINGTON IN 47401-2421 | 2961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,141.42<br>$1,141.42 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| RAMON P CASTANUELA<br>2804 L DON DODSON DR APT 1224<br>BEDFORD TX 76021-7952 | 6538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $383.00<br>$383.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| RAMON VILLEGAS<br>750 PINE DR<br>APT 8<br>POMPANO BEACH FL 33060-7281 | 4441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $218.34<br>$218.34 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RANDAZZO ROBERT<br>202 COLONIAL DR<br>WEBSTER NY 14580 | 11868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RATH NEAL<br>278 MILFORD ST<br>APT17<br>ROCHESTER NY 14615 | 4684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,555.00<br>$14,555.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RAUL GARCIA<br>601 WOLFTRAP RD<br>VIENNA VA 22180-4944 | 4067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/29/2006 | DELPHI CORPORATION (05-44481) |
| RAY J INGAMELLS AND DOROTHY<br>INGAMELLS TRS UA DTD 040797<br>INGAMELLS FAMILY TRUST<br>9345 HIGHLAND RD<br>WHITE LAKE MI 48386 | 10001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| RAY J NEELY TR<br>RAY J NEELY TRUST<br>UA 090194<br>307 TOBIN ST<br>NEGAUNEE MI 49866-1658 | 8978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $90.48<br>$90.48 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAY L WEAVER<br>3791 HIGHLAND PK PL<br>MEMPHIS TN 38111-6922 | 5638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| RAY L WEAVER AND GWEN M WEAV<br>3791 HIGHLAND PK PL<br>MEMPHIS TN 38111-6922 | 5639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| RAY W SNELL<br>2686 SCOTT MTN RD EXT<br>ASHEBORO NC 27205-1735 | 3855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND C COMBEST<br>609 HALL ST<br>SCIENCE HILL KY 42553-9138 | 4655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $795.00<br>$795.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND E SMITH<br>103 N 4TH ST<br>MC CONNELSVILLE OH 43756-1230 | 6910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,470.96<br>$2,470.96 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND G FALZON<br>7418 BISCAYNE<br>WHITE LAKE MI 48383-2908 | 4025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND G FALZON AND PATRICI<br>FALZON JT TEN<br>7418 BISCAYNE<br>WHITE LAKE MI 48383-2908 | 4031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND G MOHWINKEL<br>591 LINDEN AVE<br>RAHWAY NJ 07065-4318 | 8762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND GALL AND<br>LISA B GALL JT TEN<br>621 GALLAGHER CT<br>OXFORD MI 48371-4191 | 7248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,875.00<br>$1,875.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND H STEDRON TR<br>STEDRON FAMILY TRUST<br>UA 101590<br>1640 GLENVIEW RD APT 76L<br>SEAL BEACH CA 90740-4119 | 2768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,930.25<br><br><br><br>$3,930.25 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND HUGHES<br>ESTATE OF RAYMOND HUGHES BY BETTY H<br>2023 J SAUNDERS RD<br>DOTHAN AL 36305 | 4418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,678.40<br>$5,678.40 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND J KNYBEL TR<br>RAYMOND J KNYBEL TRUST<br>UA DTD 07112003<br>1212 MIDLAND BLVD<br>ROYAL OAK MI 48073 | 4286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND J PATRIARCA<br>478 ANGEL RD<br>LINCOLN RI 02865-4907 | 5811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND J RUSH<br>13096 BOX 721<br>JIGGER LA 71249 | 6254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND K FARRINGTON<br>200 FRIENDSHIP CIR APT 318<br>LANSING MI 48912 | 5025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$954.35<br><br><br>$954.35 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND L COOPER<br>209 PICKLO ST<br>JOHNSTOWN PA 15906 | 5652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$765.00<br><br><br>$765.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND R MECH<br>124 SHORELINE DR<br>PARK RIDGE IL 60068 | 7942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,000.00<br>$1,000.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND R SILSBY<br>4200 ROWLEY RD<br>WILLIAMSTON MI 48895-9539 | 2975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND RICCI AND MARY LOU<br>RICCI TR UA DTD 061971<br>RAYMOND RICCI AND MARY LOU<br>RICCI FAMILY TRUST<br>1736 SAND STORM DR<br>HENDERSON NV 89074-1745 | 3124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND RONKOWSKI AND ANGE<br>RONKOWSKI JT TEN<br>9944 HIGHLAND RD<br>WHITE LAKE MI 48386-2321 | 4336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND SAPP<br>26 GRENEWOOD LN<br>HAINES CITY FL 33844-8812 | 6755 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,622.54<br>$1,622.54 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND SINCLAIR AND MARY<br>ELLEN SINCLAIR JT TEN<br>57 BATHURST DR<br>TONAWANDA NY 14150-9001 | 3540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| REAVES C LUKENS JR<br>1129 CLUBHOUSE RD<br>GLADWYNE PA 19035-1001 | 12213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $787.36<br>$787.36 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| REBA H ACKER TR REBA H ACKER<br>REVOCABLE TRUST UA DTD 72502<br>202 REMINGTON CT<br>NORTH DR APT B<br>MISHAWAKA IN 46545 | 7524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| REBECCA M DVORSKY AND<br>ROBERT J DVORSKY JT TEN<br>8180 VAN TINE RD<br>GOODRICH MI 48438-8817 | 4715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| REBECCA TITUS AND<br>ERON T MORROW JT TEN<br>9210 WINDSOR HWY<br>DIMONDALE MI 48821 | 3126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| REDMOND THOMAS<br>46 BROCKTON ST<br>ROCHESTER NY 14612 | 11828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| REECE J DUNAWAY AND LADORIS L DUNAWAY JT TEN 5720 E CALLE DEL PAISANO PHOENIX AZ 85018-4625 | 6700 | Secured: Priority: Administrative: Unsecured: Total: | $811.66 $811.66 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| REGINA KASS 7626 CAPRIO DR BOYNTON BEACH FL 33437-7370 | 2993 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| REGINALD W WILLIAMS AND JEROLIE C WILLIAMS JT TEN 16612 FENMOOR LN EDMOND OK 73003 | 6109 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| REUBEN S CAPLAN ET AL L P A PARTNERSHIP BOX 20786 HOUSTON TX 77225-0786 | 6966 | Secured: Priority: Administrative: Unsecured: Total: | $4,552.25 $4,552.25 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| REX A MARQUART AND KUULEI M MARQUART JT TEN 4130 NORMAL BLVD LINCOLN NE 68506-5537 | 5350 | Secured: Priority: Administrative: Unsecured: Total: | $3,089.50 $3,089.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| REYZELMAN NAUM 55 TOWPATH LN ROCHESTER NY 14618 | 12123 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RHETT G COOPER JR AND ANNIE R COOPER JT TEN 1227 SUBER ST COLUMBIA SC 29205-4836 | 2843 | Secured: Priority: Administrative: Unsecured: Total: | $7,803.64 $7,803.64 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| RHONDA MALLIS 2320 KLEINDALE RD TUCSON AZ 85719 | 5255 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $25.00 $25.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RICARDO VILLARINA JR AND VIVIANA VILLARINA TR RICARDO VILLARINA JR AND VIVIANA LIVING TRUST UA 101290 BOX 266 ASU SWA PSC 451 FPO AE 09834-2800 | 4867 | Secured: Priority: Administrative: Unsecured: Total: | $2,000.00 $2,000.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                 First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICARDO W PASCUAL<br>411 BELMONT AVE E<br>SEATTLE WA 98102-4807 | 4323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$200.00<br>$200.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD A GEORGE AND GEORGIA<br>GEORGE JT TEN<br>11074 OYSTER RD<br>ALLIANCE OH 44601-9238 | 5435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD A HILL<br>312 WARRICK DR<br>SEVEN FIELDS PA 16046-7852 | 8606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD A KESHEN<br>P O DRAWER 568<br>NORTHPORT AL 35476-0568 | 3675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD A MUNERANCE AND<br>CAROL ANN MUNERANCE JT TEN<br>41570 RAYBURN DR<br>NORTHVILLE MI 48168-2062 | 7875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD A MUNERANCE TR FBO<br>RICHARD A MUNERANCE TRUST<br>UA DTD 12286<br>41570 RAYBURN DR<br>NORTHVILLE MI 48168 | 8134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD C DOYLE AND SHEILA J<br>DOYLE JT TEN<br>67 LAKE HILL RD<br>BURNT HILLS NY 12027-9534 | 5019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD C JANKE AND<br>DIANA S JANKE JT TEN<br>N7560 BELL SCHOOL RD<br>BURLINGTON WI 53105 | 3512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD C WIER<br>47501 LIBERTY DR<br>SHELBY TOWNSHIP MI 48315-4530 | 7620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD C WIER AND BARBARA A WIER JT TEN 47501 LIBERTY DR SHELBY TOWNSHIP MI 48315-4530 | 7619 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD D DIFFIN 6255 VOLKMER CHESANING MI 48616-9750 | 3885 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD D DOBBLES AND JAIME O DOBBLES JT TEN 7710 E ADELE CT SCOTTSDALE AZ 85255 | 5805 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E BUSSE 747 4 MILE RD CINCINNATI OH 45230-5214 | 2868 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E CRAINE II 7025 LAPHAM WATERFORD MI 48329-2839 | 7101 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E EICHHORN AND GLADYS A EICHHORN JT TEN 590 ISAAC PRUGH WAY APT 551 KETTERING OH 45429 | 5325 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E HOELLIG AND BEVERLY A HOELLIG JT TEN 12 LOIS DR CHEEKTOWAGA NY 14227-3509 | 4176 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E MISCK AND GAIL S MISEK JT TEN 11101 BENDIX DR GOODRICH MI 48438-9021 | 6362 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E MISEK 11101 BENDIX DR GOODRICH MI 48438-9021 | 6380 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD E O CONNOR<br>7879 TUSCANY DR<br>POLAND OH 44514 | 3047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD GAGLIANO<br>655 S PHILLIPS RD<br>COLUMBUS NC 28722 | 3662 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD H BROWNLEE<br>36 DUG RD<br>PORT JERVIS NY 12771-3308 | 4810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD HENRY HARBERS<br>2913 ROCKY CREEK RD<br>LA GRANGE TX 78945-4613 | 6494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD J FRANKO<br>6760 FARMINGDALE LN<br>MENTOR OH 44060-3990 | 9871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$120.00<br>$120.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD J MAYERNIK AND RUTH F<br>RUTH F MAYERNIK TR<br>RICHARD J AND RUTH F MAYERNIK<br>REV LIVING TRUST UA 031600<br>17725 E KIRKWOOD DR<br>CLINTON TWP MI 48038-1215 | 6596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD J PAULI TR<br>UA DTD 12701<br>RICHARD J PAULI TRUST<br>608 SONATA WAY<br>SILVER SPRINGS MD 20901-5001 | 10057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,992.88<br><br><br>$1,992.88 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD J SAUNDERS AND<br>MARGARET J GALL JT TEN<br>16902 WHITBY<br>LIVONIA MI 48154-2532 | 4568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD JAMES VALLAD<br>4645 MORGAN LN<br>COLUMBIAVILLE MI 48421-9624 | 10130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD L AND DELLA M LYONS JT<br>TEN TEN<br>2184 BURLINGAME RD<br>EMPORIA KS 66801-7954 | 9733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD L KURTZ<br>11230 N FOREST GROVE RD<br>MOORESVILLE IN 46158 | 6772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD L MAIRES AND BARBARA J<br>MAIRES TR RICHARD L<br>MAIRES FAMILY TRUST DTD<br>29679<br>12 NORTHRIDGE LN<br>SANDY UT 84092-4902 | 3250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD L MITCHELL<br>1116 1/2 12TH<br>KINGFISHER OK 73750-4025 | 4255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD M FULLER<br>3731 GULFSTREAM PKWY<br>CAPE CORAL FL 33993-9537 | 9751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD M FULLER AND<br>CYNTHIA D FULLER JT TEN<br>3731 GULFSTREAM PKWY<br>CAPE CORAL FL 33993-9583 | 9752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD P HELLMICH<br>30 INDIAN LN<br>TIFFIN OH 44883-3353 | 4284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD P VANDER WEGEN<br>DEPOSITORY TRUST COMPANY<br>TREASURERS<br>900 PINE HILL RD<br>COLFAX CA 95713 | 8345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD R MCCOMB<br>432 CARRIE DR<br>FLUSHING MI 48433-1922 | 2865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD R SANDERS AND BERNICE<br>G SANDERS JT TEN<br>920 N 82ND ST H14<br>SCOTTSDALE AZ 85257-3875 | 9267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $254.41<br><br>$254.41 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD S FITZGERALD AND<br>PATRICIA J FITZGERALD JT TEN<br>4202 CHAPMAN<br>SHELBY TOWNSHIP MI 48316 | 4490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,052.54<br><br>$2,052.54 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD T MAZZARELLI<br>28 TALBOTT FARM DR<br>MENDON MA 01756-1125 | 4538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD TRIEBEL<br>750 N KINGS RD 304<br>LOS ANGELES CA 90069-5907 | 8338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD W BERGMANN AND DTD 0<br>JANET G BERGMANN TTEES UA<br>BERGMANN FAMILY TRUST<br>4931 MATILIJA<br>SHERMAN OAKS CA 91423 | 2884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $301.00<br><br>$301.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD W DANISH<br>5201 S MONITOR<br>CHICAGO IL 60638-1519 | 7312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| RICKI S ECK<br>2727 HOLLY BEACH RD<br>BALTIMORE MD 21221-2022 | 6880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $452.47<br><br>$452.47 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| RICKY TYRA<br>20518 EMMETT<br>TAYLOR MI 48180-4363 | 6895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| RITA A MCCLINTOCK AND<br>DENNIS J GAGNON JT TEN<br>16 FRANCELLA RD<br>METHUEN MA 01844-4250 | 7597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RITA L HODACK AND<br>ROBERT J HODACK JT TEN<br>7011 E POTTER RD<br>DAVISON MI 48423-9527 | 4787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| RITA M SLAGETER TR<br>RITA M SLAGETER TRUST<br>UA 041999<br>5686 BRIDGETOWN RD H23<br>CINCINNATI OH 45248 | 5413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| RITCHIE THOMAS M<br>465 CDGEN SWEDEN TL RD<br>SPENCERPORT NY 14559 | 11840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT A GREEN AND MAURINE A<br>GREEN JT TEN<br>26 CLARA BARTON LN<br>GALVESTON TX 77551-1104 | 5882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT A MAZZOLA<br>2477 SUSQUEHANNA RD<br>ABINGTON PA 19001-4208 | 3271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT B BRUYN<br>22440 SHERMAN RD<br>STEGER IL 60475-5540 | 3111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55.00<br>$55.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT B MC WEBB<br>617 CHOO CHOO LN<br>BALRICO FL 33594 | 4611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT BALLESTEROS<br>10109 GAYNOR<br>NORTH HILLS CA 91343-1406 | 7861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C BLACKMAN TR<br>ROBERT C BLACKMAN FAM LIVING<br>TRUST UA 042398<br>120 PINE OAK DR<br>MABANK TX 75156 | 8064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT C CHYNOWETH<br>508 E ROOSEVELT AVE PENN ACRES<br>NEW CASTLE DE 19720-3226 | 8570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $225.19<br>$225.19 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C DARGEL JR CUST<br>STEVEN JOHN DARGEL UNIF GIFT MIN ACT MICH<br>14081 TIMBERVIEW DR<br>SHELBY TOWNSHIP MI 48315 | 10225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C DAVIS JR TR<br>ROBERT C DAVIS JR TRUST<br>UA 60398<br>369 GALLEON WAY<br>SEAL BEACH CA 90740-5936 | 4178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,140.00<br>$25,140.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C GRINSTEAD<br>BOX 73<br>WAVERLY VA 23890-0073 | 6164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C LARSON AND RUTH L<br>LARSON JT TEN<br>BOX 428<br>CAIRO NE 68824-0428 | 7731 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C MOORE JR<br>8959 RED HOUSE RD<br>APPOMATTOX VA 24522-5296 | 4907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57.96<br>$57.96 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C N ANDERSON TR<br>ROBERT C N ANDERSON LIVING TRUST UA 52899<br>629 E LONGDEN DR<br>SAN GABRIEL CA 91775-1613 | 2942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $702.42<br>$702.42 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C ROBERTS AND<br>TRS UA DTD 053101 THE LORRAINE A ROBERTS REVOCABLE TRUST<br>395 ROBERTS LN<br>BLOOMSBURG PA 17815-9141 | 6209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C SCHOCK<br>2974 WESTMINSTER CIRCLE NW<br>ATLANTA GA 30327-1640 | 3150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,905.18<br>$3,905.18 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT C SHOUSE<br>310 ARVIDA ST<br>WALLED LAKE MI 48390-3512 | 5357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT COTTER AND LAURA COTTE<br>13017 CANTERBURY<br>LEAWOOD KS 66209-1769 | 5617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,775.00<br>$3,775.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT COX<br>10070 ST RT 124 RT 4<br>HILLSBORO OH 45133 | 8476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT D LAMOREAUX<br>TOD ACCOUNT<br>4637 CLYDESDALE RD<br>LANSING MI 48906-9024 | 7360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,700.00<br>$7,700.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT D STARR<br>7335 N LINDEN RD<br>MT MORRIS MI 48458-9487 | 9488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT DONALD KUNSTMAN<br>106 CHIEF CV<br>HOT SPRINGS NATL AR 71913-8828 | 3718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $557.41<br>$557.41 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT E DIETZ TR<br>ROBERT E AND MARY M DIETZ TRUST<br>UA 050997<br>9231 BUTWELL<br>LIVONIA MI 48150 | 11823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT E FIKE AND<br>ELOISE M FIKE TR<br>UA 061495<br>3623 E 1769TH RD<br>OTTAWA IL 61350 | 4320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT E MONTGOMERY AND LENC<br>H MONTGOMERY JT TEN<br>20723 ROBERTS DR<br>SHERIDAN IN 46069-9762 | 4146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT E PEALE AND BEVERLY E PEALE JT TEN 10343 GREENTREE DR CARMEL IN 46032-9692 | 5863 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT F ATKINSON AND PHYLLIS A ATKINSON JT TEN BOX 16 NO TURNER ME 04266-0016 | 5379 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT F HAMMOND SR 7216 A SW MANOR WAY ALOHA OR 97007 | 4973 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT F WOLFE WOLFE JT TEN APT 2E 125 GARWOOD RD APT 206B RICHMOND IN 47374 | 6154 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G COLLINS 11167 BORGMAN BELLEVILLE MI 48111-1212 | 6213 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G GARRETT AND MARIE GARRETT JT TEN 9554 SEAWAY DR BOX 272 ALGONAC MI 48001-4379 | 5919 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G SORENSON AND LOUISE M SORENSON JT TEN 935 16TH ST NE MASON CITY IA 50401-1427 | 4155 | Secured: Priority: Administrative: Unsecured: Total: | $798.41 $798.41 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G TVARDZIK 152 PLYMOUTH AVE TRUMBULL CT 06611-4152 | 5688 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G ZAPINSKI AND JOYCE M ZAPINSKI JT TEN 4652 PARKER ST DEARBORN HGTS MI 48125-2239 | 5620 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT H HEATH<br>9 WALSH WAY<br>MORRIS PLAINS NJ 07950-1916 | 9414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H HEATH AND ADELE H<br>HEATH JT TEN<br>9 WALSH WAY<br>MORRIS PLAINS NJ 07950-1916 | 9413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H KLEMP AND DORINDA A<br>KLEMP JT TEN<br>16992 TIMBERLAKES DR SW<br>FORT MYERS FL 33908-5322 | 9642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,058.76<br>$10,058.76 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H MACK AND<br>SHIRLEY J MACK JT TEN<br>10505 BLAINE RD<br>BRIGHTON MI 48114-9646 | 9749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H MEAGHER AND MURIEL J<br>MEAGHER JT TEN<br>97 HOLLY AVE<br>HEMPSTEAD NY 11550-5209 | 4816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $438.35<br>$438.35 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H RAAB AND JOAN P RAAB J<br>1519 SW 6TH COURT<br>BOCA RATON FL 33486 | 4631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,579.95<br>$10,579.95 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT I ODOM<br>12722 NINTH N W<br>SEATTLE WA 98177-4306 | 6456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $704.00<br>$704.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT I SHAW<br>3678 MERRIE LN<br>GRAYLING MI 49738-9802 | 6896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J COMINI AND NANCY M<br>COMINI JT TEN<br>6515 PAUL REVERE<br>CANTON MI 48187-3053 | 6436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,015.76<br>$2,015.76 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT J GUNDERMAN AND MARY C<br>ROBERT J GUNDERMAN AND MARY C GUNDE<br>5669 SHADOWBROOK DR<br>COLUMBUS OH 43235-7566 | 7584 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J HONUS<br>PO BOX 133<br>BERGLAND MI 49910-0133 | 5138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $94.65<br><br>$94.65 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J HUK<br>53585 OAKVIEW DR<br>SHELBY TOWNSHIP MI 48315-1920 | 7894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,256.32<br><br>$1,256.32 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J KNICK AND JANET L<br>KNICK JT TEN<br>2015 IVY DR<br>ANDERSON IN 46011-3824 | 10347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,447.17<br><br>$1,447.17 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J NICOLAI<br>38919 CREEK RIDGE CIR<br>CLINTON TOWNSHIP MI 48036-3840 | 3677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J SCHWORER CUST<br>JESSICA L SCHWORER UNIF GIFT MIN ACT KY<br>1529 SLEEPY HOLLOW RD<br>FORT WRIGHT KY 41011-1947 | 6018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT K TEVENS CUST ALYSSA<br>M TEVENS UNDER NY UNIF GIFTS MIN ACT<br>90 FORESTGLEN CIR<br>WILLIAMSVILLE NY 14221-1359 | 6093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT K TEVENS CUST FOR<br>ANDREW R TEVENS UNDER NY UNIFORMS GIFTS MINORS ACT<br>90 FORESTGLEN CIR<br>WILLIAMSVILLE NY 14221-1359 | 6092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT K TEVENS CUST KEVIN A<br>TEVENS UNDER NY UNIF GIFTS MIN ACT<br>90 FORESTGLEN CIR<br>WILLIAMSVILLE NY 14221-1359 | 6091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT L BARTLETT<br>1464 N M 51 APT 38<br>OWOSSO MI 48867 | 5542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L EINODSHOFER<br>6425 OLDE FARM LN<br>ERIE PA 16505-1073 | 5927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L GLEICHAUF DEAD MOVE( <br>WIFE LAFERN GLEICHAUF<br>R3 COUNTY E 2138<br>MINERAL POINT WI 53565 | 5788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L GRAY<br>902 W 300 S<br>CRAWFORDSVILLE IN 47933-9161 | 8047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L HERBSTER AND MARY<br>HERBSTER JT TEN<br>301 RETFORD AVE<br>CRANFORD NJ 07016-2828 | 5480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L RHONEY<br>1406 BETHEL RD<br>MORGANTON NC 28655-8309 | 12073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L WICKLINE<br>13927 MOHAWK<br>MIDDLEBURG HT OH 44130-4960 | 3212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$269.80<br><br>$269.80 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT LEE RODGERS AND<br>BETTYANN RODGERS TEN ENT<br>511 GRANDVIEW AVE<br>PITMAN NJ 08071-1711 | 5209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $16.65<br><br><br><br><br>$16.65 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT LORD<br>522 NW 50TH AVE<br>DELRAY BEACH FL 33445 | 5279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$87.47<br><br>$87.47 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT M REED<br>7130 ORCHARD PATH DR<br>CLEMMONS NC 27012-8243 | 5683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT M SEDGWICK AND BETTY J<br>SEDGWICK JT TEN<br>10 EPPINGER DR<br>PORT CHARLOTTE FL 33953-1433 | 3626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT MARCISZEWSKI AND TAMM<br>MARCISZEWSKI JT TEN<br>838 BARNSDALE RD<br>LA GRANGE PK IL 60526-1607 | 3620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT MIDDLETON<br>322 CRYSTAL WASH DR<br>LA GRANGE KY 40031-1158 | 3648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164.29<br>$164.29 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT N ROBISON<br>227 W BEAVER AVE<br>FORT MORGAN CO 80701-2301 | 6769 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT O HOUGHTALING<br>844 EUGENE DR<br>OXFORD MI 48371-4730 | 4634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT P BRYN AND VERNITA R<br>BRYN TRUSTEES UA DTD<br>050394 THE ROBERT P BRYN<br>FAMILY TRUST<br>3057 S HIGUERA ST 82<br>SAN LUIS OBISPO CA 93401 | 5222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,364.16<br>$1,364.16 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT R KELLER AND<br>MARILYN J KELLER JT TEN<br>5357 W COUNTY RD 450 S<br>COATESVILLE IN 46121-9786 | 8287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT S FERRELL<br>5086 CASTLEROCK WAY<br>NAPLES FL 34112-7926 | 9410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT S FERRELL TR<br><br>ROBERT S FERRELL TRUST<br>UA 050791<br>5086 CASTLEROCK WAY<br>NAPLES FL 34112-7926 | 9409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT S STRONG<br><br>515 N BAILEY CIRCLE<br>MASON MI 48854-1277 | 3866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT SCHELLHAUSE<br><br>312 HERR ST<br>ENGLEWOOD OH 45322-1220 | 7181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T CARROLL<br><br>88 WESTVIEW TERR<br>ROCHESTER NY 14620-3908 | 5697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T CARROLL AND<br><br>SUSAN J CORTINA JT TEN<br>88 WESTVIEW TER<br>ROCHESTER NY 14620-3908 | 5698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T DOUGHTY<br><br>4118 BROWNING AVE<br>COLORADO SPRINGS CO 80910 | 8821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T KRUPPE<br><br>607 S PKSIDE<br>ELMHURST IL 60126-4321 | 3029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T MARTIE AND ALTHEA R<br><br>MARTIE JT TEN<br>BOX 493<br>BARNEGAT LIGHT NJ 08006-0493 | 3291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T PRODINGER AND HAZEL I<br><br>PRODINGER JT TEN<br>1304 BERRYWOOD PL<br>LANSING MI 48917-1507 | 8972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                       First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT T RYDER AND MARLENE RYDER JT TEN 1326 DEEP RUN LN RESTON VA 20190-3909 | 9300 | Secured: Priority: Administrative: Unsecured: | $397.79 Total: $397.79 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT V EVANS JR 5915 GARFIELD ST LINCOLN NE 68506-1448 | 2850 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W FISHER AND RUTH E FISHER JT TEN 9301 E 16TH ST INDIANAPOLIS IN 46229-2005 | 7309 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W HASLINGER AND DEBRA . HASLINGER JT TEN 901 BARKER RD FREMONT OH 43420-3106 | 3229 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W PEPPER AND PATRICIA A PEPPER JT TEN 513 HEARTSTONE LN SE MARIETTA GA 30067 | 8596 | Secured: Priority: Administrative: Unsecured: | $1,794.23 Total: $1,794.23 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W ROBINSON 26 BAYSHORE CRESENT ST CATHARINES ON L2N 5Y6 CANADA | 6297 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W UNGER 100 E CANTER DR TERRE HAUTE IN 47802-4828 | 7334 | Secured: Priority: Administrative: Unsecured: | $150.00 Total: $150.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W WARD AND ELLEN M WA 3701 IRONWOOD WAY ANDERSON IN 46011-1655 | 6868 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT ZIMMERMAN 3625 HUNTERS CREEK RD EDMOND OK 73003 | 10449 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERTA CRAMER SHIELDS AND REED CRAMER SHIELDS TEN ENT 767 WARNER RD VIENNA OH 44473-9720 | 10176 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ROBERTA DENEHY 22 ARAGON BLVD SAN MATEO CA 94402-2314 | 4414 | Secured: Priority: Administrative: Unsecured: Total: | $10,000.00 $10,000.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| ROBERTA M DETTMAN 500 PECAN CREEK DR HORSESHOE BAY TX 78657 | 6188 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERTA ROBERTS BOWER 5600 WILD ROSE LN MILFORD OH 45150-2653 | 5310 | Secured: Priority: Administrative: Unsecured: Total: | $926.00 $926.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBIN S BIESEMEIER 1121 KAREN WAY MODESTO CA 95350-3414 | 5925 | Secured: Priority: Administrative: Unsecured: Total: | $200.00 $200.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBIN S BIESEMEIER AND RHONDA K BIESEMEIER JT TEN 1121 KAREN WAY MODESTO CA 95350-3414 | 5924 | Secured: Priority: Administrative: Unsecured: Total: | $400.00 $400.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| RODERICK P AQUINO AND MARIANNE AQUINO JT TEN 431 MARQUARDT AVE NORTH CANTON OH 44720-2158 | 6850 | Secured: Priority: Administrative: Unsecured: Total: | $3,627.00 $3,627.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| ROGER A SWAJGER AND ALICE J SWAJGER JT TEN 11 COLONA RD WAYNE NJ 07470-6103 | 6312 | Secured: Priority: Administrative: Unsecured: Total: | $5,600.00 $5,600.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| ROGER B VAUGHAN 450 LA MARINA SANTA BARBARA CA 93109-1720 | 3558 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROGER D CLAY<br>871 E WALTON BLVD<br>PONTIAC MI 48340-1363 | 5212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $118.00<br>$118.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROGER D WEST<br>30 JUNIPER CREEK BLVD<br>PINEHURST NC 28374-6804 | 3813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROGER L PETRELLA<br>421 S UNION ST<br>GALION OH 44833-2547 | 9057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $311.87<br>$311.87 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| ROGER PICKERIGN AND<br>DEYONNE PICKERIGN JT TEN<br>2008 SHAWNEE<br>LEAVENWORTH KS 66048 | 5424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $700.00<br>$700.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ROGER R HANNEMAN<br>17635 N IRONHORSE DR<br>SURPRISE AZ 85374-6244 | 4667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ROGER R KLINE<br>1342 BERKSHIRE<br>GROSSE POINTE PK MI 48230-1036 | 5348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $797.69<br>$797.69 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROLAND CARD AND CLAIRE A CARI<br>153 HENNEPIN RD<br>GRAND ISLAND NY 14072 | 9735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| ROLAND E CREASY AND JENNIE<br>CREASY JT TEN<br>3105 GRAND VIEW DR<br>GREELEY CO 80631-9488 | 4170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $583.43<br>$583.43 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROLAND T ST PIERRE<br>2795 PALO VERDE DR<br>AVON PK FL 33825-7703 | 9015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROMAN GOODMAN AND CRYSTAL N GOODMAN JT TEN 1404 WICKHAM DR LANSING MI 48906-5586 | 6973 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ROMILDA E WESTENHOFER 1800 HARTMAN AVE LOUISVILLE KY 40205-1420 | 5001 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RONALD A BRANTLEY AND NELWYN BRANTLEY JT TEN PO BOX 551 PHILADELPHIA MS 39350 | 4689 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RONALD A GIANGIOBBE 5987 ROSE ST N SYRACUSE NY 13212-3359 | 9068 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RONALD B RUOFF 1008 DAVID LN JEANNETTE PA 15644-4516 | 7354 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RONALD C WILLIAMSON CUST CHAD L WILLIAMSON UNIF TRANS MIN ACT CO 6515 WEST 4600 SOUTH HOOPER UT 84315 | 4756 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RONALD G SIDAWAY 638 CORNWELL AVE ELYRIA OH 44035-6620 | 4833 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RONALD H DE VOLD 729 TROPICAL CIRCLE SIESTA KEY SARASOTA FL 34242-1438 | 3760 | Secured: Priority: Administrative: Unsecured: | $75.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $75.00 | | |
| RONALD J MAJ 12 BEECHAM CT OWINGS MILLS MD 21117-6001 | 10608 | Secured: Priority: Administrative: Unsecured: | $963.12 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $963.12 | | |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD KINGSTON AND LENORE KINGSTON JT TEN 33983 BRITTANY DR FARMINGTON HILLS MI 48335-1427 | 3445 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RONALD L HOLLOWAY 2768 WOODLAWN DR ANDERSON IN 46013-9735 | 10041 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| RONALD L RANGER 9419 HEGEL RD GOODRICH MI 48438-9256 | 8825 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| RONALD L SCHROEDER 437 NORTH FIVE LAKES RD ATTICA MI 48412-9738 | 5330 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RONALD L SMITH 5737 KAYNORTH ST LANSING MI 48911 | 4481 | Secured: Priority: Administrative: Unsecured: Total: | $24.69 $24.69 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RONALD L TURNER 9738 BARKLEY MILLINGTON MI 48746-9728 | 9189 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| RONALD LAVIOLA 8 CTR ST RUMSON NJ 07760-1713 | 9246 | Secured: Priority: Administrative: Unsecured: Total: | $645.21 $645.21 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| RONALD NOSECK AS CUST FOR RYAN A NOSECK UNDER ARIZONA UNIF GIFTS TO MINORS ACT 13730 EAST CAMINO CARTAMO TUCSON AZ 85749-9193 | 8739 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| RONALD NOSECK CUST FOR MIRANDA N NOSECK UNDER THE ARIZONA UNIF GIFTS TO MINORS ACT 13730 EAST CAMINO CARTAMO TUCSON AZ 85749-9193 | 8743 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD NOSECK CUST FOR RHETT R NOSECK UNDER ARIZONA UNIF GIFTS TO MINORS ACT 13730 EAST CAMINO CARTAMO TUCSON AZ 85749-9193 | 8744 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| RONALD P SLONGO AND JACQUELIN SLONGO TR RONALD P SLONGO TRUST UA 020499 37039 MAAS DR STERLING HEIGHTS MI 48312-1939 | 9181 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| RONALD R ALDERMAN SR 91 POPLAR ST FAIRBURN GA 30213-1749 | 3168 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RONALD R NAPIERALA 5860 BEAR CREEK DR SYLVANIA OH 43560-9540 | 4623 | Secured: Priority: Administrative: Unsecured: Total: | $74.90 $74.90 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RONALD R PAWLAK DEPOSITORY TRUST COMPANY TREASURERS 2176 GOLF VIEW HARBOR SPRINGS MI 49740 | 8491 | Secured: Priority: Administrative: Unsecured: Total: | $7,688.67 $7,688.67 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| RONALD R RICHTER 523 WINTER GARDEN DR FENTON MO 63026 | 10863 | Secured: Priority: Administrative: Unsecured: Total: | $1,713.94 $1,713.94 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| RONALD ROSENBERG AND CLAUDIA ROSENBERG JT TEN 704 SPRING FARM RD LAKE VILLA IL 60046-5782 | 7753 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| RONALD SUTHERLAND AND ANNA SUTHERLAND JT TEN 1805 ROLLING LN CHERRY HILL NJ 08003-3325 | 4784 | Secured: Priority: Administrative: Unsecured: Total: | $798.63 $798.63 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| RONALD T KOVERMAN 2026 SPRINGMILL RD KETTERING OH 45440-2814 | 3468 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD T MAGER AND MARLENE A MAGER JT TEN<br>21225 MADISON<br>ST CLAIR SHORES MI 48081-3392 | 3486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RONALD W HAMM AND KEVIN C HA<br>241 ASH ST<br>WISCONSIN RAPIDS WI 54494-2028 | 4453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RONALD WILLIAM KERN<br>6 SHORE DR<br>NEW FAIRFIELD CT 06812-2914 | 3350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$860.69<br><br>$860.69 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RONI J HOWARD<br>76 BROAD ST<br>S F CA 94112-3002 | 6017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $162.00<br><br><br><br>$162.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| RONNIE A KRANZ<br>1894 AURELIUS RD<br>MASON MI 48854-9762 | 4281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RONNIE CHAPMAN AND MARTHA CHAPMAN JT TEN<br>20107 LAKEWORTH<br>ROSEVILLE MI 48066-1122 | 7025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$50.00<br><br>$50.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| ROSALIA HAUSER<br>TOROKVESZ U 66 B<br>1025 BUDAPEST<br><br>HUNGARY | 8260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| ROSALIE S TOMS<br>5079 W 16TH ST<br>SPEEDWAY IN 46224-6509 | 10242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ROSARIO GENNARO<br>181 FORESTVIEW DR<br>WILLIAMSVILLE NY 14221-1415 | 6464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$3,000.00<br><br><br><br>$3,000.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROSE BALINT<br>10 CANBY ST<br>PT ROBINSON ON L0S 1K0<br>CANADA | 12085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ROSE CRIMI AND<br>RONALD CRIMI AND<br>GARY CRIMI<br>JT TEN<br>2538 BALSAM AVE<br>EAST MEADOW NY 11554-4208 | 3157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROSE M DANIEL<br>5100 SHARON RD 2101<br>CHARLOTTE NC 28210-4777 | 7536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $10,480.68<br><br>$10,480.68 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ROSE MARIE FRANKLIN<br>CO MARYKNOLL<br>BOX 511<br>MARYKNOLL NY 10545 | 5643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $908.80<br><br>$908.80 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| ROSE MARIE SUMKOWSKI AND JOHN<br>F KARWOWSKI JT TEN<br>CO ROSE MARIE KARWOWSKI<br>38032 S BONKAY DR<br>CLINTON TOWNSHIP MI 48036 | 6195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARIE N MISIAK TR<br>ERNEST M MISIAK IRREVOCABLE<br>TRUST UA 102892<br>11291 KATRINE DR<br>FENTON MI 48430-9007 | 3768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARIE VERLINDE ETTER<br>280 WAUQUANESIT DR<br>BREWSTER MA 02631-1224 | 8783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARY A JONES<br>7102 RIDGEWOOD AVE<br>CHEVY CHASE MD 20815-5148 | 5265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARY F PALLADINO<br>1 LAKESIDE PL<br>STATEN ISLAND NY 10305-1517 | 4580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,000.00<br><br>$1,000.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                           First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROSLYN L LASTER<br>BOX 41003<br>91051 JERUSALEM<br><br>ISRAEL | 8166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| ROXANNA CLARK<br>7326 GRANDWOOD<br>SWARTZ CREEK MI 48473-9101 | 5696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ROY H ATKINSON JR<br>512 N WATER ST<br>PERU IN 46970-1222 | 10028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| ROY H MISENHIMER TRUSTEE UA<br>MISENHIMER FAMILY TRUST DTD 33872<br>305 E COLUMBIA AVE<br>POMONA CA 91767-3951 | 2840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,376.00<br>$28,376.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ROY R MCPHERSON AND GERALDIN<br>MCPHERSON JT TEN<br>1702 WOODWAY DR<br>KENT OH 44240-5918 | 6304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| ROY S WILSON<br>132 OAKWOOD DR<br>WOODRUFF SC 29388-9479 | 3200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROY V ISON AND LINDA J ISON JT TE<br>709 SWOPE DR<br>INDEPENDENCE MO 64056 | 3118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300.00<br>$300.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RUBLE LINDA<br>3741 BRADDOCK ST<br>KETTERING OH 45420 | 4128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUBY B LUEDEMANN<br>118 MOUNT HEBRON CHURCH RD<br>SEARCY AR 72143 | 4054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUDOLF PECKHARDT AND ERIKA PECKHARDT JT TEN 5 WENDOVER PL BRIDGEWATER NJ 08807-5615 | 5860 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLPH A KRENZ AND EILEEN M KRENZ JT TEN 5655 NOVARA PL SARASOTA FL 34238 | 6071 | Secured: Priority: Administrative: Unsecured: Total: | $23,500.00 $23,500.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLPH MIHELICH JR AND CLARA SUSAN MIHELICH TR RUDOLPH MIHELICH JR FAMILY TRUST UA 111899 1305 N MAY ST JOLIET IL 60435-4047 | 6322 | Secured: Priority: Administrative: Unsecured: Total: | $1,062.42 $1,062.42 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLPH R SOBOTTA AND BETTY SOBOTTA JT TEN W 24065 CYRIL SOBOTTA LN ARCADIA WI 54612 | 6160 | Secured: Priority: Administrative: Unsecured: Total: | $1,873.75 $1,873.75 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLPH V VOLLBRECHT AND ERN ERNESTINE VOLLBRECHT JT TEN 554 PROSPECT AVE NEPTUNE NJ 07753-5632 | 3690 | Secured: Priority: Administrative: Unsecured: Total: | $584.02 $584.02 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUDY A MONDRAGON 819 LA VEGA COURT SW ALBUQUERQUE NM 87105-3835 | 8964 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL A VOGT CUST KYLE RUSSELL VOGT UNIF TRANS MIN ACT WA 32911 SOUTH SHORE DR MT VERNON WA 98274 | 3625 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL BLANTON AND SHIRLEY BL SHIRLEY BLANTON TR RUSSELL BLANTON AND SHIRLEY BLANTON LIVING TRUST UA 071696 15359 SARANAC DR WHITTIER CA 90604 | 6207 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL D OBRIEN 1372 LAKESHORE DR COLUMBIAVILL MI 48421-9772 | 4727 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUSSELL L HALTEMAN AND KATHRY HALTEMAN JT TEN 324 ALLENTOWN RD SOUDERTON PA 18964-2102 | 4421 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL LARVADAIN AND BEVERLY A LARVADAIN JT TEN 1794 SQUIRREL VALLEY DR BLOOMFIELD HILLS MI 48304-1185 | 3786 | Secured: Priority: Administrative: Unsecured: Total: | $5,715.87 $5,715.87 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL M HARMON JR 1912 S PK RD ANDERSON IN 46011-3957 | 4695 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL R JOHNSON 1476 RIVERDALE DR OCONOMOWOC WI 53066-3436 | 8181 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL R KENNISON II 1408 HARVEST LN MOBERLY MO 65270-2934 | 8823 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL VEENENDAAL AND LILLIAN VEENENDAAL JT TEN W168 N11489 EL CAMINO DR GERMANTOWN WI 53022-3288 | 11791 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RUTH ANNE FOSTER 5233 HAWK DR HOLIDAY FL 34690-2132 | 8746 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| RUTH CAYLOR 40 05 HAMPTON ST APT 708 ELMHURST NY 11373-2043 | 5527 | Secured: Priority: Administrative: Unsecured: Total: | $2,881.45 $2,881.45 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| RUTH D WYBORNY 1710 S 13TH BURLINGTON IA 52601-3608 | 4276 | Secured: Priority: Administrative: Unsecured: Total: | $241.70 $241.70 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUTH E BAKER<br>324 LEXINGTON AVE<br>FOR RIVER GROVE IL 60021-1819 | 4056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| RUTH ESTHER ECHAURI BELTRAN<br>MADRID 183 BIS<br>CO DEL CARMEN COYOACAN<br>MEXICO CITY DISTRITO FEDERAL<br>CP 04100<br>MEXICO | 10065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| RUTH JANE GILCRIST<br>451 MC CONKEY DR<br>BUFFALO NY 14223-1135 | 5751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| RUTH L DE SANTIS<br>2161 EAST 34TH ST<br>BROOKLYN NY 11234-4902 | 4384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RUTH PALLACK<br>16939 DAVENPORT RD<br>DALLAS TX 75248-1462 | 10236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $46.24<br>$46.24 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| RUTH SIPELSTEIN AND BERNARD<br>SIPELSTEIN JT TEN<br>2260 E 63RD ST<br>BROOKLYN NY 11234-6304 | 2793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| RYAN KIM<br>316 CRYSTAL CREEK DR<br>ROCHESTER NY 14612 | 11818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RYAN ZELLER<br>DEPOSITORY TRUST COMPANY<br>TREASURERS<br>550 W FULTON APT 504<br>CHICAGO IL 60661 | 8529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| S JOSEPH LAMANCUSA TR UAW<br>S LAMANCUSA DTD 051491<br>11254 FREDERICK LN<br>TWINSBURGH OH 44087-2694 | 3460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SACCO CHANTELLE<br>13064 W COUNTYHOUSE RD<br>ALBION NY 14411 | 11381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,000.00<br><br><br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SALAMA ESSAM<br>8042 ST MATTHEW DR<br>WESTCHESTER OH 45069 | 8800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$27,549.90<br><br>$27,549.90 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| SALLY A DEAN TR UA DTD 10232003<br>SALLY ANN DEAN REVOCABLE TRUST<br>550 AMELIA COURT<br>NIPOMO CA 93444 | 3906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SALLY A MORRIS<br>16625 WOODLAND CT<br>BRIDGEVILLE DE 19933 | 4065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SALLY A ROSE<br>12055 SE 56TH AVE<br>MILWAUKIE OR 97222 | 6194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$163.82<br><br>$163.82 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SALLY J ROBERTS TR<br>SALLY J ROBERTS REVOCABLE LIVING TRUST UA 12400<br>1992 KALEY AVE<br>WESTLAND MI 48186-5508 | 7978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| SALLY MEDICK DEMICK<br>14495 CRESTRIDGE DR<br>CEMENT CITY MI 49233 | 7155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$664.32<br><br>$664.32 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SALLY S BISCARO<br>93 DELAWARE RD<br>KENMORE NY 14217-2403 | 8346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$14,344.00<br><br>$14,344.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| SALLY SMYTHE DIXON<br>2019 C S MEBANE ST<br>PO DRAWER 1539<br>BURLINGTON NC 27215-7617 | 5635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SALVADOR CANTIO<br>1645 CRESTLINE LN<br>ROCHESTER HILLS MI 48307 | 3269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SALVATORE MAGRI AND<br>PHYLLIS MAGRI JT TEN<br>152 GATES GREECE TL RD<br>ROCHESTER NY 14606-3466 | 4174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,722.00<br>$3,722.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SAM CASCIANI<br>538 MONTVALE LN<br>ROCHESTER NY 14626 | 11872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SAM D SIMPSON AND JANETTE M<br>SIMPSON JT TEN<br>2005 CHOCTAW RIDGE<br>GALLATIN TN 37066-5851 | 5205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SAM T BERGHOLTZ AND HELEN<br>BERGHOLTZ JT TEN<br>21 SOMERSET AVE<br>HICKSVILLE NY 11801-5143 | 3594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SAMSON S KUO<br>50975 SHARPSTONE CT<br>GRANGER IN 46530-6848 | 4391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,423.97<br>$1,423.97 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| SAMUEL ANDREW CARNELL AND<br>RACHAEL ANNE CARNELL TR<br>THE CARNELL FAMILY TRUST<br>UA 12097<br>3255 JENKINS AV<br>SAN JOSE CA 95118-1417 | 6908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,114.07<br>$6,114.07 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| SAMUEL L THORNDIKE JR<br>5691 STOCKTON HARTFIELD RD<br>DEWITTVILLE NY 14728-9753 | 9204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| SAMUEL V GILMAN JR<br>129 RIDGE RD<br>RUMSON NJ 07760-1044 | 3335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SAMUEL W KOTSCH JR<br>131 KIMBERLY DR<br>BOX 5<br>MANCHESTER CT 06045-0005 | 9549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $317.27<br>$317.27 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| SANDRA J LIPUT<br>47830 ANNA COURT<br>SHELBY TWP MI 48315 | 6776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| SANDRA K COON<br>CO SANDRA K BURTCH<br>8135 WHITECLIFF<br>GRAND BLANC MI 48439-9561 | 6178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SANDRA L WRIGHT<br>16315 SILVER SHADOW LN<br>HUNTER TOWN IN 46748-9360 | 8488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| SANFORD J STONE AND<br>ILEANA ZAYAS STONE JT TEN<br>5500 HOLMES RUN PKWY 1115<br>ALEXANDRIA VA 22304-2861 | 4143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SARAH L SMILEY<br>3394 PIMLICO PKWY<br>LEXINGTON KY 40517-2841 | 9399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| SARAH MAURER<br>1551 LAKE COOK RD<br>DEERFIELD IL 60015-5651 | 8678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| SARAH NANCY HIRSCH<br>674 MEADOW LN<br>TROY OH 45373-2267 | 4735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.00<br>$2,550.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| SARAH PRATT QUINN CUST<br>ASHLEY ERIN QUINN UNDER THE<br>CA UNIF TRAN MIN ACT<br>1548 VINE ST<br>EL CENTRO CA 92243-3741 | 5804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SAVA E HELIDES<br>1412 MIDDLE RD<br>GLENSHAW PA 15116-2610 | 9407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| SCHREIB RAYMOND<br>17 CHIMNEY SWEEP LN<br>ROCHESTER NY 14612 | 11836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SCHUDA SCOTT<br>1333 MARION AVE<br>SO MILWAUKEE WI 53172-3007 | 5176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,400.00<br>$3,400.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SCOTT R FAIVRE TR<br>FAIVRE LIVING TRUST<br>UA 042095<br>412 DUVALL CT<br>BENICIA CA 94510-1441 | 9073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| SCOTT SPONDER<br>1860 THORNECREST ST<br>ORLEANS<br>ON K1C 6K8<br>CANADA | 9485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,295.40<br>$2,295.40 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| SEBASTIAN FRANK FORMICA TR<br>UA DTD 121002<br>SEBASTIAN FRANK FORMICA TRUST<br>1900 BEECHNUT RD<br>NORTHBROOK IL 60062-1299 | 3371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SEMINAL INC<br>BOX 1034 GT<br>HARBOUR PL 4TH FL<br>103 S CHURCH ST<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 6788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,510.00<br>$5,510.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| SETA DILANIAN<br>5316 FRANKLIN RIDGE CIRCLE<br>W BLOOMFIELD TWP MI 48322-4123 | 6682 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| SHANNON M SMILEY<br>3394 PIMLICO PKWY<br>LEXINGTON KY 40517-2841 | 9281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHAPIRO LARISA<br>396 FRENCH RD<br>ROCHESTER NY 14618 | 11883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SHARON C STANLEY<br>1312 FRANK BIRD RD<br>COMMERCE GA 30530-5138 | 9505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$990.28<br>$990.28 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| SHARON D KUREK<br>3 GARDENVILLE ON THE GREEN<br>W SENECA NY 14224-6310 | 4904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$149.09<br>$149.09 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| SHARON E GOOD<br>12521 EASTBOURNE DR<br>SILVER SPRING MD 20904-2040 | 10254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| SHARON E GOOD AND KATHERINE I<br>GOOD JT TEN<br>12521 EASTBOURNE DR<br>SILVER SPRING MD 20904-2040 | 9629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| SHARON E PARRAVANO TRUSTEE<br>FBO SHARON E PARRAVANO UA<br>WRITTEN TRUST AGREEMENT DTD 31782<br>6248 TWIN OAKS<br>WESTLAND MI 48185-9132 | 4565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| SHARON L VITAS AND ROBERT L VIT<br>BRETT C VITAS JT WROS<br>18217 WINDWARD RD<br>CLEVELAND OH 44119 | 9742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| SHARON LEE HOOVER<br>4220 LEHMAN RD<br>DEWITT MI 48820 | 5640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| SHELLIE J CULLINS<br>4661 JOSLYN RD<br>ORION MI 48359-2235 | 12431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHERALYN P STOHLER<br>BOX NO 112<br>MARKLEVILLE IN 46056 | 3787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,903.20<br><br><br>$4,903.20 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SHEREE LYNN MCCONVILLE<br>2514 WALKER WAY<br>CHELSEA MI 48118-9223 | 10616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| SHERMAN RIESEL<br>102 25 67TH DR<br>FOREST HILLS NY 11375 | 5500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| SHERRIE H STONE BIAS<br>1530 MOUNT VERNON RD<br>CHARLESTON WV 25314-2534 | 3265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SHERYL L FORD<br>4804 NE 53RD TERRACE<br>KANSAS CITY MO 64119 | 7744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| SHERYL L KNIGHT<br>4714 ALBERMARLE<br>WASHINGTON DC 20016-2038 | 7661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,668.00<br>$1,668.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| SHIELDS DAVID H<br>767 WARNER RD<br>VIENNA OH 44473-9720 | 10175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY A CAMPAU TR<br>SHIRLEY A CAMPAU REVOCABLE LIVING TRUST UA 060998<br>35949 CADRE<br>CLINTON TOWNSHIP MI 48035-2906 | 6219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY A LLOYD<br>SHIRLEY A HORCHLER<br>34 SPRINGLAKE DR<br>NEWARK DE 19711-6742 | 9119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,500.00<br>$2,500.00 | 07/07/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHIRLEY A STANLEY<br>6449 HICKORY RIDGE RD<br>SPOTSYLVANIA VA 22553 | 5893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $160.00<br>$160.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY B FISCHER<br>6336 COMMANDER RD<br>RICHMOND VA 23224-4406 | 4557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY BEBEE<br>459 LAWRENCE<br>PORTLAND MI 48875-1635 | 9619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY D WRIGHT<br>1848 POINT DR<br>COMMERCE MI 48382-2275 | 4491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY M SCHOVAN<br>4530 SEDUM GLEN<br>WATERFORD MI 48328-1155 | 6485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,155.00<br><br>$2,155.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY W REED<br>1 WIER AVE<br>HILLCREST<br>WILMINGTON DE 19809-3147 | 8757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY Y TAMAI TR<br>SHIRLEY Y TAMAI TRUST<br>UA 031296<br>KANEOHE HI 96744-5336 | 4420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLIE M CALLAHAN<br>110 BALBOA CT<br>NEW BERN NC 28560-8418 | 10406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SIEGFRIED NASER<br>REHNOCKEN 68<br>WITTEN D 58456<br>GERMANY | 10153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SILVIA P MATTHEWS<br>15760 E MUSTANG DR<br>FOUNTAIN HILLS AZ 85268-5314 | 7629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,000.00<br><br><br><br><br>$1,000.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| SIMMONS STEPHEN | 11827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$10,000.00<br><br><br><br>$10,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SIMON JOSEPH SAGONDA<br>1621 SQUIRREL TREE PL<br>EDMOND OK 73034-4925 | 4090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$145.46<br><br>$145.46 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SISCO DENNIS<br>1404 MEADOW BRIDGE DR<br>DAYTON OH 45432-2605 | 8121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$65,978.51<br><br>$65,978.51 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| SIZEMORE RICK<br>6595 WESTMINSTER DR<br>EAST AMHERST NY 14051 | 14014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$211,330.38<br><br><br><br>$211,330.38 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SMITH DARREL B<br>2131 OJIBWAY<br>WEST BRANCH MI 48661-0000 | 11799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SMITH JOHN M<br>119 SCOTCH PINE DR<br>ROCHESTER NY 14616 | 11832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$1,000.00<br><br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SMITH SHARON<br>30712 RAMBLEWOOD CLUB DR<br>FARMINGTON HILLS MI 48331 | 9006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$5,945.27<br><br><br><br>$5,945.27 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| SMITH WILLIAM<br>6515 WARREN SHARON RD<br>BROOKFIELD OH 44403 | 11843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$44,625.52<br><br><br><br>$44,625.52 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SNYDER III MARION H<br>2424 E COOK RD<br>GRAND BLANC MI 48439-8373 | 15730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,900.00<br>$75,900.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SOL WASSERMAN AND SHERRI<br>WASSERMAN AND DEBRA<br>GOLDMAN JT TEN<br>7841 NORTH KARLOV<br>SKOKIE IL 60076-3544 | 5189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $355.00<br>$355.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SOLOMON HORN AND BERNIECE<br>M HORN JT TEN<br>PO BOX 33<br>LENNON MI 48449-0033 | 10131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,831.48<br>$12,831.48 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SOPHIA LORETTA GATES<br>APT 605<br>333 SIMCOE ST N<br>OSHAWA ON L1G 4T2<br>CANADA | 7034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SPALL JAMES<br>14329 ADIOS PASS<br>CARMEL IN 46032 | 14788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,924.69<br>$21,924.69 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SPENCER JAMES<br>483 HUBBARD ST NE<br>GRAND RAPIDS MI 49525-2533 | 12125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY FRACZEK<br>150 SWEETFIELD CIRCLE<br>YONKERS NY 10704-2612 | 7516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY L MOSES AND FRANCINE C<br>MOSES JT TEN<br>10143 MANGROVE DR APT 301<br>BOYNTON BEACH FL 33437 | 7645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.16<br>$400.16 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY MITTMAN AND ELAINE<br>MITTMAN JT TEN<br>427 BEACH 138TH ST<br>BELLE HARBOR NY 11694-1341 | 2822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STANLEY R MATUSZCZAK<br>31 SUNRISE LN<br>PANACEA FL 32346-2720 | 7010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY R PAYNE AND DOROTHY V<br>PAYNE JT TEN<br>11403 STONEWOOD LN<br>ROCKVILLE MD 20852-4542 | 3686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| STEPHAN M KOENIG<br>PO BOX 775<br>NEWPORT RI 02840 | 3829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| STEPHANIE ROSENBLATT<br>345 W 58TH ST APT 2 A<br>NEW YORK NY 10019-1130 | 6270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN COLLINS CHESLEY<br>3324 PRENTICE AVE<br>COLUMBIA SC 29205-3944 | 9592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN J RHEAUME AND RUTH E<br>RHEAUME JT TEN<br>5162 MERIDIAN RD<br>WILLIAMSTON MI 48895-9658 | 9582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30.50<br>$30.50 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN PETER TASY<br>10 SHIPLEY CT<br>PITTSTOWN NJ 08867-4307 | 6709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN W STEMPLE<br>115 LOUGH AVE<br>ELKINS WV 26241-8525 | 9495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| STEVE A LOYD AND<br>SUSAN C LOYD JT TEN<br>5183 STONEMONT CT<br>YELLOW SPRINGS OH 45387-9768 | 8793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,010.00<br>$1,010.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEVE J CHIZMARIK<br>1301 OLD LOUISVILLE RD<br>GROVETOWN GA 30813-3421 | 9064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br><br><br><br>$20,000.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| STEVE L EWING<br>RR 1 BOX 2<br>LA FAYETTE IL 61449-9703 | 8055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| STEVEN A HENRY<br>937 GARVER RD<br>MANSFIELD OH 44903-9058 | 9702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| STEVEN NEIGEBAUER<br>336 N HEMLOCK RD<br>HEMLOCK MI 48626-9652 | 9141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$13,374.00<br>$13,374.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| STUART D GRANT<br>1135 VIVIAN DR<br>LAPEER MI 48446-3064 | 6048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| SUE KERNOHAN MARSCH<br>524 OAKDALE DR<br>DOVER OH 44622 | 8078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN A COYLE<br>115 MCKINLEY AVE<br>VILLAS NJ 08251-1329 | 7482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN BETH GLENN<br>S 2133<br>33 LA SALLE ST<br>CHICAGO IL 60602-2603 | 9490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,037.76<br>$1,037.76 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN BRZUCHOWSKI<br>5225 E CASS CITY RD<br>CASS CITY MI 48726-9686 | 3883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$103.63<br>$103.63 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUSAN C LOYD CUST NATHAN C LOYD UNIF TRANS MIN ACT OH YELLOW SPRINGS OH 45387-9768 | 8794 | Secured: Priority: Administrative: Unsecured: Total: | $147.06 $147.06 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN F DAVIDSON 2930 HORSE HILL W DR INDIANAPOLIS IN 46214-1542 | 7109 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN J STEINBERG 29 PENSTEMON LITTLETON CO 80127 | 9206 | Secured: Priority: Administrative: Unsecured: Total: | $3,728.75 $3,728.75 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN KAY LORY-AENS 33 FAYE AVE SHELBY OH 44875-1709 | 7971 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN M NEWMAN 13120 COTTONWOOD DR CLIO MI 48420-1054 | 6205 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN MARIE LANGWELL 977 GLENBROOK DR SAINT LOUIS MO 63122-3102 | 3225 | Secured: Priority: Administrative: Unsecured: Total: | $200.00 $200.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN ORA THOMPSON 1821 LIQUIDAMBAR LN CERES CA 95307 | 4994 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN R SINCLAIR BOX 836 MILLER PL NY 11764-0836 | 6240 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN UNGER 727 WEST ABBOTT AVE MILWAUKEE WI 53221 | 6892 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUSAN V HAWKINS<br>29 ROANDIS CT<br>RAMSEY NJ 07446-1614 | 6101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN W KNOWLES<br>107 BRINK DR<br>DENISON TX 75021-3161 | 5377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SUSANNA E LANGE<br>2002 MARLBORO DR<br>WILMINGTON DE 19808-3820 | 6542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| SUSANNE M HONRATH<br>28 ARRIGHI DR<br>WARREN NJ 07059-5801 | 12077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SUZANNE B BURKHART<br>512 SMOKERISE BLVD<br>LONGWOOD FL 32779-3343 | 8916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| SUZANNE E PUFF<br>2099 FOWLER RD<br>HARRISVILLE MI 48740-9514 | 6158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SUZANNE FIELDS<br>1149 S W DAVENPORTST<br>PORTLAND OR 97201-2225 | 8733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| SUZANNE M POLLICK<br>4331 WILBUR BOX 151<br>AKRON MI 48701 | 3345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SUZANNE NESTLE<br>31 HIGHLAND TERRACE<br>FORT PLAIN NY 13339 | 3665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUZANNE R KENNEDY<br>7234 WOODBURY DR<br>FRANKLIN WI 53132-8994 | 9486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $474.03<br>$474.03 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| SWANSON JERRY<br>14191 STATE RD<br>OSTRANDER OH 43061-9325 | 8342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| SYBIL R COOK<br>2220 MOUNTAIN LAKE TERR<br>BIRMINGHAM AL 35226-1123 | 7634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,624.46<br>$2,624.46 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| SYBLE L ERICKSEN<br>3003 S CANAL DR<br>FLORENCE SC 29505-7503 | 5365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SYBLE L ERICKSEN AND FREDERICK<br>S ERICKSEN JT TEN<br>3003 S CANAL DR<br>FLORENCE SC 29505-7503 | 5364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA BLANKENHORN<br>555 N PEARL<br>STOCKTON IL 61085-1142 | 9275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $612.00<br>$612.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA C GARGANO<br>47 STARLING ST<br>ROCHESTER NY 14613-2262 | 5663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA C SKULSKY<br>20 HARTFORD RD<br>CALGARY AB T2K 2A3<br>CANADA | 6980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA D LAURIDSEN AND<br>WARREN H LAURIDSEN TR<br>SYLVIA D LAURIDSEN REVOCABLE<br>TRUST UA 121698 4N241 BRIAR LN<br>BENSENVILLE IL 60106-2923 | 8692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SYLVIA D WILLIAMS<br>18631 CHERRYLAWN<br>DETROIT MI 48221 | 10223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA J HEYMAN AND ALISA<br>HEYMAN TRUSTEES UA DTD<br>081291 SYLVIA J HEYMAN<br>TRUST 6408 ASPEN GLEN CIRCLE<br>BOYNTON BEACH FL 33437-1816 | 5383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA S TERESI CANADAY AND<br>SYLVIA S TERESI JT TEN TOD<br>JOSEPH A TERESI SR<br>13900 PAWNEE TRAIL<br>MIDDLEBURG HTS OH 44130-6721 | 5437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA TAUB<br>SEABROOK VILLAGE<br>321 S WINDS<br>TINTON FALLS NJ 07753-7715 | 6125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SYRINE SONIER AND GERALD D<br>SONIER JT TEN<br>7389 DEADSTREAM RD<br>HONOR MI 49640-9795 | 3861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| T VIRGINIA WALTER AND F DAVID<br>WALTER JT TEN<br>23 RIVERVIEW RD<br>LAPEER MI 48446-7631 | 8157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| TAIT BEVERLY<br>5953 SCOTT CIRCLE<br>CLARKSTON MI 48348 | 10623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| TED DARZI<br>1974 RIVER FOREST DR<br>MARIETTA GA 30068-1522 | 8175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,215.00<br>$1,215.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| TED WRIGHT<br>1152 E 4TH AVE<br>LONGMONT CO 80501-5234 | 5593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TEDDI K ADELMAN<br>1012 VISTADALE DR<br>DALLAS TX 75238 | 8736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $938.67<br>$938.67 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| TEENIER BARBARA<br>6220 MORELAND LN<br>SAGINAW MI 48603-2725 | 8815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,800.00<br>$2,800.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| TERESA BRUNETTI<br>163 PK DR<br>EASTCHESTER NY 10709-5100 | 7911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| TERESA M MUSIAL<br>16722 WHITE HAVEN DR<br>NORTHVILLE MI 48167 | 10691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| TERRANCE G GEISEN<br>27 BIRCHWOOD COURT<br>BATTESVILLE IN 47006-7621 | 8262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| TERRENCE KEELEY SR<br>137 CAMROSE DR<br>NILES OH 44446-2129 | 3808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| TERRY A NELSON AND RENEE L<br>NELSON JT TEN<br>2158 S SHORE ACRES<br>SODDY DAISY TN 37379 | 7537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $433.58<br>$433.58 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| THADDEUS J TALA AND MARY JANE<br>TALA JT TEN<br>2040 VISTE RD<br>STURGEON BAY WI 54235-8701 | 4486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $798.41<br>$798.41 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| THARON M FLAHERTY<br>420 E 5TH ST<br>MURRAY IA 50174-2024 | 2767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE DEPOSITORY TRUST CO<br>55 WATER ST<br>NEW YORK NY 10041 | 8593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $909.58<br>$909.58 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| THE HUMAN LIFE FOUNDATION INC<br>ATTN MARIA MAFFUCCI PRES<br>215 LEXINGTON AVE 4TH FL NEW YORK N<br>NEW YORK NY 10016-6023 | 4668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $586.00<br>$586.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| THE TRUSTEES OF FIRST PRESBYTERIAN CHURCH OF<br>341 PUTNAM AVE<br>WATERVILLE NY 13480-1212 | 3415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THELMA D STARR<br>236 WALKER AVE<br>FITZGERALD GA 31750 | 6181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| THELMA E ALTIC<br>568 BARBARA DR<br>TIPP CITY OH 45371-1202 | 9295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| THELMA G ALCALA<br>830 OTTER<br>WATERFORD MI 48328-3920 | 6061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $751.80<br>$0.00<br>$751.80 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| THELMA J ELLIS<br>4028 BLOSSOMWOOD DR<br>LOUISVILLE KY 40220-1113 | 8156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| THELMA J STONE<br>TEN COM<br>6624 EAGLE RIDGE LN<br>CANAL WINCHESTER OH 43110 | 6127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56.18<br>$56.18 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| THEODORE PAWLIK AND MARY ANN<br>PAWLIK JT TEN<br>3245 SILVERWOOD<br>SAGINAW MI 48603-2177 | 8601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THEODORE R REED<br>BOX 615<br>VINEMONT AL 35179-0615 | 8034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| THERESA G WRIGHT<br>18565 W 158TH TERRACE 203<br>OLATHE KS 66062 | 7530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| THERESA JACOBS CUST<br>STEVEN A JACOBS<br>UNIF GIFT MIN ACT MI<br>GARDEN CITY MI 48135-2010 | 7261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $995.19<br><br>$995.19 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| THERESA P PEREZ<br>31 SEATON PL NW<br>WASHINGTON DC 20001-1033 | 7823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,409.88<br><br>$5,409.88 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS A GREGORY<br>519 W OMAR<br>STRUTHERS OH 44471-1350 | 7814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS ALLEN MC ELHINEY<br>532 FIFTH ST<br>BOULDER CITY NV 89005-3061 | 7455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $260.00<br>$0.00<br><br>$260.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS ANDREW MAGER III AND<br>RONALD T MAGER JT TEN<br>21225 MADISON<br>ST CLAIR SHORES MI 48081-3392 | 3487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $277.00<br><br>$277.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS C HU<br>31 EAGLE DR<br>SHARON MA 02067 | 8059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48.68<br><br>$1,217.07<br>$1,265.75 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS C LANE<br>1905 N PANTOPS DR<br>CHARLOTTESVILLE VA 22911-8645 | 4271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,469.00<br><br>$1,469.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS C SILVESTRINI AND DONN. M SILVESTRINI JT TEN 2507 BAYSHORE DR MATLACHA FL 33993 | 3059 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS C VAN METER 49 NORTHWEST DR BRIDGETON NJ 08302-4519 | 3222 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS E RAINWATER 1940 BROOK DR CAMDEN SC 29020-2008 | 4856 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS E SHOCK 430 SALISBURY ST PORT CHARLOTTE FL 33954-1923 | 6913 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS F MEIER JR EX EST MARY JEAN MEIER 5140 RAINIER PASS COLUMBIA HEIGHTS MN 55421 | 9640 | Secured: Priority: Administrative: Unsecured: Total: | $4,571.84 $4,571.84 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS GARTHWAITE 28183 COUNTY HWY U CASHTON WI 54619-8219 | 4505 | Secured: Priority: Administrative: Unsecured: Total: | $1,483.55 $1,483.55 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS H EVERETT JR BOX 236092 COCOA FL 32923-6092 | 2837 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS H HULTZ AND JANET A HULTZ JT TEN 1248 MEADOWBROOK DR CANONSBURG PA 15317 | 2806 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS H MC DEVITT AND BARBARA S MC DEVITT JT TEN 149 COUNTRY KITCHEN RD BARNESVILLE GA 30204-3701 | 4507 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS H WENDT AND RUTH WEN<br>4880 LOCUST ST NE APT 337<br>ST PETERSBURG FL 33703-4052 | 6757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J BARDEN SR<br>BOX 388<br>BABYLON NY 11702-0388 | 4993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J BURROWS SR AND AUDR/<br>J BURROWS JT TEN<br>7413 E WOODED SHORE DR<br>WONDER LAKE IL 60097-8612 | 4300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $260.69<br>$260.69 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J HARKINS<br>3207 FOX CHASE RD<br>MIDLOTHIAN VA 23112-4442 | 2888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J KNIGHT<br>BOX 22<br>MIMBRES NM 88049-0022 | 5382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J ONEILL<br>87 PHYLLIS LN<br>MANAHAWKIN NJ 08050-4141 | 5187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J ONEILL AND ELAINE A<br>ONEILL JT TEN<br>87 PHYLLIS LN<br>MANAHAWKIN NJ 08050-4141 | 5188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J RUDOWICZ<br>15477 ALBION RD<br>STRONGSVILLE OH 44136-3645 | 3911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS JOSEPH<br>269 PEPPER TREE LN<br>ROCHESTER HILLS MI 48309 | 10129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,378.00<br>$1,378.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS K VAUGHN<br>2066 ROCKY GLADE RD<br>EAGLEVILLE TN 37060-4101 | 5278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,317.00<br><br><br>$2,317.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS KEEL<br>2013 E SECOND ST<br>FLINT MI 48503-5339 | 3544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS L MARCUM<br>4310 WALLACE AVE<br>KNOXVILLE TN 37920-1206 | 2918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS L ROMZEK<br>8920 M 15<br>CLARKSTON MI 48348-2843 | 4285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS MICHAEL DAWSON<br>265 CARVER DR<br>CLAREMONT CA 91711-1830 | 7522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$27.80<br>$27.80 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS O WHIPPLE<br>15305 CATALINA WAY<br>HOLLY MI 48442-1105 | 2977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS R BOCK AND SANDRA L BOCK JT TEN<br>5499 WOODHAVEN DR<br>CINCINNATI OH 45248-5121 | 5412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS R SOLANICK AND LORI L SOLANICK JT TEN<br>6634 CARRIAGE HLS<br>CANTON MI 48187-3042 | 6835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,050.00<br><br><br>$2,050.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS W ADAMS JR<br>388 BEECH ST<br>TOWNSHIP OF WASHINGTON NJ 07676 | 9509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS W MC NATT JR<br>10025 FOREST VIEW<br>WACO TX 76712-3110 | 3344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS WILSON MCMEECHAN<br>256 CLEVELAND DR<br>BUFFALO NY 14223-1002 | 8705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $995.00<br>$995.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| THOMPSON ROBERT F<br>393 UPPER VALLEY RD<br>ROCHESTER NY 14624 | 11387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| THOMSON DELPHION<br>901 WARRENVILLE RD STE 20<br>LISLE IL 60532 | 3326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,544.00<br>$5,544.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| THUY K PHAM<br>371 E WESTFIELD AVE<br>ROSELLE PK NJ 07204-2320 | 3547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11.50<br>$11.50 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| TIFFANY ROWE BROOKS<br>31 SIMPSON AVE<br>BOWMANVILLE ON L1C 3M5<br>CANADA | 10154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| TIMOTHY A BESAW<br>1901 LES ROBINSON RD<br>COLUMBIA TN 38401-1329 | 11804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| TIMOTHY B FRAWLEY AND<br>CATHERINE E FRAWLEY JT TEN<br>3840 SW 56TH ST<br>FORT LAUDERDALE FL 33312-6206 | 6598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $584.00<br>$584.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| TIMOTHY C HO DEPOSITORY TRUST (<br>1845 E CERRITOS AVE<br>ANAHEIM CA 92804-6139 | 7640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,040.00<br>$9,040.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TIMOTHY E DECLERCK<br>1207 RAMONA DR<br>ENID OK 73703 | 6825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $199.62<br><br><br><br>$199.62 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| TIMOTHY J TORRES<br>2 HOOVER RD<br>HINGHAM MA 02043 | 6785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00<br><br><br><br>$50.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| TIMOTHY KEITH TERRY AND CAROL<br>CAROLYN SUE TERRY JT TEN<br>BOX 144<br>HUTSONVILLE IL 62433-0144 | 4657 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| TOM G HAYES<br>805 TRISHA LN<br>NORMAN OK 73072 | 3667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| TOM L BROWN AND ALICE FAYE<br>BROWN JT TEN<br>3500 PKER CITY<br>NORTH LITTLEROCK AR 72118-4818 | 7864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$7.32<br>$7.32 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| TONE S WING AND VEYING C WING<br>17503 BONSTELLE ST<br>SOUTHFIELD MI 48075-3475 | 8615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$18,704.00<br>$18,704.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| TONY WAYNE CLEVENGER<br>1100 CHAPMAN HOLLOW RD<br>DOWELLTOWN TN 37059 | 5359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| TRUST U W HENRY F GEHLHAUS<br>PO BOX 397<br>275 BEACHWAY<br>KEANSBURG NJ 07734 | 8461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$501.24<br>$501.24 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| TYRONE L CHEW<br>7883 SALLY IRENE COURT<br>LAS VEGAS NV 89113-1708 | 9739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UHLIR THOMAS<br>260 GREENBRIAR<br>CORTLAND OH 44410 | 10883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br><br><br>$20,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| VALANTY BURTON<br>21505 NORMANDALE<br>BEVERLY HILLS MI 48025 | 4600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| VALERIO RAYMOND<br>58 COMMONWEALTH RD<br>ROCHESTER NY 14618 | 11864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| VANETA L ESBAUM<br>6122 NORTHWEST BLVD<br>DAVENPORT IA 52806-1849 | 5797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| VANGEL J GEOTIS<br>45 LAKE PKWY<br>WEBSTER MA 01570-2995 | 5201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| VAUSE JR JAMES W<br>1721 MORAVIAN ST<br>COLUMBUS OH 43220-2565 | 6599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$74,172.00<br>$74,172.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| VELLA S PURNELL<br>1107 HILDA COURT<br>VENICE FL 34293-2018 | 5299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| VERA B ANDERSON<br>113 LEDYARD DR<br>MONTGOMERY AL 36109-4011 | 4473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,371.62<br><br><br>$2,371.62 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| VERL R NEWMAN AND SUSAN M<br>NEWMAN JT TEN<br>13120 COTTONWOOD LN<br>CLIO MI 48420-1054 | 6204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VERN D NOTESTINE<br>7855 EISCHER RD<br>FRANKENMUTH MI 48734-9515 | 11133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,217.82<br><br>$19,217.82 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| VERNA L MARKHAM HUTCHINS<br>795 E TROXELL RD<br>OAK HARBOR WA 98277 | 3224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| VERNON GREENE<br>250 PRICE HILLS TRAIL<br>BUFORD GA 30518-6211 | 8970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| VERONICA G CARROLL AND ROBERT N CARROLL JT TEN<br>2417 COURT ST<br>SAGINAW MI 48602 | 4243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| VERONICA T HAGERTY<br>292 DORSET CT<br>PISCATAWAY NJ 08854-2191 | 3896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $897.00<br><br><br>$897.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| VERVIE VANDEVENDER<br>80 WEST DAYTON ST<br>W ALEXANDRIA OH 45381-1162 | 4354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $85.00<br><br><br>$85.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| VICHIEN RATANAPRASATPORN<br>180 SUNKUMVIT ROAD<br>BANGKOK 10110<br>THAILAND | 6226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| VICKI LYNNE FOX<br>302 SPRING ST<br>LANCASTER OH 43130 | 3764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| VICKI RUSIN<br>4245 RUSH SPRINGS DR<br>ARLINGTON TX 76016-4801 | 10161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VICKIE W WADE<br>1104 MASSEY DR<br>KINSTON NC 28504-7212 | 9638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| VICTOR B SHOUSHA AND SUSAN S SI<br>265 ALPINE DR<br>PARAMUS NJ 07652-1316 | 9599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| VICTOR L FOLCIK<br>871 NORTH HURON<br>AUGRES MI 48703-9708 | 6153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| VICTORIA D MUTZ<br>23 FISK RD<br>WAYNE NJ 07470-3333 | 5615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| VIETS JOANNE<br>8 TERRACE HILL DR<br>PENFIELD NY 14526 | 12092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| VINCENT E RHYNES<br>1514 W MANCHESTER AVE NO 5<br>LOS ANGELES CA 90047 | 817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/23/2005 | DELPHI CORPORATION (05-44481) |
| VINCENT FERRARA<br>743 WINDWARD AVE<br>BEACHWOOD NJ 08722-4627 | 7600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| VINCENT L GIACINTO<br>120 FOSTER RD<br>TOMS RIVER NJ 08753 | 4790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| VINCENT N CANDELA<br>5607 PINKERTON RD<br>VASSAR MI 48768-9610 | 4974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VIOLETTE L MACCALLUM<br>CO FRANCES C KUNTZ<br>1745 BUSHWOOD LN<br>LANSING MI 48917 | 3060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| VIRGIE MARGARET FEIGHT<br>4710 WEST MIAMI SHELBY RD<br>PIQUA OH 45356-9713 | 4613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| VIRGIL J BLASZYK AND LUELLA J<br>BLASZYK JT TEN<br>1203 LYONS AVE<br>ROYAL OAK MI 48073-3173 | 7533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| VIRGINIA E MILLER<br>AH MC 201<br>UNIVERSITY OF ILLINOIS<br>CHICAGO IL 60607-3552 | 8893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,180.23<br>$1,180.23 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| VIRGINIA E OCONNOR<br>4166 CEDAR LAKE RD<br>GLADWIN MI 48624-9744 | 7224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| VIRGINIA F OLDS AND<br>CAROLE A OLDS JT TEN<br>226 OUTER DR W<br>VENICE FL 34292-2137 | 6203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| VIRGINIA M WEIDIG<br>7220 E GENESSE ST 215<br>FAYETTEVILLE NY 13066 | 7336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,566.42<br>$5,566.42 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| VIRGINIA R GRIFFIN<br>309 SUNSET DR<br>GREENSBORO NC 27408-6533 | 7115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| VIRGINIA S HADDAD<br>850 ROBIN HOOD DR<br>ALLENTOWN PA 18103 | 7019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VIVIAN J MC FARLAND<br>CO VIVIAN SCHROEDER<br>1802 LAKESHORE DR<br>ST JOSEPH MI 49085-1670 | 6694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| WA EQUITIES<br>8730 WILSHIRE BLVD NO 300<br>BEVERLY HILLS CA 90211 | 7777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| WALDA TICHY<br>22345 SOCIA ST<br>ST CLR SHORES MI 48082 | 6095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| WALDEMAR KJERGAARD<br>11006 WALKER ST<br>GRAND BLANC MI 48439-1054 | 7673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| WALSH KEITH<br>125 HEATHER DR<br>PENFIELD NY 14625 | 11842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WALTER B LETT 2ND<br>2320 WAVERLY MANSION DR<br>MARRIOTTSVILLE MD 21104-1627 | 3551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WALTER F OKEEFE<br>576 ANDERSON ST<br>BALDWIN NY 11510-3813 | 6918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| WALTER HOLLIS JR<br>3033 PIQUA ST<br>FT WAYNE IN 46806-1016 | 8751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| WALTER L HUNTER<br>1134 SUNVIEW AVE<br>JEANNETTE PA 15644-3007 | 7596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALTER ZIMMERER JR<br>75 CONOVER RD<br>COLTS NECK NJ 07722-1245 | 9693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| WANDA J DOWELL<br>4224 NO RANIER<br>MESA AZ 85215-0842 | 8022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| WARREN A WHITNEY<br>32 VISTA DR<br>HARWINTON CT 06791-1119 | 6005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $560.83<br>$560.83 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| WARREN C WENDT AND KATHLEEN<br>WENDT TR WENDT TRUST<br>UA 092492<br>LA MESA CA 91941-5720 | 6324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,940.00<br>$1,940.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| WARREN D WOOD<br>450 N ADDISON ST<br>ALPENA MI 49707-3224 | 9627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300.00<br>$300.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| WARREN L BOYD<br>BOX 242<br>HARBOR CREEK PA 16421 | 4560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE J TRACEY<br>1422 TRACEYS HILL RD<br>RR 5 LINDSAY<br> ON K9V 4R5<br>CANADA | 6750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE J TRACEY<br>R R 5<br>LINDSAY ON K9V 4R5<br>CANADA | 6751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE L HARRIS<br>509 MOORE AVE<br>OWOSSO MI 48867-1854 | 6760 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WAYNE L HARRIS AND LINDA M HARRIS JT TEN 509 MOORE AVE OWOSSO MI 48867-1854 | 6761 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE W WILSON 3396 14TH ST DETROIT MI 48208-2624 | 3448 | Secured: Priority: Administrative: Unsecured: Total: | $153.72 $153.72 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WEISSKOPF MARK 58 ROSSMAN DR WEBSTER NY 14580 | 12061 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WENDELL K MESSER 15341 SHERWOOD FRASER MI 48026-2306 | 7775 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| WIELAND VIRGINIA 617 W NATALIE LN ADDISON IL 60101 | 7780 | Secured: Priority: Administrative: Unsecured: Total: | $11,135.00 $11,135.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| WIKLE WILLIAM 4252 WAGNER HILL DR BELLBROOK OH 45440 | 3838 | Secured: Priority: Administrative: Unsecured: Total: | $3,400.00 $3,400.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILBERT D YOUNG 134 OLD TARRYTOWN RD WHITE PLAINS NY 10603-3150 | 5711 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| WILBUR D EVANS 1328 W DAVIS ST BURLINGTON NC 27215-2150 | 5529 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| WILBUR E BRUNNER BAYSHORE WINDMILL VILLIAGE 603 63RD AVE W LOT 6T BRADENTON FL 34207-4938 | 4197 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                              First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILBUR L EVANS AND MARY G EVANS JT TEN<br>3609 WILD IVY DR<br>INDIANAPOLIS IN 46227-9750 | 4837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLADEAN COX<br>2830 CREEKWOOD LN<br>LAWRENCEVILLE GA 30044-6707 | 10174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM A CHALFANT<br>BOX 3123<br>MIDLAND TX 79702-3123 | 2797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM A FALK<br>6545 RUSTIC RIDGE TRAIL<br>GRAND BLANC MI 48439-4954 | 3516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM A KICK<br>961 E AGATE LOOP RD<br>SHELTON WA 98584-9502 | 5926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60.00<br>$60.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM A MORROW<br>3640 W N00S<br>MARION IN 46953 | 5342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM A RATHBURN<br>549 E TOWNVIEW CIR<br>MANSFIELD OH 44907-1135 | 4915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM A REESE III<br>37650 TASSAJARA RD<br>CARMEL VALLEY CA 93924-9125 | 7612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM ALLEN MILLER<br>3007 GOLF CREST LN<br>WOODSTOCK GA 30189-8197 | 4393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $411.68<br>$411.68 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM B CARTER AND IULA O CARTER JT TEN 239 ELMHURST RD DAYTON OH 45417-1420 | 6707 | Secured: Priority: Administrative: Unsecured: Total: | $1,875.00 $1,875.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM B CONKLIN AND DOROTHY H CONKLIN TR CONKLIN LIVING TRUST UA 050499 21 MARVIN DR KINGS PK NY 11754-4735 | 3858 | Secured: Priority: Administrative: Unsecured: Total: | $2,058.00 $2,058.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM C MASON 14308 D CANALVIEW DR DELRAY BEACH FL 33484-2658 | 6132 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM D HACKETT AND FRANCES B HACKETT JT TEN 30060 SPRING RIVER SOUTHFIELD MI 48076-1045 | 5211 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM D NICKITEN 374 DRY BRANCH RD MONTEREY VA 24465-9722 | 10874 | Secured: Priority: Administrative: Unsecured: Total: | $4,312.00 $4,312.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM E BEAUCHAINE 203 LNCASTER RD BERLIN MA 01503-1014 | 7692 | Secured: Priority: Administrative: Unsecured: Total: | $223.71 $223.71 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM E BEAUCHAINE AND JUDITH E BEAUCHAINE JT TEN 203 LANCASTER RD BERLIN MA 01503-1014 | 7691 | Secured: Priority: Administrative: Unsecured: Total: | $619.19 $619.19 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM E DEXTER WILLIAM E DEXT WILLIAM E DEXTER 114 MEIGS LN MOORESVILLE NC 28117 | 10764 | Secured: Priority: Administrative: Unsecured: Total: | $1,744.64 $1,744.64 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM E HAINLINE AND SARAH A HAINLINE JT TEN 42 THIRTEEN COLONIES LN FLINT MI 48507-3855 | 6866 | Secured: Priority: Administrative: Unsecured: Total: | $13,610.24 $13,610.24 | 05/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM E LADRACH<br>1011 WINWOOD DR<br>CARY NC 27511-4340 | 4615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM E MARTI<br>3106 W NELSON<br>MIDLAND MI 48640-3345 | 5879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM E MASSEY<br>322 GRAN AVE<br>BIRMINGHAM AL 35209-4120 | 4270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,547.60<br>$9,547.60 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM E NOVAK AND<br>JEAN E NOVAK JT TEN<br>1396 N AVON<br>ST PAUL MN 55117 | 4825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM E PARKER & ANNABEL<br>PARKER JT TEN<br>3233 PRAIRIE DUNES CIR E<br>LAKELAND FL 33810 | 9868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $584.84<br>$584.84 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM ELKINS MC DONALD<br>205 SPENCER ST<br>GATINEAU QC J8L 1N1<br>CANADA | 8054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM F BURKHARDT<br>5755 SUL ROSS LN<br>BEAUMONT TX 77706-3437 | 6367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM F BURKHARDT AND<br>KATHRYN C BURKHARDT TEN COM<br>5755 SUL ROSS LN<br>BEAUMONT TX 77706-3437 | 6369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM G GARDNER & PAMELA GA<br>4321 ISLAND VIEW DR<br>FENTON MI 48430-9145 | 8422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM G GRALEY<br>PO BOX 14<br>SEVILLE OH 44273-0014 | 3636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM G HOWATT<br>801 DEVON ST<br>KEARNY NJ 07032-3706 | 3466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,000.00<br><br><br><br>$16,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM G MILLMINE<br>247 FLYNN LN<br>SPRING CITY TN 37381-2822 | 8805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM G TRAHER<br>37569 HURON PTE DR<br>MT CLEMENS MI 48045-2822 | 7542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,797.39<br>$3,797.39 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM H DEARLOVE<br>3187 EASTGATE ST<br>BURTON MI 48519-1552 | 12076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM H DERRICKSON<br>900 W LOCUST ST<br>SEAFORD DE 19973-2123 | 2823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM H TONEY<br>7022 BENTON DR<br>PANAMA CITY FL 32404-4912 | 4782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM HENRY GEHLHAUS<br>21 THE TRAIL<br>MIDDLETOWN NJ 07748-2008 | 8463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $927.47<br>$927.47 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM HULL DAVIS<br>3008 LAKE TERRACE DR<br>CORINTH MS 38834-2011 | 3523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM J BARTON AND RUTH A BARTON TR BARTON FAM TRUST UA 092589 2220 BRYCE DR MARTINEZ CA 94553-4904 | 3297 | Secured: Priority: Administrative: Unsecured: | $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| WILLIAM J FRANKLIN AND MARY C FRANKLIN TRUSTEES UA DTD 050294 WILLIAM J FRANKLIN AND MARY FRANKLIN LIVING TRUST 5848 E UNIVERSITY DR 1026 MESA AZ 85205 | 6897 | Secured: Priority: Administrative: Unsecured: | $11,963.91 $11,730.14 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $23,694.05 | | |
| WILLIAM J HUSTON JR 69150 WOLCOTT RD ARMADA MI 48005-4118 | 10419 | Secured: Priority: Administrative: Unsecured: | $1,099.34 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,099.34 | | |
| WILLIAM J KEATING 1169 RTE 28 A WEST HURLEY NY 12491 | 12111 | Secured: Priority: Administrative: Unsecured: | $500.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $500.00 | | |
| WILLIAM J KUSHMAN 8953 THE FAIRWAYS CLARENCE NY 14031-1429 | 3610 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| WILLIAM J LESH 2867 ORANGE GROVE RD WATERFORD MI 48329-2966 | 10051 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| WILLIAM J ROHALY 36 JANET CT MILLTOWN NJ 08850-1212 | 2872 | Secured: Priority: Administrative: Unsecured: | $2,000.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $2,000.00 | | |
| WILLIAM J STANLEY 130 BRIARCLIFF PL STOCKBRIDGE GA 30281 | 8429 | Secured: Priority: Administrative: Unsecured: | $136.84 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $136.84 | | |
| WILLIAM JEROME MCHUGH SR PERS LONNIE M HILL 1221 LOCUST ST STE 1000 ST LOUIS MO 63108 | 6401 | Secured: Priority: Administrative: Unsecured: | $164.65 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $164.65 | | |

In re Delphi Corporation, et al.    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM JOSEPH NOVACICH<br>3563 VALERIE<br>YOUNGSTOWN OH 44502-3162 | 2810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$10,000.00<br>$10,000.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM JOSEPH RAPP<br>2363 W SWAIN RD<br>STOCKTON CA 95207-3357 | 7426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM K MAY AND GRETCHEN E !<br>13241 NANCY CT<br>WOODBRIDGE VA 22193-4101 | 2719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,088.10<br>$2,088.10 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM L BOWLING<br>ESTATE OF WILLIAM L BOWLING<br>CO PAMELA B COHEZZI<br>310 NW 21ST ST<br>OKLAHOMA CITY OK 73103 | 514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,000.00<br>$5,000.00 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| WILLIAM L HUNTINGTON JR AND<br>ELEANOR M HUNTINGTON JT TEN<br>56 POLLYS LN<br>UNCASVILLE CT 06382-1426 | 2925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,100.00<br>$1,100.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM L MAIDEN AND SARAH<br>M MAIDEN JT TEN<br>BOX 25<br>GREENFIELD TN 38230-0025 | 4201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM LEE AND BEVERLY LEE JT T<br>5915 13TH ST<br>SACRAMENTO CA 95822-2903 | 9420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$12,600.00<br><br><br>$12,600.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM M CONLEY 111<br>13 FARMHOUSE RD<br>CHRISTIANSTEAD<br>NEWARK DE 19711-7458 | 7449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$250.00<br>$250.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM M HUDSON<br>123 ALEXANDER AVE<br>GREENSBURG PA 15601-2823 | 4848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM M LEE AND JENNIFER H LEE JT TEN 5915 13TH ST SACRAMENTO CA 95822 | 9631 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM NACINOVICH AND JOSEPH WILLIAM NACINOVICH AND JOSEPHINE NACINOVICH JT TEN 44 MCCULLOCH DR DIX HILLS NY 11746-8328 | 3612 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM O GEORGE 217 SPRINKLE AVE MARION VA 24354-1930 | 5137 | Secured: Priority: Administrative: Unsecured: Total: | $1,035.00 $1,035.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM P BODNER 705 MORMAN RD HAMILTON OH 45013-4353 | 7042 | Secured: Priority: Administrative: Unsecured: Total: | $1,900.00 $1,900.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R BYUS AND BEATRICE BYUS CO TTEES WILLIAM R BYUS AND BEATRICE BYUS TRUST DTD 021293 2453 CRIDER RD MANSFIELD OH 44903-9275 | 6301 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R COOPER BOX 40 MONTGOMERYVILLE PA 18936-0040 | 4347 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R JONES 633 PURDUE AVE YOUNGSTOWN OH 44515-4215 | 2805 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R RINEHART 1525 MURIAL DR STREETSBORO OH 44241-8322 | 3656 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R THOMPSON JR AND RITA C THOMPSON JT TEN 514 W GRIFFITH ST GALVESTON IN 46932-9401 | 3209 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM R WISCOMBE AND<br>EDITH C WISCOMBE JT TEN<br>17140 HUNT RD<br>HILLMAN MI 49746 | 11041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,423.00<br>$30,423.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM RAYMOND LEE JR<br>PO BOX 3434<br>TOPSAIL BEACH NC 28445 | 8493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM RENFROE<br>5560 BRUSH ST<br>DETROIT MI 48202-3808 | 11895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,681.00<br>$6,681.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM T BAISDEN II<br>2411 KINGSBURY DR<br>JOPPA MD 21085-1607 | 7591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,282.71<br>$1,282.71 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM T WILSON AND MARY C W.<br>BOX 720164<br>SUMMIT UT 84772 | 9282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,696.41<br>$1,696.41 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM TANNER SMITH AND<br>ROBERT ERNEST NELSON JT TEN<br>6752 STARKEYS PL<br>LAKE WORTH FL 33467 | 3634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM W THIEL AND GLADYS EIL<br>THIEL TR WILLIAM W THIEL AND<br>GLADYS EILEEN THIEL REV TRUST<br>UA 06<br>23330 MIDDLESEX<br>ST CLAIR SHORES MI 48080-2527 | 7384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM ZITSMAN<br>1122 REDBUD LN<br>SPRINGFIELD OH 45504-1550 | 9371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $323.00<br>$323.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAMS DIXIE<br>3025 DAUGHDRILL TRL SE<br>BOGUE CHITTO MS 39629-9646 | 3006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.00<br><br>$2,550.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIE C HOLLAND<br>RT 2 BOX 123 A<br>PIKEVILLE TN 37367-9523 | 7513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,704.43<br><br><br><br>$6,704.43 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| WILLIE D BINKLEY<br>305 MADISON BLVD<br>MADISON TN 37115-4721 | 3683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIE E PITTMAN JR AND BETTY<br>R PITTMAN JT TEN<br>2244 BRANDYWINE DR<br>CHARLOTTESVILLE VA 22901-2907 | 4516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| WILLIE G JOHNSON<br>2094 BRISTOL CHAMPION RD<br>BRISTOLVILLE OH 44402 | 3914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIS A LAMPING AND DOROTHY !<br>LAMPING TR THE WILLIS A<br>LAMPING AND DOROTHY M<br>LAMPING<br>INTER VIVOS TR DTD 020293 3295<br>BAUE<br>SAGINAW MI 48604-2240 | 10868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,924.00<br>$2,924.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| WILMA H PHILLIPS<br>304 OAKVIEW DR<br>KETTERING OH 45429-2818 | 8627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| WILMA J RICHARDS<br>BOX 1834<br>BISBEE AZ 85603-2834 | 3555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,212.18<br>$3,212.18 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILMA L CARNEY<br>1720 BOWEN RD<br>MANSFIELD OH 44903-8706 | 4891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| WILMA R MILOSEVICH AND GROVEF<br>G MILOSEVICH JT TEN<br>BOX 193<br>OLIVER PA 15472-0193 | 6455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILSON CARL<br>11202 LAKE CIRCLE DR SOUTH<br>SAGINAW MI 48609 | 9442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,622.10<br><br><br>$11,622.10 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| WILTON D ROGERS<br>8107 WEBSTER<br>MT MORRIS MI 48458 | 5394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| WINIFRIDE SHAY<br>818 FERNDALE AVE<br>DAYTON OH 45406-5109 | 4922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| WITHOLD B STEINAGEL AND FREDA<br>F STEINAGEL JT TEN<br>1131 DOGWOOD<br>PORTAGE MI 49024-5227 | 5548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,517.88<br>$0.00<br><br><br>$20,517.88 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| YUE YING CHEN  JACK HC CHEN JT<br>39 BOWERY STE 448<br>NEW YORK NY 10002 | 7465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| YVONNE M CONROY<br>2200 ROLLING HILLS DR<br>GRAND RAPIDS MI 49546-7806 | 3872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,250.00<br>$2,250.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| YVONNE S ADAMS<br>12504 GLENDALE COURT<br>HUDSON FL 34669 | 6758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| Z LAWSON TUTTLE CUST C<br>WESLEY JACKSON A MINOR UNDER<br>THE LAWS OF THE STATE OF<br>GEORGIA 2509 IVY PLANTATION DR<br>BUFORD GA 30519-7039 | 7867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ZELMA P SPURGEON<br>1651 MELODY LN<br>ARNOLD MO 63010-1105 | 4055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 04/29/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZENAIDE CACIA AND<br>CATHERINE R LENIG JT TEN<br>30 HERON AVE<br>PENNSVILLE NJ 08070-1308 | 7621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| ZINA WERT<br>110 PROMENADE CIRCLE APT 204<br>THORNHILL ON L4J 7W8<br>CANADA | 3832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $622.05<br>$622.05 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ZMUDA DAVID<br>102 MILL RD<br>ROCHESTER NY 14626 | 11789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

Total:        3,012                $6,651,439.34