UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x
                                :    Chapter 11
In re:                        :
                                :    Case No. 05-44481 (RDD)
            Delphi Corporation,      :
                                :    (Jointly Administered)
            Debtors                :
------------------------------------------------------------x

## NOTICE OF TRANSFER OF CLAIM
## PURSUANT TO FRBP RULE 3001(e)(2)

TO:  JUDD WIRE, INC.
      ("ASSIGNOR")
      ADDRESS

      As of September 21, 2006, Assignor's Claim against Debtors in the principal amount of $1,363,728.73 has been transferred to the following Assignee:

      **JPMorgan Chase Bank, N.A.**
      **270 Park Avenue, 17th Floor**
      **New York, New York 10017**
      **Attention:    Stanley Lim**
      **Telephone:   (212) 270-4421**
      **Facsimile:    (212) 270-2157**
      **E-mail:       stanley.lim@jpmorgan.com**

      The Evidence of Transfer of Claim is attached as Exhibit A and the Assignee's payment and delivery instructions are attached as Exhibit B. The Proof of Claim is attached hereto as Exhibit C. No action is required if you do not object to the transfer of your claim. However, **IF YOU OBJECT TO THE TRANSFER OF YOUR CLAIM, WITHIN TWENTY (20) DAYS OF THE DATE OF THIS NOTICE, YOU MUST FILE A WRITTEN**

**OBJECTION TO THE TRANSFER:**

| Mailing Address: | Physical Address: |
|---|---|
| United States Bankruptcy Court<br>Southern District of New York<br>Delphi Corporation Claim Docketing Center<br>Bowling Green Station, PO Box 5058<br>New York, NY 10274-5058 | United States Bankruptcy Court<br>Southern District of New York<br>One Bowling Green<br>New York, NY 10004 |

**PLEASE SEND A COPY OF YOUR OBJECTION TO THE ASSIGNEE AT THE FOLLOWING ADDRESS:**

JPMorgan Chase Bank, N.A.
270 Park Avenue, 17th Floor
New York, New York 10017
Attention:    Neelima Veluvolu
Telephone:   (212) 270-1250
Facsimile:    (646) 792-3855
E-mail:       stanley.lim@jpmorgan.com

**WITH A COPY TO :**

Kirkpatrick & Lockhart Nicholson Graham LLP
599 Lexington Avenue
New York, NY 10022
Attention:    Steven H. Epstein
Telephone:   (212) 536-4830
Facsimile:    (212) 536-4001
E-mail :      sepstein@klng.com

If you file an objection, a hearing will be scheduled. **IF YOUR OBJECTION IS NOT TIMELY FILED, THE ASSIGNEE WILL BE SUBSTITUTED FOR THE ASSIGNOR ON THE BANKRUPTCY COURT RECORDS AS A CLAIMANT IN THIS PROCEEDING.**

Dated:  September 21, 2006

JPMORGAN CHASE BANK, N.A.

By: _____
Name: _____Carrie A. Parks_____
Title: _____Authorized Signatory_____

69716.v1

## EXHIBIT A

**Evidence Of Transfer Of Claim**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
-----------------------------------------------------------x
                                            :       Chapter 11
In re:                                      :
                                            :       Case No. 05-44481 (RDD)
        Delphi Corporation,                 :
                                            :       (Jointly Administered)
        Debtors                             :
-----------------------------------------------------------x
```

## EVIDENCE OF TRANSFER OF CLAIM

**Judd Wire, Inc.** (the "Assignor"), for good and valuable consideration the receipt and sufficiency of which are hereby acknowledged, does hereby unconditionally and irrevocably sell, transfer and assign unto **JPMorgan Chase Bank, N.A.**, its respective successors and assigns ("Assignee") all rights, title and interest in and to the general unsecured claims of Assignor in the principal amount of $1,363,728.73 plus all interest, fees and other amounts related thereto (the "Claim") against Delphi Corporation et al. (the "Debtors") whose Chapter 11 bankruptcy case is pending in the United States Bankruptcy Court, Southern District of New York, or any other court with jurisdiction over the bankruptcy proceedings ("Bankruptcy Court"), Case No. 05-44481 (RDD) (Jointly Administered).

The claim transferred hereby constitutes the claim described in the true copy of the Proof of Claim dated June 23, 2006, which is attached hereto as Exhibit C. Assignor hereby waives any notice or hearing requirements imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, and stipulates that an order may be entered recognizing this Assignment of Claim as an unconditional assignment and the Assignee herein as the valid owner of the Claim. You are hereby requested to make all future payments and distributions, and to give all notices and other communications, in respect of the Claim to Assignee.

69716:v1

IN WITNESS WHEREOF, dated the 21 day of September, 2006.

JPMORGAN CHASE BANK, N.A.,
as Assignee

By: _____
Name: _____
Title: _____
Carrie A. Parks
Authorized Signatory

Accepted and agreed to as of this 21 date of
September, 2006

Judd Wire, Inc. as Assignor

By: _____
Name: HIDETOSHI KINUTA
Title: President

69716 v1

## EXHIBIT B

**Assignee's Payment And Delivery Instructions**

69716:v1

<u>Assignee's Payment and Delivery Instructions</u>

<u>Notice</u>:
Primary Contact:                    **Neelima Veluvolu**
Street Address:                     **270 Park Avenue, 17th Floor**
City, State, Zip Code:              **New York, NY 10017**
Phone Number:                      **(212) 270-1250**
Fax Number:                        **(646) 792-3855**


Backup Contact:                     **Karoline Kane**
Phone Number:                      **(212) 270-0033**
Fax Number:                        **(212) 270-5347**

<u>Wire</u>:
Name of Bank:                       **JPMorgan Chase Bank, N.A.**
Routing Transit/ABA number:        **021000021**
Name of Account:                    **SPS High Yield Loan Trading**
Account Number:                     **544-7-94742**

69716 v1

**<u>EXHIBIT C</u>**

**Proof of Claim**

69716.v1

FORM B10 (Official Form 10) (04/05)

| UNITED STATES BANKRUPTCY COURT  **Southern**  DISTRICT OF **New York** | PROOF OF CLAIM |
|---|---|

**Name of Debtor:**
DELPHI AUTOMOTIVE Systems LLC

**Case Number:**
05-44640

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

**Name of Creditor** (The person or other entity to whom the debtor owes money or property):

JUDD WIRE INC

**Name and address where notices should be sent:**
124 TURNPIKE ROAD
TURNERS FALLS MA 01376

**Telephone number:** 413 863-4357

- ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.
- ☐ Check box if you have never received any notices from the bankruptcy court in this case.
- ☐ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

**Account or other number by which creditor identifies debtor:**
DELPHI AUTOMOTIVE SYSTEMS

Check here if this claim  ☐ replaces  ☐ amends  a previously filed claim, dated: _____

**1. Basis for Claim**
- ☒ Goods Sold / Services Performed
- ☐ Customer Claim
- ☐ Taxes
- ☐ Money Loaned
- ☐ Personal Injury
- ☐ Other

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #:
  Unpaid compensation for services performed
  from _____ to _____
  (date)        (date)

**2. Date debt was incurred:**
10/08/2005

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 1,254,523.02       -0-          -0-              1,254,523.02
                                              (unsecured)      (secured)   (priority)         (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate   ☐ Motor Vehicle
☐ Other _____

Value of Collateral: $ _____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $ _____

**6. Unsecured Nonpriority Claim** $ 1,254,523.02

☒ Check this box if a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim

Amount entitled to priority $ _____
Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).

*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

RECEIVED
JUN 2 6 2006
CLAIMS PROCESSING CENTER
USBC SDNY

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|
| 6/22/2006 | James W. Quirk  JAMES W. QUIRK  CREDIT MANAGER |

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| '9000031998449 | RD 606695492 | FV | '050874440001 | 8/2/2005 | $1,875.00 | 388382 | 388382 | P3S27446 | |
| '9000031621050 | RD 606695492 | FW | '6C0714300050907 | 9/7/2005 | $498.01 | 909212001 | 387573 | PEDP4170081 | |
| '9000031766144 | RD 606695492 | FW | '9G0781600050919 | 9/19/2005 | $504.06 | 909561001 | 391598 | PEDP4170081 | |
| '9000031605421 | RD 606695492 | FW | '9G0743000050906 | 9/6/2005 | $936.12 | 909649001 | 390847 | PEDP4170081 | |
| '9000031582111 | RD 606695492 | FV | '5K3259400050902 | 9/2/2005 | $394.30 | 909798001 | 390425 | PEDP5170034 | |
| '9000031726337 | RD 606695492 | FW | '6C0736500050915 | 9/15/2005 | $636.57 | 909863002 | 389781 | PEDP4170081 | |
| '9000031766148 | RD 606695492 | FW | '9G0782100050919 | 9/19/2005 | $441.62 | 910392001 | 391843 | PEDP4170081 | |
| '9000031835531 | RD 606695492 | FV | '5C3724400050923 | 9/23/2005 | $386.78 | 910604001 | 392200 | PEDP4170081 | |
| '9000031559994 | RD 606695492 | FV | '5D4073200050901 | 9/1/2005 | $581.31 | 910682001 | 390117 | PEDP4170081 | |
| '9000031559995 | RD 606695492 | FV | '5D4073300050901 | 9/1/2005 | $581.31 | 910696001 | 390118 | PEDP4170081 | |
| '9000031605418 | RD 606695492 | FW | '8G0664300050906 | 9/6/2005 | $1,622.15 | 910763002 | 390717 | PEDP4170081 | |
| '9000031621052 | RD 606695492 | FW | '8G0869600050907 | 9/7/2005 | $1,622.15 | 910767002 | 390718 | PEDP4170081 | |
| '9000031675331 | RD 606695492 | FW | '6G0684000050912 | 9/12/2005 | $1,622.15 | 910768002 | 390850 | PEDP4170081 | |
| '9000031605417 | RD 606695492 | FW | '8G0563600050906 | 9/6/2005 | $1,510.45 | 910811001 | 390719 | PEDP4170081 | |
| '9000031559997 | RD 606695492 | FV | '5D4073500050901 | 9/1/2005 | $872.84 | 910848001 | 390119 | PEDP4170081 | |
| '9000031582109 | RD 606695492 | FV | '5D4079200050902 | 9/2/2005 | $974.51 | 910849001 | 390430 | PEDP4170081 | |
| '9000031835530 | RD 606695492 | FV | '5C3724300050923 | 9/23/2005 | $1,757.92 | 910865001 | 392204 | PEDP4170081 | |
| '9000031605419 | RD 606695492 | FW | '8G0664400050906 | 9/6/2005 | $1,625.39 | 910871001 | 390720 | PEDP4170081 | |
| '9000031593963 | RD 606695492 | FW | '8G0662000050905 | 9/5/2005 | $1,289.37 | 910872001 | 390852 | PEDP4170081 | |
| '9000031621051 | RD 606695492 | FW | '8G0669500050907 | 9/7/2005 | $1,622.15 | 910873001 | 390721 | PEDP4170081 | |
| '9000031559943 | RD 606695492 | FR | 'WE6071900050901 | 9/1/2005 | $1,188.26 | 910927002 | 390944 | PEDP4170081 | |
| '9000031559996 | RD 606695492 | FV | '5D4073400050901 | 9/1/2005 | $581.31 | 910943001 | 390120 | PEDP4170081 | |
| '9000031593946 | RD 606695492 | FV | '5D4082800050902 | 9/2/2005 | $872.84 | 910944002 | 390264 | PEDP4170081 | |
| '9000031559998 | RD 606695492 | FV | '5D4073800050901 | 9/1/2005 | $872.84 | 910945001 | 390121 | PEDP4170081 | |
| '9000031559999 | RD 606695492 | FV | '5D4073700050901 | 9/1/2005 | $581.31 | 910950001 | 390122 | PEDP4170081 | |
| '9000031766147 | RD 606695492 | FW | '9G0782000050919 | 9/19/2005 | $515.87 | 910994001 | 391849 | PEDP4170081 | |
| '9000031949064 | RD 606695492 | FR | '090323700051004 | 10/4/2005 | $1,440.00 | 911036001 | 393647 | PEDP5170037 | |
| '9000031933683 | RD 606695492 | FR | '090318700051003 | 10/3/2005 | $1,600.00 | 911037001 | 393524 | PEDP5170037 | |
| '9000031933684 | RD 606695492 | FR | '090318800051003 | 10/3/2005 | $1,600.00 | 911039001 | 393525 | PEDP5170037 | |
| '9000031949063 | RD 606695492 | FR | '090323600051004 | 10/4/2005 | $1,200.00 | 911041001 | 393648 | PEDP5170037 | |
| '9000031593947 | RD 606695492 | FV | '5D4082900050902 | 9/2/2005 | $872.84 | 911077001 | 390267 | PEDP4170081 | |
| '9000031560000 | RD 606695492 | FV | '5D4073800050901 | 9/1/2005 | $1,369.93 | 911078001 | 390123 | PEDP4170081 | |
| '9000031701420 | RD 606695492 | FW | '8G0691700050914 | 9/14/2005 | $1,367.24 | 911080001 | 391805 | PEDP4170081 | |
| '9000031560015 | RD 606695492 | FW | '9G0730800050901 | 9/1/2005 | $385.15 | 911081002 | 390268 | PEDP4170081 | |
| '9000031701422 | RD 606695492 | FW | '8G0691900050914 | 9/14/2005 | $1,446.03 | 911097001 | 391806 | PEDP4170081 | |
| '9000031621055 | RD 606695492 | FW | '8G0670100050907 | 9/7/2005 | $296.62 | 911098001 | 390726 | PEDP4170081 | |
| '9000031766143 | RD 606695492 | FW | '8G0705900050919 | 9/19/2005 | $1,622.15 | 911098002 | 391737 | PEDP4170081 | |
| '9000031559948 | RD 606695492 | FR | '090206000050901 | 9/1/2005 | $588.60 | 911150001 | 390947 | PEDP4170081 | |
| '9000031781089 | RD 606695492 | FR | '090264900050916 | 9/16/2005 | $5,282.69 | 911150002 | 392205 | PEDP4170081 | |
| '9000031559944 | RD 606695492 | FR | 'WE6072000050901 | 9/1/2005 | $1,909.71 | 911152001 | 390948 | PEDP4170081 | |
| '9000031582110 | RD 606695492 | FV | '5D4079300050902 | 9/2/2005 | $487.25 | 911164001 | 390431 | PEDP4170081 | |
| '9000031918576 | RD 606695492 | FW | '9G0839500050930 | 9/30/2005 | $414.02 | 911175001 | 393292 | PEDP4170081 | $394.30 |
| '9000031559942 | RD 606695492 | FR | 'WE6071600050901 | 9/1/2005 | $636.57 | 911227001 | 390949 | PEDP4170081 | |
| '9000031560001 | RD 606695492 | FV | '5D4073900050901 | 9/1/2005 | $191.63 | 911249001 | 390126 | PEDP4170081 | |
| '9000031593948 | RD 606695492 | FV | '5D4083000050902 | 9/2/2005 | $639.44 | 911249002 | 390544 | PEDP4170081 | |
| '9000031559974 | RD 606695492 | FV | '5C3642800050901 | 9/1/2005 | $1,240.62 | 911250001 | 390436 | PEDP4170081 | |
| '9000031559945 | RD 606695492 | FR | 'WE6072100050901 | 9/1/2005 | $5,729.13 | 911304001 | 390951 | PEDP4170081 | |
| '9000031593966 | RD 606695492 | FW | '8G0740200050902 | 9/2/2005 | $1,475.38 | 911320001 | 390443 | PEDP4170081 | |
| '9000031559975 | RD 606695492 | FV | '5C3642900050901 | 9/1/2005 | $1,228.92 | 911337001 | 390444 | PEDP4170081 | |

Sep-21-2006  11:11am  From-JUDD WIRE INC  4198633516  T-813  P.003  F-044

| | | | | | | delphi bill d | Judd invoice # | p.o. | reclamation |
|---|---|---|---|---|---|---|---|---|---|
| 9D00031593945 | RD 606695492 | FV | 5C3656800050905 | 9/5/2005 | $1,120.65 | 911477001 | 390854 | PEDP4170081 | |
| 9000031559976 | RD 606695492 | FV | 5C3643000050905 | 9/1/2005 | $1,170.40 | 911478001 | 390445 | PEDP4170081 | |
| 9000031593952 | RD 606695492 | FV | 5K3272500050905 | 9/5/2005 | $776.78 | 911506001 | 390334 | PEDP4170081 | |
| 9000031560016 | RD 606695492 | FW | 9G0730900050901 | 9/1/2005 | $394.30 | 911524001 | 390269 | PEDP4170081 | |
| 9000031559960 | RD 606695492 | FW | 5C3641400050901 | 9/1/2005 | $1,746.43 | 911531001 | 390270 | PEDP4170081 | |
| 9000031559986 | RD 606695492 | FV | 5C3647200050901 | 9/1/2005 | $2,626.37 | 911533001 | 390546 | PEDP4170081 | |
| 9D00031965361 | RD 606695492 | FV | 5C3772000051005 | 10/5/2005 | $469.09 | 911534001 | 393368 | PEDP4170081 | $469.07 |
| 9000031933727 | RD 606695492 | FV | 5C3763600051003 | 10/3/2005 | $617.18 | 911535001 | 393042 | PEDP4170081 | $617.16 |
| 9000031560002 | RD 606695492 | FV | 5D4074000050901 | 9/1/2005 | $581.31 | 911558001 | 390136 | PEDP4170081 | |
| 900031560007 | RD 606695492 | FW | 6C0699600050901 | 9/1/2005 | $394.30 | 911562001 | 390547 | PEDP4170081 | |
| 9000031560003 | RD 606695492 | FV | 5K3257300050901 | 9/1/2005 | $394.30 | 911592001 | 390274 | PEDP4170081 | |
| 9000031559979 | RD 606695492 | FV | 5C3643300050901 | 9/1/2005 | $425.00 | 911598002 | 390275 | PEDP4170081 | |
| 9000031559959 | RD 606695492 | FV | 5C3641300050901 | 9/1/2005 | $2,889.09 | 911603001 | 390276 | PEDP4170081 | |
| 9000031559957 | RD 606695492 | FV | 5C3641100050901 | 9/1/2005 | $3,605.13 | 911607001 | 390277 | PEDP4170081 | |
| 9D00031593949 | RD 606695492 | FV | 5D4083100050902 | 9/2/2005 | $581.31 | 911610001 | 390548 | PEDP4170081 | |
| 9000031606414 | RD 606695492 | FV | 5D4090000050902 | 9/2/2005 | $872.84 | 911611001 | 390278 | PEDP4170081 | |
| 9000031621053 | RD 606695492 | FW | 8G0669900050907 | 9/7/2005 | $1,883.31 | 911612001 | 390736 | PEDP4170081 | |
| 9000031606420 | RD 606695492 | FW | 8G0669200050906 | 9/6/2005 | $1,733.38 | 911613001 | 390955 | PEDP4170081 | |
| 9000031560008 | RD 606695492 | FW | 6D0847400050901 | 9/1/2005 | $394.30 | 911615001 | 390549 | PEDP4170081 | |
| 9000031593957 | RD 606695492 | FW | 6C0705500050905 | 9/5/2005 | $384.84 | 911616001 | 390737 | PEDP4170081 | |
| 9000031559977 | RD 606695492 | FV | 5C3643100050901 | 9/1/2005 | $846.15 | 911633001 | 390449 | PEDP4170081 | |
| 9000031559980 | RD 606695492 | FV | 5C3643400050901 | 9/1/2005 | $958.03 | 911637001 | 390281 | PEDP4170081 | |
| 9000031559969 | RD 606695492 | FV | 5C3642300050901 | 9/1/2005 | $3,492.86 | 911638001 | 390282 | PEDP4170081 | |
| 9000031559968 | RD 606695492 | FV | 5C3842200050901 | 9/1/2005 | $3,642.55 | 911639001 | 390283 | PEDP4170081 | |
| 9000031559964 | RD 606695492 | FV | 5C3641600050901 | 9/1/2005 | $3,238.38 | 911640001 | 390284 | PEDP4170081 | |
| 9000031559965 | RD 606695492 | FV | 5C3641900050901 | 9/1/2005 | $1,816.29 | 911640002 | 390450 | PEDP4170081 | |
| 9000031559981 | RD 606695492 | FV | 5C3643500050901 | 9/1/2005 | $1,427.08 | 911642001 | 390285 | PEDP4170081 | |
| 9000031559954 | RD 606695492 | FV | 5C3840800050901 | 9/1/2005 | $1,691.54 | 911643001 | 390286 | PEDP4170081 | |
| 9000031606409 | RD 606695492 | FV | 3K0644100050906 | 9/8/2005 | $1,273.14 | 911645001 | 390738 | PEDP4170081 | |
| 9000031560009 | RD 606695492 | FW | 6D0847500050901 | 9/1/2005 | $394.30 | 911663001 | 390550 | PEDP4170081 | |
| 9000031559954 | RD 606695492 | FW | 9G0730400050901 | 9/1/2005 | $496.03 | 911665001 | 390551 | PEDP4170081 | |
| 9000031621054 | RD 606695492 | FW | 8G0670000050907 | 9/7/2005 | $2,795.58 | 911725001 | 390740 | PEDP4170081 | |
| 9000031766138 | RD 606695492 | FW | 8G0705400050919 | 9/19/2005 | $1,691.67 | 911726001 | 391850 | PEDP4170081 | |
| 9000031766142 | RD 606695492 | FW | 8G0705800050919 | 9/19/2005 | $1,158.68 | 911727001 | 391739 | PEDP4170081 | |
| 9000031781091 | RD 606695492 | FR | 090268100050920 | 9/20/2005 | $588.60 | 911738001 | 392312 | PEDP4170081 | |
| 9000031933685 | RD 606695492 | FR | 090318900051003 | 10/3/2005 | $4,939.68 | 911738002 | 393533 | PEDP4170081 | |
| 9000031559950 | RD 606695492 | FV | 3K9589000050901 | 9/1/2005 | $525.62 | 911742001 | 390291 | PEDP4170081 | |
| 9000031560004 | RD 606695492 | FV | 5K3257400050901 | 9/1/2005 | $1,569.32 | 911743001 | 390292 | PEDP4170081 | |
| 9000031559973 | RD 606695492 | FV | 5C3642700050901 | 9/1/2005 | $3,492.86 | 911745001 | 390293 | PEDP4170081 | |
| 9000031559962 | RD 606695492 | FV | 5C3641600050901 | 9/1/2005 | $3,522.80 | 911746001 | 390294 | PEDP4170081 | |
| 9000031559953 | RD 606695492 | FV | 5C3640700050901 | 9/1/2005 | $2,140.62 | 911747001 | 390295 | PEDP4170081 | |
| 9000031559956 | RD 606695492 | FV | 5C3641000050901 | 9/1/2005 | $3,345.16 | 911748001 | 390296 | PEDP4170081 | |
| 9000031559958 | RD 606695492 | FV | 5C3641200050901 | 9/1/2005 | $3,550.24 | 911749001 | 390297 | PEDP4170081 | |
| 9000031593967 | RD 606695492 | FW | 9G0742800050901 | 9/1/2005 | $394.30 | 911751001 | 390299 | PEDP4170081 | |
| 9000031560013 | RD 606695492 | FW | 8B3866300050901 | 9/1/2005 | $1,576.66 | 911752001 | 390300 | PEDP4170081 | |
| 9000031560012 | RD 606695492 | FW | 8B3865700050901 | 9/1/2005 | $865.23 | 911753001 | 390301 | PEDP4170081 | |
| 9000031593954 | RD 606695492 | FW | 6B0368700050905 | 9/5/2005 | $1,278.44 | 911755001 | 390303 | PEDP4170081 | |
| 9000031559966 | RD 606695492 | FW | 5C3642000050901 | 9/1/2005 | $1,781.36 | 911758001 | 390452 | PEDP4170081 | |
| 9000031559978 | RD 606695492 | FV | 5C3643200050901 | 9/1/2005 | $838.10 | 911758001 | 390304 | PEDP4170081 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9000031686925 | RD 606695492 | FV | 5D4111200050902 | 9/2/2005 | $581.31 | 911815001 | 390554 | PEDP4170081 |
| 9000031606413 | RD 606695492 | FV | 3K9644500050906 | 9/6/2005 | $1,051.24 | 911859001 | 390743 | PEDP4170081 |
| 9000031582114 | RD 606695492 | FV | 5K3262300050902 | 9/2/2005 | $394.30 | 911860001 | 390555 | PEDP4170081 |
| 9000031582113 | RD 606695492 | FV | 5K3262200050902 | 9/2/2005 | $1,573.27 | 911861001 | 390556 | PEDP4170081 |
| 9000031582093 | RD 606695492 | FV | 3D6690100050902 | 9/2/2005 | $496.03 | 911862001 | 390557 | PEDP4170081 |
| 9000031559955 | RD 606695492 | FV | 5C3640900050901 | 9/1/2005 | $1,731.46 | 911863001 | 390455 | PEDP4170081 |
| 9000031559972 | RD 606695492 | FV | 5C3642600050901 | 9/1/2005 | $3,512.82 | 911864001 | 390456 | PEDP4170081 |
| 9000031559961 | RD 606695492 | FV | 5C3641500050901 | 9/1/2005 | $5,294.18 | 911865001 | 390457 | PEDP4170081 |
| 9000031559967 | RD 606695492 | FV | 5C3642100050901 | 9/1/2005 | $2,015.88 | 911866001 | 390458 | PEDP4170081 |
| 9000031559970 | RD 606695492 | FV | 5C3642400050901 | 9/1/2005 | $1,746.43 | 911867001 | 390459 | PEDP4170081 |
| 9000031559963 | RD 606695492 | FV | 5C3641700050901 | 9/1/2005 | $1,756.41 | 911868001 | 390460 | PEDP4170081 |
| 9000031559971 | RD 606695492 | FV | 5C3642500050901 | 9/1/2005 | $1,581.77 | 911869001 | 390461 | PEDP4170081 |
| 9000031657347 | RD 606695492 | FV | 5D4098000050909 | 9/9/2005 | $916.46 | 911870001 | 390956 | PEDP4170081 |
| 9000031701421 | RD 606695492 | FW | 8G0691600050914 | 9/14/2005 | $1,295.86 | 911871001 | 391807 | PEDP4170081 |
| 9000031766141 | RD 606695492 | FW | 8G0705700050919 | 9/19/2005 | $1,483.10 | 911872001 | 391852 | PEDP4170081 |
| 9000031593959 | RD 606695492 | FW | 6C0708600050905 | 9/5/2005 | $433.73 | 911873001 | 390744 | PEDP4170081 |
| 9000031686934 | RD 606695492 | FW | 6C3829000050913 | 9/13/2005 | $1,081.13 | 911874002 | 391803 | PEDP4170081 |
| 9000031582095 | RD 606695492 | FV | 3H3306700050902 | 9/2/2005 | $1,661.51 | 911878001 | 390745 | PEDP4170081 |
| 9000031657348 | RD 606695492 | FV | 5D4098100050907 | 9/7/2005 | $872.84 | 911880001 | 390957 | PEDP4170081 |
| 9000031593968 | RD 606695492 | FW | 9G0742900050901 | 9/1/2005 | $1,184.48 | 911898001 | 380560 | PEDP4170081 |
| 9000031559985 | RD 606695492 | FV | 5C3647100050901 | 9/1/2005 | $916.33 | 911899001 | 390561 | PEDP4170081 |
| 9000031559952 | RD 606695492 | FV | 3K9592700050901 | 9/1/2005 | $241.40 | 911901001 | 390562 | PEDP4170081 |
| 9000031559984 | RD 606695492 | FV | 5C3647000050901 | 9/1/2005 | $1,402.13 | 911929001 | 390588 | PEDP4170081 |
| 9000031593950 | RD 606695492 | FV | 5D4083200050902 | 9/2/2005 | $1,924.65 | 911931001 | 390569 | PEDP4170081 |
| 9000031606407 | RD 606695492 | FV | 3H3322100050906 | 9/6/2005 | $1,363.40 | 911932001 | 390856 | PEDP4170081 |
| 9000031560011 | RD 606695492 | FW | 8B3865600050901 | 9/1/2005 | $935.87 | 911953001 | 390571 | PEDP4170081 |
| 9000031750418 | RD 606695492 | FV | 3K9765000050916 | 9/16/2005 | $442.00 | 911955001 | 391947 | PEDP4170081 |
| 9000031750417 | RD 606695492 | FV | 3K9764900050916 | 9/16/2005 | $783.48 | 911958001 | 391949 | PEDP4170081 |
| 9000031559982 | RD 606695492 | FV | 5C3646800050901 | 9/1/2005 | $916.33 | 911959001 | 390573 | PEDP4170081 |
| 9000031559949 | RD 606695492 | FV | 3H3299500050901 | 9/1/2005 | $1,166.82 | 911960001 | 390574 | PEDP4170081 |
| 9000031606412 | RD 606695492 | FV | 3K9644400050906 | 9/6/2005 | $2,102.49 | 911961001 | 390748 | PEDP4170081 |
| 9000031621046 | RD 606695492 | FV | 5K3280700050906 | 9/6/2005 | $788.61 | 911962001 | 390575 | PEDP4170081 |
| 9000031582115 | RD 606695492 | FV | 5K3262400050902 | 9/2/2005 | $801.22 | 911963001 | 390576 | PEDP4170081 |
| 9000031559983 | RD 606695492 | FV | 5C3646900050901 | 9/1/2005 | $1,543.32 | 911964001 | 390577 | PEDP4170081 |
| 9000031559988 | RD 606695492 | FV | 5C3647400050901 | 9/1/2005 | $1,746.43 | 911965001 | 390578 | PEDP4170081 |
| 9000031559990 | RD 606695492 | FV | 5C3647600050901 | 9/1/2005 | $3,747.34 | 911966001 | 390579 | PEDP4170081 |
| 9000031559987 | RD 606695492 | FV | 5C3647300050901 | 9/1/2005 | $3,512.82 | 911967001 | 390580 | PEDP4170081 |
| 9000031559991 | RD 606695492 | FV | 5C3647700050901 | 9/1/2005 | $1,746.43 | 911968001 | 391015 | PEDP4170081 |
| 9000031559989 | RD 606695492 | FV | 5C3647500050901 | 9/1/2005 | $5,264.24 | 911969001 | 390581 | PEDP4170081 |
| 9000031559951 | RD 606695492 | FV | 3K9592600050901 | 9/1/2005 | $1,865.15 | 911970001 | 390582 | PEDP4170081 |
| 9000031686926 | RD 606695492 | FV | 5D4111300050902 | 9/2/2005 | $894.66 | 911971001 | 390583 | PEDP4170081 |
| 9000031701427 | RD 606695492 | FW | 9G0766500050914 | 9/14/2005 | $394.30 | 911972001 | 391383 | PEDP4170081 |
| 9000031582116 | RD 606695492 | FW | 8B3875700050902 | 9/2/2005 | $1,576.86 | 911973001 | 390749 | PEDP4170081 |
| 9000031582119 | RD 606695492 | FW | 8B3876100050902 | 9/2/2005 | $1,057.08 | 911973002 | 390857 | PEDP4170081 |
| 9000031560010 | RD 606695492 | FW | 8B3865500050901 | 9/1/2005 | $668.70 | 911974001 | 390584 | PEDP4170081 |
| 9000031560005 | RD 606695492 | FW | 6C0699400050901 | 9/1/2005 | $206.61 | 911975001 | 390585 | PEDP4170081 |
| 9000031593958 | RD 606695492 | FW | 6C0708700050905 | 9/5/2005 | $394.30 | 911975002 | 390750 | PEDP4170081 |
| 9000031560006 | RD 606695492 | FW | 6C0699500050901 | 9/1/2005 | $1,174.47 | 911976001 | 390586 | PEDP4170081 |
| 9000031949068 | RD 606695492 | FV | 3K9968000051004 | 10/4/2005 | $803.30 | 911981001 | 392825 | PEDP4170081 |

| 9000031582103 | RD 606695492 | FV | 5C3652500050902 | 9/2/2005 | $1,547.85 | 911983001 | 390751 | PEDP4170081 |
| 9000031582112 | RD 606695492 | FV | 5K3262100050902 | 9/2/2005 | $1,556.71 | 911691001 | 390587 | PEDP4170081 |
| 9000031582104 | RD 606695492 | FV | 5C3652600050902 | 9/2/2005 | $3,550.24 | 912000001 | 390752 | PEDP4170081 |
| 9000031582107 | RD 606695492 | FV | 5C3652900050902 | 9/2/2005 | $1,771.38 | 912002001 | 390753 | PEDP4170081 |
| 9000031606406 | RD 606695492 | FV | 3H3322000050906 | 9/6/2005 | $1,363.40 | 912010001 | 390858 | PEDP4170081 |
| 9000031582097 | RD 606695492 | FV | 3H3306900050902 | 9/2/2005 | $1,574.91 | 912011001 | 390754 | PEDP4170081 |
| 9000031593951 | RD 606695492 | FV | 5D4088000050905 | 9/5/2005 | $581.31 | 912012001 | 390755 | PEDP4170081 |
| 9000031559946 | RD 606695492 | FR | WE6072200050901 | 9/1/2005 | $1,273.14 | 912048001 | 390958 | PEDP4170081 |
| 9000031657332 | RD 606695492 | FR | WE6110300050909 | 9/9/2005 | $3,029.01 | 912049001 | 391489 | PEDP4170081 |
| 9000031582094 | RD 606695492 | FV | 3H3306600050902 | 9/2/2005 | $1,383.56 | 912050001 | 390758 | PEDP4170081 |
| 9000031582096 | RD 606695492 | FV | 3H3306800050902 | 9/2/2005 | $3,323.02 | 912051001 | 390759 | PEDP4170081 |
| 9000031606411 | RD 606695492 | FV | 3K9644300050906 | 9/8/2005 | $588.60 | 912052001 | 390760 | PEDP4170081 |
| 9000031593938 | RD 606695492 | FV | 3K9623700050905 | 9/5/2005 | $286.17 | 912053001 | 390859 | PEDP4170081 |
| 9000031621045 | RD 606695492 | FV | 5K3260000050906 | 9/6/2005 | $1,992.60 | 912054001 | 390761 | PEDP4170081 |
| 9000031582102 | RD 606695492 | FV | 5C3652400050902 | 9/2/2005 | $518.21 | 912055001 | 390762 | PEDP4170081 |
| 9000031593940 | RD 606695492 | FV | 5C3656200050905 | 9/5/2005 | $1,543.32 | 912057001 | 390803 | PEDP4170081 |
| 9000031582108 | RD 606695492 | FV | 5C3653000050902 | 9/2/2005 | $1,831.26 | 912058001 | 390763 | PEDP4170081 |
| 9000031657339 | RD 606695492 | FV | 5C3672700050909 | 9/9/2005 | $1,686.55 | 912059001 | 391079 | PEDP4170081 |
| 9000031635263 | RD 606695492 | FV | 5C3664800050908 | 9/8/2005 | $1,771.38 | 912060001 | 390959 | PEDP4170081 |
| 9000031582105 | RD 606695492 | FV | 5C3652700050902 | 9/2/2005 | $1,746.43 | 912061001 | 390764 | PEDP4170081 |
| 9000031582106 | RD 606695492 | FV | 5C3652800050902 | 9/2/2005 | $1,738.95 | 912062001 | 390765 | PEDP4170081 |
| 9000031559992 | RD 606695492 | FV | 5C3647800050901 | 9/1/2005 | $1,646.63 | 912063001 | 391016 | PEDP4170081 |
| 9000031593961 | RD 606695492 | FW | 6D0855500050905 | 9/5/2005 | $786.61 | 912064001 | 390766 | PEDP4170081 |
| 9000031593956 | RD 606695492 | FW | 6C0705100050905 | 9/5/2005 | $394.30 | 912065001 | 390767 | PEDP4170081 |
| 9000031593955 | RD 606695492 | FW | 6C0704900050905 | 9/5/2005 | $513.88 | 912066001 | 390768 | PEDP4170081 |
| 9000031593965 | RD 606695492 | FW | 9G0735000050803 | 9/3/2005 | $496.03 | 912067001 | 390769 | PEDP4170081 |
| 9000031593964 | RD 606695492 | FW | 9G0734900050903 | 9/3/2005 | $496.03 | 912068001 | 390770 | PEDP4170081 |
| 9000031582098 | RD 606695492 | FV | 5C3652000050902 | 9/2/2005 | $496.03 | 912069001 | 390771 | PEDP4170081 |
| 9000031582100 | RD 606695492 | FV | 5C3652200050902 | 9/2/2005 | $1,746.43 | 912070001 | 390772 | PEDP4170081 |
| 9000031582101 | RD 606695492 | FV | 5C3652300050902 | 9/2/2005 | $1,766.39 | 912071001 | 390773 | PEDP4170081 |
| 9000031582120 | RD 606695492 | FW | 8B3B764000050902 | 9/2/2005 | -$834.03 | 912073001 | 390774 | PEDP4170081 |
| 9000031593353 | RD 606695492 | FW | 6B0386600050905 | 9/5/2005 | $2,395.63 | 912097001 | 390860 | PEDP4170081 |
| 9000031606410 | RD 606695492 | FV | 3K9644200050908 | 9/6/2005 | $636.57 | 912107001 | 390775 | PEDP4170081 |
| 9000031582118 | RD 606695492 | FW | 8B3876000050902 | 9/2/2005 | $1,177.20 | 912110001 | 390776 | PEDP4170081 |
| 9000031582099 | RD 606695492 | FV | 5C3652100050902 | 9/2/2005 | $1,164.54 | 912114001 | 390777 | PEDP4170081 |
| 9000031559947 | RD 606695492 | FR | WE6072300050901 | 9/1/2005 | $636.57 | 912169001 | 390964 | PEDP4170081 |
| 9000031593943 | RD 606695492 | FV | 5C3655600050905 | 9/5/2005 | $1,819.09 | 912170001 | 390863 | PEDP4170081 |
| 9000031635257 | RD 606695492 | FV | 3K9666600050908 | 9/8/2005 | $636.57 | 912171001 | 390965 | PEDP4170081 |
| 9000031726333 | RD 606695492 | FV | 3K9749600050915 | 9/15/2005 | $636.57 | 912171002 | 391490 | PEDP4170081 |
| 9000031606405 | RD 606695492 | FV | 3H3321900050906 | 9/6/2005 | $1,363.40 | 912172001 | 390864 | PEDP4170081 |
| 9000031593939 | RD 606695492 | FV | 3K9623800050905 | 9/5/2005 | $3,957.34 | 912173001 | 390865 | PEDP4170081 |
| 9000031621044 | RD 606695492 | FV | 5K3279900050908 | 9/6/2005 | $394.30 | 912174001 | 390866 | PEDP4170081 |
| 9000031621047 | RD 606695492 | FV | 5K3280800050907 | 9/7/2005 | $1,526.95 | 912174002 | 391253 | PEDP4170081 |
| 9000031606415 | RD 606695492 | FV | 5K3277800050906 | 9/6/2005 | $780.72 | 912175001 | 390867 | PEDP4170081 |
| 9000031606404 | RD 606695492 | FV | 3D6719400050902 | 9/2/2005 | $477.78 | 912176001 | 390904 | PEDP4170081 |
| 9000031559993 | RD 606695492 | FV | 5C3647900050901 | 9/1/2005 | $3,612.62 | 912177001 | 391017 | PEDP4170081 |
| 9000031635260 | RD 606695492 | FV | 5C3664500050908 | 9/8/2005 | $4,331.15 | 912178001 | 390966 | PEDP4170081 |
| 9000031593941 | RD 606695492 | FV | 5C3655400050905 | 9/5/2005 | $1,746.43 | 912179001 | 390868 | PEDP4170081 |
| 9000031593942 | RD 606695492 | FV | 5C3656500050905 | 9/5/2005 | $1,638.65 | 912180001 | 390869 | PEDP4170081 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9000031701428 | RD 606695492 | FW | 9G0766600050914 | 9/14/2005 | $391.15 | 912181001 | 391384 | PEDP4170081 |
| 9000031606422 | RD 606695492 | FW | 9G0743200050906 | 9/6/2005 | $1,164.77 | 912182001 | 390870 | PEDP4170081 |
| 9000031582117 | RD 606695492 | FW | 8B3875800050902 | 9/2/2005 | $525.62 | 912183001 | 390871 | PEDP4170081 |
| 9000031766146 | RD 606695492 | FW | 6C0726400050912 | 9/12/2005 | $394.30 | 912184001 | 391084 | PEDP4170081 |
| 9000031766146 | RD 606695492 | FW | 9G0781800050919 | 9/19/2005 | $476.16 | 912185001 | 391740 | PEDP4170081 |
| 9000031593960 | RD 606695492 | FW | 6C0710900050905 | 9/5/2005 | $394.30 | 912186001 | 390872 | PEDP4170081 |
| 9000031606408 | RD 606695492 | FV | 3H3322200050906 | 9/6/2005 | $1,302.91 | 912187001 | 390873 | PEDP4170081 |
| 9000031686935 | RD 606695492 | FW | 8C3829100050913 | 9/13/2005 | $1,235.69 | 912208001 | 391804 | PEDP4170081 |
| 9000031675286 | RD 606695492 | FV | 3H3339300050910 | 9/10/2005 | $1,080.07 | 912214001 | 390975 | PEDP4170081 |
| 9000031657345 | RD 606695492 | FV | 5C3673300050909 | 9/9/2005 | $1,746.43 | 912216001 | 391085 | PEDP4170081 |
| 9000031657337 | RD 606695492 | FV | 5C3672500050909 | 9/9/2005 | $1,826.27 | 912217001 | 391086 | PEDP4170081 |
| 9000031635261 | RD 606695492 | FV | 5C3564600050908 | 9/8/2005 | $1,746.43 | 912219001 | 390976 | PEDP4170081 |
| 9000031593944 | RD 606695492 | FV | 5C3656700050905 | 9/5/2005 | $1,540.23 | 912222001 | 390876 | PEDP4170081 |
| 9000031675289 | RD 606695492 | FV | 3K9683900050910 | 9/10/2005 | $1,772.63 | 912231001 | 391087 | PEDP4170081 |
| 9000031621048 | RD 606695492 | FV | 5K3280900050907 | 9/7/2005 | $433.73 | 912242001 | 391254 | PEDP4170081 |
| 9000031582090 | RD 606695492 | FR | WE6078700050902 | 9/2/2005 | $1,867.27 | 912259001 | 391089 | PEDP4170081 |
| 9000031635258 | RD 606695492 | FV | 3K9668500050908 | 9/8/2005 | $1,051.24 | 912261001 | 390980 | PEDP4170081 |
| 9000031621049 | RD 606695492 | FV | 5K3281000050907 | 9/7/2005 | $1,170.29 | 912262001 | 391255 | PEDP4170081 |
| 9000031657349 | RD 606695492 | FV | 5K3290400050909 | 9/9/2005 | $394.30 | 912263001 | 390981 | PEDP4170081 |
| 9000031657317 | RD 606695492 | FV | 5K3293000050910 | 9/10/2005 | $394.30 | 912263002 | 391090 | PEDP4170081 |
| 9000031701414 | RD 606695492 | FV | 5K3309500050914 | 9/14/2005 | $394.30 | 912263003 | 391385 | PEDP4170081 |
| 9000031781096 | RD 606695492 | FV | 5C3710000050920 | 9/20/2005 | $1,303.89 | 912264001 | 391940 | PEDP4170081 |
| 9000031635262 | RD 606695492 | FV | 5C3664700050908 | 9/8/2005 | $1,756.41 | 912265001 | 390982 | PEDP4170081 |
| 9000031686922 | RD 606695492 | FV | 5C3681200050912 | 9/12/2005 | $1,796.33 | 912265002 | 391563 | PEDP4170081 |
| 9000031635258 | RD 606695492 | FV | 5C3664300050908 | 9/8/2005 | $1,756.41 | 912266001 | 390983 | PEDP4170081 |
| 9000031657343 | RD 606695492 | FV | 5C3673100050909 | 9/9/2005 | $5,513.73 | 912267001 | 391091 | PEDP4170081 |
| 9000031657338 | RD 606695492 | FV | 5C3672600050909 | 9/9/2005 | $6,985.72 | 912268001 | 391092 | PEDP4170081 |
| 9000031686929 | RD 606695492 | FW | 6C0730000050913 | 9/13/2005 | $788.61 | 912269001 | 391386 | PEDP4170081 |
| 9000031606416 | RD 606695492 | FW | 6C0711700050906 | 9/6/2005 | $394.30 | 912270001 | 390884 | PEDP4170081 |
| 9000031766121 | RD 606695492 | FW | 6B0403200050917 | 9/17/2005 | $636.57 | 912271001 | 391741 | PEDP4170081 |
| 9000031635259 | RD 606695492 | FV | 5C3664400050908 | 9/8/2005 | $699.30 | 912272001 | 390985 | PEDP4170081 |
| 9000031750425 | RD 606695492 | FV | 5C3700800050916 | 9/16/2005 | $1,742.94 | 912306001 | 391608 | PEDP4170081 |
| 9000031657341 | RD 606695492 | FV | 5C3672900050909 | 9/9/2005 | $1,746.43 | 912307001 | 391096 | PEDP4170081 |
| 9000031657346 | RD 606695492 | FV | 5C3673400050909 | 9/9/2005 | $916.33 | 912308001 | 391097 | PEDP4170081 |
| 9000031657340 | RD 606695492 | FV | 5C3672800050909 | 9/9/2005 | $941.98 | 912309001 | 391098 | PEDP4170081 |
| 9000031675325 | RD 606695492 | FW | 6C0725700050912 | 9/12/2005 | $394.30 | 912310001 | 391099 | PEDP4170081 |
| 9000031675326 | RD 606695492 | FW | 6C0725800050912 | 9/12/2005 | $394.30 | 912311001 | 391100 | PEDP4170081 |
| 9000031766139 | RD 606695492 | FW | 8G0705500050919 | 9/19/2005 | $1,585.07 | 912313001 | 391855 | PEDP4170081 |
| 9000031675322 | RD 606695492 | FW | 6B0397700050912 | 9/12/2005 | $1,285.87 | 912315001 | 391223 | PEDP4170081 |
| 9000031582092 | RD 606695492 | FR | WE6078900050902 | 9/2/2005 | $525.62 | 912357001 | 391103 | PEDP4170081 |
| 9000031686919 | RD 606695492 | FR | WE8126900050913 | 9/13/2005 | $2,628.11 | 912357002 | 391742 | PEDP4170081 |
| 9000031582091 | RD 606695492 | FR | WE6078800050902 | 9/2/2005 | $4,455.89 | 912358001 | 391104 | PEDP4170081 |
| 9000031675290 | RD 606695492 | FV | 3K9684000050910 | 9/10/2005 | $791.31 | 912359001 | 391105 | PEDP4170081 |
| 9000031657334 | RD 606695492 | FV | 3H3331500050909 | 9/9/2005 | $1,047.22 | 912360001 | 391106 | PEDP4170081 |
| 9000031686920 | RD 606695492 | FV | 3H3346400050913 | 9/13/2005 | $2,726.79 | 912361001 | 391609 | PEDP4170081 |
| 9000031675288 | RD 606695492 | FV | 3K9683800050910 | 9/10/2005 | $525.62 | 912362001 | 391107 | PEDP4170081 |
| 9000031675320 | RD 606695492 | FV | 5K3299300050910 | 9/12/2005 | $867.47 | 912363001 | 391308 | PEDP4170081 |
| 9000031635266 | RD 606695492 | FV | 5K3282700050908 | 9/8/2005 | $796.49 | 912364001 | 391354 | PEDP4170081 |
| 9000031766105 | RD 606695492 | FV | 5C3707500050919 | 9/19/2005 | $861.41 | 912385001 | 391856 | PEDP4170081 |

| | | | | | | | | | reclamation |
|---|---|---|---|---|---|---|---|---|---|
| '9000031675295 | RD 606695492 | FV | '5C3676500050912 | 9/12/2005 | $2,414.07 | 912366001 | 391309 | PEDP4170081 | |
| '9000031657336 | RD 606695492 | FV | '5C3672400050909 | 9/9/2005 | $1,746.43 | 912367001 | 391108 | PEDP4170081 | |
| '9000031657344 | RD 606695492 | FV | '5C3673200050909 | 9/9/2005 | $5,538.66 | 912368001 | 391109 | PEDP4170081 | |
| '9000031657303 | RD 606695492 | FV | '5C3677300050912 | 9/12/2005 | $3,467.91 | 912369001 | 391310 | PEDP4170081 | |
| '9000031657342 | RD 606695492 | FV | '5C3673000050909 | 9/9/2005 | $4,339.63 | 912370001 | 391110 | PEDP4170081 | |
| '9000031726332 | RD 606695492 | FV | '3K9749500050915 | 9/15/2005 | $2,546.28 | 912371001 | 391491 | PEDP4170081 | |
| '9000031701429 | RD 606695492 | FW | '9G0769400050914 | 9/14/2005 | $401.87 | 912372001 | 391387 | PEDP4170081 | |
| '9000031593962 | RD 606695492 | FW | '8B3868700050905 | 9/5/2005 | $957.80 | 912373001 | 391111 | PEDP4170081 | |
| '9000031657351 | RD 606695492 | FW | '6D0870500050909 | 9/9/2005 | $394.30 | 912375001 | 391438 | PEDP4170081 | |
| '9000031686931 | RD 606695492 | FW | '6C0731700050913 | 9/13/2005 | $502.97 | 912376001 | 391671 | PEDP4170081 | |
| '9000031606423 | RD 606695492 | FW | '9G0746000050906 | 9/6/2005 | $496.03 | 912377001 | 391112 | PEDP4170081 | |
| '9000031675328 | RD 606695492 | FW | '6C0726000050912 | 9/12/2005 | $2,510.21 | 912378001 | 391113 | PEDP4170081 | |
| '9000031701416 | RD 606695492 | FW | '6C0732200050914 | 9/14/2005 | $394.30 | 912389001 | 391492 | PEDP4170081 | |
| '9000031675302 | RD 606695492 | FV | '5C3677200050912 | 9/12/2005 | $1,796.33 | 912390001 | 391311 | PEDP4170081 | |
| '9000031686923 | RD 606695492 | FV | '5C3681300050912 | 9/12/2005 | $1,746.43 | 912392001 | 391562 | PEDP4170081 | |
| '9000031675292 | RD 606695492 | FV | '5C3676200050912 | 9/12/2005 | $1,746.43 | 912393001 | 391224 | PEDP4170081 | |
| '9000031675304 | RD 606695492 | FV | '5C3677400050912 | 9/12/2005 | $3,492.86 | 912394001 | 391225 | PEDP4170081 | |
| '9000031675296 | RD 606695492 | FV | '5C3676600050912 | 9/12/2005 | $1,756.41 | 912395001 | 391226 | PEDP4170081 | |
| '9000031750436 | RD 606695492 | FV | '5K3317000050916 | 9/16/2005 | $380.90 | 912396001 | 391493 | PEDP4170081 | |
| '9000031675321 | RD 606695492 | FW | '6B0396400050912 | 9/12/2005 | $1,471.54 | 912404001 | 391669 | PEDP4170081 | |
| '9000031726331 | RD 606695492 | FV | '3K9749400050915 | 9/15/2005 | $636.57 | 912405001 | 391494 | PEDP4170081 | |
| '9000031766098 | RD 606695492 | FV | '3K9767700050917 | 9/17/2005 | $636.57 | 912405002 | 391610 | PEDP4170081 | |
| '9000031933697 | RD 606695492 | FV | '3K9953400051003 | 10/3/2005 | $415.33 | 912406001 | 393615 | PEDP4170081 | $415.32 |
| '9000031635265 | RD 606695492 | FV | '5K3282600050908 | 9/8/2005 | $394.30 | 912410001 | 391356 | PEDP4170081 | |
| '9000031582121 | RD 606695492 | FW | '9G0734600050902 | 9/2/2005 | $960.75 | 912414001 | 391137 | PEDP4170081 | |
| '9000031657329 | RD 606695492 | FR | 'WE6109400050909 | 9/9/2005 | $1,576.86 | 912426001 | 391611 | PEDP4170081 | |
| '9000031606403 | RD 606695492 | FR | 'WE6088000050906 | 9/6/2005 | $1,591.43 | 912427001 | 391227 | PEDP4170081 | |
| '9000031965335 | RD 606695492 | FR | 'WE6245200051005 | 10/5/2005 | $3,753.64 | 912427002 | 393769 | PEDP4170081 | $3,753.64 |
| '9000031675291 | RD 606695492 | FV | '3K9692000050912 | 9/12/2005 | $763.48 | 912428001 | 391228 | PEDP4170081 | |
| '9000031701400 | RD 606695492 | FV | '3H3355000050913 | 9/13/2005 | $2,333.85 | 912429001 | 391229 | PEDP4170081 | |
| '9000031675285 | RD 606695492 | FV | '3D6773300050907 | 9/7/2005 | $673.26 | 912430001 | 391290 | PEDP4170081 | |
| '9000031675319 | RD 606695492 | FV | '5K3297400050912 | 9/12/2005 | $816.21 | 912431001 | 391313 | PEDP4170081 | |
| '9000031635264 | RD 606695492 | FV | '5K3282500050908 | 9/8/2005 | $1,198.68 | 912432001 | 391355 | PEDP4170081 | |
| '9000031701405 | RD 606695492 | FV | '5C3868700050914 | 9/14/2005 | $930.76 | 912433001 | 391925 | PEDP4170081 | |
| '9000031750429 | RD 606695492 | FV | '5C3701200050916 | 9/16/2005 | $2,899.07 | 912434001 | 391612 | PEDP4170081 | |
| '9000031675297 | RD 606695492 | FV | '5C3676700050912 | 9/12/2005 | $2,677.53 | 912435001 | 391231 | PEDP4170081 | |
| '9000031933743 | RD 606695492 | FW | '6G0765000051003 | 10/3/2005 | $1,684.32 | 912436001 | 393051 | PEDP4170081 | $1,627.25 |
| '9000031810857 | RD 606695492 | FW | '8B3984500050922 | 9/22/2005 | $525.62 | 912437001 | 391613 | PEDP4170081 | |
| '9000031657350 | RD 606695492 | FW | '6D0870200050909 | 9/9/2005 | $820.15 | 912439001 | 391439 | PEDP4170081 | |
| '9000031701426 | RD 606695492 | FW | '9G0766300050914 | 9/14/2005 | $496.03 | 912440001 | 391495 | PEDP4170081 | |
| '9000031766128 | RD 606695492 | FW | '6C0741800050919 | 9/19/2005 | $496.03 | 912441001 | 391743 | PEDP4170081 | |
| '9000031675324 | RD 606695492 | FW | '6C0722400050912 | 9/12/2005 | $1,135.22 | 912443001 | 391233 | PEDP4170081 | |
| '9000031675323 | RD 606695492 | FV | '6B0397800050912 | 9/12/2005 | $1,273.14 | 912444001 | 391670 | PEDP4170081 | |
| '9000031675293 | RD 606695492 | FV | '5C3676300050912 | 8/12/2005 | $1,746.43 | 912447001 | 391315 | PEDP4170081 | |
| '9000031675301 | RD 606695492 | FV | '5C3677100050912 | 9/12/2005 | $693.70 | 912448001 | 391316 | PEDP4170081 | |
| '9000031686924 | RD 606695492 | FV | '5D4108300050912 | 9/12/2005 | $598.75 | 912449001 | 391317 | PEDP4170081 | |
| '9000031766122 | RD 606695492 | FW | '6B0406500050919 | 9/19/2005 | $1,273.14 | 912450001 | 391744 | PEDP4170081 | |
| '9000031701417 | RD 606695492 | FW | '6C0732300050914 | 9/14/2005 | $496.03 | 912451001 | 391496 | PEDP4170081 | |
| '9000031701419 | RD 606695492 | FW | '6D0891200050914 | 9/14/2005 | $417.96 | 912452001 | 391497 | PEDP4170081 | |

Sep-21-2006  11:17am   From-JUDD WIRE INC                4138633516                T-813   P.009/025  F-044

| | | | | | | deptn ord # | Judd invoice # | t p.o. | reclamation |
|---|---|---|---|---|---|---|---|---|---|
| 9000031657331 | RD 606695492 | FR | WE6109900050909 | 9/9/2005 | $525.62 | 912528001 | 391615 | PEDP4170081 | |
| 9000031965336 | RD 606695492 | FR | WE6245300051005 | 10/5/2005 | $2,546.28 | 912529001 | 393770 | PEDP4170081 | $2,546.28 |
| 9000031726328 | RD 606695492 | FV | 3H3362000050915 | 9/15/2005 | $1,166.82 | 912531001 | 391324 | PEDP4170081 | |
| 9000031750415 | RD 606695492 | FV | 3H3374300050916 | 9/16/2005 | $1,363.40 | 912532001 | 391616 | PEDP4170081 | |
| 9000031657335 | RD 606695492 | FV | 3J6572100050909 | 9/9/2005 | $485.05 | 912533001 | 391325 | PEDP4170081 | |
| 9000031766099 | RD 606695492 | FV | 3K9767800050917 | 9/17/2005 | $525.62 | 912534001 | 391745 | PEDP4170081 | |
| 9000031794815 | RD 606695492 | FV | 3K9804900050921 | 9/21/2005 | $1,051.24 | 912534002 | 392035 | PEDP4170081 | |
| 9000031675318 | RD 606695492 | FV | 5K3297000050912 | 9/12/2005 | $395.88 | 912535001 | 391326 | PEDP4170081 | |
| 9000031750437 | RD 606695492 | FV | 5K3316900050916 | 9/16/2005 | $777.25 | 912536001 | 391499 | PEDP4170081 | |
| 9000031686927 | RD 606695492 | FV | 5K3306000050913 | 9/13/2005 | $433.73 | 912537001 | 391392 | PEDP4170081 | |
| 9000031675300 | RD 606695492 | FV | 5C3677000050912 | 9/12/2005 | $699.30 | 912538001 | 391327 | PEDP4170081 | |
| 9000031635549 | RD 606695492 | FV | 5K3355100050923 | 9/23/2005 | $2,124.47 | 912539001 | 392464 | PEDP4170081 | |
| 9000031675298 | RD 606695492 | FV | 5C3676800050912 | 9/12/2005 | $3,534.03 | 912540001 | 391328 | PEDP4170081 | |
| 9000031675294 | RD 606695492 | FV | 5C3676400050912 | 9/12/2005 | $1,771.38 | 912541001 | 391329 | PEDP4170081 | |
| 9000031675299 | RD 606695492 | FV | 5C3676900050912 | 9/12/2005 | $1,776.37 | 912542001 | 391330 | PEDP4170081 | |
| 9000031675330 | RD 606695492 | FW | 8B3923600050912 | 9/12/2005 | $3,153.73 | 912543001 | 391672 | PEDP4170081 | |
| 9000031850135 | RD 606695492 | FW | 6D0927300050926 | 9/26/2005 | $394.30 | 912544001 | 392165 | PEDP4170081 | |
| 9000031766150 | RD 606695492 | FW | 9G0782300050919 | 9/19/2005 | $511.90 | 912545001 | 391860 | PEDP4170081 | |
| 9000031675327 | RD 606695492 | FW | 6C0725900050912 | 9/12/2005 | $394.30 | 912546001 | 391331 | PEDP4170081 | |
| 9000031657330 | RD 606695492 | FR | WE6109700050909 | 9/9/2005 | $525.62 | 912590001 | 391617 | PEDP4170081 | |
| 9000031701398 | RD 606695492 | FR | WE6131900050914 | 9/14/2005 | $1,051.24 | 912590002 | 391993 | PEDP4170081 | |
| 9000031965333 | RD 606695492 | FR | WE6245000051005 | 10/5/2005 | $6,154.57 | 912591001 | 393771 | PEDP4170081 | $6,154.57 |
| 9000031726329 | RD 606695492 | FV | 3K9748100050915 | 9/15/2005 | $783.48 | 912592001 | 391948 | PEDP4170081 | |
| 9000031675305 | RD 606695492 | FV | 5C3679900050912 | 9/12/2005 | $869.41 | 912593001 | 391397 | PEDP4170081 | |
| 9000031750414 | RD 606695492 | FV | 3H3374200050916 | 9/16/2005 | $2,726.79 | 912594001 | 391618 | PEDP4170081 | |
| 9000031750416 | RD 606695492 | FV | 3H3374400050916 | 9/16/2005 | $1,661.51 | 912595001 | 391619 | PEDP4170081 | |
| 9000031766114 | RD 606695492 | FV | 5K3328500050919 | 9/19/2005 | $788.61 | 912596001 | 391941 | PEDP4170081 | |
| 9000031750433 | RD 606695492 | FV | 5K3316500050916 | 9/16/2005 | $828.04 | 912597001 | 391500 | PEDP4170081 | |
| 9000031701413 | RD 606695492 | FV | 5K3309300050914 | 9/14/2005 | $1,972.70 | 912598001 | 391398 | PEDP4170081 | |
| 9000031726330 | RD 606695492 | FV | 3K9748200050915 | 9/15/2005 | $425.00 | 912599001 | 391946 | PEDP4170081 | |
| 9000031675306 | RD 606695492 | FV | 5C3680400050912 | 9/12/2005 | $1,543.32 | 912600001 | 391399 | PEDP4170081 | |
| 9000031750428 | RD 606695492 | FV | 5C3701100050916 | 9/16/2005 | $3,240.38 | 912601001 | 391620 | PEDP4170081 | |
| 9000031675316 | RD 606695492 | FV | 5C3681000050912 | 9/12/2005 | $1,746.43 | 912602001 | 391400 | PEDP4170081 | |
| 9000031726334 | RD 606695492 | FV | 5C3689600050914 | 9/14/2005 | $5,963.81 | 912603001 | 391800 | PEDP4170081 | |
| 9000031675309 | RD 606695492 | FV | 5C3680300050912 | 9/12/2005 | $3,510.32 | 912604001 | 391401 | PEDP4170081 | |
| 9000031675315 | RD 606695492 | FV | 5C3680900050912 | 9/12/2005 | $2,340.22 | 912605001 | 391402 | PEDP4170081 | |
| 9000031675314 | RD 606695492 | FV | 5C3680600050912 | 9/12/2005 | $1,666.09 | 912606001 | 391403 | PEDP4170081 | |
| 9000031675313 | RD 606695492 | FV | 5C3680700050912 | 9/12/2005 | $1,746.43 | 912607001 | 391404 | PEDP4170081 | |
| 9000031675307 | RD 606695492 | FV | 5C3680100050912 | 9/12/2005 | $1,694.04 | 912608001 | 391405 | PEDP4170081 | |
| 9000031675312 | RD 606695492 | FV | 5C3680600050912 | 9/12/2005 | $1,776.37 | 912609001 | 391406 | PEDP4170081 | |
| 9000031675308 | RD 606695492 | FV | 5C3680200050912 | 9/12/2005 | $1,746.43 | 912610001 | 391407 | PEDP4170081 | |
| 9000031675311 | RD 606695492 | FV | 5C3680500050912 | 9/12/2005 | $1,347.25 | 912611001 | 391408 | PEDP4170081 | |
| 9000031675310 | RD 606695492 | FV | 5C3680400050912 | 9/12/2005 | $1,746.43 | 912612001 | 391409 | PEDP4170081 | |
| 9000031686921 | RD 606695492 | FV | 3K9717100050913 | 9/13/2005 | $642.94 | 912613001 | 391410 | PEDP4170081 | |
| 9000031686933 | RD 606695492 | FW | 8B3927300050913 | 9/13/2005 | $869.45 | 912614001 | 391501 | PEDP4170081 | |
| 9000031766136 | RD 606695492 | FW | 8B3953700050919 | 9/19/2005 | $1,051.24 | 912615001 | 392036 | PEDP4170081 | |
| 9000031766932 | RD 606695492 | FW | 8B3925200050912 | 9/12/2005 | $913.88 | 912616001 | 391411 | PEDP4170081 | |
| 9000031766131 | RD 606695492 | FW | 6C0744600050919 | 9/19/2005 | $394.30 | 912617001 | 391861 | PEDP4170081 | |
| 9000031701418 | RD 606695492 | FW | 6C0732400050914 | 9/14/2005 | $788.61 | 912618001 | 391502 | PEDP4170081 | |

| | | | | inv date | | delphi ord # | Judd invoice # | p.o. | reclamation |
|---|---|---|---|---|---|---|---|---|---|
| 9000031686928 | RD 606695492 | FW | 6C0729500050913 | 9/13/2005 | $388.78 | 912620001 | 391412 | PEDP4170081 | |
| 9000031686930 | RD 606695492 | FW | 6C0730600050913 | 9/13/2005 | $636.57 | 912621001 | 391413 | PEDP4170081 | |
| 9000031766125 | RD 606695492 | FW | 6B0406800050919 | 9/19/2005 | $1,863.03 | 912622001 | 391746 | PEDP4170081 | |
| 9000031657333 | RD 606695492 | FR | 090232900050909 | 9/9/2005 | $441.52 | 912682001 | 391508 | PEDP4170081 | |
| 9000031701399 | RD 606695492 | FR | WE6132000050914 | 9/14/2005 | $2,219.29 | 912683001 | 391994 | PEDP4170081 | |
| 9000031750434 | RD 606695492 | FV | 5K3316600050916 | 9/16/2005 | $394.30 | 912685001 | 391507 | PEDP4170081 | |
| 9000031750436 | RD 606695492 | FV | 5K3316800050916 | 9/16/2005 | $394.30 | 912686001 | 391508 | PEDP4170081 | |
| 9000031835551 | RD 606695492 | FV | 5K3359500050923 | 9/23/2005 | $410.66 | 912686002 | 392215 | PEDP4170081 | |
| 9000031784816 | RD 606695492 | FV | 3K9805000050921 | 9/21/2005 | $1,051.24 | 912687001 | 392034 | PEDP4170081 | |
| 9000031766111 | RD 606695492 | FV | 5K3328200050919 | 9/19/2005 | $339.10 | 912688001 | 391622 | PEDP4170081 | |
| 9000031766435 | RD 606695492 | FV | 5K3316700050916 | 9/16/2005 | $394.30 | 912689001 | 391509 | PEDP4170081 | |
| 9000031766112 | RD 606695492 | FV | 5K3328300050919 | 9/19/2005 | $394.30 | 912690001 | 381942 | PEDP4170081 | |
| 9000031701413 | RD 606695492 | FV | 3D6831400050915 | 9/15/2005 | $477.78 | 912691001 | 391550 | PEDP4170081 | |
| 9000031810832 | RD 606695492 | FV | 3K9834000050922 | 9/22/2005 | $429.25 | 912692001 | 391945 | PEDP4170081 | |
| 9000031701402 | RD 606695492 | FV | 5C3687400050913 | 9/13/2005 | $505.84 | 912693001 | 391793 | PEDP4170081 | |
| 9000031750421 | RD 606695492 | FV | 5C3696600050916 | 9/16/2005 | $707.69 | 912694001 | 391510 | PEDP4170081 | |
| 9000031766106 | RD 606695492 | FV | 5C3707600050919 | 9/19/2005 | $1,105.15 | 912695001 | 391862 | PEDP4170081 | |
| 9000031750409 | RD 606695492 | FV | 5C3689200050915 | 9/14/2005 | $1,606.31 | 912697001 | 391801 | PEDP4170081 | |
| 9000031750420 | RD 606695492 | FV | 5C3696500050916 | 9/16/2005 | $1,801.32 | 912698001 | 391511 | PEDP4170081 | |
| 9000031766102 | RD 606695492 | FV | 5C3703200050915 | 9/15/2005 | $1,524.36 | 912699001 | 391512 | PEDP4170081 | |
| 9000031750419 | RD 606695492 | FV | 5C3696400050916 | 9/16/2005 | $1,746.43 | 912700001 | 391513 | PEDP4170081 | |
| 9000031878007 | RD 606695492 | FW | 8G0748900050928 | 9/28/2005 | $3,204.90 | 912701001 | 392996 | PEDP4170081 | $9.27 |
| 9000031701423 | RD 606695492 | FW | 8G0569100050914 | 9/14/2005 | $916.33 | 912702001 | 391514 | PEDP4170081 | |
| 9000031835575 | RD 606695492 | FW | 9G0813900050923 | 9/23/2005 | $432.94 | 912703001 | 392158 | PEDP4170081 | |
| 9000031835569 | RD 606695492 | FW | 9G0809400050923 | 9/23/2005 | $346.99 | 912704001 | 392216 | PEDP4170081 | |
| 9000031766137 | RD 606695492 | FW | 8G0705300050919 | 9/19/2005 | $2,986.21 | 912705001 | 391863 | PEDP4170081 | |
| 9000031783747 | RD 606695492 | FW | 8G0766400051003 | 10/3/2005 | $1,565.96 | 912706001 | 393052 | PEDP4170081 | $1,508.90 |
| 9000031766140 | RD 606695492 | FW | 8G0705600050919 | 9/19/2005 | $1,622.15 | 912707001 | 391864 | PEDP4170081 | |
| 9000031835559 | RD 606695492 | FW | 6D0924400050923 | 9/23/2005 | $394.30 | 912708001 | 392217 | PEDP4170081 | |
| 9000031766129 | RD 606695492 | FW | 8C0742100050919 | 9/19/2005 | $394.30 | 912709001 | 391623 | PEDP4170081 | |
| 9000031766151 | RD 606695492 | FW | 9G0782400050919 | 9/19/2005 | $1,182.91 | 912710001 | 391865 | PEDP4170081 | |
| 9000031835570 | RD 606695492 | FW | 9G0809500050923 | 9/23/2005 | $394.30 | 912710002 | 392218 | PEDP4170081 | |
| 9000031766145 | RD 606695492 | FW | 9G0781500050919 | 9/19/2005 | $496.03 | 912711001 | 391624 | PEDP4170081 | |
| 9000031766127 | RD 606695492 | FW | 6C0741700050919 | 9/19/2005 | $496.03 | 912712001 | 391748 | PEDP4170081 | |
| 9000031835572 | RD 606695492 | FW | 9G0809800050923 | 9/23/2005 | $785.70 | 912713001 | 392556 | PEDP4170081 | |
| 9000031701424 | RD 606695492 | FW | 9G0765200050919 | 9/14/2005 | $860.75 | 912714001 | 391515 | PEDP4170081 | |
| 9000031701415 | RD 606695492 | FW | 8C0732100050914 | 9/14/2005 | $1,209.48 | 912715001 | 391516 | PEDP4170081 | |
| 9000031766123 | RD 606695492 | FW | 6B0406600050919 | 9/19/2005 | $1,057.77 | 912716001 | 391749 | PEDP4170081 | |
| 9000031675284 | RD 606695492 | FR | 090237100050912 | 9/12/2005 | $572.14 | 912775001 | 391626 | PEDP4170081 | |
| 9000031726322 | RD 606695492 | FR | WE6136400050915 | 9/15/2005 | $525.62 | 912776001 | 392097 | PEDP4170081 | |
| 9000031675287 | RD 606695492 | FV | 3H3343500050913 | 9/13/2005 | $2,663.89 | 912777001 | 391673 | PEDP4170081 | |
| 9000031781095 | RD 606695492 | FV | 3K9793300050920 | 9/20/2005 | $1,565.18 | 912778001 | 392169 | PEDP4170081 | |
| 9000031766115 | RD 606695492 | FV | 5K3328600050919 | 9/19/2005 | $1,971.51 | 912779001 | 392021 | PEDP4170081 | |
| 9000031726336 | RD 606695492 | FV | 5K3312300050915 | 9/15/2005 | $788.61 | 912780001 | 392042 | PEDP4170081 | |
| 9000031794827 | RD 606695492 | FV | 5K3340400050922 | 9/22/2005 | $394.30 | 912781001 | 391866 | PEDP4170081 | |
| 9000031766113 | RD 606695492 | FV | 5K3328400050919 | 9/19/2005 | $394.30 | 912782001 | 391943 | PEDP4170081 | |
| 9000031810838 | RD 606695492 | FV | 5C3719100050922 | 9/22/2005 | $386.75 | 912783001 | 391996 | PEDP4170081 | |
| 9000031701403 | RD 606695492 | FV | 5C3688500050914 | 9/14/2005 | $615.36 | 912784001 | 391926 | PEDP4170081 | |
| 9000031810834 | RD 606695492 | FV | 5C3718700050922 | 9/22/2005 | $1,546.40 | 912785001 | 391997 | PEDP4170081 | |

| | | | | | | delphi ord # | Judd invoice # | p.o. | reclamation |
|---|---|---|---|---|---|---|---|---|---|
| 9000031750424 | RD 606695492 | FV | 5C3700700050916 | 9/16/2005 | $936.09 | 912786001 | 391627 | PEDP4170081 | |
| 9000031701408 | RD 606695492 | FV | 5C3689100050914 | 9/14/2005 | $1,509.41 | 912786002 | 391794 | PEDP4170081 | |
| 9000031766101 | RD 606695492 | FV | 5C3703100050919 | 9/14/2005 | $2,897.33 | 912787001 | 392029 | PEDP4170081 | |
| 9000031701411 | RD 606695492 | FV | 5C3689400050914 | 9/14/2005 | $1,791.34 | 912788001 | 391934 | PEDP4170081 | |
| 9000031750427 | RD 606695492 | FV | 5C3701000050916 | 9/16/2005 | $1,879.91 | 912789001 | 391628 | PEDP4170081 | |
| 9000031750426 | RD 606695492 | FV | 5C3700800050916 | 9/16/2005 | $2,534.62 | 912790001 | 391629 | PEDP4170081 | |
| 9000031794822 | RD 606695492 | FV | 5D4130900050921 | 9/21/2005 | $805.32 | 912791001 | 391630 | PEDP4170081 | |
| 9000031781097 | RD 606695492 | FV | 5D4123500050920 | 9/20/2005 | $1,381.27 | 912792001 | 391631 | PEDP4170081 | |
| 9000031933744 | RD 606695492 | FW | 6G0765100051003 | 10/3/2005 | $1,603.21 | 912793001 | 393053 | PEDP4170081 | $1,603.20 |
| 9000031835574 | RD 606695492 | FW | 9G0813800050923 | 9/23/2005 | $391.54 | 912794001 | 392159 | PEDP4170081 | |
| 9000031933746 | RD 606695492 | FW | 8G0765300051003 | 10/3/2005 | $1,650.37 | 912795001 | 393054 | PEDP4170081 | $1,650.36 |
| 9000031766135 | RD 606695492 | FW | 8B3953600050919 | 9/19/2005 | $525.62 | 912786001 | 392037 | PEDP4170081 | |
| 9000031794839 | RD 606695492 | FW | 9G0798100050926 | 9/21/2005 | $929.86 | 912797001 | 392098 | PEDP4170081 | |
| 9000031794836 | RD 606695492 | FW | 8G0796200050921 | 9/21/2005 | $868.70 | 912798001 | 392099 | PEDP4170081 | |
| 9000031766130 | RD 606695492 | FW | 6C0742200050919 | 9/19/2005 | $636.57 | 912799001 | 391632 | PEDP4170081 | |
| 9000031766124 | RD 606695492 | FW | 6B0406700050919 | 9/19/2005 | $1,909.71 | 912800001 | 391758 | PEDP4170081 | |
| 9000031965334 | RD 606695492 | FR | WE6245100051005 | 10/5/2005 | $1,273.14 | 912925001 | 393772 | PEDP4170081 | $1,273.14 |
| 9000031794817 | RD 606695492 | FV | 3K9825500050921 | 9/21/2005 | $888.88 | 912926001 | 392375 | PEDP4170081 | |
| 9000031766116 | RD 606695492 | FV | 5K3328700050919 | 9/19/2005 | $390.75 | 912927001 | 392022 | PEDP4170081 | |
| 9000031726335 | RD 606695492 | FV | 5K3312200050915 | 9/15/2005 | $779.14 | 912928001 | 391932 | PEDP4170081 | |
| 9000031766119 | RD 606695492 | FV | 5K3333500050919 | 9/19/2005 | $1,182.91 | 912929001 | 391944 | PEDP4170081 | |
| 9000031701404 | RD 606695492 | FV | 5C3688600050914 | 9/14/2005 | $630.06 | 912930001 | 391927 | PEDP4170081 | |
| 9000031701407 | RD 606695492 | FV | 5C3689000050914 | 9/14/2005 | $1,756.41 | 912931001 | 391795 | PEDP4170081 | |
| 9000031766100 | RD 606695492 | FV | 5C3703000050919 | 9/19/2005 | $1,746.43 | 912932001 | 392028 | PEDP4170081 | |
| 9000031766108 | RD 606695492 | FV | 5C3707800050919 | 9/19/2005 | $5,239.29 | 912933001 | 391866 | PEDP4170081 | |
| 9000031750430 | RD 606695492 | FV | 5C3701300050916 | 9/16/2005 | $1,736.45 | 912934001 | 391761 | PEDP4170081 | |
| 9000031701412 | RD 606695492 | FV | 5C3689500050914 | 9/14/2005 | $1,521.89 | 912935001 | 391935 | PEDP4170081 | |
| 9000031750423 | RD 606695492 | FV | 5C3700800050916 | 9/16/2005 | $1,781.36 | 912936001 | 391762 | PEDP4170081 | |
| 9000031810847 | RD 606695492 | FV | 5C3720000050922 | 9/22/2005 | $1,357.23 | 912936002 | 392102 | PEDP4170081 | |
| 9000031750422 | RD 606695492 | FV | 5C3700500050916 | 9/16/2005 | $1,746.43 | 912937001 | 391763 | PEDP4170081 | |
| 9000031750431 | RD 606695492 | FV | 5C3701400050916 | 9/16/2005 | $1,786.35 | 912938001 | 391764 | PEDP4170081 | |
| 9000031750432 | RD 606695492 | FV | 5C3701500050916 | 9/16/2005 | $1,846.23 | 912939001 | 391765 | PEDP4170081 | |
| 9000031810856 | RD 606695492 | FW | 8B3984600050922 | 9/22/2005 | $970.11 | 912940001 | 391766 | PEDP4170081 | |
| 9000031766134 | RD 606695492 | FW | 8B3953500050919 | 9/19/2005 | $1,576.86 | 912841001 | 392168 | PEDP4170081 | |
| 9000031781102 | RD 606695492 | FW | 8B3961200050920 | 9/20/2005 | $1,051.24 | 912941002 | 392376 | PEDP4170081 | |
| 9000031835556 | RD 606695492 | FW | 6C0762800050923 | 9/23/2005 | $394.30 | 912942001 | 392220 | PEDP4170081 | |
| 9000031701425 | RD 606695492 | FW | 9G0765400050914 | 9/14/2005 | $472.22 | 912944001 | 391767 | PEDP4170081 | |
| 9000031766149 | RD 606695492 | FW | 9G0782200050919 | 9/19/2005 | $497.02 | 912945001 | 391869 | PEDP4170081 | |
| 9000031781101 | RD 606695492 | FW | 6C0751600050920 | 9/20/2005 | $827.54 | 912946001 | 391768 | PEDP4170081 | |
| 9000031766126 | RD 606695492 | FW | 6B0406900050919 | 9/19/2005 | $1,273.14 | 912947001 | 391769 | PEDP4170081 | |
| 9000031726323 | RD 606695492 | FR | WE6138500050915 | 9/15/2005 | $2,102.49 | 913004001 | 392103 | PEDP4170081 | |
| 9000031965337 | RD 606695492 | FR | WE6245400051005 | 10/5/2005 | $1,273.14 | 913005001 | 393773 | PEDP4170081 | $1,273.14 |
| 9000031781093 | RD 606695492 | FV | 3K9791900050920 | 9/20/2005 | $763.48 | 913006001 | 391871 | PEDP4170081 | |
| 9000031862441 | RD 606695492 | FV | 3H3423800050927 | 9/27/2005 | $1,085.15 | 913007001 | 393001 | PEDP4170081 | |
| 9000031766095 | RD 606695492 | FV | 3H3378900050919 | 9/19/2005 | $1,323.07 | 913008001 | 391872 | PEDP4170081 | |
| 9000031766097 | RD 606695492 | FV | 3H3379100050919 | 9/19/2005 | $1,363.40 | 913009001 | 391873 | PEDP4170081 | |
| 9000031794812 | RD 606695492 | FV | 3H3386300050921 | 9/21/2005 | $1,363.40 | 913009002 | 392373 | PEDP4170081 | |
| 9000031766096 | RD 606695492 | FV | 3H3379000050919 | 9/19/2005 | $1,209.46 | 913010001 | 391874 | PEDP4170081 | |
| 9000031766094 | RD 606695492 | FV | 3D6684000050917 | 9/17/2005 | $537.44 | 913011001 | 391875 | PEDP4170081 | |

| | | | | | | | | reclamation |
|---|---|---|---|---|---|---|---|---|
| '9000031794814 | RD 606695492 | FV | '3J6663400050921 | 9/21/2005 | $485.05 | 913012001 | 391876 | PEDP4170081 |
| '9000031835520 | RD 606695492 | FV | '3K9845700050923 | 9/23/2005 | $525.62 | 913013001 | 392460 | PEDP4170081 |
| '9000031766117 | RD 606695492 | FV | '5K3328800050919 | 9/19/2005 | $1,812.70 | 913014001 | 392023 | PEDP4170081 |
| '9000031766118 | RD 606695492 | FV | '5K3326900050919 | 9/19/2005 | $788.61 | 913015001 | 392160 | PEDP4170081 |
| '9000031766120 | RD 606695492 | FV | '5K3330600050919 | 9/19/2005 | $1,182.91 | 913016001 | 392026 | PEDP4170081 |
| '9000031701406 | RD 606695492 | FV | '5C3688800050914 | 9/14/2005 | $615.38 | 913017001 | 391928 | PEDP4170081 |
| '9000031766109 | RD 606695492 | FV | '5C3707900050919 | 9/19/2005 | $5,730.79 | 913018001 | 391877 | PEDP4170081 |
| '9000031766107 | RD 606695492 | FV | '5C3707700050919 | 9/19/2005 | $1,746.43 | 913019001 | 391878 | PEDP4170081 |
| '9000031701410 | RD 606695492 | FV | '5C3689300050914 | 9/14/2005 | $1,826.27 | 913019002 | 391938 | PEDP4170081 |
| '9000031766104 | RD 606695492 | FV | '5C3707400050919 | 9/19/2005 | $1,746.43 | 913020001 | 391679 | PEDP4170081 |
| '9000031810855 | RD 606695492 | FV | '5C3720800050922 | 9/22/2005 | $3,395.55 | 913021001 | 392002 | PEDP4170081 |
| '9000031766110 | RD 606695492 | FV | '5C3708000050919 | 9/19/2005 | $1,746.43 | 913022001 | 391880 | PEDP4170081 |
| '9000031766103 | RD 606695492 | FV | '5C3707300050919 | 9/19/2005 | $5,139.49 | 913023001 | 391881 | PEDP4170081 |
| '9000031781094 | RD 606695492 | FV | '3K9792000050920 | 9/20/2005 | $1,476.84 | 913024001 | 391882 | PEDP4170081 |
| '9000031835565 | RD 606695492 | FW | '9G0808800050923 | 9/23/2005 | $788.61 | 913026001 | 392221 | PEDP4170081 |
| '9000031810859 | RD 606695492 | FW | '8B3992500050922 | 9/22/2005 | $688.66 | 913027001 | 392222 | PEDP4170081 |
| '9000031810856 | RD 606695492 | FW | '8B3981900050922 | 8/22/2005 | $736.66 | 913028001 | 391883 | PEDP4170081 |
| '9000031766133 | RD 606695492 | FW | '6C0745700050919 | 9/19/2005 | $394.30 | 913029001 | 391884 | PEDP4170081 |
| '9000031877989 | RD 606695492 | FW | '6C0772300050928 | 9/28/2005 | $394.30 | 913030001 | 392414 | PEDP4170081 |
| '9000031835571 | RD 606695492 | FW | '9G0809600050923 | 9/23/2005 | $394.30 | 913031001 | 392223 | PEDP4170081 |
| '9000031794838 | RD 606695492 | FW | '9G0798000050921 | 9/21/2005 | $649.60 | 913032001 | 392104 | PEDP4170081 |
| '9000031835573 | RD 606695492 | FW | '9G0809900050923 | 9/23/2005 | $170.63 | 913033001 | 392555 | PEDP4170081 |
| '9000031965385 | RD 606695492 | FW | '9G0862400051005 | 10/5/2005 | $510.10 | 913033002 | 393842 | PEDP4170081 |
| '9000031766132 | RD 606695492 | FW | '6C0745600050919 | 9/19/2005 | $788.61 | 913034001 | 391885 | PEDP4170081 |
| '9000031781100 | RD 606695492 | FW | '6C0747100050920 | 9/20/2005 | $636.57 | 913035001 | 391886 | PEDP4170081 |
| '9000031716837 | RD 606695492 | FR | 'DMPWE61418010915 | 9/15/2005 | ($501.67) | 913056001 | | PEDP4170081 |
| '9000031726324 | RD 606695492 | FR | 'WE614180005 0915 | 9/15/2005 | $501.67 | 913056001 | | PEDP4170081 |
| '9000031701401 | RD 606695492 | FV | '5C3687300050913 | 9/13/2005 | $1,170.40 | 913071001 | 391802 | PEDP4170081 |
| '9000031726327 | RD 606695492 | FR | '090254500050915 | 9/15/2005 | $883.04 | 913077001 | 392004 | PEDP4170081 |
| '9000031726326 | RD 606695492 | FR | '090254400050915 | 9/15/2005 | $533.79 | 913078001 | 392005 | PEDP4170081 |
| '9000031850114 | RD 606695492 | FR | '090291500050926 | 9/26/2005 | $210.25 | 913079001 | 392783 | PEDP4170081 |
| '9000031810828 | RD 606695492 | FR | 'WE617880005 0921 | 9/21/2005 | $525.62 | 913080001 | 392507 | PEDP4170081 |
| '9000031794813 | RD 606695492 | FV | '3H3388400050921 | 9/21/2005 | $2,726.79 | 913081001 | 392374 | PEDP4170081 |
| '9000031635521 | RD 606695492 | FV | '3K9845800050923 | 9/23/2005 | $525.62 | 913082001 | 392461 | PEDP4170081 |
| '9000031835547 | RD 606695492 | FV | '5K3353400050923 | 9/23/2005 | $391.15 | 913083001 | 392105 | PEDP4170081 |
| '9000031781099 | RD 606695492 | FV | '5K3334000050920 | 9/20/2005 | $555.18 | 913084001 | 392161 | PEDP4170081 |
| '9000031794823 | RD 606695492 | FV | '5K3339300050924 | 9/21/2005 | $788.61 | 913085001 | 392106 | PEDP4170081 |
| '9000031794621 | RD 606695492 | FV | '3K9826700050921 | 9/21/2005 | $425.00 | 913086001 | 392006 | PEDP4170081 |
| '9000031850128 | RD 606695492 | FV | '5C3736000050926 | 9/26/2005 | $425.00 | 913087001 | 392838 | PEDP4170081 |
| '9000031810845 | RD 606695492 | FV | '5C3719800050922 | 9/22/2005 | $1,384.60 | 913088001 | 392107 | PEDP4170081 |
| '9000031852445 | RD 606695492 | FV | '5C3738900050927 | 9/27/2005 | $1,170.40 | 913089001 | 392830 | PEDP4170081 |
| '9000031810851 | RD 606695492 | FV | '5C3720400050922 | 9/22/2005 | $6,985.72 | 913090001 | 392007 | PEDP4170081 |
| '9000031810849 | RD 606695492 | FV | '5C3720200050922 | 9/22/2005 | $3,492.86 | 913091001 | 392108 | PEDP4170081 |
| '9000031810854 | RD 606695492 | FV | '5C3720700050922 | 9/22/2005 | $1,816.29 | 913092001 | 392109 | PEDP4170081 |
| '9000031810837 | RD 606695492 | FV | '5C3718000050922 | 9/22/2005 | $1,746.43 | 913093001 | 392110 | PEDP4170081 |
| '9000031810842 | RD 606695492 | FV | '5C3719500050922 | 9/22/2005 | $1,796.33 | 913094001 | 392111 | PEDP4170081 |
| '9000031810848 | RD 606695492 | FV | '5C3720100050922 | 9/22/2005 | $1,872.42 | 913095001 | 392112 | PEDP4170081 |
| '9000031810852 | RD 606695492 | FV | '5C3720500050922 | 9/22/2005 | $1,736.45 | 913096001 | 392113 | PEDP4170081 |
| '9000031852442 | RD 606695492 | FV | '5C3737000050923 | 9/23/2005 | $1,906.10 | 913097001 | 392114 | PEDP4170081 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| '9000031794820 | RD 606695492 | FV | '3K9826600050921 | 9/21/2005 | $721.45 | 913098001 | 392008 | PEDP4170081 | |
| '9000031794835 | RD 606695492 | FW | '9G0796100050921 | 9/21/2005 | $868.70 | 913101001 | 392115 | PEDP4170081 | |
| '9000031794832 | RD 606695492 | FW | '8C0755500050921 | 9/21/2005 | $772.63 | 913102001 | 392116 | PEDP4170081 | |
| '9000031835555 | RD 606695492 | FW | '6C0762200050923 | 9/23/2005 | $392.33 | 913103001 | 392224 | PEDP4170081 | |
| '9000031794831 | RD 606695492 | FW | '6C0755400050921 | 9/21/2005 | $786.61 | 913104001 | 392117 | PEDP4170081 | |
| '9000031998479 | RD 606695492 | FW | '9G0867600051007 | 10/7/2005 | $510.10 | 913105001 | 393899 | PEDP4170081 | |
| '9000031835557 | RD 606695492 | FW | '6C0762900050923 | 9/23/2005 | $394.30 | 913106001 | 392225 | PEDP4170081 | |
| '9000031794830 | RD 606695492 | FW | '6C0755300050921 | 9/21/2005 | $1,273.14 | 913107001 | 392118 | PEDP4170081 | |
| '9000031794828 | RD 606695492 | FW | '6B0411200050921 | 9/21/2005 | $1,273.14 | 913108001 | 392119 | PEDP4170081 | |
| '9000031810830 | RD 606695492 | FV | '3C6357000050922 | 9/22/2005 | $636.57 | 913126001 | 392151 | PEDP4170081 | |
| '9000031750412 | RD 606695492 | FR | '09025790000509l6 | 9/16/2005 | $441.62 | 913182001 | 392122 | PEDP4170081 | |
| '9000031766093 | RD 606695492 | FR | 'WE6153500050919 | 9/19/2005 | $2,102.49 | 913183001 | 392227 | PEDP4170081 | |
| '9000031965531 | RD 606695492 | FR | 'WE6244800051005 | 10/5/2005 | $3,182.85 | 913184001 | 393774 | PEDP4170081 | $3,182.85 |
| '9000031794816 | RD 606695492 | FV | '3K9826300050921 | 9/21/2005 | $783.48 | 913165001 | 392123 | PEDP4170081 | |
| '9000031810836 | RD 606695492 | FV | '5C3716500050922 | 9/22/2005 | $906.61 | 913186001 | 392124 | PEDP4170081 | |
| '9000031850118 | RD 606695492 | FV | '3H3413500050926 | 9/26/2005 | $2,726.79 | 913187001 | 392415 | PEDP4170081 | |
| '9000031835518 | RD 606695492 | FV | '3D6906700050923 | 9/23/2005 | $533.79 | 913188001 | 392125 | PEDP4170081 | |
| '9000031835523 | RD 606695492 | FV | '3K9846000050923 | 9/23/2005 | $525.62 | 913189001 | 392462 | PEDP4170081 | |
| '9000031835552 | RD 606695492 | FV | '5K3359600050923 | 9/23/2005 | $2,354.77 | 913190001 | 392322 | PEDP4170081 | |
| '9000031794824 | RD 606695492 | FV | '5K3339400050921 | 9/21/2005 | $394.30 | 913191001 | 392377 | PEDP4170081 | |
| '9000031835542 | RD 606695492 | FV | '5C3725500050923 | 9/23/2005 | $477.78 | 913192001 | 392228 | PEDP4170081 | |
| '9000031650130 | RD 606695492 | FV | '5C3736200050926 | 9/26/2005 | $431.80 | 913193001 | 392839 | PEDP4170081 | |
| '9000031810844 | RD 606695492 | FV | '5C3719700050922 | 9/22/2005 | $1,501.93 | 913194001 | 392126 | PEDP4170081 | |
| '9000031810850 | RD 606695492 | FV | '5C3720300050922 | 9/22/2005 | $3,492.66 | 913195001 | 392127 | PEDP4170081 | |
| '9000031810839 | RD 606695492 | FV | '5C3719200050922 | 9/22/2005 | $3,442.96 | 913196001 | 392128 | PEDP4170081 | |
| '9000031810840 | RD 606695492 | FV | '5C3719300050922 | 9/22/2005 | $3,502.84 | 913197001 | 392129 | PEDP4170081 | |
| '9000031810841 | RD 606695492 | FV | '5C3719400050922 | 9/22/2005 | $1,921.07 | 913198001 | 392130 | PEDP4170081 | |
| '9000031810846 | RD 606695492 | FV | '5C3719900050922 | 9/22/2005 | $5,211.85 | 913199001 | 392131 | PEDP4170081 | |
| '9000031810835 | RD 606695492 | FV | '5C3718600050922 | 9/22/2005 | $1,796.33 | 913200001 | 392132 | PEDP4170081 | |
| '9000031810853 | RD 606695492 | FV | '5C3720600050922 | 9/22/2005 | $5,302.91 | 913201001 | 392133 | PEDP4170081 | |
| '9000031810843 | RD 606695492 | FV | '5C3719600050922 | 9/22/2005 | $3,742.35 | 913202001 | 392134 | PEDP4170081 | |
| '9000031794819 | RD 606695492 | FV | '3K9826400050921 | 9/21/2005 | $634.45 | 913203001 | 392135 | PEDP4170081 | |
| '9000031895373 | RD 606695492 | FV | '3K9912300050929 | 9/29/2005 | $636.57 | 913204001 | 392508 | PEDP4170081 | $636.57 |
| '9000031949066 | RD 606695492 | FV | '3C6458700051004 | 10/4/2005 | $636.57 | 913205001 | 392152 | PEDP4170081 | |
| '9000031835545 | RD 606695492 | FV | '5D4142500050923 | 9/23/2005 | $1,162.61 | 913206001 | 392136 | PEDP4170081 | |
| '9000031835543 | RD 606695492 | FV | '5D4142300050923 | 9/23/2005 | $894.66 | 913207001 | 392137 | PEDP4170081 | |
| '9000031835544 | RD 606695492 | FV | '5D4142400050923 | 9/23/2005 | $892.70 | 913208001 | 392138 | PEDP4170081 | |
| '9000031835564 | RD 606695492 | FW | '9G0808700050923 | 9/23/2005 | $394.30 | 913209001 | 392229 | PEDP4170081 | |
| '9000031835560 | RD 606695492 | FW | '8B3099600050923 | 9/23/2005 | $1,051.24 | 913210001 | 392458 | PEDP4170081 | |
| '9000031835568 | RD 606695492 | FW | '9G0809100050923 | 9/23/2005 | $847.16 | 913211001 | 392323 | PEDP4170081 | |
| '9000031965379 | RD 606695492 | FW | '9G0860000050922 | 9/22/2005 | $868.70 | 913212001 | 392139 | PEDP4170081 | |
| '9000031794830 | RD 606695492 | FW | '8G0797900050921 | 9/21/2005 | $868.70 | 913213001 | 392140 | PEDP4170081 | |
| '9000031965382 | RD 606695492 | FW | '9G0861400051005 | 10/5/2005 | $919.29 | 913214001 | 393227 | PEDP4170081 | $919.27 |
| '9000031835558 | RD 606695492 | FW | '6D0924300050923 | 9/23/2005 | $378.53 | 913215001 | 392230 | PEDP4170081 | |
| '9000031794833 | RD 606695492 | FW | '6C0755600050921 | 9/21/2005 | $498.03 | 913216001 | 392141 | PEDP4170081 | |
| '9000031916577 | RD 606695492 | FW | '9G0842400050930 | 9/30/2005 | $527.77 | 913217001 | 392626 | PEDP4170081 | $30.95 |
| '9000032026354 | RD 606695492 | FW | 'DMP8C39108020928 | 9/28/2005 | ($853.69) | 913218001 | | PEDP4170081 | |
| '9000031878006 | RD 606695492 | FW | '8C3910800050928 | 9/28/2005 | $640.67 | 913218001 | 392847 | PEDP4170081 | |
| '9000031902174 | RD 606695492 | FW | 'CMP8C39108010928 | 9/28/2005 | $853.69 | 913218001 | 393475 | PEDP4170081 | $660.68 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| '9000031918575 | RD 606695492 | FW | 'BC3922000050930 | 9/30/2005 | $860.69 | 913218002 | | PEDP4170081 | |
| '9000031794829 | RD 606695492 | FW | '6C0755200050921 | 9/21/2005 | $1,273.14 | 913219001 | 392142 | PEDP4170081 | |
| '9000031850134 | RD 606695492 | FW | '6B0417500050926 | 9/26/2005 | $1,280.57 | 913220001 | 392843 | PEDP4170081 | |
| '9000031781098 | RD 606695492 | FV | '5K3333900050920 | 9/20/2005 | $809.90 | 913374001 | 392162 | PEDP4170081 | |
| '9000031781090 | RD 606695492 | FR | '090266000050919 | 9/19/2005 | $441.52 | 913375001 | 392247 | PEDP4170081 | |
| '9000031781088 | RD 606695492 | FR | 'WE6161100050920 | 9/20/2005 | $2,102.49 | 913376001 | 392372 | PEDP4170081 | |
| '9000031810827 | RD 606695492 | FR | 'WE6178700050921 | 9/21/2005 | $525.62 | 913376002 | 392510 | PEDP4170081 | |
| '9000031965332 | RD 606695492 | FR | 'WE6244900051005 | 10/5/2005 | $636.57 | 913377001 | 393777 | PEDP4170081 | $636.57 |
| '9000031949069 | RD 606695492 | FV | '3K9966200051004 | 10/4/2005 | $835.43 | 913378001 | 392826 | PEDP4170081 | |
| '9000031933694 | RD 606695492 | FV | '3K9936600051001 | 10/1/2005 | $792.59 | 913379001 | 392916 | PEDP4170081 | |
| '9000031918570 | RD 606695492 | FV | '5C3749700050930 | 9/30/2005 | $1,830.82 | 913380001 | 392248 | PEDP4170081 | |
| '9000031835524 | RD 606695492 | FV | '5C3723700050923 | 9/23/2005 | $1,821.65 | 913381001 | 392249 | PEDP4170081 | |
| '9000031835529 | RD 606695492 | FV | '5C3724200050923 | 9/23/2005 | $656.09 | 913382001 | 392250 | PEDP4170081 | |
| '9000031850116 | RD 606695492 | FV | '3H3413300050926 | 9/26/2005 | $1,363.40 | 913384001 | 392416 | PEDP4170081 | |
| '9000031835522 | RD 606695492 | FV | '3K9845900050923 | 9/23/2005 | $1,576.86 | 913385001 | 392463 | PEDP4170081 | |
| '9000031794825 | RD 606695492 | FV | '5K3339500050921 | 9/21/2005 | $394.30 | 913387001 | 392378 | PEDP4170081 | |
| '9000031835519 | RD 606695492 | FV | '3D6914800050923 | 9/23/2005 | $467.26 | 913388001 | 392251 | PEDP4170081 | |
| '9000031850129 | RD 608695492 | FV | '5C3736100050926 | 9/26/2005 | $429.25 | 913389001 | 392840 | PEDP4170081 | |
| '9000031835528 | RD 606695492 | FV | '5C3724100050923 | 9/23/2005 | $3,465.38 | 913390001 | 392252 | PEDP4170081 | |
| '9000031835527 | RD 606695492 | FV | '5C3724000050923 | 9/23/2005 | $1,746.43 | 913391001 | 392253 | PEDP4170081 | |
| '9000031835525 | RD 606695492 | FV | '5C3723800050923 | 9/23/2005 | $3,490.37 | 913392001 | 392254 | PEDP4170081 | |
| '9000031835526 | RD 606695492 | FV | '5C3723900050923 | 9/23/2005 | $1,818.78 | 913393001 | 392255 | PEDP4170081 | |
| '9000031850120 | RD 606695492 | FV | '3K9874900050926 | 9/28/2005 | $640.81 | 913394001 | 392256 | PEDP4170081 | |
| '9000031695372 | RD 606695492 | FV | '3K9912200050929 | 9/29/2005 | $636.57 | 913395001 | 392511 | PEDP4170081 | $636.57 |
| '9000031835566 | RD 606695492 | FW | '9G0808900050923 | 9/23/2005 | $394.30 | 913396001 | 392257 | PEDP4170081 | |
| '9000031933745 | RD 606695492 | FW | '8G0765200051003 | 10/3/2005 | $975.60 | 913397001 | 393056 | PEDP4170081 | $975.60 |
| '9000031835561 | RD 606695492 | FW | '8B4000100050923 | 9/23/2005 | $2,020.72 | 913398001 | 392459 | PEDP4170081 | |
| '9000031835563 | RD 606695492 | FW | '8B4000300050923 | 9/23/2005 | $1,051.24 | 913398002 | 392720 | PEDP4170081 | |
| '9000031835554 | RD 606695492 | FW | '6C0762000050923 | 9/23/2005 | $799.25 | 913399001 | 392258 | PEDP4170081 | |
| '9000031850133 | RD 606695492 | FW | '6B0417400050926 | 9/26/2005 | $1,720.86 | 913400001 | 392844 | PEDP4170081 | |
| '9000031835550 | RD 606695492 | FV | '5K3359400050923 | 9/23/2005 | $2,365.82 | 913401001 | 392259 | PEDP4170081 | |
| '9000031810833 | RD 606695492 | FV | '3K9842600050922 | 9/22/2005 | $783.48 | 913421001 | 392330 | PEDP4170081 | |
| '9000031835536 | RD 608695492 | FV | '5C3724900050923 | 9/23/2005 | $699.30 | 913422001 | 392331 | PEDP4170081 | |
| '9000031862447 | RD 606695492 | FV | '5C3739100050927 | 9/27/2005 | $1,170.40 | 913426001 | 392834 | PEDP4170081 | |
| '9000031781092 | RD 606695492 | FR | '090268200050920 | 9/20/2005 | $441.52 | 913455001 | 392332 | PEDP4170081 | |
| '9000031810826 | RD 606695492 | FR | 'WE6178600050921 | 9/21/2005 | $2,547.51 | 913457001 | 392512 | PEDP4170081 | |
| '9000031850122 | RD 606695492 | FV | '5C3729000050924 | 9/24/2005 | $3,551.75 | 913458001 | 392333 | PEDP4170081 | |
| '9000031810831 | RD 606695492 | FV | '3H3400000050922 | 9/22/2005 | $1,166.82 | 913459001 | 392334 | PEDP4170081 | |
| '9000031850119 | RD 606695492 | FV | '3H3413600050926 | 9/28/2005 | $1,363.40 | 913460001 | 392418 | PEDP4170081 | |
| '9000031895374 | RD 608695492 | FV | '3K9916000050929 | 9/29/2005 | $4,204.97 | 913461001 | 392786 | PEDP4170081 | $1,618.91 |
| '9000031835548 | RD 606695492 | FV | '5K3355000050923 | 9/23/2005 | $394.30 | 913462001 | 392457 | PEDP4170081 | |
| '9000031794826 | RD 606695492 | FV | '5K3339600050923 | 9/21/2005 | $828.04 | 913463001 | 392379 | PEDP4170081 | |
| '9000031862443 | RD 606695492 | FV | '5C3738700050927 | 9/27/2005 | $425.00 | 913464001 | 392831 | PEDP4170081 | |
| '9000031835534 | RD 606695492 | FV | '5C3724700050923 | 9/23/2005 | $1,561.84 | 913465001 | 392335 | PEDP4170081 | |
| '9000031835541 | RD 606695492 | FV | '5C3725400050923 | 9/23/2005 | $3,739.86 | 913466001 | 392336 | PEDP4170081 | |
| '9000031835539 | RD 606695492 | FV | '5C3725200050923 | 9/23/2005 | $3,505.33 | 913467001 | 392337 | PEDP4170081 | |
| '9000031835540 | RD 606695492 | FV | '5C3725300050923 | 9/23/2005 | $1,736.45 | 913468001 | 392338 | PEDP4170081 | |
| '9000031835538 | RD 606695492 | FV | '5C3725100050923 | 9/23/2005 | $3,492.86 | 913469001 | 392339 | PEDP4170081 | |
| '9000031835533 | RD 606695492 | FV | '5C3724600050923 | 9/23/2005 | $3,408.03 | 913470001 | 392340 | PEDP4170081 | |

Sep-21-2006  11:21am  From-JUDD WIRE INC  4138633516  T-813  P.014/025  F-044

| | | | | | | delphi ord # | judd invoice # | p.o. | reclamation |
|---|---|---|---|---|---|---|---|---|---|
| 9000031835537 | RD 606695492 | FV | 5C3725000050923 | 9/23/2005 | $1,746.43 | 913471001 | 392341 | PEDP4170081 | |
| 9000031850123 | RD 606695492 | FV | 5C3731000050926 | 9/26/2005 | $2,095.72 | 913471002 | 392419 | PEDP4170081 | |
| 9000031835535 | RD 606695492 | FV | 5C3724800050923 | 9/23/2005 | $1,846.23 | 913472001 | 392342 | PEDP4170081 | |
| 9000031835546 | RD 606695492 | FV | 5H4360200050923 | 9/23/2005 | $636.57 | 913473001 | 392343 | PEDP4170081 | |
| 9000031850131 | RD 606695492 | FV | 5D4153200050926 | 9/26/2005 | $537.71 | 913474001 | 392344 | PEDP4170081 | |
| 9000031998459 | RD 606695492 | FV | 5D4196600051007 | 10/7/2005 | $599.02 | 913474002 | 393744 | PEDP4170081 | $599.01 |
| 9000031835562 | RD 606695492 | FW | 8B4000200050923 | 9/23/2005 | $1,565.18 | 913475001 | 392721 | PEDP4170081 | |
| 9000031862448 | RD 606695492 | FW | 8B4018800050927 | 9/27/2005 | $941.67 | 913476001 | 393000 | PEDP4170081 | |
| 9000031835557 | RD 606695492 | FW | 9G0809000050923 | 9/23/2005 | $788.61 | 913477001 | 392345 | PEDP4170081 | |
| 9000031835553 | RD 606695492 | FW | 6C0761900050923 | 9/23/2005 | $1,273.14 | 913478001 | 392346 | PEDP4170081 | |
| 9000031850132 | RD 606695492 | FW | 6B0417300050926 | 9/26/2005 | $700.23 | 913479001 | 392845 | PEDP4170081 | |
| 9000031850121 | RD 606695492 | FV | 5C3726700050924 | 9/24/2005 | $2,943.98 | 913481001 | 392715 | PEDP4170081 | |
| 9000031835532 | RD 606695492 | FV | 5C3724500050923 | 9/23/2005 | $1,392.07 | 913483001 | 392347 | PEDP4170081 | |
| 9000031794811 | RD 606695492 | FR | 090274600050921 | 9/21/2005 | $441.52 | 913508001 | 392422 | PEDP4170081 | |
| 9000031933686 | RD 606695492 | FR | 090319000051003 | 10/3/2005 | $631.46 | 913509001 | 393543 | PEDP4170081 | |
| 9000031835516 | RD 606695492 | FR | WE6182900050923 | 9/23/2005 | $1,051.24 | 913510001 | 392788 | PEDP4170081 | |
| 9000031850117 | RD 606695492 | FV | 3H3413400050926 | 9/26/2005 | $1,661.51 | 913512001 | 392423 | PEDP4170081 | |
| 9000031895367 | RD 606695492 | FV | 3D6972700050923 | 9/23/2005 | $426.85 | 913513001 | 392424 | PEDP4170081 | |
| 9000031678008 | RD 606695492 | FW | 8G0749000050928 | 9/28/2005 | $652.42 | 913514001 | 392425 | PEDP4170081 | $652.42 |
| 9000031678008 | RD 606695492 | FW | 9G0829700050926 | 9/28/2005 | $394.30 | 913515001 | 392519 | PEDP4170081 | $299.67 |
| 9000031850136 | RD 606695492 | FW | 9G0821500050926 | 9/26/2005 | $394.30 | 913516001 | 392426 | PEDP4170081 | |
| 9000031998482 | RD 606695492 | FW | 9G0872300051007 | 10/7/2005 | $1,029.38 | 913516001 | 393843 | PEDP4170081 | $483.57 |
| 9000031850137 | RD 606695492 | FW | 9G0821600050926 | 9/26/2005 | $496.03 | 913519001 | 392427 | PEDP4170081 | |
| 9000031877992 | RD 606695492 | FV | 5D4162700050927 | 9/27/2005 | $894.66 | 913524001 | 392520 | PEDP4170081 | |
| 9000031998460 | RD 606695492 | FV | 5D4196700051007 | 10/7/2005 | $605.53 | 913526001 | 393745 | PEDP4170081 | $605.52 |
| 9000031877993 | RD 606695492 | FV | 5D4162800050927 | 9/27/2005 | $533.79 | 913527001 | 392521 | PEDP4170081 | |
| 9000031877995 | RD 606695492 | FV | 5K3374600050928 | 9/28/2005 | $788.61 | 913530001 | 392522 | PEDP4170081 | |
| 9000031781103 | RD 606695492 | FW | 8B3961300050920 | 9/20/2005 | $863.49 | 913629001 | 392428 | PEDP4170081 | |
| 9000031850126 | RD 606695492 | FV | 5C3734400050926 | 9/26/2005 | $1,147.65 | 913657001 | 392351 | PEDP4170081 | |
| 9000031695383 | RD 606695492 | FV | 5C3746800050929 | 9/29/2005 | $1,768.88 | 913657002 | 392658 | PEDP4170081 | |
| 9000031810829 | RD 606695492 | FR | 090281200050922 | 9/22/2005 | $441.52 | 913669001 | 392532 | PEDP4170081 | |
| 9000031835515 | RD 606695492 | FR | WE6182800050923 | 9/23/2005 | $1,051.24 | 913670001 | 392790 | PEDP4170081 | |
| 9000031877988 | RD 606695492 | FV | 3K9902000050928 | 9/28/2005 | $752.14 | 913671001 | 393119 | PEDP4170081 | $13.06 |
| 9000031862446 | RD 606695492 | FV | 5C3739000050927 | 9/27/2005 | $958.48 | 913672001 | 392835 | PEDP4170081 | |
| 9000031877987 | RD 606695492 | FV | 3H3428200050928 | 9/28/2005 | $1,168.28 | 913673001 | 393003 | PEDP4170081 | |
| 9000031877996 | RD 606695492 | FV | 5K3375400050928 | 9/28/2005 | $1,173.44 | 913674001 | 392533 | PEDP4170081 | |
| 9000031877994 | RD 606695492 | FV | 5K3374500050928 | 9/28/2005 | $1,577.21 | 913675001 | 392534 | PEDP4170081 | |
| 9000031895387 | RD 606695492 | FV | 5K3380100050929 | 9/29/2005 | $2,205.73 | 913676001 | 393113 | PEDP4170081 | |
| 9000031862444 | RD 606695492 | FV | 5C3738800050927 | 9/27/2005 | $430.10 | 913677001 | 392832 | PEDP4170081 | |
| 9000031895380 | RD 606695492 | FV | 5C3746500050929 | 9/29/2005 | $3,403.04 | 913678001 | 392659 | PEDP4170081 | |
| 9000031850127 | RD 606695492 | FV | 5C3734500050926 | 9/26/2005 | $7,016.91 | 913679001 | 392535 | PEDP4170081 | |
| 9000031850125 | RD 606695492 | FV | 5C3734300050926 | 9/26/2005 | $1,755.41 | 913680001 | 392536 | PEDP4170081 | |
| 9000031850124 | RD 606695492 | FV | 5C3734200050926 | 9/26/2005 | $1,755.41 | 913681001 | 392537 | PEDP4170081 | |
| 9000031895377 | RD 606695492 | FV | 5C3746200050928 | 9/29/2005 | $1,746.43 | 913682001 | 392660 | PEDP4170081 | |
| 9000031895371 | RD 606695492 | FV | 3K9912100050929 | 9/29/2005 | $1,287.99 | 913683001 | 392538 | PEDP4170081 | $1,287.99 |
| 9000031933740 | RD 606695492 | FW | 8B4039000051003 | 10/3/2005 | $616.43 | 913684001 | 393457 | PEDP4170081 | |
| 9000031794834 | RD 606695492 | FW | 6C0755800050921 | 9/21/2005 | $394.30 | 913686001 | 392539 | PEDP4170081 | |
| 9000031878003 | RD 606695492 | FW | 6D0942300050928 | 9/28/2005 | $303.14 | 913687001 | 392540 | PEDP4170081 | |
| 9000031878001 | RD 606695492 | FW | 6C0773500050928 | 9/28/2005 | $394.30 | 913688001 | 392541 | PEDP4170081 | $394.30 |

| | | | | | | delpht bru # | juua invoice # | p.o. | reclamation |
|---|---|---|---|---|---|---|---|---|---|
| '9000031877997 | RD 606695492 | FW | '6C0772100050928 | 9/28/2005 | $503.96 | 913689001 | 392661 | PEDP4170081 | $496.03 |
| '9000031878000 | RD 606695492 | FW | '6C0772400050928 | 9/28/2005 | $992.05 | 913690001 | 392662 | PEDP4170081 | |
| '9000031998469 | RD 606695492 | FW | '6C0797700051007 | 10/7/2005 | $499.90 | 913690002 | 393915 | PEDP4170081 | $499.90 |
| '9000031878002 | RD 606695492 | FW | '6C0773600050928 | 9/28/2005 | $394.30 | 913691001 | 392542 | PEDP4170081 | $394.30 |
| '9000031933738 | RD 606695492 | FW | '6B0427700051003 | 10/3/2005 | $1,370.75 | 913692001 | 392919 | PEDP4170081 | |
| '9000031850112 | RD 606695492 | FR | 'WE8195200050928 | 9/26/2005 | $2,637.45 | 913730001 | 392792 | PEDP4170081 | |
| '9000031877986 | RD 606695492 | FR | 'WE6205900050928 | 9/28/2005 | $525.62 | 913730002 | 393062 | PEDP4170081 | |
| '9000031835517 | RD 606695492 | FR | 'WE6185700050923 | 9/23/2005 | $1,909.71 | 913731001 | 392666 | PEDP4170081 | |
| '9000031895370 | RD 606695492 | FV | '3K9906100050929 | 9/29/2005 | $763.48 | 913733001 | 393120 | PEDP4170081 | $763.47 |
| '9000031895368 | RD 606695492 | FV | '3H3434600050929 | 9/29/2005 | $1,593.25 | 913734001 | 392667 | PEDP4170081 | |
| '9000031933734 | RD 606695492 | FV | '5K3394900051001 | 10/1/2005 | $403.23 | 913735001 | 392668 | PEDP4170081 | |
| '9000031933708 | RD 606695492 | FV | '5C3756800051001 | 10/1/2005 | $439.42 | 913736001 | 392920 | PEDP4170081 | $439.40 |
| '9000031933699 | RD 606695492 | FV | '5C3754900051001 | 10/1/2005 | $729.11 | 913737001 | 393467 | PEDP4170081 | $729.10 |
| '9000031877990 | RD 606695492 | FV | '5C3743300050928 | 9/28/2005 | $536.08 | 913738001 | 393111 | PEDP4170081 | $33.57 |
| '9000031895375 | RD 606695492 | FV | '3Y3011200050929 | 9/29/2005 | $3,452.94 | 913739001 | 392669 | PEDP4170081 | |
| '9000031895382 | RD 606695492 | FV | '5C3746700050929 | 9/29/2005 | $2,936.50 | 913740001 | 392670 | PEDP4170081 | |
| '9000031895376 | RD 606695492 | FV | '5C3746100050929 | 9/29/2005 | $6,127.47 | 913741001 | 392671 | PEDP4170081 | |
| '9000031895386 | RD 606695492 | FV | '5C3747100050929 | 9/29/2005 | $1,751.42 | 913742001 | 392672 | PEDP4170081 | |
| '9000031895381 | RD 606695492 | FV | '5C3746600050929 | 9/29/2005 | $1,883.65 | 913743001 | 392673 | PEDP4170081 | |
| '9000031895379 | RD 606695492 | FV | '5C3746400050929 | 9/29/2005 | $3,405.54 | 913744001 | 392674 | PEDP4170081 | |
| '9000031895384 | RD 606695492 | FV | '5C3746900050929 | 9/29/2005 | $3,525.29 | 913745001 | 392675 | PEDP4170081 | |
| '9000031895378 | RD 606695492 | FV | '5C3746300050929 | 9/29/2005 | $1,506.92 | 913746001 | 392676 | PEDP4170081 | |
| '9000031895385 | RD 606695492 | FV | '5C3747000050929 | 9/29/2005 | $1,646.63 | 913747001 | 392677 | PEDP4170081 | |
| '9000031933721 | RD 606695492 | FV | '5C3759300051003 | 10/3/2005 | $3,328.74 | 913747002 | 392793 | PEDP4170081 | $3,328.71 |
| '9000031877989 | RD 606695492 | FV | '3K9903000050929 | 9/29/2005 | $1,273.14 | 913748001 | 392678 | PEDP4170081 | $1,273.14 |
| '9000031918571 | RD 606695492 | FV | '5D4172900050929 | 9/29/2005 | $1,880.80 | 913749001 | 392679 | PEDP4170081 | |
| '9000031918581 | RD 606695492 | FW | '9G0847400050930 | 9/30/2005 | $394.30 | 913750001 | 393471 | PEDP4170081 | $394.30 |
| '9000031878005 | RD 606695492 | FW | '8B4025600050928 | 9/28/2005 | $3,153.73 | 913751001 | 392794 | PEDP4170081 | |
| '9000031877998 | RD 606695492 | FW | '6C0772200050928 | 9/28/2005 | $1,273.14 | 913753001 | 392680 | PEDP4170081 | |
| '9000031933736 | RD 606695492 | FW | '6B0425400051003 | 10/3/2005 | $1,353.77 | 913754001 | 392921 | PEDP4170081 | |
| '9000031933722 | RD 606695492 | FV | '5C3759900051003 | 10/3/2005 | $958.51 | 913776001 | 392798 | PEDP4170081 | |
| '9000031933725 | RD 606695492 | FV | '5C3763400051003 | 10/3/2005 | $937.76 | 913776002 | 393063 | PEDP4170081 | |
| '9000031895391 | RD 606695492 | FW | '8B4032200050929 | 9/29/2005 | $679.13 | 913778001 | 383293 | PEDP4170081 | $879.12 |
| '9000031850113 | RD 606695492 | FR | 'WE6195300050926 | 9/26/2005 | $2,628.11 | 913811001 | 392798 | PEDP4170081 | |
| '9000031933690 | RD 606695492 | FV | '3H3447500051001 | 10/1/2005 | $3,459.54 | 913812001 | 392799 | PEDP4170081 | |
| '9000031918589 | RD 606695492 | FV | '3K9924500050929 | 9/29/2005 | $2,312.73 | 913813001 | 392800 | PEDP4170081 | |
| '9000031933733 | RD 606695492 | FV | '5K3393900051001 | 10/1/2005 | $846.79 | 913814001 | 392801 | PEDP4170081 | |
| '9000031933732 | RD 606695492 | FV | '5K3393500051001 | 10/1/2005 | $403.23 | 913815001 | 392802 | PEDP4170081 | |
| '9000031918572 | RD 606695492 | FV | '5K3384400050930 | 9/30/2005 | $663.22 | 913816001 | 393114 | PEDP4170081 | |
| '9000031933707 | RD 606695492 | FV | '5C3756700051001 | 10/1/2005 | $878.83 | 913817001 | 392925 | PEDP4170081 | $878.80 |
| '9000031933698 | RD 606695492 | FV | '5C3754800051001 | 10/1/2005 | $729.11 | 913818001 | 393468 | PEDP4170081 | $729.10 |
| '9000031933716 | RD 606695492 | FV | '5C3759300051003 | 10/3/2005 | $1,501.04 | 913819001 | 392803 | PEDP4170081 | $1,501.04 |
| '9000031933718 | RD 606695492 | FV | '5C3759500051003 | 10/3/2005 | $3,631.36 | 913823001 | 392804 | PEDP4170081 | |
| '9000031933720 | RD 606695492 | FV | '5C3759700051003 | 10/3/2005 | $3,545.62 | 913824001 | 392605 | PEDP4170081 | $153.83 |
| '9000031933719 | RD 606695492 | FV | '5C3759600051003 | 10/3/2005 | $8,944.74 | 913825001 | 392806 | PEDP4170081 | $5,060.14 |
| '9000031933717 | RD 606695492 | FV | '5C3759400051003 | 10/3/2005 | $1,765.24 | 913826001 | 392807 | PEDP4170081 | $1,765.23 |
| '9000031933711 | RD 606695492 | FV | '5C3757100051001 | 10/1/2005 | $3,558.22 | 913827001 | 392926 | PEDP4170081 | |
| '9000031949072 | RD 606695492 | FV | '5C3765200050930 | 9/30/2005 | $1,741.44 | 913828001 | 392808 | PEDP4170081 | |
| '9000031949071 | RD 606695492 | FV | '5C3765100050930 | 9/30/2005 | $1,771.38 | 913829001 | 392809 | PEDP4170081 | |

Sep-21-2006   11:23am   From-JUDD WIRE INC

4138833516

T-813    P.017/025    F-044

| | | | | fee date | amount | bum | relptm ord # | Judd invoice # | p.o. | reclamation |
|---|---|---|---|---|---|---|---|---|---|---|
| 9000031895369 | RD 606695492 | FV | 3K990580005029 | 9/29/2005 | $1,273.14 | | 913830001 | 392827 | PEDP4170081 | $1,273.14 |
| 9000031916579 | RD 606695492 | FW | 9G0843500050930 | 9/30/2005 | $394.30 | | 913831001 | 392810 | PEDP4170081 | $394.30 |
| 9000031678004 | RD 606695492 | FW | 8B4025500050928 | 9/28/2005 | $525.62 | | 913832001 | 392811 | PEDP4170081 | |
| 9000031893523 | RD 606695492 | FW | 8B4038900051003 | 10/3/2005 | $542.62 | | 913832002 | 393124 | PEDP4170081 | |
| 9000031965384 | RD 606695492 | FW | 9G0861600051005 | 10/5/2005 | $885.47 | | 913833001 | 393386 | PEDP4170081 | $885.45 |
| 9000031895389 | RD 606695492 | FW | 6C0774600050928 | 9/29/2005 | $788.61 | | 913834001 | 392812 | PEDP4170081 | $788.60 |
| 9000031916573 | RD 606695492 | FW | 6D0949400050930 | 9/30/2005 | $1,182.91 | | 913835001 | 393289 | PEDP4170081 | $394.30 |
| 9000031895388 | RD 606695492 | FW | 6C0774500050929 | 9/29/2005 | $760.22 | | 913836001 | 392813 | PEDP4170081 | $422.69 |
| 9000031949091 | RD 606695492 | FW | 9G0858100051004 | 10/4/2005 | $419.36 | | 913837001 | 393387 | PEDP4170081 | $419.35 |
| 9000031949078 | RD 606695492 | FW | 6C0788600051004 | 10/4/2005 | $403.23 | | 913838001 | 393232 | PEDP4170081 | $403.23 |
| 9000031916580 | RD 606695492 | FW | 9G0843600050930 | 9/30/2005 | $784.71 | | 913839001 | 392814 | PEDP4170081 | $267.89 |
| 9000031916563 | RD 606695492 | FW | 9G0847600050930 | 9/30/2005 | $545.63 | | 913839002 | 392928 | PEDP4170081 | $46.81 |
| 9000031998476 | RD 606695492 | FW | 9G0867400051007 | 10/7/2005 | $561.11 | | 913840001 | 393918 | PEDP4170081 | $15.30 |
| 9000031916578 | RD 606695492 | FW | 9G0843400050930 | 9/30/2005 | $496.03 | | 913841001 | 392815 | PEDP4170081 | $496.03 |
| 9000031895390 | RD 606695492 | FW | 6C0775000050929 | 9/29/2005 | $636.57 | | 913842001 | 392816 | PEDP4170081 | |
| 9000031933737 | RD 606695492 | FW | 6B0426500051003 | 10/3/2005 | $1,205.24 | | 913843001 | 392929 | PEDP4170081 | |
| 9000031933706 | RD 606695492 | FV | 5C3756600051001 | 10/1/2005 | $1,765.24 | | 913866001 | 392933 | PEDP4170081 | $1,732.44 |
| 9000031933730 | RD 606695492 | FV | 5D4181700051003 | 10/3/2005 | $888.93 | | 913866001 | 392934 | PEDP4170081 | $888.92 |
| 9000031933729 | RD 606695492 | FV | 5D4181600051003 | 10/3/2005 | $877.38 | | 913869001 | 392935 | PEDP4170081 | $877.36 |
| 9000031933731 | RD 606695492 | FV | 5D4182000051003 | 10/3/2005 | $897.82 | | 913870001 | 392936 | PEDP4170081 | $897.81 |
| 9000031978723 | RD 606695492 | FW | 6B0433700051006 | 10/6/2005 | $1,043.97 | | 913873001 | 393837 | PEDP4170081 | $407.40 |
| 9000031933695 | RD 606695492 | FV | 3K9936700051001 | 10/1/2005 | $803.30 | | 913907001 | 392938 | PEDP4170081 | $803.30 |
| 9000031933700 | RD 606695492 | FV | 5C3756000051001 | 10/1/2005 | $764.27 | | 913908001 | 392939 | PEDP4170081 | $764.27 |
| 9000031918568 | RD 606695492 | FV | 3H3443100050930 | 9/30/2005 | $1,166.82 | | 913909001 | 392940 | PEDP4170081 | $1,166.82 |
| 9000031877991 | RD 606695492 | FV | 5C3743400050928 | 9/28/2005 | $517.48 | | 913910001 | 393112 | PEDP4170081 | $14.96 |
| 9000031933704 | RD 606695492 | FV | 5C3756400051001 | 10/1/2005 | $6,109.00 | | 913912001 | 392941 | PEDP4170081 | |
| 9000031933728 | RD 606695492 | FV | 5C3763700051003 | 10/3/2005 | $3,573.86 | | 913912002 | 393064 | PEDP4170081 | |
| 9000031933703 | RD 606695492 | FV | 5C3758300051001 | 10/1/2005 | $3,611.18 | | 913914001 | 392942 | PEDP4170081 | $80.70 |
| 9000031933726 | RD 606695492 | FV | 5C3763500051003 | 10/3/2005 | $1,765.24 | | 913914002 | 393065 | PEDP4170081 | $1,765.23 |
| 9000031933709 | RD 606695492 | FV | 5C3755900051001 | 10/1/2005 | $3,545.62 | | 913915001 | 392943 | PEDP4170081 | |
| 9000031933705 | RD 606695492 | FV | 5C3756600051001 | 10/1/2005 | $1,815.68 | | 913916001 | 392044 | PEDP4170081 | $1,815.66 |
| 9000031933715 | RD 606695492 | FV | 5C3757500051001 | 10/1/2005 | $3,540.57 | | 913917001 | 392945 | PEDP4170081 | $1,765.23 |
| 9000031933713 | RD 606695492 | FV | 5C3757300051001 | 10/1/2005 | $3,616.23 | | 913918001 | 392946 | PEDP4170081 | |
| 9000031933712 | RD 606695492 | FV | 5C3757200051001 | 10/1/2005 | $3,633.88 | | 913919001 | 392947 | PEDP4170081 | $1,861.05 |
| 9000031933702 | RD 606695492 | FV | 5C3756200051001 | 10/1/2005 | $1,777.85 | | 913920001 | 392948 | PEDP4170081 | |
| 9000031933701 | RD 606695492 | FV | 5C3756100051001 | 10/1/2005 | $1,825.77 | | 913921001 | 392949 | PEDP4170081 | |
| 9000031933714 | RD 606695492 | FV | 5C3757400051001 | 10/1/2005 | $5,411.73 | | 913922001 | 392950 | PEDP4170081 | $2,060.27 |
| 9000031933710 | RD 606695492 | FV | 5C3757000051001 | 10/1/2005 | $3,480.05 | | 913923001 | 392951 | PEDP4170081 | $2,975.67 |
| 9000031933742 | RD 606695492 | FW | 8B4041700051003 | 10/3/2005 | $994.61 | | 913924001 | 392952 | PEDP4170081 | $994.61 |
| 9000031933741 | RD 606695492 | FW | 8B4039100051003 | 10/3/2005 | $1,232.85 | | 913925001 | 393458 | PEDP4170081 | |
| 9000031918582 | RD 606695492 | FW | 9G0847500050930 | 9/30/2005 | $458.34 | | 913927001 | 392853 | PEDP4170081 | |
| 9000031949075 | RD 606695492 | FV | 5C3767700051004 | 10/4/2005 | $1,213.94 | | 913939001 | 393613 | PEDP4170081 | |
| 9000031978726 | RD 606695492 | FW | 6B0434000051006 | 10/6/2005 | $1,273.14 | | 913941001 | 393838 | PEDP4170081 | $636.57 |
| 9000031933689 | RD 606695492 | FV | 3C6453500051003 | 10/3/2005 | $1,909.71 | | 913944001 | 392967 | PEDP4170081 | |
| 9000031650115 | RD 606695492 | FV | 3C6381700050925 | 9/25/2005 | $542.15 | | 913947001 | 392968 | PEDP4170081 | |
| 9000031877985 | RD 606695492 | FR | WE6205600050928 | 9/28/2005 | $1,576.88 | | 913983001 | 393069 | PEDP4170081 | |
| 9000031933693 | RD 606695492 | FV | 3H3454800051003 | 10/3/2005 | $4,262.39 | | 913984001 | 393070 | PEDP4170081 | |
| 9000031965343 | RD 606695492 | FV | 3K9980600051005 | 10/5/2005 | $3,091.70 | | 913985001 | 393071 | PEDP4170081 | $3,091.70 |
| 9000031949073 | RD 606695492 | FV | 5C3767500051004 | 10/4/2005 | $439.42 | | 913986001 | 393606 | PEDP4170081 | $439.40 |

Sep-21-2006  11:24am   From-JUDD WIRE INC   4138683516   T-813   P.018/025   F-044

| | | | | | | delphi ord # | Judd invoice # | p.o. | reclamation |
|---|---|---|---|---|---|---|---|---|---|
| '9000031949074 | RD 606695492 | FV | '5C3767600051004 | 10/4/2005 | $729.11 | 913987001 | 393607 | PEDP4170081 | $729.10 |
| '9000031933692 | RD 606695492 | FV | '3H3453700051003 | 10/3/2005 | $1,192.35 | 913988001 | 393072 | PEDP4170081 | $1,122.92 |
| '9000031965340 | RD 606695492 | FV | '3H3462500051005 | 10/5/2005 | $1,207.45 | 913989002 | 393235 | PEDP4170081 | $1,207.44 |
| '9000031949067 | RD 606695492 | FV | '3K9956800051003 | 10/3/2005 | $542.62 | 913990001 | 393477 | PEDP4170081 | $542.61 |
| '9000031998465 | RD 606695492 | FV | '5K3416200051007 | 10/7/2005 | $403.23 | 913991001 | 393236 | PEDP4170081 | $357.26 |
| '9000032012990 | RD 606695492 | FV | '5K3430600051006 | 10/6/2005 | $1,612.93 | 913992001 | 393237 | PEDP4170081 | |
| '9000031933723 | RD 606695492 | FV | '5C3763200051005 | 10/3/2005 | $1,778.61 | 913995001 | 393073 | PEDP4170081 | |
| '9000031933724 | RD 606695492 | FV | '5C3763300051003 | 10/3/2005 | $1,825.77 | 913996001 | 393074 | PEDP4170081 | $1,825.75 |
| '9000031965350 | RD 606695492 | FV | '5C3770900051005 | 10/5/2005 | $1,760.20 | 913997001 | 393238 | PEDP4170081 | $1,760.18 |
| '9000031965349 | RD 606695492 | FV | '5C3770800051005 | 10/5/2005 | $1,770.29 | 913998001 | 393239 | PEDP4170081 | |
| '9000031965362 | RD 606695492 | FV | '5C3772100051005 | 10/5/2005 | $1,795.50 | 913999001 | 393240 | PEDP4170081 | $1,795.49 |
| '9000031998464 | RD 606695492 | FV | '5H4414800051007 | 10/7/2005 | $636.57 | 914000001 | 393241 | PEDP4170081 | $636.57 |
| '9000031949077 | RD 606695492 | FV | '5D4186200051003 | 10/4/2005 | $831.15 | 914001001 | 393075 | PEDP4170081 | $831.14 |
| '9000031949093 | RD 606695492 | FW | '9G0858300051004 | 10/4/2005 | $806.47 | 914003001 | 393396 | PEDP4170081 | $806.45 |
| '9000031949090 | RD 606695492 | FW | '8G0768100051004 | 10/4/2005 | $1,607.93 | 914004001 | 393242 | PEDP4170081 | $1,607.92 |
| '9000031949088 | RD 606695492 | FW | '8G0767900051004 | 10/4/2005 | $1,508.91 | 914004002 | 393397 | PEDP4170081 | $1,508.90 |
| '9000031949089 | RD 606695492 | FW | '8G0768000051004 | 10/4/2005 | $1,601.33 | 914005001 | 393398 | PEDP4170081 | $1,601.32 |
| '9000031949087 | RD 606695492 | FW | '8G0767800051004 | 10/4/2005 | $2,234.69 | 914006001 | 393399 | PEDP4170081 | $2,234.67 |
| '9000031949086 | RD 606695492 | FW | '8B4050700051004 | 10/4/2005 | $1,627.85 | 914007001 | 393243 | PEDP4170081 | |
| '9000031949085 | RD 606695492 | FW | '8B4050600051004 | 10/4/2005 | $765.48 | 914009001 | 393400 | PEDP4170081 | $765.46 |
| '9000031918574 | RD 606695492 | FW | '6D0949500050930 | 9/30/2005 | $394.30 | 914011001 | 393294 | PEDP4170081 | |
| '9000031949477 | RD 606695492 | FW | '9G0867300051007 | 10/7/2005 | $403.23 | 914012001 | 393920 | PEDP4170081 | |
| '9000031949084 | RD 606695492 | FW | '6C0788600051004 | 10/4/2005 | $403.23 | 914013001 | 393401 | PEDP4170081 | $403.23 |
| '9000031949079 | RD 606695492 | FW | '6C0788100051004 | 10/4/2005 | $403.23 | 914014001 | 393244 | PEDP4170081 | $403.23 |
| '9000031998483 | RD 606695492 | FW | '9G0872400051007 | 10/7/2005 | $995.72 | 914015001 | 393917 | PEDP4170081 | $449.91 |
| '9000031965381 | RD 606695492 | FW | '9G0861300051005 | 10/5/2005 | $527.44 | 914016001 | 393402 | PEDP4170081 | $510.10 |
| '9000031895392 | RD 606695492 | FW | '9G0836600050929 | 9/29/2005 | $477.18 | 914017001 | 393123 | PEDP4170081 | $14.68 |
| '9000031998486 | RD 606695492 | FW | '9G0874100051007 | 10/7/2005 | $495.00 | 914017002 | 394052 | PEDP4170081 | $495.00 |
| '9000031949080 | RD 606695492 | FW | '6C0768200051004 | 10/4/2005 | $403.23 | 914018001 | 393245 | PEDP4170081 | $403.23 |
| '9000031965383 | RD 606695492 | FW | '9G0861500051005 | 10/5/2005 | $402.43 | 914019001 | 393246 | PEDP4170081 | $402.42 |
| '9000031949082 | RD 606695492 | FW | '6C0788400051004 | 10/4/2005 | $2,647.07 | 914020001 | 393247 | PEDP4170081 | $1,273.14 |
| '9000031978728 | RD 606695492 | FW | '6B0434800051006 | 10/6/2005 | $636.57 | 914021001 | 393836 | PEDP4170081 | |
| '9000031998480 | RD 606695492 | FW | '9G0868800051007 | 10/7/2005 | $995.61 | 914039001 | 393547 | PEDP4170081 | $888.92 |
| '9000031918565 | RD 606695492 | FR | '090313300050930 | 9/30/2005 | $1,384.75 | 914162001 | 393405 | PEDP4170081 | |
| '9000031895366 | RD 606695492 | FR | '090306900050929 | 9/29/2005 | $525.62 | 914163001 | 393250 | PEDP4170081 | |
| '9000031895365 | RD 606695492 | FR | 'WE6216200050929 | 9/29/2005 | $1,576.86 | 914164001 | 393251 | PEDP4170081 | |
| '9000031965344 | RD 606695492 | FV | '3K9981800051005 | 10/5/2005 | $862.21 | 914165001 | 393252 | PEDP4170081 | $792.58 |
| '9000031965341 | RD 606695492 | FV | '3H3462600051005 | 10/5/2005 | $1,420.80 | 914166001 | 393253 | PEDP4170081 | $1,365.74 |
| '9000031965339 | RD 606695492 | FV | '3H3462400051005 | 10/5/2005 | $2,841.59 | 914167001 | 393254 | PEDP4170081 | $1,420.79 |
| '9000031965342 | RD 606695492 | FV | '3H3462700051005 | 10/5/2005 | $1,729.77 | 914168001 | 393255 | PEDP4170081 | $1,729.77 |
| '9000031933691 | RD 606695492 | FV | '3H3452600051003 | 10/3/2005 | $1,729.77 | 914168002 | 393616 | PEDP4170081 | |
| '9000031933695 | RD 606695492 | FV | '3K9953300051003 | 10/3/2005 | $1,085.23 | 914169001 | 393478 | PEDP4170081 | $1,085.23 |
| '9000031998467 | RD 606695492 | FV | '5K3416400051007 | 10/7/2005 | $1,204.86 | 914170001 | 393256 | PEDP4170081 | $1,204.84 |
| '9000031998466 | RD 606695492 | FV | '5K3416300051007 | 10/7/2005 | $1,612.93 | 914172001 | 393257 | PEDP4170081 | $8.06 |
| '9000031965364 | RD 606695492 | FV | '5C3772300051005 | 10/5/2005 | $494.62 | 914173001 | 393258 | PEDP4170081 | $494.62 |
| '9000031949076 | RD 606695492 | FV | '5C3767600051004 | 10/4/2005 | $729.11 | 914174001 | 393608 | PEDP4170081 | $729.10 |
| '9000031965373 | RD 606695492 | FV | '5C3773200051005 | 10/5/2005 | $1,065.08 | 914175001 | 393259 | PEDP4170081 | $1,065.07 |
| '9000031965356 | RD 606695492 | FV | '5C3771500051005 | 10/5/2005 | $811.38 | 914175002 | 393407 | PEDP4170081 | $811.37 |
| '9000031965372 | RD 606695492 | FV | '5C3773100051005 | 10/5/2005 | $1,558.46 | 914176001 | 393260 | PEDP4170081 | $1,558.45 |

| | | | | | | | judd invoice # | p.o. | reclamation |
|---|---|---|---|---|---|---|---|---|---|
| '9000031965374 | RD 606695492 | FV | '5C3773300051005 | 10/5/2005 | $1,558.46 | 914177001 | 393261 | PEDP4170081 | $1,558.45 |
| '9000031965363 | RD 606695492 | FV | '5C3772200051005 | 10/5/2005 | $3,621.27 | 914178001 | 393262 | PEDP4170081 | $3,621.23 |
| '9000031965357 | RD 606695492 | FV | '5C3771600051005 | 10/5/2005 | $1,798.03 | 914179001 | 393408 | PEDP4170081 | $1,798.01 |
| '9000031965370 | RD 606695492 | FV | '5C3772900051005 | 10/5/2005 | $1,808.11 | 914180001 | 393409 | PEDP4170081 | $1,808.09 |
| '9000031965371 | RD 606695492 | FV | '5C3773000051005 | 10/5/2005 | $1,780.37 | 914181001 | 393410 | PEDP4170081 | $1,755.14 |
| '9000031965348 | RD 606695492 | FV | '5C3770700051005 | 10/5/2005 | $1,765.24 | 914182001 | 393411 | PEDP4170081 | $1,765.23 |
| '9000031998461 | RD 606695492 | FV | '5D4196800051007 | 10/7/2005 | $491.69 | 914184001 | 393746 | PEDP4170081 | $491.68 |
| '9000031998462 | RD 606695492 | FV | '5D4196900051006 | 10/6/2005 | $886.27 | 914185001 | 393263 | PEDP4170081 | $886.25 |
| '9000031978731 | RD 606695492 | FW | '6B4068400051006 | 10/6/2005 | $1,627.85 | 914186001 | 393548 | PEDP4170081 | $542.61 |
| '9000031978729 | RD 606695492 | FW | '6C0797200051006 | 10/6/2005 | $403.23 | 914187001 | 393549 | PEDP4170081 | $403.23 |
| '9000031949092 | RD 606695492 | FW | '9G0858200051004 | 10/4/2005 | $379.04 | 914188001 | 393412 | PEDP4170081 | $379.03 |
| '9000031965380 | RD 606695492 | FW | '9G0861200051005 | 10/5/2005 | $186.70 | 914189001 | 393413 | PEDP4170081 | $186.70 |
| '9000031998488 | RD 606695492 | FW | '9G0874300051005 | 10/7/2005 | $510.10 | 914189002 | 394056 | PEDP4170081 | $510.10 |
| '9000031949083 | RD 606695492 | FW | '6C0788500051004 | 10/4/2005 | $636.57 | 914191001 | 393264 | PEDP4170081 | |
| '9000031978725 | RD 606695492 | FW | '6B0433900051006 | 10/6/2005 | $2,464.74 | 914192001 | 393839 | PEDP4170081 | $1,848.17 |
| '9000031949070 | RD 606695492 | FV | '3K9972100051004 | 10/4/2005 | $439.42 | 914206001 | 393612 | PEDP4170081 | $439.40 |
| '9000031965367 | RD 606695492 | FV | '5C3772600051005 | 10/5/2005 | $1,765.24 | 914208001 | 393415 | PEDP4170081 | $1,765.23 |
| '9000032012939 | RD 606695492 | FV | '3C6503000051007 | 10/7/2005 | $1,273.14 | 914219001 | 393284 | PEDP4170081 | |
| '9000031965347 | RD 606695492 | FV | '5C3770600051005 | 10/5/2005 | $1,404.63 | 914236001 | 393416 | PEDP4170081 | $1,404.61 |
| '9000031965365 | RD 606695492 | FV | '5C3772400051005 | 10/5/2005 | $4,845.84 | 914237001 | 393417 | PEDP4170081 | $4,845.79 |
| '9000031965358 | RD 606695492 | FV | '5C3771700051005 | 10/5/2005 | $1,558.46 | 914239001 | 393418 | PEDP4170081 | $1,558.45 |
| '9000031965567 | RD 606695492 | FR | '09031350005 0930 | 9/30/2005 | $883.04 | 914260001 | 393419 | PEDP4170081 | |
| '9000031918566 | RD 606695492 | FR | '09031340005 0930 | 9/30/2005 | $2,690.29 | 914261001 | 393420 | PEDP4170081 | |
| '9000031933682 | RD 606695492 | FR | 'WE6229900051005 | 10/3/2005 | $1,627.85 | 914262001 | 393554 | PEDP4170081 | |
| '9000031998448 | RD 606695492 | FR | 'WE6260100051007 | 10/7/2005 | $1,273.14 | 914264001 | 393988 | PEDP4170081 | $1,273.14 |
| '9000031965345 | RD 606695492 | FV | '3K9981900051005 | 10/5/2005 | $803.30 | 914265001 | 393421 | PEDP4170081 | $803.30 |
| '9000031965360 | RD 606695492 | FV | '5C3771900051005 | 10/5/2005 | $2,599.46 | 914266001 | 393422 | PEDP4170081 | $930.25 |
| '9000031998454 | RD 606695492 | FV | '3C0018200051007 | 10/7/2005 | $542.62 | 914287001 | 393555 | PEDP4170081 | $542.61 |
| '9000031943735 | RD 606695492 | FV | '5K3401900051003 | 10/3/2005 | $806.47 | 914269001 | 393466 | PEDP4170081 | |
| '9000031965353 | RD 606695492 | FV | '5C3771200051005 | 10/5/2005 | $1,558.46 | 914270001 | 393423 | PEDP4170081 | $1,558.45 |
| '9000031965352 | RD 606695492 | FV | '5C3771100051005 | 10/5/2005 | $1,246.78 | 914271001 | 393424 | PEDP4170081 | $1,246.76 |
| '9000031965351 | RD 606695492 | FV | '5C3771000051005 | 10/5/2005 | $3,533.76 | 914272001 | 393425 | PEDP4170081 | $3,533.73 |
| '9000031965355 | RD 606695492 | FV | '5C3771400051005 | 10/5/2005 | $1,005.18 | 914273001 | 393426 | PEDP4170081 | |
| '9000031998458 | RD 606695492 | FV | '5C3780100051007 | 10/7/2005 | $1,722.37 | 914273002 | 393557 | PEDP4170081 | |
| '9000031965368 | RD 606695492 | FV | '5C3772700051005 | 10/5/2005 | $3,386.74 | 914274001 | 393427 | PEDP4170081 | $3,386.71 |
| '9000031965354 | RD 606695492 | FV | '5C3771300051005 | 10/5/2005 | $1,800.55 | 914275001 | 393428 | PEDP4170081 | $1,800.53 |
| '9000031965366 | RD 606695492 | FV | '5C3772500051005 | 10/5/2005 | $3,530.49 | 914276001 | 393429 | PEDP4170081 | $3,530.45 |
| '9000031965369 | RD 606695492 | FV | '5C3772800051005 | 10/5/2005 | $1,765.24 | 914277001 | 393430 | PEDP4170081 | |
| '9000031965376 | RD 606695492 | FV | '5C3773700051005 | 10/5/2005 | $1,785.42 | 914277002 | 393740 | PEDP4170081 | |
| '9000031965359 | RD 606695492 | FV | '5C3771800051005 | 10/5/2005 | $1,808.11 | 914278001 | 393431 | PEDP4170081 | $1,808.09 |
| '9000031965346 | RD 606695492 | FV | '3K9985300051005 | 10/5/2005 | $636.57 | 914280001 | 393432 | PEDP4170081 | $636.57 |
| '9000031998463 | RD 606695492 | FV | '5D4197000051006 | 10/6/2005 | $2,705.47 | 914281001 | 393433 | PEDP4170081 | $2,705.43 |
| '9000031978730 | RD 606695492 | FW | '8B4068300051006 | 10/6/2005 | $1,627.85 | 914283001 | 393556 | PEDP4170081 | $542.61 |
| '9000031998474 | RD 606695492 | FW | '8B4077900051007 | 10/7/2005 | $1,549.47 | 914283002 | 394081 | PEDP4170081 | |
| '9000031998472 | RD 606695492 | FW | '6D0975400051007 | 10/7/2005 | $403.23 | 914284001 | 393918 | PEDP4170081 | $403.23 |
| '9000031998485 | RD 606695492 | FW | '9G0873400051007 | 10/7/2005 | $519.28 | 914285001 | 393559 | PEDP4170081 | |
| '9000031998487 | RD 606695492 | FW | '9G0874200051007 | 10/7/2005 | $510.10 | 914286001 | 394054 | PEDP4170081 | $510.10 |
| '9000031949081 | RD 606695492 | FW | '6C0786300051004 | 10/4/2005 | $1,273.14 | 914287001 | 393434 | PEDP4170081 | |
| '9000031978727 | RD 606695492 | FW | '6B0434100051006 | 10/6/2005 | $1,273.14 | 914288001 | 393840 | PEDP4170081 | $636.57 |

Sep-21-2006 11:25am  From-JUDD WIRE INC  4138633516  T-813  P.019/025  F-044

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| '9000031998456 | RD 606695492 | FV | '3O0023300051007 | 10/7/2005 | $419.20 | 914333001 | 393683 | PEDP4170081 | $419.19 |
| '9000031933887 | RD 606695492 | FR | '090319100051003 | 10/3/2005 | $449.04 | 914363001 | 393566 | PEDP4170081 | |
| '9000031933668 | RD 606695492 | FR | '090319200051003 | 10/3/2005 | $519.63 | 914364001 | 393567 | PEDP4170081 | |
| '9000031933661 | RD 606695492 | FR | 'WE6229800051003 | 10/3/2005 | $2,713.08 | 914365001 | 393568 | PEDP4170081 | |
| '9000031933660 | RD 606695492 | FR | 'WE6229700051003 | 10/3/2005 | $3,751.52 | 914367001 | 393569 | PEDP4170081 | $3,751.52 |
| '9000031998455 | RD 606695492 | FV | '3O0018300051007 | 10/7/2005 | $789.91 | 914368001 | 393570 | PEDP4170081 | $789.91 |
| '9000031998452 | RD 606695492 | FV | '3H3478600051007 | 10/7/2005 | $1,729.77 | 914369001 | 393686 | PEDP4170081 | $1,729.77 |
| '9000032012942 | RD 606695492 | FV | '3H3482300051007 | 10/7/2005 | $2,509.11 | 914370001 | 393571 | PEDP4170081 | $573.56 |
| '9000031965377 | RD 606695492 | FV | '5K3409900051005 | 10/5/2005 | $774.21 | 914372001 | 393609 | PEDP4170081 | |
| '9000031998719 | RD 606695492 | FV | '5K3411900051006 | 10/6/2005 | $403.23 | 914372002 | 393849 | PEDP4170081 | |
| '9000031998453 | RD 606695492 | FV | '3O0018100051007 | 10/7/2005 | $636.57 | 914384001 | 393578 | PEDP4170081 | $636.57 |
| '9000031998481 | RD 606695492 | FW | '9G0868900051007 | 10/7/2005 | $806.47 | 914386001 | 393579 | PEDP4170081 | $806.45 |
| '9000031976732 | RD 606695492 | FW | '8B4066500051006 | 10/6/2005 | $1,548.58 | 914388001 | 393580 | PEDP4170081 | $616.43 |
| '9000031998484 | RD 606695492 | FW | '9G0873300051007 | 10/7/2005 | $626.63 | 914389001 | 393581 | PEDP4170081 | $626.61 |
| '9000031998471 | RD 606695492 | FW | '6C0600600051007 | 10/7/2005 | $1,930.93 | 914394001 | 393686 | PEDP4170081 | |
| '9000031976724 | RD 606695492 | FW | '6B0433800051006 | 10/6/2005 | $1,823.77 | 914395001 | 393841 | PEDP4170081 | $1,187.20 |
| '9000031949065 | RD 606695492 | FR | '090323800051004 | 10/4/2005 | $449.04 | 914436001 | 393696 | PEDP4170081 | |
| '9000031998451 | RD 606695492 | FV | '3H3478700051007 | 10/7/2005 | $1,420.80 | 914442001 | 393698 | PEDP4170081 | |
| '9000031965378 | RD 606695492 | FV | '5K3410000051005 | 10/5/2005 | $1,500.02 | 914443001 | 393610 | PEDP4170081 | |
| '9000032012947 | RD 606695492 | FV | '5C3782300051007 | 10/7/2005 | $439.42 | 914446001 | 393701 | PEDP4170081 | $439.40 |
| '9000032012950 | RD 606695492 | FV | '5C3782600051007 | 10/7/2005 | $891.26 | 914446001 | 393703 | PEDP4170081 | $691.25 |
| '9000032012948 | RD 606695492 | FV | '5C3782400051007 | 10/7/2005 | $1,558.46 | 914449001 | 393704 | PEDP4170081 | $1,558.45 |
| '9000032012949 | RD 606695492 | FV | '5C3782500051007 | 10/7/2005 | $4,743.46 | 914450001 | 393705 | PEDP4170081 | $4,743.41 |
| '9000031998717 | RD 606695492 | FV | '5C3778300051006 | 10/6/2005 | $1,765.24 | 914451001 | 393854 | PEDP4170081 | $1,765.23 |
| '9000031965375 | RD 606695492 | FV | '5C3773600051005 | 10/5/2005 | $1,615.68 | 914452001 | 393741 | PEDP4170081 | |
| '9000032012951 | RD 606695492 | FV | '5C3782700051007 | 10/7/2005 | $1,765.24 | 914453001 | 393706 | PEDP4170081 | $1,765.23 |
| '9000031998457 | RD 606695492 | FV | '3O0023400051007 | 10/7/2005 | $1,010.02 | 914454001 | 393707 | PEDP4170081 | $1,010.02 |
| '9000031998475 | RD 606695492 | FW | '8B4078000051007 | 10/7/2005 | $1,688.14 | 914457001 | 394082 | PEDP4170081 | $1,688.13 |
| '9000031998470 | RD 606695492 | FW | '6C0800400051007 | 10/7/2005 | $403.23 | 914460001 | 393710 | PEDP4170081 | $403.23 |
| '9000031978716 | RD 606695492 | FV | '5C3778200051006 | 10/6/2005 | $3,540.57 | 914470001 | 393855 | PEDP4170081 | $3,540.54 |
| '9000031978715 | RD 606695492 | FR | '090331500051006 | 10/6/2005 | $449.04 | 914530001 | 393798 | PEDP4170081 | |
| '9000031998128 | RD 606695492 | FR | 'DMP0903286011005 | 10/5/2005 | ($954.71) | 914531001 | | PEDP4170081 | |
| '9000031969127 | RD 606695492 | FR | 'CMP0903296021005 | 10/5/2005 | $954.71 | 914531001 | | PEDP4170081 | |
| '9000031965338 | RD 606695492 | FR | '090329600051005 | 10/5/2005 | $1,856.80 | 914531001 | 393797 | PEDP4170081 | |
| '9000031998721 | RD 606695492 | FV | '5K3412100051006 | 10/6/2005 | $1,158.89 | 914533001 | 393847 | PEDP4170081 | |
| '9000031998722 | RD 606695492 | FV | '5K3412200051006 | 10/6/2005 | $806.47 | 914534002 | 393658 | PEDP4170081 | |
| '9000031998450 | RD 606695492 | FV | '3D7070400051007 | 10/7/2005 | $494.82 | 914537001 | 393832 | PEDP4170081 | |
| '9000031978718 | RD 606695492 | FV | '5C3778400051006 | 10/6/2005 | $1,815.68 | 914545001 | 393856 | PEDP4170081 | $1,815.66 |
| '9000031998476 | RD 606695492 | FW | '8B4078100051007 | 10/7/2005 | $1,085.23 | 914549001 | 394083 | PEDP4170081 | $1,085.23 |
| '9000031998489 | RD 606695492 | FW | '9G0874400051007 | 10/7/2005 | $510.10 | 914554001 | 394058 | PEDP4170081 | |
| '9000031998468 | RD 606695492 | FW | '6B0436600051007 | 10/7/2005 | $2,546.28 | 914556001 | 393914 | PEDP4170081 | $2,546.28 |
| '9000031978714 | RD 606695492 | FR | 'WE6249900051006 | 10/6/2005 | $3,783.35 | 914613001 | 393805 | PEDP4170081 | $3,783.35 |
| '9000031978720 | RD 606695492 | FV | '5K3412000051006 | 10/6/2005 | $816.14 | 914618001 | 393848 | PEDP4170081 | |
| '9000031998473 | RD 606695492 | FW | '6D0975500051007 | 10/7/2005 | $403.23 | 914629001 | 393919 | PEDP4170081 | $403.23 |
| '9000031726325 | RD 606695492 | FR | 'WH3186000050915 | 9/15/2005 | $501.67 | 913058001 | 392003 | PEDP4170081 | |
| '9000031781103 | RD 606695492 | FW | 'BB3961300050920 | 9/20/2005 | $863.49 | 913629001 | 392832 | PEDP4170081 | |
| | | | | | $699.05 | 909559001 | 390533 | | |
| | | | | | $694.13 | 909560001 | 390534 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | $868.70 | 912438001 | 391232 | | |
| | | | | | $3,000.00 | 910318001 | 393199 | | |
| | | | | | $940.80 | 914588001 | 393850 | | |
| | | | | | $3,459.91 | 914624001 | 393852 | | |
| | | | | | | | | | |
| | | | | | $1,892.24 | 913079001 | 392783 | | |
| | | | | | | | | | |
| | | | | | | | | | |
| '0005016223108 | RD 606695492 | FV | 'ADMCRDM54629 | 10/1/2005 | ($1,099.49) | DM54629 | 410884 | PEDP4170081 | |
| | | | | | | | | | |
| | | | Total Delphi Automotive | | $1,254,523.02 | | | | $215,991.19 |

Sep-21-2006  11:26am  From-JUDD WIRE INC        4138633516        T-813   P.021/025   F-044

FORM B10 (Official Form 10) (04/05)

| UNITED STATES BANKRUPTCY COURT   Southern   DISTRICT OF   New York | | PROOF OF CLAIM |
|---|---|---|

**Name of Debtor:** DELPHI CORPORATION
**Case Number:** 05-44481

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

**Name of Creditor (The person or other entity to whom the debtor owes money or property):**
JUDD WIRE INC.

**Name and address where notices should be sent:**
124 TURNPIKE ROAD
TURNERS FALLS MA 01376

**Telephone number:** 413 863-4357

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

**Account or other number by which creditor identifies debtor:**
DELPHI ENERGY & CHASSIS

Check here if this claim ☑ replaces   ☐ amends   a previously filed claim, dated: 1/31/2006

**1. Basis for Claim**
- ☒ Goods Sold / Services Performed
- ☐ Customer Claim
- ☐ Taxes
- ☐ Money Loaned
- ☐ Personal Injury
- ☐ Other _____

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #: _____
  Unpaid compensation for services performed
  from _____ to _____
  (date)         (date)

**2. Date debt was incurred:**
10/08/2005

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 15,524.25 (unsecured)  0 (secured)  0 (priority)  15,524.25 (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate   ☐ Motor Vehicle
☐ Other _____

Value of Collateral: $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Nonpriority Claim** $ 15,524.25
☒ Check this box if a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $_____
Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

RECEIVED
2006
CLAIMS PROCESSING CENTER
USBC SDNY

**Date:** 6/22/2006

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):
James W. Quirk   JAMES W QUIRK   CREDIT MANAGER

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| '9000031560017 | RD 606695492 | JM | '5203543738001 | 9/1/2005 | $600.00 | 911851001 | 390570 | D0550060061 | | Ready To Pay | $600.00 |
| '9000031593970 | RD 606695492 | JM | '5203565764001 | 9/5/2005 | $600.00 | 912188001 | 390874 | D0550060061 | | Ready To Pay | $600.00 |
| '9000031583969 | RD 606695492 | JM | '5203565783001 | 9/5/2005 | $600.00 | 912189001 | 390875 | D0550060061 | | Ready To Pay | $600.00 |
| '9000031606424 | RD 606695492 | JM | '5203573345001 | 9/6/2005 | $600.00 | 912380001 | 391114 | D0550060061 | | Ready To Pay | $600.00 |
| '9000031675332 | RD 606695492 | JM | '5203611328001 | 9/12/2005 | $655.00 | 912445001 | 391234 | D0550060061 | | Ready To Pay | $655.00 |
| '9000031686938 | RD 608895492 | JM | '5203618558001 | 9/13/2005 | $1,200.00 | 912588001 | 391332 | D0550060061 | | Ready To Pay | $1,200.00 |
| '9000031750440 | RD 606695492 | JM | '5203648348001 | 9/17/2005 | $600.00 | 912803001 | 392040 | D0550060061 | | Ready To Pay | $600.00 |
| '9000031750439 | RD 606695492 | JM | '5203648339001 | 9/17/2005 | $600.00 | 912624001 | 392041 | D0550060061 | | Ready To Pay | $600.00 |
| '9000031794840 | RD 606695492 | JM | '5203672406001 | 9/21/2005 | $600.00 | 913036001 | 392454 | D0550060061 | | Ready To Pay | $600.00 |
| '9000031810860 | RD 606695492 | JM | '5203681373001 | 9/22/2005 | $857.50 | 913037001 | 392455 | D0550060061 | | Ready To Pay | $857.50 |
| '9000031810861 | RD 606695492 | JM | '5203681665001 | 9/22/2005 | $600.00 | 913127001 | 392446 | D0550060061 | | Ready To Pay | $600.00 |
| '9000031810863 | RD 606695492 | JM | '5203681656001 | 9/22/2005 | $1,200.00 | 913221001 | 392447 | D0550060061 | | Ready To Pay | $1,200.00 |
| '9000031835576 | RD 606695492 | JM | '5203688810001 | 9/23/2005 | $1,200.00 | 913480001 | 392448 | D0550060061 | | Ready To Pay | $1,200.00 |
| '9000031810862 | RD 606695492 | JM | '5203681656000 | 9/22/2005 | $600.00 | 913460001 | 392449 | D0550060061 | | Ready To Pay | $600.00 |
| '9000031835577 | RD 606695492 | JM | '5203689824001 | 9/23/2005 | $600.00 | 913520001 | 392450 | D0550060061 | | Ready To Pay | $600.00 |
| '9000031862448 | RD 606695492 | JM | '5203711667001 | 9/27/2005 | $1,307.75 | 913693001 | 392663 | D0550060061 | | Ready To Pay | $1,307.75 |
| '9000031949096 | RD 606695492 | JM | '5203759685001 | 10/4/2005 | $607.25 | 913929001 | 393391 | D0550060061 | | Ready To Pay | $607.25 |
| '9000031949094 | RD 606695492 | JM | '5203759643001 | 10/4/2005 | $844.00 | 913988001 | 393394 | D0550060061 | | Ready To Pay | $844.00 |
| '9000031949095 | RD 606695492 | JM | '5203759664001 | 10/4/2005 | $602.75 | 914193001 | 393414 | D0550060061 | | Ready To Pay | $602.75 |
| | | | | | $950.00 | 912555001 | 390453 | | | | $950.00 |
| | | | Total Delphi Energy | | $15,524.25 | | | | | | $15,524.25 |

Sep-21-2006  11:26am  From-JUDD WIRE INC  4138633516  T-813  P.023/025  F-044

FORM B10 (Official Form 10) (04/05)

| UNITED STATES BANKRUPTCY COURT ___ Southern ___ DISTRICT OF ___ New York | PROOF OF CLAIM |
|---|---|

**Name of Debtor**
DELPHI CONNECTION SYSTEMS

**Case Number**
05-44624

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

**Name of Creditor** (The person or other entity to whom the debtor owes money or property):

JUDD WIRE INC

**Name and address where notices should be sent:**

124 TURNPIKE ROAD
TURNERS FALLS MA 01376

Telephone number: 413 863-4357

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

**Account or other number by which creditor identifies debtor:**

DELPHI CONNECTION SYSTEMS

Check here ☐ replaces
if this claim ☐ amends    a previously filed claim, dated:_____

**1. Basis for Claim**
☒ Goods Sold / Services Performed
☐ Customer Claim
☐ Taxes
☐ Money Loaned
☐ Personal Injury
☐ Other

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
Last four digits of SS #: _____
Unpaid compensation for services performed
from _____ to _____
        (date)          (date)

**2. Date debt was incurred:**
10/08/2005

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 93,681.46    0    0    93681.46
                                      (unsecured)  (secured)  (priority)   (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate   ☐ Motor Vehicle
☐ Other _____

Value of Collateral:  $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Nonpriority Claim** $ 93,681.46

☒ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $_____
Specify the priority of the claim:
☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply in cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

RECEIVED
2006
CLAIMS PROCESSING CENTER
USBC SDNY

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|
| 6/22/2006 | James W Quirk   JAMES W QUIRK  CREDIT MANAGER |

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

| Date | | | Vend Invoice # | p.o. | | | |
|---|---|---|---|---|---|---|---|
| 9/2/05 | $5,315.08 | 906381 | 391271 | P70489 | | | $5,315.08 |
| 9/8/05 | $4,356.25 | 906381 | 391353 | P70489 | | | $4,356.25 |
| 8/5/05 | $5,169.50 | 906377 | 391581 | P70489 | | | $5,169.50 |
| 9/8/05 | $977.50 | 906381 | 391582 | P70489 | | | $977.50 |
| 9/9/05 | $2,841.64 | 910353 | 391731 | P70911 | | | $2,841.64 |
| 9/9/05 | $309.57 | 912973 | 391785 | P70489 | | | $309.57 |
| 9/12/05 | $924.67 | 906381 | 391820 | P70489 | | | $924.67 |
| 9/12/05 | $5,033.47 | 910353 | 391842 | P70911 | | | $5,033.47 |
| 9/14/05 | $4,961.21 | 906374 | 392048 | P70489 | | | $4,961.21 |
| 9/14/05 | $2,566.08 | 910353 | 392071 | P70911 | | | $2,566.08 |
| 9/14/05 | $2,819.20 | 910357 | 392072 | P70911 | | | $2,819.20 |
| 9/15/05 | $5,630.65 | 910353 | 392196 | P70911 | | | $5,630.65 |
| 9/16/05 | $8,530.50 | 906377 | 392287 | P70489 | | | $8,530.50 |
| 9/16/05 | $4,137.65 | 911476 | 392310 | P70911 | | | $4,137.65 |
| 9/16/05 | $4,014.36 | 912335 | 392315 | P71438 | | | $4,014.36 |
| 9/20/05 | $7,844.98 | 910357 | 392498 | P70911 | | | $7,844.98 |
| 9/21/05 | $1,452.94 | 912335 | 392565 | P71438 | | | $1,452.94 |
| 9/22/05 | $5,687.80 | 911476 | 392771 | P70911 | | | $5,687.80 |
| 9/22/05 | $5,954.96 | 912335 | 392776 | P71438 | | | $5,954.96 |
| 9/22/05 | $6,118.41 | 912336 | 392777 | P71438 | | | $6,118.41 |
| 9/23/05 | $5,095.07 | 911471 | 392893 | P70911 | | | $5,095.07 |
| 9/26/05 | $435.38 | 911476 | 393041 | P70911 | | | $435.38 |
| 9/26/05 | $1,968.51 | 912324 | 383048 | P71438 | | | $1,968.51 |
| 9/26/05 | $3,836.08 | 912345 | 383049 | P71438 | | | $3,836.08 |
| | Total Delphi Connections | | | | | | |
| | $93,681.46 | | | | $0.00 | | $93,681.46 |

Sep-21-2006  11:27am  From-JUDD WIRE INC    4138633516    T-813   P.025/025   F-044