IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
In re                                       :   Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :   Case No. 05-44481 (RDD)
                                            :
                         Debtors.           :   (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

I, Staci McFadden, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On September 19, 2006, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

1) Notice of Debtors' First Omnibus Objection Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr P. 3007 to Certain (I) Duplicate and Amended Claims and (II) Equity Claims; Debtors' First Omnibus Objection Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr P. 3007 to Certain (I) Duplicate and Amended Claims and (II) Equity Claims; and [Proposed] Order Disallowing and Expunging (I) Duplicate and Amended Claims and (II) Equity Claims (Docket No. 5151) [a copy of which is attached hereto as Exhibit D]

On September 19, 2006, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

2) Notice of Debtors' First Omnibus Objection Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr P. 3007 to Certain (I) Duplicate and Amended Claims and (II) Equity Claims; Debtors' First Omnibus Objection Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr P. 3007 to Certain (I) Duplicate and Amended Claims and (II) Equity Claims [without exhibits]; and [Proposed] Order Disallowing and Expunging (I) Duplicate and Amended Claims and (II) Equity Claims (Docket No. 5151) [a copy of which is attached hereto as Exhibit D]

3)  Customized Notice of Objection to Claim


Dated:  September 21, 2006

                                    */s/  Staci  McFadden*
                                    Staci McFadden


Subscribed and sworn to (or affirmed) before me on this 21th day of September, 2006, by
Staci McFadden, personally known to me or proved to me on the basis of satisfactory
evidence to be the person who appeared before me.

Signature :  *Amy  Lee  Huh*

Commission Expires:  *3/15/09*

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

9/19/2006 6:46 PM
Master Service List Overnight

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

9/19/2006 6:46 PM
Master Service List Overnight

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

9/19/2006 6:46 PM
Master Service List Overnight

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

9/19/2006 6:50 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Products |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

9/19/2006 6:50 PM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 610-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | Counsel to Stanley Electric Sales of America, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | aleinoff@ampn.com | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | mhamilton@ampn.com | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"); SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensionfonds ABP |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 17

9/19/2006 6:48 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James F. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 17

9/19/2006 6:48 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunin Eltay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Ameses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | | 615-321-0555 | 615-321-9555 | amalone@colwinlaw.com | Counsel to Averitt Express, Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 17

9/19/2006 6:48 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-8068 | athau@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6065 | 212-697-1559 | dkarp@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | | | akatz@entergy.com | Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 17

9/19/2006 6:48 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | 305-349-2310 | crieders@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David V. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinprocter.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinprocter.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotheraor of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotheroad of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotheroad of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbeler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 17

9/19/2006 6:48 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Heller Ehrman LLP | Carren Shulman Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | carren.shulman@hellerehrman.com timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Penske Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sunxco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 17

9/19/2006 6:48 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | 850-763-8425 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | George B. South, III | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | gsouth@kslaw.com | Counsel to Martinrea International, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 17

9/19/2006 6:48 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8340 | 212-947-1202 | rcovino@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 17

9/19/2006 6:48 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Republic Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 17

9/19/2006 6:48 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew O. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@morittkock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 17

9/19/2006 6:48 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Nathan, Neuman & Nathan, P.C. | Susanna C. Brennan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | sbrennan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | | 973-884-6952 | 973-515-3244 | jimbriaco@gentek-global.com | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | | 312-849-2020 | 312-849-2021 | mmoody@okmlaw.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Anthony Princi Esq Thomas L Kent Esq | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aprinci@orrick.com tkent@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew C. Wheny | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Melissa A. Hager | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | mhager@oshr.com | Counsel to Sharp Electronics Corporation |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Scott L. Hazan | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | shazan@oshr.com | Counsel to Sharp Electronics Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 17

9/19/2006 6:48 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pitney Hardin LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@pitneyhardin.com | Counsel to Marshall E. Campbell Company |
| Pitney Hardin LLP | Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-682-3485 | rbeacher@pitneyhardin.com | Counsel to IBJTC Business Credit Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Pryor & Mandelup, LLP | A. Scott Mandelup, Kenneth A. Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | | 516-997-0999 | 516-333-7333 | asm@pryormandelup.com kar@pryormandelup.com | Counsel to National Molding Corporation; Security Plastics Division/NMC LLC |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegr | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup. | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | cnorgaard@ropers.com | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.cor | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel to Means Industries |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Silverstone Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | jminias@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Lm Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennessee Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan E. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | | 100-8322 | Japan | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid & Priest LLP | Daniel A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to Oki Semiconductor Company |
| Thelen Reid & Priest LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLp | Michael S. McElwee | Bridgewater Place | P.O. Box 353 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | | 212-826-1100 | 212-317-4893 | oiglesias@wlross.com | Counsel to WL. Ross & Co., LLC |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 17

9/19/2006 6:48 PM
2002 List Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 |
| King & Spalding, LLP | Alexandra B. Feldman | 1185 Avenue of the Americas | | New York | NY | 10036 |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

9/19/2006 6:08 PM
US Mail List

# EXHIBIT D

Hearing Date and Time: October 19, 2006 at 10:00 a.m.
Response Deadline: October 12, 2006 at 4:00 p.m.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

      - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                       :
      In re                                            :      Chapter 11
                                                       :
DELPHI CORPORATION, et al.,                            :      Case No. 05-44481 (RDD)
                                                       :
                              Debtors.                 :      (Jointly Administered)
                                                       :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF DEBTORS' FIRST OMNIBUS OBJECTION PURSUANT TO
11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 TO CERTAIN
(I) DUPLICATE AND AMENDED CLAIMS AND (II) EQUITY CLAIMS

        PLEASE TAKE NOTICE that on September 19, 2006, Delphi Corporation and

certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned

cases (collectively, the "Debtors"), filed a First Omnibus Objection Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (i) Duplicate And Amended Claims And (ii)

Equity Claims (the "First Omnibus Claims Objection").

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the

First Omnibus Claims Objection will be held on October 19, 2006, at 10:00 a.m. (Prevailing

Eastern Time) (the "Hearing") before the Honorable Robert D. Drain, United States Bankruptcy

Court for the Southern District of New York, One Bowling Green, Room 610, New York, New

York 10004 (the "Bankruptcy Court").

PLEASE TAKE FURTHER NOTICE that responses, if any, to the First Omnibus

Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy

Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Seventh

Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006,

9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management,

And Administrative Procedures, entered on May 19, 2006 (the "Seventh Supplemental Case

Management Order") (Docket No. 3824), (c) be filed with the Bankruptcy Court in accordance

with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing

system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk

(preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based

word processing format), (d) be submitted in hard-copy form directly to the chambers of the

Honorable Robert D. Drain, United States Bankruptcy Judge, and (e) be served upon (i) Delphi

Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to

the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100,

Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.), (iii) counsel to the agent under the Debtors'

2

prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York,

New York 10017 (Att'n: Kenneth S. Ziman), (iv) counsel to the agent under the postpetition

credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017

(Att'n:  Marlane Melican), (v) counsel to the Official Committee of Unsecured Creditors, Latham

& Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg

and Mark A. Broude), (vi) counsel to the Official Committee of Equity Security Holders, Fried,

Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004

(Att'n: Bonnie Steingart), and (vii) the Office of the United States Trustee for the Southern

District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n:

Alicia M. Leonhard), in each case so as to be **received** no later than **4:00 p.m. (Prevailing**

**Eastern Time) on October 12, 2006**.

PLEASE TAKE FURTHER NOTICE that only those responses made as set forth herein and in accordance with the Seventh Supplemental Case Management Order will be considered by the Bankruptcy Court at the Hearing.  If no responses to the First Omnibus Claims Objection are timely filed and served in accordance with the procedures set forth herein and in the Seventh Supplemental Case Management Order, the Bankruptcy Court may enter an order sustaining the First Omnibus Claims Objection without further notice.

Dated:  New York, New York
       September 19, 2006

                         SKADDEN, ARPS, SLATE, MEAGHER
                           & FLOM LLP

                         By:  /s/ John Wm. Butler, Jr.
                            John Wm. Butler, Jr. (JB 4711)
                            John K. Lyons  (JL 4951)
                            Ron E. Meisler (RM 3026)
                         333 West Wacker Drive, Suite 2100
                         Chicago, Illinois  60606

                           - and -

                         By:  /s/ Kayalyn A. Marafioti
                            Kayalyn A. Marafioti (KM 9632)
                            Thomas J. Matz (TM 5986)
                         Four Times Square
                         New York, New York 10036

                         Attorneys for Delphi Corporation, et al.,
                           Debtors and Debtors-in-Possession

**Hearing Date and Time: October 19, 2006 at 10:00 a.m.**
**Response Date and Time: October 12, 2006 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                         :
      In re                :   Chapter 11
                         :
DELPHI CORPORATION, et al.,   :   Case No. 05-44481 (RDD)
                         :
                         :   (Jointly Administered)
         Debtors.        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

DEBTORS' FIRST OMNIBUS OBJECTION PURSUANT TO
11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 TO CERTAIN
(I) DUPLICATE AND AMENDED CLAIMS AND (II) EQUITY CLAIMS

("FIRST OMNIBUS CLAIMS OBJECTION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates (the "Affiliate

Debtors"), debtors and debtors-in-possession in the above-captioned cases (collectively, the

"Debtors"), hereby submit this First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And

Fed. R. Bankr. P. 3007 To Certain (i) Duplicate And Amended Claims And (ii) Equity Claims

(the "First Omnibus Claims Objection").  In support of this First Omnibus Claims Objection, the

Debtors respectfully represent as follows:

<div align="center">Background</div>

A.    The Chapter 11 Filings

        1.        On October 8 and 14, 2005, Delphi and certain of its U.S. subsidiaries and

affiliates filed voluntary petitions in this Court for reorganization relief under chapter 11 of title

11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code").

The Debtors continue to operate their businesses and manage their properties as debtors-in-

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  This Court entered

orders directing the joint administration of the Debtor's chapter 11 cases.

        2.        No trustee or examiner has been appointed in the Debtors' cases.  On

October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an

official committee of unsecured creditors.  On April 28, 2006, the U.S. Trustee appointed an

official committee of equity holders (the "Equity Committee").

        3.        This Court has jurisdiction over this objection pursuant to 28 U.S.C. §§

157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core

proceeding under 28 U.S.C. § 157(b)(2).

<div align="center">2</div>

4.    The statutory predicates for the relief requested herein are section 502(b)

of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules").

B.    Current Business Operations Of The Debtors

5.    As of December 31, 2005, Delphi and its subsidiaries and affiliates

(collectively, the "Company") had global 2005 net sales of approximately $26.9 billion and

global assets of approximately $17.0 billion.[1]  At the time of its chapter 11 filing, Delphi ranked

as the fifth largest public company business reorganization in terms of revenues, and the

thirteenth largest public company business reorganization in terms of assets.  Delphi's non-U.S.

subsidiaries are not chapter 11 debtors and continue their business operations without

supervision from the Bankruptcy Court.

6.    The Company is a leading global technology innovator with significant

engineering resources and technical competencies in a variety of disciplines, and is one of the

largest global suppliers of vehicle electronics, transportation components, integrated systems and

modules, and other electronic technology.  The Company supplies products to nearly every

major global automotive original equipment manufacturer.

7.    Delphi was incorporated in Delaware in 1998 as a wholly-owned

subsidiary of General Motors Corporation ("GM").  Prior to January 1, 1999, GM conducted the

Company's business through various divisions and subsidiaries.  Effective January 1, 1999, the

assets and liabilities of these divisions and subsidiaries were transferred to the Company in

accordance with the terms of a Master Separation Agreement between Delphi and GM.  In

---

[1]    The aggregated financial data used in this objection generally consists of consolidated information from Delphi
and its worldwide subsidiaries and affiliates.

3

connection with these transactions, Delphi accelerated its evolution from a North American-based, captive automotive supplier to a global supplier of components, integrated systems, and modules for a wide range of customers and applications.  Although GM is still the Company's single largest customer, today more than half of Delphi's revenue is generated from non-GM sources.

C.    Events Leading To The Chapter 11 Filing

8.    In the first two years following Delphi's separation from GM, the Company generated approximately $2 billion in net income.  Every year thereafter, however, with the exception of 2002, the Company has suffered losses.  In calendar year 2004, the Company reported a net loss of approximately $4.8 billion on $28.6 billion in net sales.[2] Reflective of a continued downturn in the marketplace, in 2005 Delphi incurred net losses of approximately $2.4 billion on net sales of $26.9 billion.

9.    The Debtors believe that the Company's financial performance has deteriorated because of (a) increasingly unsustainable U.S. legacy liabilities and operational restrictions driven by collectively bargained agreements, including restrictions preventing the Debtors from exiting non-profitable, non-core operations, all of which have the effect of creating largely fixed labor costs, (b) a competitive U.S. vehicle production environment for domestic OEMs resulting in the reduced number of motor vehicles that GM produces annually in the United States and related pricing pressures, and (c) increasing commodity prices.

10.    In light of these factors, the Company determined that it would be imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product

---

[2]    Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a valuation allowance on the U.S. deferred tax assets as of December 31, 2004.  The Company's net operating loss in calendar year 2004 was $482 million.

4

portfolio, operational issues, and forward-looking revenue requirements.  Because discussions

with its major unions and GM had not progressed sufficiently by the end of the third quarter of

2005, the Company commenced these chapter 11 cases for its U.S. businesses to complete the

Debtors' transformation plan and preserve value for its stakeholders.

D.    The Debtors' Transformation Plan

        11.    On March 31, 2006, the Company outlined the key tenets of its

transformation plan.  The Company believes that this plan will enable it to return to stable,

profitable business operations and allow the Debtors to emerge from these chapter 11 cases in

the first half of 2007.  To complete their restructuring process, the Debtors must focus on five

key areas.  First, Delphi must modify its labor agreements to create a competitive arena in which

to conduct business.  Second, the Debtors must conclude their negotiations with GM to finalize

GM's financial support for the Debtors' legacy and labor costs and to ascertain GM's business

commitment to the Company.  Third, the Debtors must streamline their product portfolio to

capitalize on their world-class technology and market strengths and make the necessary

manufacturing alignment with their new focus.  Fourth, the Debtors must transform their salaried

workforce to ensure that the Company's organizational and cost structure is competitive and

aligned with its product portfolio and manufacturing footprint.  Finally, the Debtors must devise

a workable solution to their current pension situation.

        12.    Upon the conclusion of the reorganization process, the Debtors expect to

emerge as a stronger, more financially sound business with viable U.S. operations that are well-

positioned to advance global enterprise objectives.  In the meantime, Delphi will marshal all of

its resources to continue to deliver high-quality products to its customers globally.  Additionally,

the Company will preserve and continue the strategic growth of its non-U.S. operations and

maintain its prominence as the world's premier auto supplier.

5

E.     Bar Date And Proofs Of Claim

13.     On April 12, 2006, this Court entered an Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof (Docket No. 3206) (the "Bar Date Order").  Among other things, the Bar Date Order established July 31, 2006 (the "Bar Date") as the last date for all persons and entities holding or wishing to assert "Claims," as such term is defined in 11 U.S.C. § 101(5), against a Debtor (collectively, the "Claimants") to file a proof of claim form (the "Proofs of Claim") with respect to each such Claim.

14.     On or prior to April 20, 2006, Kurtzman Carson Consultants, LLC, the claims and noticing agent in these cases (the "Claims Agent"), provided notice of the Bar Date by mailing a notice of bar date approved by this Court (the "Bar Date Notice"), together with a proof of claim form, upon (a) the persons or entities set forth in the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed with this Court on January 20, 2006 (and subsequently amended on February 1, 2006 and April 18, 2006) and (b) the persons and entities included in the notice database compiled by the Debtors, but not listed on any of the Schedules and Statements.  In total, the Debtors provided Bar Date Notices to more than 500,000 persons and entities.

15.     In addition, the Debtors published the Bar Date Notice in the New York Times (National Edition), the Wall Street Journal (National, European, and Asian Editions), the USA Today (Worldwide Edition), the Automotive News (National Edition), and in local editions of the following: the Adrian Daily Telegram, the Arizona Daily Star, the Buffalo News, the Chicago Sun Times, the Clinton News, the Columbia Dispatch, the Daily Leader, Dayton Daily News, the Detroit Free Press, the El Paso Times, the Fitzgerald Herald Leader, the Flint Journal,

6

the Gadsden Times, the Grand Rapids Press, the Greenville News, the Indianapolis Star, the

Kansas City Star, the Kokomo Tribune, the Lansing State Journal, the Laurel Leader, the Los

Angeles Daily News, the Milwaukee Journal Sentinel, the Mobile Beacon, the Mobile Register,

the Oakland Press, the Olathe Daily News, the Rochester Democrat and Chronicle, the Saginaw

News, the Sandusky, the Tribune Chronicle, the Tulsa World, the Tuscaloosa News, and the

Vindicator, and electronically through posting on the Delphi Legal Information Website,

www.delphidocket.com, on or before April 24, 2006.

16.    Approximately 16,000 proofs of claim have been timely filed against the

Debtors in these cases.  In this First Omnibus Claims Objection, the Debtors are objecting to

approximately 3,500 claims.[3]

### Relief Requested

17.    By this Objection, the Debtors seek entry of an order pursuant 11 U.S.C. §

502(b) and Bankruptcy Rule 3007 disallowing and expunging (a) those Claims set forth on

Exhibit B attached hereto because they are duplicative of other Claims or have been amended or

superseded by later filed Claims and (b) those Claims set forth on Exhibit C attached hereto

because they were filed by holders of Delphi common stock solely on account of their stock

holdings.

---

[3]    The Debtors will provide each Claimant whose Proof of Claim is subject to an objection pursuant to this First
Omnibus Claims Objection with a personalized Notice Of Objection To Claim which specifically identifies the
Claimant's Proof of Claim that is subject to an objection and the basis for such objection.  A form of Notice Of
Objection To Claim is attached hereto as Exhibit A.  Claimants will also receive a copy of this First Omnibus
Claims Objection without Exhibits B and C hereto.  Claimants will nonetheless be able to review such exhibits
free of charge by accessing the Debtors' Legal Information Website (www.delphidocket.com).

A.      Duplicate And Amended Claims

18.      During the Debtors' review of the Proofs of Claim received to date, the

Debtors determined that certain of the Proofs of Claim filed against the Debtors in fact assert

duplicate Claims (each, a "Duplicate Claim") for a single liability.

19.      Additionally, the Debtors have determined that many Claims evidenced by

Proofs of Claim were subsequently amended or superseded by other Proofs of Claim filed by

creditors with respect to the same liabilities.  For instance, many amended Proofs of Claim (the

"Amended Proofs of Claim") were filed to amend an amount previously claimed in an earlier

Proof of Claim (the "Original Proof of Claim").  Other Amended Proofs of Claim were filed to

amend the classification of part or all of an earlier Original Proof of Claim.

20.      It is axiomatic that creditors are not entitled to multiple recoveries for a

single liability against a debtor.  Accordingly, the Debtors wish to eliminate the Duplicate

Claims.  In addition, the Debtors wish to eliminate from the Debtors' claims register Original

Proofs of Claim for which Amended Proofs of Claim were subsequently filed (collectively, the

"Duplicate and Amended Claims").

21.      Set forth on Exhibit B attached hereto is a list of Claims that the Debtors

have identified as Duplicate and Amended Claims.  For each Duplicate and Amended Claim,

Exhibit B classifies Proofs of Claim as either a Claim To Be Expunged (the "Expunged Claim")

or as a Surviving Claim (the "Surviving Claim").[4]  The Debtors request that the Claims marked

as Expunged Claims on Exhibit B be disallowed and expunged.  With respect to the Claims on

Exhibit B marked as Surviving Claims, the Debtors do not seek any relief at this time.  The

---

[4]      Certain of the Claims on Exhibit B are listed in the amount of $0.00.  This generally reflects the fact that the
claim amount asserted by the Claimant is unliquidated.

8

inclusion of the Surviving Claims on <u>Exhibit B</u>, however, does not reflect any view as to the ultimate validity of any such Claim by the Debtors.  The Debtors therefore expressly reserve all of their rights to further object to any or all of the Surviving Claims at a later date on any basis whatsoever.

22.    Accordingly, the Debtors (a) object to the Duplicate and Amended Claims and (b) seek entry of an order disallowing and expunging the Duplicate and Amended Claims in their entirety.

B.    <u>Equity Claims</u>

23.    During the Debtors' review of the Proofs of Claim, the Debtors determined that certain of the Proofs of Claim filed against the Debtors in fact represent proofs of interest that were filed on behalf of persons or entities holding Delphi common stock (the "Equity Claims").  The Debtors caused the Claims Agent to serve notice of the Bar Date on holders of Delphi common stock to ensure that holders of stock who desired to assert claims against any of the Debtors that were not based solely upon their ownership of Delphi common stock would be afforded the opportunity to file claims in these chapter 11 cases.

24.    The ownership of Delphi common stock constitutes an equity interest in Delphi, but does not constitute a "claim" against Delphi's estate as such term is defined in section 101(5) of the Bankruptcy Code.  Furthermore, as set forth in the Bar Date Notice that was approved by this Court, creditors and equityholders were notified that they were not required to file proofs of claim based exclusively on ownership interests in Delphi common stock.[5]

---

[5]    The Bar Date Order provided, in relevant part:

Proofs of Claim are not required, at this time, to be filed by any Person or Entity asserting a Claim of any of the types set forth below:

*    *    *

*(cont'd)*

25.    Attached hereto as <u>Exhibit C</u> is a list of the Equity Claims which the Debtors have identified as solely representing proofs of interest and therefore seek to have reclassified from Claims to interests and disallowed and expunged.  To the extent that any of the individuals or entities that filed the Equity Claims listed on <u>Exhibit C</u> hold valid equity interests in Delphi as of the applicable record date, the requested reclassification of their Proofs of Claim and disallowance of their Claims will not impair any entitlements they may ultimately have under a plan of reorganization with respect to such equity interests.

26.    Accordingly, the Debtors (a) object to the Equity Claims and (b) seek entry of an order disallowing and expunging the Equity Claims in their entirety.

<u>Separate Contested Matters</u>

27.    To the extent that a response is filed with respect to any Claim listed in this First Omnibus Claims Objection and the Debtors are unable to resolve the response prior to the hearing on this objection, the Debtors request that each such Claim and the objection to such Claim asserted in this First Omnibus Claims Objection be deemed to constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  The Debtors further request that any order entered by the Court with respect to an objection asserted in this First Omnibus Claims Objection be deemed a separate order with respect to each Claim.

---

*(cont'd from previous page)*

(h)  Any holder of equity securities of, or other interests in, the Debtors solely with respect to such holder's ownership interest in or possession of such equity securities, or other interest; <u>provided, however,</u> that any such holder which wishes to assert a Claim against any of the Debtors <u>that is not based solely upon its ownership of the Debtors' securities,</u> including, but not limited to, Claims for damages or recision based on the purchase or sale of such securities, must file a proof of claim on or prior to the General Bar Date in respect of such Claim.

Bar Date Order ¶5 (emphasis added).

10

<u>Reservation Of Rights</u>

28.     The Debtors expressly reserve the right to amend, modify, or supplement this First Omnibus Claims Objection and to file additional objections to the Proofs of Claim or any other Claims (filed or not) which may be asserted against the Debtors.  Should one or more of the grounds for objection stated in this First Omnibus Claims Objection be dismissed, the Debtors reserve their rights to object on other stated grounds or on any other grounds that the Debtors discover during the pendency of these cases.  In addition, the Debtors reserve the right to seek further reduction of any Claim to the extent that such Claim has been paid.

<u>Responses To Objections</u>

A.     <u>Filing And Service Of Responses</u>

29.     To contest an objection, responses (a "Response"), if any, to the First Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Seventh Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered on May 19, 2006 (the "Seventh Supplemental Case Management Order") (Docket No. 3824), (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive,

11

Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate,

Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John

Wm. Butler, Jr.), (iii) counsel to the agent under the Debtors' prepetition credit facility, Simpson

Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017 (Att'n: Kenneth S.

Ziman), (iv) counsel to the agent under the postpetition credit facility, Davis Polk & Wardwell,

450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian

Resnick), (v) counsel to the Official Committee of Unsecured Creditors, Latham & Watkins LLP,

885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A.

Broude), (vi) counsel to the Official Committee of Equity Security Holders, Fried, Frank, Harris,

Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n: Bonnie

Steingart), and (vii) the Office of the United States Trustee for the Southern District of New

York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n:  Alicia M. Leonhard)

in each case so as to be received no later than 4:00 p.m. (Prevailing Eastern Time) on October 12,

2006 (the "Response Deadline").

B.    Contents Of Responses

30.    Every Response to this First Omnibus Claims Objection must contain at a

minimum the following:

(a)    a caption setting forth the name of the Court, the names of the
Debtors, the case number and the title of the First Omnibus Claims Objection to which the
Response is directed;

(b)    the name of the Claimant and description of the basis for the amount
of the Claim;

(c)    a concise statement setting forth the reasons why the Claim should
not be disallowed, expunged, or reclassified for the reasons set forth in the First Omnibus Claims
Objection, including, but not limited to, the specific factual and legal bases upon which the
Claimant will rely in opposing the First Omnibus Claims Objection;

12

(d)    all documentation or other evidence of the Claim, to the extent not included with the Proof of Claim previously filed with the Court, upon which the Claimant will rely in opposing the First Omnibus Claims Objection;

(e)    the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim; and

(f)    the name, address, and telephone number of the person (which may be the Claimant or his/her/its legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on behalf of the Claimant.

C.    <u>Timely Response Required</u>

31.    If a Response is properly and timely filed and served in accordance with the above procedures, and the Debtors are unable to reach a consensual resolution with the Claimant, the Debtors may request the Court to conduct a hearing with respect to the First Omnibus Claims Objection and the Response on October 19, 2006 at 10:00 a.m. or as soon thereafter as counsel may be heard.

32.    Only those Responses made in writing and timely filed and received will be considered by the Court at any such hearing.  The Debtors reserve the right to seek to adjourn a hearing with respect to a specific objection set forth herein and any Response thereto.

33.    <u>If a Claimant whose Claim is subject to this First Omnibus Claims Objection and who is served with the First Omnibus Claims Objection fails to file and serve a timely Response in compliance with the foregoing procedures, the Debtors may present to the Court an appropriate order disallowing and expunging such Claim without further notice to the Claimant.</u>

<u>Replies To Responses</u>

34.    The Debtors may, at their option, file and serve a reply to a Claimant's Response so that it is received by the Claimant (or counsel, if represented) no later than 4:00 p.m.

13

(Prevailing Eastern Time) on the day immediately preceding the date of any hearing on this First

Omnibus Claims Objection.

### Further Information

35.    Questions about the First Omnibus Claims Objection or requests for

additional information about the proposed disposition of Claims thereunder should be directed to

the Debtors' counsel by e-mail to delphi@skadden.com, by telephone at 1-800-718-5305, or in

writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100,

Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese).

Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims

Agent at 1-888-259-2691 or www.delphidocket.com. Claimants should not contact the Clerk of

the Bankruptcy Court to discuss the merits of their Claims.

### Notice

36.    Notice of this Objection has been provided in accordance with the Seventh

Supplemental Case Management Order.  In light of the nature of the relief requested, the Debtors

submit that no other or further notice is necessary.

### Memorandum Of Law

37.    Because the legal points and authorities upon which this Objection relies

are incorporated herein, the Debtors respectfully request that the requirement of the service and

filing of a separate memorandum of law under Local Rule 9013-1(b) of the Local Bankruptcy

Rules for the United States Bankruptcy Court for the Southern District of New York be deemed

satisfied.

WHEREFORE the Debtors respectfully request that the Court enter an order (a)
granting the relief requested herein and (b) granting the Debtors such other further relief as is just.

Dated:          New York, New York
                September 19, 2006
                                        SKADDEN, ARPS, SLATE, MEAGHER
                                          & FLOM LLP

                                        By:   /s/ John Wm. Butler, Jr.
                                            John Wm. Butler, Jr. (JB 4711)
                                            John K. Lyons (JL 9331)
                                            Ron E. Meisler (RM 3026)
                                        333 West Wacker Drive, Suite 2100
                                        Chicago, Illinois 60606

                                            - and -

                                        By:   /s/ Kayalyn A. Marafioti
                                            Kayalyn A. Marafioti (KM 9632)
                                            Thomas J. Matz (TM 5986)
                                        Four Times Square
                                        New York, New York 10036

                                        Attorneys for Delphi Corporation, et al.,
                                            Debtors and Debtors-in-Possession

15

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :        Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :        Case No. 05-44481 (RDD)
                                              :
                            Debtors.          :        (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:

        Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice. According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases. Based upon the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of your claims identified in the table below should be disallowed as indicated in the table and in the First Omnibus Objection to Certain Claims (the "First Omnibus Objection"), a copy of which is enclosed (without exhibits). The Debtors' First Omnibus Objection is set for hearing on October 19, 2006 at 10:00 a.m. (Prevailing Eastern Time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. AS FURTHER DESCRIBED IN THE ENCLOSED FIRST OMNIBUS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON OCTOBER 12, 2006.

        The enclosed First Omnibus Objection identifies several different categories of objections. The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection." Objections identified as "Duplicate And Amended" claims are those that are either duplicates of other claims or have been amended or superseded by other claims. Objections identified as "Equity" claims are those that relate to the ownership of Delphi Corporation common stock rather than liabilities of one of the Debtors.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

        If you wish to view the complete exhibits to the First Omnibus Objection, you can do so on www.delphidocket.com. If you have any questions about this notice or the First Omnibus Objection to your claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite

_____

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese). Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-259-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

If you disagree with this First Omnibus Objection, you must file a response and serve it so that it is actually received by no later than 4:00 p.m. (Prevailing Eastern Time) on October 12, 2006.  Your response, if any, to the First Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Seventh Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered by this Court on May 19, 2006 (the "Seventh Supplemental Case Management Order") (Docket No. 3824), (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.), (iii) counsel to the agent under the Debtors' prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017 (Att'n: Kenneth S. Ziman), (iv) counsel to the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (v) counsel to the Official Committee of Unsecured Creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A. Broude), (vi) counsel to the Official Committee of Equity Security Holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n: Bonnie Steingart), and (vii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n:  Alicia M. Leonhard).

Your response, if any, must also contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the First Omnibus Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed or modified for the reasons set forth in the First Omnibus Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the First Omnibus Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which you will rely in opposing the First Omnibus Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

Only those responses made as set forth herein and in accordance with the Seventh Supplemental Case Management Order will be considered by the Bankruptcy Court.  If no responses to the First Omnibus Objection are timely filed and served in accordance with the procedures set forth herein and in the Seventh Supplemental Case Management Order, the Bankruptcy Court may enter an order sustaining the First Omnibus Objection without further notice.

2

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10392 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 14239 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/24/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: |
| Claimant Name and Address: | Priority: $2,171.90 | | Claimant Name and Address: | Priority: $2,171.90 |
| AB AUTOMOTIVE INC | Administrative: | | AB AUTOMOTIVE INC | Administrative: |
| DAVID M SCHILLI | Unsecured: $5,241,963.61 | | DAVID M SCHILLI | Unsecured: $5,241,963.61 |
| ROBINSON BRADSHAW & HINSON PA | | | ROBINSON BRADSHAW & HINSON PA | |
| 101 N TRYON ST STE 1900 | | | 101 N TRYON ST STE 1900 | |
| CHARLOTTE, NC 28246 | Total: $5,244,135.51 | | CHARLOTTE, NC 28246 | Total: $5,244,135.51 |

| Claim Number: 2079 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2143 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 02/21/2006 | Secured: | | Date Filed: 02/21/2006 | Secured: |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: |
| ABASH INSECT CONTROL SERVICE | Administrative: | | ABASH INSECT CONTROL SERVICE | Administrative: |
| 509 N COMMERCE | Unsecured: $48.71 | | 509 N COMMERCE | Unsecured: $48.71 |
| HARLINGEN, TX 78550 | | | HARLINGEN, TX 78550 | |
| | Total: $48.71 | | | Total: $48.71 |

| Claim Number: 469 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 679 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 11/09/2005 | Secured: | | Date Filed: 11/18/2005 | Secured: |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: |
| ABILITY WORKS INC | Administrative: | | ABILITY WORKS INC | Administrative: |
| RALPH MORGAN | Unsecured: $13,237.67 | | RALPH MORGAN | Unsecured: $18,957.17 |
| PO BOX 1698 | | | PO BOX 1698 | |
| JACKSON, MS 39215-1698 | Total: $13,237.67 | | JACKSON, MS 39215-1698 | Total: $18,957.17 |

| Claim Number: 310 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 1682 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 11/03/2005 | Secured: | | Date Filed: 01/26/2006 | Secured: |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: |
| ACE RENT A CAR INC | Administrative: | | ACE RENT A CAR INC | Administrative: |
| 5773 W WASHINGTON ST | Unsecured: $35,947.15 | | 5773 W WASHINGTON ST | Unsecured: $48,533.56 |
| INDIANAPOLIS, IN 46241 | | | INDIANAPOLIS, IN 46241 | |
| | Total: $35,947.15 | | | Total: $48,533.56 |

| Claim Number: 1105 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | | Claim Number: 5501 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
|---|---|---|---|---|
| Date Filed: 12/12/2005 | Secured: | | Date Filed: 05/10/2006 | Secured: |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: |
| ACME MILLS COMPANY | Administrative: | | ACME MILLS COMPANY | Administrative: |
| 1750 S TELEGRAPH RD STE 304 | Unsecured: $594.67 | | 1750 S TELEGRAPH RD STE 304 | Unsecured: $594.67 |
| BLOOMFIELD HILLS, MI 48302 | | | BLOOMFIELD HILLS, MI 48302 | |
| | Total: $594.67 | | | Total: $594.67 |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1238 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1362 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/12/2005 | | Date Filed: 12/29/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ADAPTIVE | Priority: | ADAPTIVE | Priority: |
| 6434 S DORT HWY | Administrative: | 6434 S DORT HWY | Administrative: |
| GRAND BLANC, MI 48439 | Unsecured: $17,784.23 | GRAND BLANC, MI 48439 | Unsecured: $17,784.23 |
| | Total: $17,784.23 | | Total: $17,784.23 |

| | | | |
|---|---|---|---|
| Claim Number: 1343 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2566 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/28/2005 | | Date Filed: 04/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ADLER FEED EXPRESS | Priority: | ADLER FEED EXPRESS | Priority: |
| ADLERS FEED EXPRESS | Administrative: | ADLERS FEED EXPRESS | Administrative: |
| 1020 S APPERSON WY | Unsecured: $2,609.50 | 1020 S APPERSON WY | Unsecured: $2,609.50 |
| KOKOMO, IN 46902 | Total: $2,609.50 | KOKOMO, IN 46902 | Total: $2,609.50 |

| | | | |
|---|---|---|---|
| Claim Number: 2457 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3637 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/30/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ADMIRAL TOOL & MFG CO OF ILLINOIS | Priority: $20,935.61 | ADMIRAL TOOL & MFG CO OF ILLINOIS | Priority: $20,935.61 |
| 3700 N TALMAN AVE | Administrative: | 3700 N TALMAN AVE | Administrative: |
| CHICAGO, IL 60618 | Unsecured: $149,294.92 | CHICAGO, IL 60618 | Unsecured: $149,294.97 |
| | Total: $170,230.53 | | Total: $170,230.58 |

| | | | |
|---|---|---|---|
| Claim Number: 10609 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8251 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 06/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT | Priority: | AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT | Priority: |
| S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT | Administrative: | S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT | Administrative: |
| WIRTSCHAFTSKANZLEI | | WIRTSCHAFTSKANZLEI | |
| NIETZER & HAUSLER | Unsecured: $0.00 | NIETZER & HAUSLER | Unsecured: $233,170.30 |
| ALLEE 40 | Total: $0.00 | ALLEE 40 | Total: $233,170.30 |
| HEILBRONN 74072 | | HEILBRONN 74072 | |
| GERMANY | | GERMANY | |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 5179   Filed 09/21/06   Entered 09/21/06 16:52:33   Main Document   First Omnibus Claims Objection

Pg 54 of 567

## EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9554<br>Date Filed: 07/17/2006<br>Claimant Name and Address:<br>AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT<br>S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT<br>WIRTSCHAFTSKANZLEI<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN 74072<br>GERMANY<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8251<br>Date Filed: 06/20/2006<br>Claimant Name and Address:<br>AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT<br>S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT<br>WIRTSCHAFTSKANZLEI<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN 74072<br>GERMANY<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $233,170.30<br>Total: $233,170.30 |
| Claim Number: 9971<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT<br>SARL ZONE INDUSTRIELLE RUE DR DIETER HUNDT<br>WIRTSCHAFTSKANZLEI<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN 74072<br>GERMANY<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8251<br>Date Filed: 06/20/2006<br>Claimant Name and Address:<br>AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT<br>S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT<br>WIRTSCHAFTSKANZLEI<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN 74072<br>GERMANY<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $233,170.30<br>Total: $233,170.30 |
| Claim Number: 9176<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>AFFINIA CANADA CORP EFT<br>ATTN C MENDELJIAN<br>FRMLY BRAKE PARTS CANADA INC<br>C O AFFINIA GROUP INC<br>1101 TECHNOLOGY DR NO 100<br>ANN ARBOR, MI 48108<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $173,734.07<br>Total: $173,734.07 | Claim Number: 11099<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>AFFINIA CANADA CORP EFT<br>FRMLY BRAKE PARTS CANADA INC<br>ATTN C MENDELTIAN<br>C O AFFINIA GROUP INC<br>1101 TECHNOLOGY DR NO 100<br>ANN ARBOR, MI 48108<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $173,734.07<br>Total: $173,734.07 |
| Claim Number: 1788<br>Date Filed: 02/06/2006<br>Claimant Name and Address:<br>AIM FABRICATION<br>ATTN NATHALIE DUBUC<br>9100 HENRI BOURASSA E<br>MONTREAL QUEBEC H1E 2S4<br>CANADA<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,249.38<br>Total: $32,249.38 | Claim Number: 9382<br>Date Filed: 07/12/2006<br>Claimant Name and Address:<br>AIM FABRICATION<br>ATTN NATHALIE DUBUC<br>9100 HENRI BOURASSA E<br>MONTREAL QUEBEC H1E 2S4<br>CANADA<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,249.38<br>Total: $32,249.38 |

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 1789 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 02/06/2006 | | |
| Claimant Name and Address: | Secured: | |
| AIM FABRICATION | Priority | |
| ATTN NATHALIE DUBUC | Administrative: | |
| 9100 HENRI BOURASSA E | Unsecured: $20,135.31 | |
| MONTREAL QUEBEC H1E 2S4 | | |
| CANADA | Total: $20,135.31 | |

| | | |
|---|---|---|
| Claim Number: 9376 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/11/2006 | | |
| Claimant Name and Address: | Secured: | |
| AIM FABRICATION | Priority | |
| ATTN NATHALIE DUBUC | Administrative: | |
| 9100 HENRI BOURASSA E | Unsecured: $20,135.31 | |
| MONTREAL QUEBEC H1E 2S4 | | |
| CANADA | Total: $20,135.31 | |

| | | |
|---|---|---|
| Claim Number: 603 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/16/2005 | | |
| Claimant Name and Address: | Secured: | |
| AIR ACADEMY PRESS & ASSOCIATES LLC | Priority | |
| ATTN RICHARD C MORROW | Administrative: | |
| 1650 TELSTAR DR  NO 110 | Unsecured: $70,254.09 | |
| COLORADO SPRINGS, CO 80920 | Total: $70,254.09 | |

| | | |
|---|---|---|
| Claim Number: 816 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/23/2005 | | |
| Claimant Name and Address: | Secured: | |
| AIR ACADEMY PRESS & ASSOCIATES LLC | Priority | |
| ATTN RICHARD C MORROW | Administrative: | |
| 1650 TELSTAR DR  NO 110 | Unsecured: $70,254.09 | |
| COLORADO SPRINGS, CO 80920 | Total: $70,254.09 | |

| | | |
|---|---|---|
| Claim Number: 1652 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| AIR LIQUIDE INDUSTRIAL US LP | Priority | |
| ATTN GWENDOLYN YOUNG SMITHHEART | Administrative: | |
| 2700 POST OAK BLVD | Unsecured: $21,564.77 | |
| HOUSTON, TX 77056 | Total: $21,564.77 | |

| | | |
|---|---|---|
| Claim Number: 2609 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 04/11/2006 | | |
| Claimant Name and Address: | Secured: | |
| AIR LIQUIDE INDUSTRIAL US LP | Priority | |
| ATTN GWENDOLYN YOUNG SMITHHEART | Administrative: | |
| 2700 POST OAK BLVD | Unsecured: $27,316.10 | |
| HOUSTON, TX 77056 | Total: $27,316.10 | |

| | | |
|---|---|---|
| Claim Number: 10127 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/21/2006 | | |
| Claimant Name and Address: | Secured: | |
| AKZO NOBEL COATINGS INC | Priority | |
| MICHELLE L MEISELMAN ESQ | Administrative: | |
| 5555 SPALDING DR | Unsecured: $425,367.33 | |
| NORCROSS, GA 30092 | Total: $425,367.33 | |

| | | |
|---|---|---|
| Claim Number: 15234 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| AKZO NOBEL COATINGS INC | Priority: | |
| MICHELLE L MEISELMAN ESQ | Administrative: | |
| 5555 SPALDING DR | Unsecured: $425,367.33 | |
| NORCROSS, GA 30092 | Total: $425,367.33 | |

| | | |
|---|---|---|
| Claim Number: 10183 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/21/2006 | | |
| Claimant Name and Address: | Secured: | |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA | Priority | |
| MICHELLE L MEISELMAN ESQ | Administrative: | |
| AKZO NOBEL COATINGS INC | Unsecured: $72,669.31 | |
| 5555 SPALDING DR | | |
| NORCROSS, GA 30092 | Total: $72,669.31 | |

| | | |
|---|---|---|
| Claim Number: 15235 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA | Priority: | |
| MICHELLE L MEISELMAN ESQ | Administrative: | |
| AKZO NOBEL COATINGS INC | Unsecured: $72,669.31 | |
| 5555 SPALDING DR | | |
| NORCROSS, GA 30092 | Total: $72,669.31 | |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10318<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ALCOA HOME EXTERIORS INC FKA STOLLE CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10533<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ALCOA HOME EXTERIORS INC FKA STOLLE CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10317<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ALLIED WASTE INDUSTRIES INC BROWNING FERRIS INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10532<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ALLIED WASTE INDUSTRIES INC BROWNING FERRIS INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 1560<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>AMERICAN & EFIRD INC EFT<br>PO BOX 507<br>MT HOLLY, NC 28120 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $40,455.49<br>Administrative:<br>Unsecured: $93,542.35<br>Total: $133,997.84 | Claim Number: 7585<br>Date Filed: 06/06/2006<br>Claimant Name and Address:<br>AMERICAN & EFIRD INC<br>PO BOX 507<br>MT HOLLY, NC 28120 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $8,323.61<br>Administrative:<br>Unsecured: $83,881.90<br>Total: $92,205.51 |
| Claim Number: 2253<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>AMERICAN CASUALTY COMPANY OF READING PA<br>MICHAEL P O CONNOR ESQ<br>10 ESQUIRE RD STE 4<br>NEW CITY, NY 10956 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $44,080,000.00<br>Administrative:<br>Unsecured:<br>Total: $44,080,000.00 | Claim Number: 2534<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>AMERICAN CASUALTY COMPANY OF READING PA<br>MICHAEL P O CONNOR ESQ<br>10 ESQUIRE RD STE 4<br>NEW CITY, NY 10956 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $44,080,000.00<br>Administrative:<br>Unsecured:<br>Total: $44,080,000.00 |
| Claim Number: 11430<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>AMERICAN LABELMARK CO<br>PO BOX 46402<br>CHICAGO, IL 60646-0402 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,130.81<br>Total: $1,130.81 | Claim Number: 11431<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>AMERICAN LABELMARK CO<br>PO BOX 46402<br>CHICAGO, IL 60646-0402 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,130.81<br>Total: $1,130.81 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5179    Filed 09/21/06    Entered 09/21/06 16:52:33    Main Document
Pg 57 of 567

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 512 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9969 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/14/2005 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMERICAN STAINLESS CORPORATION | Priority: | AMERICAN STAINLESS CORPORATION | Priority: |
| 1374 CLINTON ST | Administrative: | 1374 CLINTON ST | Administrative: |
| BUFFALO, NY 14206 | Unsecured: $62,099.50 | BUFFALO, NY 14206 | Unsecured: $62,099.50 |
| | Total: $62,099.50 | | Total: $62,099.50 |

| Claim Number: 9362 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10059 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/12/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF | Priority: | AMROC INVESTMENTS LLC AS ASSIGNEE OF | Priority: |
| CREATIVE THERMAL SOLUTIONS INC | Administrative: | CREATIVE THERMAL SOLUTIONS INC | Administrative: |
| ATTN DAVID S LEINWARD | | AS ASSIGNEE OF  CREATIVE THERMAL SO | |
| 535 MADISON AVE 15TH FL | Unsecured: $58,050.00 | ATTN DAVID S LEINWAND | Unsecured: $58,050.00 |
| NEW YORK, NY 10022 | Total: $58,050.00 | 535 MADISON AVE 15TH FLOOR | Total: $58,050.00 |
| | | NEW YORK, NY 10022 | |

| Claim Number: 38 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2904 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 10/17/2005 | | Date Filed: 04/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ANALOG DEVICES INC | Priority: | ANALOG DEVICES INC | Priority: |
| ATTN WILLIAM CASEY CORPORATE CREDIT | Administrative: | ATTN WILLIAM CASEY CORPORATE CREDIT | Administrative: |
| 3 TECHNOLOGY WY | Unsecured: $1,829,489.86 | 3 TECHNOLOGY WY | Unsecured: $1,944,373.96 |
| NORWOOD, MA 02062-9106 | Total: $1,829,489.86 | NORWOOD, MA 02062-9106 | Total: $1,944,373.96 |

| Claim Number: 5694 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6176 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/12/2006 | | Date Filed: 05/17/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ANAND RAJ K | Priority: | ANAND RAJ K | Priority: |
| 14071 EAGLE RIDGE LAKES DR APT 203 | Administrative: | 14071 EAGLE RIDGE LAKES DR APT 203 | Administrative: |
| FORT MYERS, FL 33912 | Unsecured: $0.00 | FORT MYERS, FL 33912 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 982 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 8854 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
|---|---|---|---|
| Date Filed: 12/05/2005 | | Date Filed: 06/30/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| APPLIED SCINTILLATION TECHNOLOGIES LTD | Priority: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR APPLIED | Priority: |
| APPLIED SCINTILLATION TECHNOLOGIES | Administrative: | SCINTILLATION TECHNOLOGIES | Administrative: |
| 8 ROYDONBURY INDUSTRIAL ESTATE | | RIVERSIDE CLAIMS LLC | |
| HORSECROFT RD | Unsecured: $3,361.00 | PO BOX 626 PLANETARIUM STATION | Unsecured: $3,361.00 |
| HARLOW ESSEX CM19 5BZ | Total: $3,361.00 | NEW YORK, NY 10024 | Total: $3,361.00 |
| UNITED KINGDOM | | | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1120 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1571 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/12/2005 | | Date Filed: 01/17/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ARAMARK UNIFORM SERVICES A DIVISION OF | Priority: | ARAMARK UNIFORM & CAREER APPAREL INC DBA | Priority: |
| ARAMARK UNIFORM & CAREER APPAREL INC | | ARAMARK UNIFORM SERVICES AND ARAMARK | |
| ARAMARK | Administrative: | STAR SOURCE MANAGEMENT SERVICES | Administrative: |
| 115 N FIRST ST | Unsecured: $386,508.89 | SHEILA R SCHWAGER | Unsecured: $378,891.49 |
| BURBANK, CA 91502 | | HAWLEY TROXELL ENNIS & HAWLEY LLP | |
| | Total: $386,508.89 | PO BOX 1617 | |
| | | BOISE, ID 83701 | Total: $378,891.49 |
| Claim Number: 12180 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14161 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ARMACELL INC | Priority: | ARMACELL LLC | Priority: |
| ATTN LILLIAN PINTO | | ATTN LILLIAN H PINTO | |
| WOMBLE CARLYE SANDRIDGE & RICE | Administrative: | 300 N GREENE ST STE 1900 | Administrative: |
| 300 N GREENE ST STE 1900 | Unsecured: $69,593.50 | GREENSBORO, NC 27402 | Unsecured: $69,593.50 |
| GREENSBORO, NC 27402 | Total: $69,593.50 | | Total: $69,593.50 |
| Claim Number: 2057 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2228 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/17/2006 | | Date Filed: 03/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ARMY & AIR FORCE EXCHANGE AAFES | Priority: | ARMY & AIR FORCE EXCHANGE AAFES | Priority: |
| ARMY & AIR FORCE EXCHANGE SERVICE | | ARMY & AIR FORCE EXCHANGE SERVICE | |
| 3911 WALTON WALKER | Administrative: | 3911 WALTON WALKER | Administrative: |
| ATTN GC G&R | Unsecured: $31,659.42 | ATTN GC G&R | Unsecured: $31,659.42 |
| DALLAS, TX 75236 | Total: $31,659.42 | DALLAS, TX 75236 | Total: $31,659.42 |
| Claim Number: 1593 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9178 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/18/2006 | | Date Filed: 07/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ASE ELECTRONICS M SDN BHD | Priority: | ASE ELECTRONICS M SDN BHD | Priority: |
| ATTN JOCELYN JULIAN | | C O ASE US INC | |
| ASE US INC | Administrative: | 3590 PETERSON WAY | Administrative: |
| 3590 PETERSON WAY | Unsecured: $43,428.13 | SANTA CLARA, CA 95054 | Unsecured: $50,351.63 |
| SANTA CLARA, CA 95054 | Total: $43,428.13 | | Total: $50,351.63 |
| Claim Number: 12357 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9178 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ASE ELECTRONICS M SDN BHD | Priority: | ASE ELECTRONICS M SDN BHD | Priority: |
| C O ASE US INC | | C O ASE US INC | |
| 3590 PETERSON WAY | Administrative: | 3590 PETERSON WAY | Administrative: |
| SANTA CLARA, CA 95054 | Unsecured: $50,351.63 | SANTA CLARA, CA 95054 | Unsecured: $50,351.63 |
| | Total: $50,351.63 | | Total: $50,351.63 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12356    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>ASE KOREA INC<br>C O ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA, CA 95054<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $177,717.99<br>Total: $177,717.99 | Claim Number: 9177    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>ASE KOREA INC<br>C O ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA, CA 95054<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $177,717.99<br>Total: $177,717.99 |
| Claim Number: 1548    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>ASE KOREA INC<br>JOCELYN JULIAN<br>3590 PETERSON WY<br>SANTA CLARA, CA 95054<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $177,717.99<br>Total: $177,717.99 | Claim Number: 9177    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>ASE KOREA INC<br>C O ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA, CA 95054<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $177,717.99<br>Total: $177,717.99 |
| Claim Number: 8498    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>ASTRONAUTICS KEARFOTT GUIDANCE &<br>NAVIGATION CORPORATION<br>STEPHEN GIVANT<br>KEARFOTT GUIDANCE & NAVIGATION CORP<br>HEADQUARTERS 1150 MCBRIDE AVE<br>LITTLE FALLS, NJ 07424<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $4,210.00<br>Total: $4,210.00 | Claim Number: 8590    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>ASTRONAUTICS KEARFOTT GUIDANCE &<br>NAVIGATION CORPORATION<br>STEPHEN GIVANT<br>KEARFOTT GUIDANCE & NAVIGATION CORP<br>HEADQUARTERS 1150 MCBRIDE AVE<br>LITTLE FALLS, NJ 07424<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,210.00<br>Total: $4,210.00 |
| Claim Number: 1493    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/09/2006<br>Claimant Name and Address:<br>AT&T<br>BANKRUPCTY DEPARTMENT<br>1355 W UNIVERSITY DR<br>MESA, AZ 85201<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $5,383,010.39<br>Total: $5,383,010.39 | Claim Number: 7506    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/05/2006<br>Claimant Name and Address:<br>AT&T CORP<br>1355 W UNIVERSITY DR<br>MESA, AZ 85021<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,424,985.53<br>Total: $4,424,985.53 |
| Claim Number: 976    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/02/2005<br>Claimant Name and Address:<br>AT&T<br>BANKRUPCTY DEPARTMENT<br>1355 W UNIVERSITY DR<br>MESA, AZ 85201<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,578,388.00<br>Total: $1,578,388.00 | Claim Number: 7506    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/05/2006<br>Claimant Name and Address:<br>AT&T CORP<br>1355 W UNIVERSITY DR<br>MESA, AZ 85021<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,424,985.53<br>Total: $4,424,985.53 |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1989 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7506 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/14/2006 | | Date Filed: 06/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AT&T CORP | Priority | AT&T CORP | Priority |
| 1355 W UNIVERSITY DR | Administrative: | 1355 W UNIVERSITY DR | Administrative: |
| MESA, AZ 85021 | Unsecured: $4,418,683.68 | MESA, AZ 85021 | Unsecured: $4,424,985.53 |
| | Total: $4,418,683.68 | | Total: $4,424,985.53 |

| | | | |
|---|---|---|---|
| Claim Number: 1221 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1223 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/20/2005 | | Date Filed: 12/20/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ATMOS ENERGY MISSISSIPPI DIVISION A DIVISION OF | Priority | ATMOS ENERGY MISSISSIPPI DIVISION A DIVISION OF | Priority |
| ATMOS ENERGY CORPORATION | Administrative: | ATMOS ENERGY CORPORATION | Administrative: |
| ATTN BANKRUPTCY GROUP | | ATTN BANKRUPTCY GROUP | |
| PO BOX 15488 | Unsecured: $4,835.77 | PO BOX 15488 | Unsecured: $4,835.77 |
| AMARILLO, TX 79105-5488 | Total: $4,835.77 | AMARILLO, TX 79105-5488 | Total: $4,835.77 |

| | | | |
|---|---|---|---|
| Claim Number: 1405 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1406 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/30/2005 | | Date Filed: 12/30/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOPARTES DE PRECISION A DIV OF MINIATURE | Priority $66,206.62 | AUTOPARTES DE PRECISION A DIV OF MINIATURE | Priority $66,206.62 |
| PRECISION COMPONENTS | Administrative: | PRECISION COMPONENTS | Administrative: |
| 100 WISCONSIN ST | | 100 WISCONSIN ST | |
| PO BOX 1901 | Unsecured: $247,963.45 | PO BOX 1901 | Unsecured: $247,963.45 |
| WALWORTH, WI 53184 | Total: $314,170.07 | WALWORTH, WI 53184 | Total: $314,170.07 |

| | | | |
|---|---|---|---|
| Claim Number: 15608 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15630 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AZIMUTH NORTH AMERICA LLC & RELATED ENTITIES | Priority | AZIMUTH NORTH AMERICA LLC & RELATED ENTITIES | Priority |
| ET AL | Administrative: | ET AL | Administrative: |
| 18530 MACK AVE | | 18530 MACK AVE | |
| GROSSE POINTE FARMS, MI 48236-3254 | Unsecured: $284,487.00 | GROSSE POINTE FARMS, MI 48236-3254 | Unsecured: $284,487.00 |
| | Total: $284,487.00 | | Total: $284,487.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10211 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10226 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BALANCE TECHNOLOGY INC | Priority | BALANCE TECHNOLOGY INC | Priority |
| 7035 JOMAR DR | Administrative: | 7035 JOMAR DR | Administrative: |
| WHITMORE LAKE, MI 48189 | Unsecured: $92,215.49 | WHITMORE LAKE, MI 48189 | Unsecured: $92,215.49 |
| | Total: $92,215.49 | | Total: $92,215.49 |

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11317 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13769 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BANK OF AMERICA N A | Priority | $38,127,592.68 | BANK OF AMERICA N A | Priority | $38,127,592.68 |
| PATRICK E MEARS | | | PATRICK E MEARS | | |
| BARNES & THORNBURG LLP | Administrative: | | BARNES & THORNBURG LLP | Administrative: | |
| 300 OTTAWA AVE NW STE 500 | Unsecured: | | 300 OTTAWA AVE NW STE 500 | Unsecured: | |
| GRAND RAPIDS, MI 49503 | | | GRAND RAPIDS, MI 49503 | | |
| | Total: | $38,127,592.68 | | Total: | $38,127,592.68 |
| Claim Number: 11470 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 13770 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BANK OF AMERICA NA | Priority | $38,127,592.68 | BANK OF AMERICA N A | Priority | $38,127,592.68 |
| PATRICK E MEARS | | | PATRICK E MEARS | | |
| BARNES & THORNBURG LLP | Administrative: | | BARNES & THORNBURG LLP | Administrative: | |
| 300 OTTAWA AVE NW STE 500 | Unsecured: | | 300 OTTAWA AVE NW STE 500 | Unsecured: | |
| GRAND RAPIDS, MI 49503 | | | GRAND RAPIDS, MI 49503 | | |
| | Total: | $38,127,592.68 | | Total: | $38,127,592.68 |
| Claim Number: 10958 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11881 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BD OF ED SOUTH WESTERN CITY SCH DST | Priority | | BD OF ED SOUTH WESTERN CITY SCH DST | Priority | |
| TREASURER | Administrative: | | TREASURER | Administrative: | |
| 3805 MARLANE DR | Unsecured: | $164,519.24 | 3805 MARLANE DR | Unsecured: | $164,519.24 |
| GROVE CITY, OH 43123 | | | GROVE CITY, OH 43123 | | |
| | Total: | $164,519.24 | | Total: | $164,519.24 |
| Claim Number: 1040 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6631 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/06/2005 | | | Date Filed: 05/23/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BEHCO INC | Priority | | BEHCO INC | Priority | |
| 32613 FOLSOM | Administrative: | | 32613 FOLSOM | Administrative: | |
| FARMINGTON HILLS, MI 48336 | Unsecured: | $482.81 | FARMINGTON HILLS, MI 48336 | Unsecured: | $482.81 |
| | Total: | $482.81 | | Total: | $482.81 |
| Claim Number: 65 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12235 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/21/2005 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BEHR INDUSTRIES CORPORATION | Priority | | BEHR INDUSTRIES CORP | Priority | |
| ATTN NORBERT DIETERLE | Administrative: | | STEPHEN B GROW | Administrative: | |
| 1020 7 MILE RD | Unsecured: | $1,199,811.42 | WARNER NORCROSS & JUDD LLP | Unsecured: | $502,560.32 |
| PO BOX 368 | | | 900 FIFTH THIRD CENTER | | |
| COMSTOCK PARK, MI 49321 | Total: | $1,199,811.42 | 111 LYON NW | Total: | $502,560.32 |
| | | | GRAND RAPIDS, MI 49503 | | |

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 7222 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7713 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/31/2006 | | Date Filed: 06/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BEI KIMCO MAGNETICS | Priority: | BEI KIMCO MAGNETICS | Priority: |
| CO MANSOOR ALI | | CO MANSOOR ALI | |
| 170 TECHNOLOGY DR | Administrative: | 170 TECHNOLOGY DR | Administrative: |
| IRVINE, CA 92618 | Unsecured: $325,000.00 | IRVINE, CA 92618-2401 | Unsecured: $325,000.00 |
| | Total: $325,000.00 | | Total: $325,000.00 |

| Claim Number: 7954 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8569 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 06/13/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BELL ANDERSON & SANDERS LLC | Priority | BELL ANDERON & SANDERS LLC | Priority: |
| 496 BROADWAY | Administrative: | 496 BROADWAY | Administrative: |
| LAGUNA BEACH, CA 92651 | Unsecured: $63,696.63 | LAGUNA BEACH, CA 92651 | Unsecured: $63,696.63 |
| | Total: $63,696.63 | | Total: $63,696.63 |

| Claim Number: 7769 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8569 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 06/09/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BELL ANDERSON & SANDERS LLC | Priority | BELL ANDERON & SANDERS LLC | Priority: |
| 496 BROADWAY | Administrative: | 496 BROADWAY | Administrative: |
| LAGUNA BEACH, CA 92651 | Unsecured: $63,696.63 | LAGUNA BEACH, CA 92651 | Unsecured: $63,696.63 |
| | Total: $63,696.63 | | Total: $63,696.63 |

| Claim Number: 7770 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8569 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 06/09/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BELL ANDERSON AND SANDERS LLC | Priority | BELL ANDERON & SANDERS LLC | Priority: |
| 496 BROADWAY | Administrative: | 496 BROADWAY | Administrative: |
| LAGUNA BEACH, CA 92651 | Unsecured: $63,696.63 | LAGUNA BEACH, CA 92651 | Unsecured: $63,696.63 |
| | Total: $63,696.63 | | Total: $63,696.63 |

| Claim Number: 347 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1469 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/04/2005 | | Date Filed: 01/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BEST ACCESS SYSTEMS | Priority | BEST ACCESS SYSTEMS EFT | Priority: |
| 6161 E 75TH ST | Administrative: | 6161 E 75TH ST | Administrative: |
| INDIANAPOLIS, IN 46250 | Unsecured: $6,723.97 | INDIANAPOLIS, IN 46250 | Unsecured: $7,949.86 |
| | Total: $6,723.97 | | Total: $7,949.86 |

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 406 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 11/07/2005 | | |
| Claimant Name and Address: | Secured: | $18,673.95 |
| BEXAR COUNTY | Priority | |
| DAVID G AELVOET | | |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Administrative: | |
| 711 NAVARRO STE 300 | Unsecured: | |
| SAN ANTONIO, TX 78205 | Total: | $18,673.95 |

| Claim Number: 1288 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 12/27/2005 | | |
| Claimant Name and Address: | Secured: | $18,673.95 |
| BEXAR COUNTY | Priority | |
| DAVID G AELVOET | | |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Administrative: | |
| 711 NAVARRO STE 300 | Unsecured: | |
| SAN ANTONIO, TX 78205 | Total: | $18,673.95 |

| Claim Number: 844 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 11/23/2005 | | |
| Claimant Name and Address: | Secured: | |
| BIG BEND AGRI SERVICES INC | Priority | |
| DAVID A GARLAND | | |
| MOORE CLARKE DUVALL & RODGERS PC | Administrative: | |
| PO BOX 71727 | Unsecured: | $12,775.60 |
| ALBANY, GA 31708-1727 | Total: | $12,775.60 |

| Claim Number: 1274 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 12/27/2005 | | |
| Claimant Name and Address: | Secured: | |
| BIG BEND AGRI SERVICES INC | Priority | |
| DAVID A GARLAND | | |
| MOORE CLARKE DUVALL & RODGERS PC | Administrative: | |
| PO BOX 71727 | Unsecured: | $12,775.60 |
| ALBANY, GA 31708-1727 | Total: | $12,775.60 |

| Claim Number: 493 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 11/10/2005 | | |
| Claimant Name and Address: | Secured: | |
| BIG BEND AGRI SERVICES INC | Priority | |
| DAVID A GARLAND | | |
| MOORE CLARKE DUVALL & RODGERS PC | Administrative: | |
| PO BOX 71727 | Unsecured: | $12,775.60 |
| ALBANY, GA 31708-1727 | Total: | $12,775.60 |

| Claim Number: 1274 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 12/27/2005 | | |
| Claimant Name and Address: | Secured: | |
| BIG BEND AGRI SERVICES INC | Priority | |
| DAVID A GARLAND | | |
| MOORE CLARKE DUVALL & RODGERS PC | Administrative: | |
| PO BOX 71727 | Unsecured: | $12,775.60 |
| ALBANY, GA 31708-1727 | Total: | $12,775.60 |

| Claim Number: 1388 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 12/30/2005 | | |
| Claimant Name and Address: | Secured: | |
| BONA VISTA PROGRAMS INC | Priority | |
| 1220 E LAGUNA | | |
| PO BOX 2496 | Administrative: | |
| KOKOMO, IN 46904-2496 | Unsecured: | $18,343.38 |
| | Total: | $18,343.38 |

| Claim Number: 9402 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 07/12/2006 | | |
| Claimant Name and Address: | Secured: | |
| BONA VISTA PROGRAMS INC EFT | Priority | |
| 1220 E LAGUNA | | |
| PO BOX 2496 | Administrative: | |
| KOKOMO, IN 46904-2496 | Unsecured: | $15,383.14 |
| | Total: | $15,383.14 |

| Claim Number: 8637 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 06/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| BOND LORRAINE M | Priority | $0.00 |
| 3817 NUGGET CREEK CT | | |
| SAGINAW, MI 48603-1287 | Administrative: | |
| | Unsecured: | $0.00 |
| | Total: | $0.00 |

| Claim Number: 8694 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 06/23/2006 | | |
| Claimant Name and Address: | Secured: | |
| BOND LORRAINE M | Priority | $0.00 |
| 3817 NUGGET CREEK CT | | |
| SAGINAW, MI 48603-1287 | Administrative: | |
| | Unsecured: | $0.00 |
| | Total: | $0.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 8437 | Debtor: | DELPHI CORPORATION (05-44481) | | Claim Number: 8639 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/23/2006 | | | | Date Filed: 06/27/2006 | | |
| Claimant Name and Address: | Secured: | | | Claimant Name and Address: | Secured: | |
| BOND LORRAINE M | Priority | $0.00 | | BOND LORRAINE M | Priority | $0.00 |
| 3817 NUGGET CREEK CT | Administrative: | | | 3817 NUGGET CREEK CT | Administrative: | |
| SAGINAW, MI 48603-1287 | Unsecured: | $0.00 | | SAGINAW, MI 48603-1287 | Unsecured: | $0.00 |
| | Total: | $0.00 | | | Total: | $0.00 |
| Claim Number: 1995 | Debtor: | DELPHI CORPORATION (05-44481) | | Claim Number: 2234 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/14/2006 | | | | Date Filed: 03/09/2006 | | |
| Claimant Name and Address: | Secured: | $1,013.04 | | Claimant Name and Address: | Secured: | $1,013.04 |
| BOULDER COUNTY TREASURER | Priority | | | BOULDER COUNTY TREASURER | Priority | |
| BOB HULLINGHORST | Administrative: | | | BOB HULLINGHORST | Administrative: | |
| PO BOX 471 | Unsecured: | | | PO BOX 471 | Unsecured: | |
| BOULDER, CO 80306 | | | | BOULDER, CO 80306 | | |
| | Total: | $1,013.04 | | | Total: | $1,013.04 |
| Claim Number: 7890 | Debtor: | DELPHI CORPORATION (05-44481) | | Claim Number: 9303 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/13/2006 | | | | Date Filed: 07/11/2006 | | |
| Claimant Name and Address: | Secured: | | | Claimant Name and Address: | Secured: | |
| BOYD CORPORATION | Priority | | | BOYD CORPORATION | Priority | |
| CREDIT MGR | Administrative: | | | CREDIT MGR | Administrative: | |
| 600 SOUTH MCCLURE RD | Unsecured: | $45,069.98 | | 600 SOUTH MCCLURE RD | Unsecured: | $28,331.19 |
| MODESTO, CA 95357 | | | | MODESTO, CA 95357 | | |
| | Total: | $45,069.98 | | | Total: | $28,331.19 |
| Claim Number: 15614 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 14052 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | | Date Filed: 01/06/2006 | | |
| Claimant Name and Address: | Secured: | | | Claimant Name and Address: | Secured: | |
| BRAZEWAY INC | Priority | $572,707.98 | | JPMORGAN CHASE BANK NA AS ASSIGNEE OF | Priority | $572,707.98 |
| C O BRUCE N ELLIOT | Administrative: | | | BRAZEWAY INC | Administrative: | |
| CONLIN MCKENNEY & PHILBRICK PC | Unsecured: | $1,308,594.45 | | STANLEY LIM | Unsecured: | $1,308,594.45 |
| 350 S MAIN ST STE 400 | | | | 270 PARK AVE | | |
| ANN ARBOR, MI 48104 | Total: | $1,881,302.43 | | NEW YORK, NY 10017 | Total: | $1,881,302.43 |
| Claim Number: 15428 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 14052 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | | Date Filed: 01/06/2006 | | |
| Claimant Name and Address: | Secured: | | | Claimant Name and Address: | Secured: | |
| BRAZEWAY INC | Priority | $572,707.98 | | JPMORGAN CHASE BANK NA AS ASSIGNEE OF | Priority | $572,707.98 |
| C O BRUCE N ELLIOT | Administrative: | | | BRAZEWAY INC | Administrative: | |
| CONLIN MCKENNEY & PHILBRICK PC | Unsecured: | $1,308,594.45 | | STANLEY LIM | Unsecured: | $1,308,594.45 |
| 350 S MAIN ST STE 400 | | | | 270 PARK AVE | | |
| ANN ARBOR, MI 48104 | Total: | $1,881,302.43 | | NEW YORK, NY 10017 | Total: | $1,881,302.43 |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 10316 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| BRIDGESTONE FIRESTONE INC NKA BRIDGESTONE | Priority: | |
| FIRESTONE NORTH AMERICAN TIRE LLC FKA | Administrative: | |
| DAYTON TIRE & RUBBER | Unsecured: | $6,000,000.00 |
| SHARON A SALINAS DYKEMA GOSSET | | |
| TREMONT CITY BARREL FILL PRP GROUP | Total: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | | |

| | | |
|---|---|---|
| Claim Number: 10531 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| BRIDGESTONE FIRESTONE INC NKA BRIDGESTONE | Priority: | |
| FIRESTONE NORTH AMERICAN TIRE LLC FKA DAYTON | Administrative: | |
| TIRE & RUBBER | Unsecured: | $6,000,000.00 |
| SHARON A SALINAS DYKEMA GOSSET | | |
| TREMONT CITY BARREL FILL PRP GROUP | Total: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | | |

| | | |
|---|---|---|
| Claim Number: 1055 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/07/2005 | | |
| Claimant Name and Address: | Secured: | |
| BRIDGET HAUPERT | Priority: | |
| 1107 BLUE JAY DR | Administrative: | |
| GREENTOWN, IN 46936 | Unsecured: | $100,000.00 |
| | Total: | $100,000.00 |

| | | |
|---|---|---|
| Claim Number: 1086 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/09/2005 | | |
| Claimant Name and Address: | Secured: | |
| BRIDGET HAUPERT | Priority: | |
| 1107 BLUE JAY DR | Administrative: | |
| GREENTOWN, IN 46936 | Unsecured: | $100,000.00 |
| | Total: | $100,000.00 |

| | | |
|---|---|---|
| Claim Number: 903 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | |
| Claimant Name and Address: | Secured: | |
| BROHL & APPELL INC | Priority: | |
| 140 LANE ST | Administrative: | |
| SANDUSKY, OH 44870 | Unsecured: | $59,464.99 |
| | Total: | $59,464.99 |

| | | |
|---|---|---|
| Claim Number: 2820 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/26/2006 | | |
| Claimant Name and Address: | Secured: | |
| BROHL & APPELL INC | Priority: | |
| 140 LANE ST | Administrative: | |
| SANDUSKY, OH 44870 | Unsecured: | $59,464.99 |
| | Total: | $59,464.99 |

| | | |
|---|---|---|
| Claim Number: 502 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | |
| Claimant Name and Address: | Secured: | |
| BUFFALO CHECK CASHING INC | Priority: | |
| DUBIN & SOMMERSTEIN LLP | Administrative: | |
| 600 RAND BLDG | Unsecured: | $984.35 |
| BUFFALO, NY 14203 | | |
| | Total: | $984.35 |

| | | |
|---|---|---|
| Claim Number: 3026 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| BUFFALO CHECK CASHING INC | Priority: | $984.35 |
| DUBIN & SOMMERSTEIN LLP | Administrative: | |
| 600 RAND BLDG | Unsecured: | |
| BUFFALO, NY 14203 | | |
| | Total: | $984.35 |

| | | |
|---|---|---|
| Claim Number: 1676 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/26/2006 | Secured: | $79,698.28 |
| Claimant Name and Address: | Priority: | |
| BURKBURNETT INDEPENDENT SCHOOL DISTRICT | Administrative: | |
| HAROLD LEREW | Unsecured: | |
| PERDUE BRANDON FIELDER COLLINS & MO | | |
| PO BOX 8188 | Total: | $79,698.28 |
| WICHITA FALLS, TX 76307 | | |

| | | |
|---|---|---|
| Claim Number: 2076 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/21/2006 | Secured: | $61,138.40 |
| Claimant Name and Address: | Priority: | |
| BURKBURNETT INDEPENDENT SCHOOL DISTRICT | Administrative: | |
| HAROLD LEREW | Unsecured: | |
| PERDUE BRANDON FIELDER COLLINS & MO | | |
| PO BOX 8188 | Total: | $61,138.40 |
| WICHITA FALLS, TX 76307 | | |

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

## EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9557 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9808 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/17/2006 | Secured: | | Date Filed: 07/17/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| BURNEX CORP | Administrative: | | BURNEX CORP | Administrative: | |
| 703 W ALGONQUIN RD | Unsecured: | $49,258.57 | 703 W ALGONQUIN RD | Unsecured: | $49,258.57 |
| ALGONQUIN, IL 60102 | Total: | $49,258.57 | ALGONQUIN, IL 60102 | Total: | $49,258.57 |
| Claim Number: 2941 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3169 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/27/2006 | Secured: | | Date Filed: 04/28/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| BUSH & MILLER PC | Administrative: | | BUSH AND MILLER PC | Administrative: | |
| PO BOX 492293 | Unsecured: | $0.00 | ATTORNEYS AT LAW PC | Unsecured: | $0.00 |
| ATLANTA, GA 30349 | Total: | $0.00 | PO BOX 492293 | Total: | $0.00 |
| | | | ATLANTA, GA 30349 | | |
| Claim Number: 1342 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2105 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/28/2005 | Secured: | | Date Filed: 02/23/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| C THORREZ INDUSTRIES INC | Administrative: | | C THORREZ INDUSTRIES INC | Administrative: | |
| 4909 W MICHIGAN AVE | Unsecured: | $500,336.85 | 4909 W MICHIGAN AVE | Unsecured: | $579,130.61 |
| JACKSON, MI 49201 | Total: | $500,336.85 | JACKSON, MI 49201 | Total: | $579,130.61 |
| Claim Number: 2191 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9789 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/06/2006 | Secured: | | Date Filed: 07/18/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| CACACE ASSOCIATES INC | Administrative: | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF CACACE | Administrative: | |
| GEORGE J TYLER ESQ GT 6612 | Unsecured: | $142,160.85 | ASSOCIATES INC | Unsecured: | $142,160.85 |
| TYLER & CARMELI PC | Total: | $142,160.85 | ATTN ALPA JIMENEZ | Total: | $142,160.85 |
| 520 HORIZON CTR BLVD | | | CONTRARIAN FUNDS LLC | | |
| ROBBINSVILLE, NJ 8691 | | | 411 W PUTNAM AVE  STE 225 | | |
| | | | GREENWICH, CT 06830 | | |
| Claim Number: 10074 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 12636 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) |
| Date Filed: 07/20/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Claimant Name and Address: | Priority | $0.00 | Claimant Name and Address: | Priority | $0.00 |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Administrative: | | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | Total: | $21,000,000.00 | ALSTON & BIRD LLP | Total: | $21,000,000.00 |
| 1201 W PEACHTREE ST | | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10080 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 12633 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10083 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 12614 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10101 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 12612 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10093 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 12292 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10088 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12290 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 5179    Filed 09/21/06    Entered 09/21/06 16:52:33    Main Document    First Omnibus Claims Objection

Pg 68 of 567

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10096 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 12288 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10098 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 12286 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10110 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 12269 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10117 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 12270 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10109 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 12271 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10097 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12272 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10091 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 12273 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10099 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 12274 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10114 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 12275 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10115 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 12276 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 5179   Filed 09/21/06   Entered 09/21/06 16:52:33   Main Document    First Omnibus Claims Objection

Pg 70 of 567

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10089<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN<br>INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12277<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10085<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN<br>INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: DELPHI LLC (05-44615)<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12278<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: DELPHI LLC (05-44615)<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10095<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN<br>INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12279<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10102<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN<br>INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12280<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10103<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN<br>INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12281<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5179    Filed 09/21/06    Entered 09/21/06 16:52:33    Main Document
Pg 71 of 567

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10108 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 12282 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $21,000,000.00 | | Unsecured: | $21,000,000.00 |
| | Total: | $21,000,000.00 | | Total: | $21,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10087 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 12283 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $21,000,000.00 | | Unsecured: | $21,000,000.00 |
| | Total: | $21,000,000.00 | | Total: | $21,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10107 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 12284 | Debtor: | DELPHI CHINA LLC (05-44577) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $21,000,000.00 | | Unsecured: | $21,000,000.00 |
| | Total: | $21,000,000.00 | | Total: | $21,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10086 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 12285 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $21,000,000.00 | | Unsecured: | $21,000,000.00 |
| | Total: | $21,000,000.00 | | Total: | $21,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10105 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 12260 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $21,000,000.00 | | Unsecured: | $21,000,000.00 |
| | Total: | $21,000,000.00 | | Total: | $21,000,000.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10106 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 12261 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10084 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 12262 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10079 | Debtor: DREAL INC (05-44627) | Claim Number: 12263 | Debtor: DREAL INC (05-44627) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10090 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 12264 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10111 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 12265 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/20/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

In re Delphi Corporation, et al.      05-44481-rdd    Doc 5179    Filed 09/21/06    Entered 09/21/06 16:52:33    Main Document    First Omnibus Claims Objection

Pg 73 of 567

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12266 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |
| Claim Number: 10113 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 12267 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |
| Claim Number: 10112 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12268 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |
| Claim Number: 10104 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 12259 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |
| Claim Number: 10092 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 12287 | Debtor: | ASPIRE, INC (05-44618) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: | $0.00 | CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |

In re Delphi Corporation, et al.    First Omnibus Claims Objection

## EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10116    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN    Priority: $0.00<br>INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 12289    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING    Priority: $0.00<br>COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |
| Claim Number: 10094    Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN    Priority: $0.00<br>INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 12291    Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING    Priority: $0.00<br>COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |
| Claim Number: 10081    Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN    Priority: $0.00<br>INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 12611    Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING    Priority: $0.00<br>COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |
| Claim Number: 10082    Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN    Priority: $0.00<br>INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 12613    Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING    Priority: $0.00<br>COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |
| Claim Number: 10077    Debtor: MOBILEARIA, INC. (05-47474)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN    Priority: $0.00<br>INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 12635    Debtor: MOBILEARIA, INC. (05-47474)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING    Priority: $0.00<br>COMPANY<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10078<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN<br>INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 12634<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 8257<br>Date Filed: 06/20/2006<br>Claimant Name and Address:<br>CAILLAU   EFT<br>28 RUE ERNEST RENAN<br>92134 ISSY LES MOULINEAUX<br>FRANCE | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8291<br>Date Filed: 06/21/2006<br>Claimant Name and Address:<br>CAILLAU EFT<br>28 RUE ERNEST RENAN<br>92134 ISSY LES MOULINEAUX<br>FRANCE | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 10893<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $199,010.90<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $199,010.90 | Claim Number: 14187<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $199,010.90<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $199,010.90 |
| Claim Number: 422<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>CAMPBELL COUNTY TREASURERS OFFICE<br>PO BOX 37<br>RUSTBURG, VA 24588 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672.13<br>Administrative:<br>Unsecured:<br>Total: $1,672.13 | Claim Number: 1332<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>CAMPBELL COUNTY TREASURERS OFFICE<br>PO BOX 37<br>RUSTBURG, VA 24588 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672.13<br>Administrative:<br>Unsecured:<br>Total: $1,672.13 |
| Claim Number: 4252<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>CANNON IV<br>MANDY X 372<br>950 DORMAN ST<br>PO BOX 441450<br>INDIANAPOLIS, IN 46244-1450 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $750.40<br>Total: $750.40 | Claim Number: 7364<br>Date Filed: 06/02/2006<br>Claimant Name and Address:<br>CANNON IV INC<br>950 DORMAN ST<br>INDIANAPOLIS, IN 46202 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $750.40<br>Total: $750.40 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1754<br>Date Filed: 02/03/2006<br>Claimant Name and Address:<br>CARRIS REELS INC<br>PO BOX 696<br>RUTLAND, VT 05702 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $67,698.23<br>Total: $67,698.23 | Claim Number: 2800<br>Date Filed: 04/26/2006<br>Claimant Name and Address:<br>CARRIS REELS INC<br>PO BOX 696<br>RUTLAND, VT 05702 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $67,698.23<br>Total: $67,698.23 |
| Claim Number: 2305<br>Date Filed: 03/15/2006<br>Claimant Name and Address:<br>CARTER GROUPE INC<br>99 HARBOUR SQ STE 2908<br>TORONTO, ON<br>CANADA | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $380,000.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $380,000.00 | Claim Number: 2684<br>Date Filed: 04/19/2006<br>Claimant Name and Address:<br>CARTER GROUPE INC<br>99 HARBOUR SQ STE 2908<br>TORONTO, ON M5J 2H2<br>CANADA | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $427,365.84<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $427,365.84 |
| Claim Number: 10002<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CASCO PRODUCTS CORPORATION<br>MR JOHN SPRATTA VP GLOBAL FINANCE<br>ONE WATERVIEW DR<br>SHELTON, CT 06484-7367 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority: $0.00<br>Administrative:<br>Unsecured: $13,569.50<br>Total: $13,569.50 | Claim Number: 11923<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CASCO PRODUCTS CORPORATION<br>MR JOHN SPRATTA VP GLOBAL FINANCE<br>ONE WATERVIEW DR<br>SHELTON, CT 06484-7367 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority: $0.00<br>Administrative:<br>Unsecured: $13,569.50<br>Total: $13,569.50 |
| Claim Number: 266<br>Date Filed: 11/01/2005<br>Claimant Name and Address:<br>CDW COMPUTER CENTERS INC<br>CO RECEIVABLES MANAGEMENT SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $205.10<br>Total: $205.10 | Claim Number: 1659<br>Date Filed: 01/24/2006<br>Claimant Name and Address:<br>CDW COMPUTER CENTERS INC<br>CO RECEIVABLES MANAGEMENT SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $885.80<br>Total: $885.80 |
| Claim Number: 2572<br>Date Filed: 04/06/2006<br>Claimant Name and Address:<br>CHANTE RICH<br>ATTN MICHELLE DRINKWATER<br>8720 CASTLE CRK PKWY STE 200<br>INDIANAPOLIS, IN 46250 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,000.00<br>Total: $8,000.00 | Claim Number: 7069<br>Date Filed: 05/30/2006<br>Claimant Name and Address:<br>CHANTE RICH<br>ATTN MICHELLE DRINKWATER<br>8720 CASTLE CRK PKWY STE 200<br>INDIANAPOLIS, IN 46250 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,000.00<br>Total: $8,000.00 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 7791 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 8350 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 06/12/2006 | | | Date Filed: 06/22/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CHEN YANSHU | Priority: $13,311.58 | | CHEN YANSHU | Priority: $17,533.18 | |
| 120 SHADOW MOUNTAIN LN | Administrative: | | 120 SHADOW MOUNTAIN LN | Administrative: | |
| MORRISVILLE, NC 27560 | Unsecured: | | MORRISVILLE, NC 27560 | Unsecured: | |
| | Total: $13,311.58 | | | Total: $17,533.18 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 631 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 690 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/16/2005 | | | Date Filed: 11/21/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CHERYL J ALLARD | Priority: $0.00 | | CHERYL J ALLARD | Priority: $0.00 | |
| 6573 WHITNALL EDGE RD | Administrative: | | 6573 WHITNALL EDGE RD | Administrative: | |
| FRANKLIN, WI 53132 | Unsecured: | | FRANKLIN, WI 53132 | Unsecured: | |
| | Total: $0.00 | | | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 593 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 690 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/15/2005 | | | Date Filed: 11/21/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CHERYL J ALLARD | Priority: $0.00 | | CHERYL J ALLARD | Priority: $0.00 | |
| 6573 WHITNALL EDGE RD | Administrative: | | 6573 WHITNALL EDGE RD | Administrative: | |
| FRANKLIN, WI 53132 | Unsecured: | | FRANKLIN, WI 53132 | Unsecured: | |
| | Total: $0.00 | | | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2559 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2564 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 04/04/2006 | | | Date Filed: 04/05/2006 | | |
| Claimant Name and Address: | Secured: $0.00 | | Claimant Name and Address: | Secured: $0.00 | |
| CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR | Priority: | | CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR | Priority: | |
| 151 C EGLIN PKWY NE | Administrative: | | PHILIP A BATES PA | Administrative: | |
| FT WALTON BEACH, FL 32548 | Unsecured: | | PO BOX 1390 | Unsecured: | |
| | Total: $0.00 | | PENSACOLA, FL 32591-1390 | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 865 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 4227 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/28/2005 | | | Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CINCINNATI ABRASIVE SUPPLY CO | Priority: | | CINCINNATI ABRASIVE SUPPLY CO | Priority: | |
| 5700 HILLSIDE AVE | Administrative: | | 5700 HILLSIDE AVE | Administrative: | |
| CINCINNATI, OH 45233 | Unsecured: $10,500.04 | | CINCINNATI, OH 45233 | Unsecured: $3,371.24 | |
| | Total: $10,500.04 | | | Total: $3,371.24 | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4521<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>CINCINNATI FREEZER CORP<br>ACCOUNTS RECEIVABLE<br>2199 VICTORY PKWY<br>CINCINNATI, OH 45206 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,105.43<br>Total: $1,105.43 | Claim Number: 5997<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>CINCINNATI FREEZER CORP<br>ACCOUNTS RECEIVABLE<br>2199 VICTORY PKWY<br>CINCINNATI, OH 45206 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $1,105.43<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,105.43 |
| Claim Number: 876<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>CINERGY PSI<br>MARY TAYLOR<br>PO BOX 960 EF 367<br>CINCINNATI, OH 45273-9568 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,101,133.22<br>Total: $1,101,133.22 | Claim Number: 7505<br>Date Filed: 06/05/2006<br>Claimant Name and Address:<br>CINERGY PSI<br>MARY TAYLOR<br>PO BOX 960 EF 367<br>CINCINNATI, OH 45273-9568 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,120,697.22<br>Total: $1,120,697.22 |
| Claim Number: 1488<br>Date Filed: 01/09/2006<br>Claimant Name and Address:<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS, IN 46202-1393 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34.81<br>Total: $34.81 | Claim Number: 1886<br>Date Filed: 02/07/2006<br>Claimant Name and Address:<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS, IN 46202-1393 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,413.28<br>Total: $1,413.28 |
| Claim Number: 543<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>CITY OF COLUMBIA<br>707 N MAIN<br>COLUMBIA, TN 38401 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $10,191.00<br>Administrative:<br>Unsecured:<br>Total: $10,191.00 | Claim Number: 1610<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>CITY OF COLUMBIA<br>707 N MAIN ST<br>COLUMBIA, TN 38401 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $7,817.75<br>Administrative:<br>Unsecured:<br>Total: $7,817.75 |
| Claim Number: 459<br>Date Filed: 11/08/2005<br>Claimant Name and Address:<br>CITY OF EL PASO<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $268,433.18<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $268,433.18 | Claim Number: 1289<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>CITY OF EL PASO<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $268,433.18<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $268,433.18 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 413 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1289 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/07/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $268,433.18 | Claimant Name and Address: | Secured: $268,433.18 |
| CITY OF EL PASO | Priority: | CITY OF EL PASO | Priority: |
| DAVID G AELVOET | Administrative: | DAVID G AELVOET | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 711 NAVARRO STE 300 | | 711 NAVARRO STE 300 | |
| SAN ANTONIO, TX 78205 | Total: $268,433.18 | SAN ANTONIO, TX 78205 | Total: $268,433.18 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2094 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5894 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/21/2006 | | Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: $2,267,403.64 | Claimant Name and Address: | Secured: $2,181,045.84 |
| CITY OF FLINT | Priority: | CITY OF FLINT EFT | Priority: |
| DOUGLAS BINGAMAN | Administrative: | DOUGLAS M PHILPOTT | Administrative: |
| 1101 S SAGINAW ST | Unsecured: | 503 S SAGINAW STREET STE 1415 | Unsecured: |
| FLINT, MI 48502 | | FLINT, MI 48502 | |
| | Total: $2,267,403.64 | | Total: $2,181,045.84 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2236 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5894 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/09/2006 | | Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: $2,267,403.64 | Claimant Name and Address: | Secured: $2,181,045.84 |
| CITY OF FLINT | Priority: | CITY OF FLINT EFT | Priority: |
| DOUGLAS M PHILPOTT P 18884 ATTY FOR | Administrative: | DOUGLAS M PHILPOTT | Administrative: |
| 503 S SAGINAW ST STE 1415 | Unsecured: | 503 S SAGINAW STREET STE 1415 | Unsecured: |
| FLINT, MI 48502 | | FLINT, MI 48502 | |
| | Total: $2,267,403.64 | | Total: $2,181,045.84 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 889 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1330 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $53.65 | Claimant Name and Address: | Secured: $53.65 |
| CITY OF HARLINGEN | Priority: | CITY OF HARLINGEN | Priority: |
| DIANE W SANDERS | Administrative: | DIANE W SANDERS | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 1949 SOUTH IH 35 78741 | | 1949 SOUTH IH 35 78741 | |
| PO BOX 17428 | | PO BOX 17428 | |
| AUSTIN, TX 78760-7428 | Total: $53.65 | AUSTIN, TX 78760-7428 | Total: $53.65 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 5050 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5520 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/08/2006 | | Date Filed: 05/10/2006 | |
| Claimant Name and Address: | Secured: $176.75 | Claimant Name and Address: | Secured: $176.75 |
| CITY OF SAN MARCOS | Priority: | CITY OF SAN MARCOS | Priority: |
| DIANE W SANDERS | Administrative: | DIANE W SANDERS | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 1949 SOUTH IH 35 78741 | | 1949 SOUTH IH 35 78741 | |
| PO BOX 17428 | | PO BOX 17428 | |
| AUSTIN, TX 78760-7428 | Total: $176.75 | AUSTIN, TX 78760-7428 | Total: $176.75 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5179    Filed 09/21/06    Entered 09/21/06 16:52:33    Main Document
Pg 80 of 567

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2892 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3972 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/27/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: $80,786.39 | Claimant Name and Address: | Secured: $80,786.39 |
| CITY OF WYOMING MICHIGAN | Priority | CITY OF WYOMING MICHIGAN | Priority |
| 1155 28TH ST SW | Administrative: | 1155 28TH ST SW | Administrative: |
| WYOMING, MI 49509 | Unsecured: | WYOMING, MI 49509 | Unsecured: |
| | Total: $80,786.39 | | Total: $80,786.39 |

| | | | |
|---|---|---|---|
| Claim Number: 5817 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 5859 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | Secured: | Date Filed: 05/15/2006 | Secured: |
| Claimant Name and Address: | Priority $134.10 | Claimant Name and Address: | Priority $134.10 |
| CLARK COUNTY TREASURER | Administrative: | CLARK COUNTY TREASURER | Administrative: |
| 31 N LIMESTONE ST | Unsecured: | 31 N LIMESTONE ST | Unsecured: |
| PO BOX 1305 | | PO BOX 1305 | |
| SPRINGFIELD, OH 45502 | Total: $134.10 | SPRINGFIELD, OH 45502 | Total: $134.10 |

| | | | |
|---|---|---|---|
| Claim Number: 5815 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 5816 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | Secured: | Date Filed: 05/15/2006 | Secured: |
| Claimant Name and Address: | Priority $500.00 | Claimant Name and Address: | Priority $500.00 |
| CLARK COUNTY TREASURER | Administrative: | CLARK COUNTY TREASURER | Administrative: |
| 31 N LIMESTONE ST | Unsecured: | 31 N LIMESTONE ST | Unsecured: |
| SPRINGFIELD, OH 45502 | Total: $500.00 | SPRINGFIELD, OH 45502 | Total: $500.00 |

| | | | |
|---|---|---|---|
| Claim Number: 5808 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 5816 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | Secured: | Date Filed: 05/15/2006 | Secured: |
| Claimant Name and Address: | Priority $500.00 | Claimant Name and Address: | Priority $500.00 |
| CLARK COUNTY TREASURER | Administrative: | CLARK COUNTY TREASURER | Administrative: |
| 31 N LIMESTONE ST | Unsecured: | 31 N LIMESTONE ST | Unsecured: |
| SPRINGFIELD, OH 45502 | Total: $500.00 | SPRINGFIELD, OH 45502 | Total: $500.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1099 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3048 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/09/2005 | Secured: | Date Filed: 04/28/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| CLEO INC | Administrative: | CLEO INC | Administrative: |
| 4025 VISCOUNT | Unsecured: $18,878.39 | 4025 VISCOUNT | Unsecured: $18,878.39 |
| MEMPHIS, TN 38118 | | MEMPHIS, TN 38118 | |
| | Total: $18,878.39 | | Total: $18,878.39 |

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 918 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 1286 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 11/28/2005 | Secured: | $1,202.00 | Date Filed: 12/27/2005 | Secured: | $1,202.00 |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| COLORADO DEPARTMENT OF REVENUE | | | COLORADO DEPARTMENT OF REVENUE | | |
| TIMOTHY CALLAHAN | Administrative: | | BANKRUPTCY UNIT | Administrative: | |
| BANKRUPTCY UNIT | Unsecured: | | 1375 SHERMAN ST RM 504 | Unsecured: | |
| 1375 SHERMAN ST | | | DENVER, CO 80261 | | |
| DENVER, CO 80261 | Total: | $1,202.00 | | Total: | $1,202.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 997 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 3092 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: 12/05/2005 | Secured: | | Date Filed: 04/28/2006 | Secured: | |
| Claimant Name and Address: | Priority | $780.41 | Claimant Name and Address: | Priority | $723.16 |
| COMMONWEALTH OF MASSACHUSETTS | | | COMMONWEALTH OF MASSACHUSETTS | | |
| DEPARTMENT OF REVENUE | Administrative: | | DEPARTMENT OF REVENUE | Administrative: | |
| ANNE CHAN | Unsecured: | | ANNE CHAN | Unsecured: | |
| BANKRUPTCY UNIT MDOR | | | BANKRUPTCY UNIT MDOR | | |
| PO BOX 9564 | Total: | $780.41 | PO BOX 9564 | Total: | $723.16 |
| BOSTON, MA 02114-9564 | | | BOSTON, MA 02114-9564 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 998 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1214 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/05/2005 | Secured: | | Date Filed: 12/19/2005 | Secured: | |
| Claimant Name and Address: | Priority | $1,227.77 | Claimant Name and Address: | Priority | $456.00 |
| COMMONWEALTH OF MASSACHUSETTS | | | COMMONWEALTH OF MASSACHUSETTS | | |
| DEPARTMENT OF REVENUE | Administrative: | | DEPARTMENT OF REVENUE | Administrative: | |
| ANNE CHAN | Unsecured: | $63.00 | ANNE CHAN | Unsecured: | |
| BANKRUPTCY UNIT MDOR | | | BANKRUPTCY UNIT MDOR | | |
| PO BOX 9564 | Total: | $1,290.77 | PO BOX 9564 | Total: | $456.00 |
| BOSTON, MA 02114-9564 | | | BOSTON, MA 02114-9564 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 269 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7170 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/01/2005 | Secured: | | Date Filed: 05/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| COMPONENT PLASTICS INC | | | COMPONENT PLASTICS INC | | |
| 700 TOLLGATE RD | Administrative: | | 700 TOLLGATE RD | Administrative: | |
| ELGIN, IL 60123 | Unsecured: | $21,222.25 | ELGIN, IL 60123 | Unsecured: | $21,222.25 |
| | Total: | $21,222.25 | | Total: | $21,222.25 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1518 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2530 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/12/2006 | Secured: | | Date Filed: 04/03/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| CONSUMERS ENERGY COMPANY | | | CONSUMERS ENERGY COMPANY | | |
| ATTN MICHAEL G WILSON P33263 | Administrative: | | ATTN MICHAEL G WILSON P33263 | Administrative: | |
| ONE ENERGY PLAZA | Unsecured: | $2,956,707.11 | ONE ENERGY PLAZA | Unsecured: | $2,956,707.11 |
| JACKSON, MI 49201 | | | JACKSON, MI 49201 | | |
| | Total: | $2,956,707.11 | | Total: | $2,956,707.11 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14105 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 14247 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| CONTINENTAL MIDLAND LLC | Priority: | | CONTINENTAL MIDLAND LLC | Priority: |
| WILLIAM S HACKNEY | | | WILLIAM S HACKNEY | |
| MUCH SHELIST | Administrative: | | MUCH SHELIST | Administrative: |
| 191 N WACKER DR STE 1800 | Unsecured: $45,870.92 | | 191 N WACKER DR STE 1800 | Unsecured: $45,870.92 |
| CHICAGO, IL 60606 | Total: $45,870.92 | | CHICAGO, IL 60606 | Total: $45,870.92 |

| Claim Number: 8026 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 10380 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 06/15/2006 | Secured: $24,826.27 | | Date Filed: 07/24/2006 | Secured: $24,826.27 |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD WESTVACO CORPORATION | Administrative: | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD WESTVACO CORPORATION | Administrative: |
| ATTN ALPA JIMENEZ | Unsecured: $1,462,250.93 | | ATTN ALPA JIMENEZ | Unsecured: $1,462,250.93 |
| 411 W PUTNAM AVE STE 225 | | | 411 W PUTNAM AVE STE 225 | |
| GREENWICH, CT 06830 | Total: $1,487,077.20 | | GREENWICH, CT 06830 | Total: $1,487,077.20 |

| Claim Number: 191 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 471 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 10/28/2005 | | | Date Filed: 11/10/2005 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| CORNING INCORPORATED | Priority: | | CORNING INCORPORATED | Priority: |
| ATTN CORPORATE SECRETARY | Administrative: | | ATTN CORPORATE SECRETARY | Administrative: |
| ONE RIVERFRONT PLZ | Unsecured: $2,244,881.76 | | ONE RIVERFRONT PLZ | Unsecured: $2,244,881.76 |
| CORNING, NY 14831 | | | CORNING, NY 14831 | |
| | Total: $2,244,881.76 | | | Total: $2,244,881.76 |

| Claim Number: 2093 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | | Claim Number: 6527 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) |
|---|---|---|---|---|
| Date Filed: 02/21/2006 | Secured: | | Date Filed: 05/22/2006 | Secured: |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: |
| CROWN EQUIPMENT CORPORATION | | | CROWN EQUIPMENT CORPORATION DBA CROWN LIFT TRUCKS | |
| ATTN JEFFREY MEEK | Administrative: | | ATTN RODNEY J HINDERS ESQ | Administrative: |
| 43896 PLYMOUTH OAKS BLVD | Unsecured: $380.96 | | 40 S WASHINGTON ST | Unsecured: $380.96 |
| PLYMOUTH, MI 48170 | Total: $380.96 | | NEW BREMEN, OH 45869 | Total: $380.96 |

| Claim Number: 2540 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 4471 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 04/03/2006 | | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| CYLINDER SERVICES INC | Priority: | | CYLINDER SERVICES INC | Priority: |
| GERALD J MAYHEW | | | GERALD J MAYHEW | |
| TREBON & MAYHEW | Administrative: | | TREBON & MAYHEW | Administrative: |
| 733 N VAN BUREN ST NO 770 | Unsecured: $10,500.00 | | 733 N VAN BUREN ST NO 770 | Unsecured: $10,500.00 |
| MILWAUKEE, WI 53202 | Total: $10,500.00 | | MILWAUKEE, WI 53202 | Total: $10,500.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5179    Filed 09/21/06    Entered 09/21/06 16:52:33    Main Document
Pg 83 of 567

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 2436 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4471 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 03/28/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CYLINDER SERVICES INC | Priority: | CYLINDER SERVICES INC | Priority: |
| GERALD J MAYHEW | Administrative: | GERALD J MAYHEW | Administrative: |
| TREBON & MAYHEW | Unsecured: $10,500.00 | TREBON & MAYHEW | Unsecured: $10,500.00 |
| 733 N VAN BUREN ST NO 770 | | 733 N VAN BUREN ST NO 770 | |
| MILWAUKEE, WI 53202 | Total: $10,500.00 | MILWAUKEE, WI 53202 | Total: $10,500.00 |

| Claim Number: 11289 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12214 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DAEWOO MOTOR CO LTD | Priority: | DAEWOO MOTOR CO LTD | Priority: |
| C O MARK S FAULKNER ESQ | Administrative: | C O MARK S FAULKNER ESQ | Administrative: |
| LEE HONG DEGERMAN KANG & SCHMADEKA | Unsecured: $16,000,000.00 | LEE HONG DEGERMAN KANG & SCHMADEKA | Unsecured: $16,000,000.00 |
| 801 S FIGUEROA ST 12TH FL | | 801 S FIGUEROA ST 12TH FL | |
| LOS ANGELES, CA 90012 | Total: $16,000,000.00 | LOS ANGELES, CA 90012 | Total: $16,000,000.00 |

| Claim Number: 977 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1446 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/02/2005 | | Date Filed: 01/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DARRIN C SAVAGE | Priority: $25,429,178.00 | DARRIN C SAVAGE | Priority: $25,429,178.00 |
| PO BOX 35262 | Administrative: | PO BOX 35262 | Administrative: |
| KANSAS CITY, MO 64134 | Unsecured: $6,357,295.00 | KANSAS CITY, MO 64134 | Unsecured: $6,357,295.00 |
| | Total: $31,786,473.00 | | Total: $31,786,473.00 |

| Claim Number: 9853 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10907 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/18/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DATWYLER RUBBER & PLASTICS | Priority: | DATWYLER RUBBER & PLASTICS | Priority: |
| ATTN LINDA BARR | Administrative: | ATTN LINDA BARR | Administrative: |
| NELSON MULLINS RILEY & SCARBOROUGH | Unsecured: $929,544.79 | NELSON MULLINS RILEY & SCARBOROUGH | Unsecured: $929,544.79 |
| PO BOX 11070 | | PO BOX 11070 | |
| COLUMBIA, SC 29211-1070 | Total: $929,544.79 | COLUMBIA, SC 29211-1070 | Total: $929,544.79 |

| Claim Number: 9852 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10906 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/18/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DATWYLER RUBBER & PLASTICS | Priority: | DATWYLER RUBBER & PLASTICS | Priority: |
| ATTN LINDA BARR | Administrative: | ATTN LINDA BARR | Administrative: |
| NELSON MULLINS RILEY & SCARBOROUGH | Unsecured: $234,133.66 | NELSON MULLINS RILEY & SCARBOROUGH | Unsecured: $234,133.66 |
| PO BOX 11070 | | PO BOX 11070 | |
| COLUMBIA, SC 29211-1070 | Total: $234,133.66 | COLUMBIA, SC 29211-1070 | Total: $234,133.66 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 9825 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10905 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | $34,595.00 | Claimant Name and Address: | Secured: | $34,595.00 |
| DATWYLER RUBBER & PLASTICS | Priority: | | DATWYLER RUBBER & PLASTICS | Priority: | |
| ATTN LINDA BARR | | | ATTN LINDA BARR | | |
| NELSON MULLINS RILEY & SCARBOROUGH | Administrative: | | NELSON MULLINS RILEY & SCARBOROUGH | Administrative: | |
| PO BOX 11070 | Unsecured: | | PO BOX 11070 | Unsecured: | |
| COLUMBIA, SC 29211-1070 | Total: | $34,595.00 | COLUMBIA, SC 29211-1070 | Total: | $34,595.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 8835 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9785 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | | Date Filed: 07/18/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| DAVID R HEILMAN | Priority: | $0.00 | DAVID R HEILMAN | Priority: | $0.00 |
| JACOB & WEINGARTEN P C | Administrative: | | JACOB & WEINGARTEN P C | Administrative: | |
| ATTN HOWARD S SHER | Unsecured: | $3,695,502.95 | ATTN HOWARD S SHER | Unsecured: | $3,695,502.95 |
| 2301 W BIG BEAVER RD  STE 777 | | | 2301 W BIG BEAVER RD  STE 777 | | |
| TROY, MI 48084 | Total: | $3,695,502.95 | TROY, MI 48084 | Total: | $3,695,502.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 4192 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4312 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| DAVIESS CO KY | Priority: | $529.30 | DAVIESS CO KY | Priority: | $529.30 |
| DAVIESS COUNTY SHERIFF | Administrative: | | DAVIESS COUNTY ATTORNEY | Administrative: | |
| 212 ST ANN ST | Unsecured: | | 212 ST ANN ST | Unsecured: | |
| OWENSBORO, KY 42303 | Total: | $529.30 | OWENSBORO, KY 42303 | Total: | $529.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 1690 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2018 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/30/2006 | | | Date Filed: 02/14/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| DAY PAK INC | Priority: | | DAY PAK INC | Priority: | |
| SARAH CARTER ESQ | Administrative: | | SARAH CARTER ESQ | Administrative: | |
| PICKREL SCHAEFFER & EBELING | Unsecured: | $1,835.00 | PICKREL SCHAEFFER & EBELING | Unsecured: | $1,835.00 |
| 40 N MAIN ST STE 2700 | | | 40 N MAIN ST STE 2700 | | |
| DAYTON, OH 45423 | Total: | $1,835.00 | DAYTON, OH 45423 | Total: | $1,835.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 10315 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10530 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| DAYTON SUPERIOR CORPORATION FKA DAYTON SURE GRIP | Priority: | | DAYTON SUPERIOR CORPORATION FKA DAYTON SURE GRIP | Priority: | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | | SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | | 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: | $6,000,000.00 | CHICAGO, IL 60606 | Total: | $6,000,000.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 448 | | Claim Number: 750 | |
|---|---|---|---|
| Date Filed: 10/31/2005 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 11/21/2005 | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DEARBORN GROUP TECHNOLOGY | Priority: | DEARBORN GROUP | Priority: |
| 27007 HILLS TECH COURT | Administrative: | 27007 HILLS TECH COURT | Administrative: |
| FARMINGTON HILLS, MI 48331 | Unsecured: $17,597.28 | FARMINGTON HILLS, MI 48331 | Unsecured: $17,597.28 |
| | Total: $17,597.28 | | Total: $17,597.28 |

| Claim Number: 6743 | | Claim Number: 6744 | |
|---|---|---|---|
| Date Filed: 05/24/2006 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 05/24/2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DELORES P STEINBEISER AND | Priority: $0.00 | DELORES P STEINBEISER | Priority: $0.00 |
| VINCENT H STEINBEISER JT TEN | Administrative: | 1921 CLOVERBROOK DR | Administrative: |
| 1921 CLOVERBROOK DR | Unsecured: | MINERAL RIDGE, OH 44440-9519 | Unsecured: |
| MINERAL RIDGE, OH 44440-9519 | Total: $0.00 | | Total: $0.00 |

| Claim Number: 634 | | Claim Number: 1203 | |
|---|---|---|---|
| Date Filed: 11/17/2005 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 12/19/2005 | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DIE NAMIC INC | Priority: | DIE NAMIC INC | Priority: |
| DIE NAMIC INC DBA HABER TOOL DANTI | Administrative: | DIE NAMIC INC DBA HABER TOOL DANTI | Administrative: |
| 42001 KOPPERNICK | Unsecured: $319,106.89 | 42001 KOPPERNICK | Unsecured: $306,583.00 |
| CANTON, MI 48187 | Total: $319,106.89 | CANTON, MI 48187 | Total: $306,583.00 |

| Claim Number: 1354 | | Claim Number: 4898 | |
|---|---|---|---|
| Date Filed: 12/28/2005 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 05/05/2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DIRKEN SCREW PRODUCTS CO | Priority: | ATG PRECISION PRODUCTS LLC | Priority: |
| 14490 23 MILE RD | Administrative: | 7545 N HAGGERTY RD | Administrative: |
| SHELBY TOWNSHIP, MI 48315 | Unsecured: $113,976.02 | CANTON, MI 48187 | Unsecured: $113,976.02 |
| | Total: $113,976.02 | | Total: $113,976.02 |

| Claim Number: 902 | | Claim Number: 3117 | |
|---|---|---|---|
| Date Filed: 11/28/2005 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 04/28/2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DUNHAM RUBBER & BELTING CORP | Priority: | DUNHAM RUBBER AND BELTING EFT CORP | Priority: |
| PO BOX 47249 | Administrative: | PO BOX 47249 | Administrative: |
| INDIANAPOLIS, IN 46247-0249 | Unsecured: $227.67 | INDIANAPOLIS, IN 46247-0249 | Unsecured: $227.67 |
| | Total: $227.67 | | Total: $227.67 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 5179     Filed 09/21/06     Entered 09/21/06 16:52:33     Main Document
Pg 86 of 567

First Omnibus Claims Objection

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1348 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 12/28/2005 | | | |
| Claimant Name and Address: | Secured: | | |
| DYNALENE INC | Priority | | |
| 5250 W COPLAY RD | Administrative: | | |
| WHITEHALL, PA 18052 | Unsecured: | $16,138.00 | |
| | Total: | $16,138.00 | |

| | |
|---|---|
| Claim Number: 2901 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/27/2006 | |
| Claimant Name and Address: | Secured: |
| DYNALENE HEAT TRANSFER FLUIDS | Priority |
| PO BOX A | Administrative: |
| COPLAY, PA 18037 | Unsecured: $16,138.00 |
| | Total: $16,138.00 |

| | |
|---|---|
| Claim Number: 2309 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/16/2006 | |
| Claimant Name and Address: | Secured: |
| E D FARRELL CO INC | Priority |
| 105 EMPIRE DR | Administrative: |
| WEST SENECA, NY 14224 | Unsecured: $20,449.14 |
| | Total: $20,449.14 |

| | |
|---|---|
| Claim Number: 8368 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/22/2006 | |
| Claimant Name and Address: | Secured: |
| E D FARRELL CO INC | Priority |
| 105 EMPIRE DR | Administrative: |
| WEST SENECA, NY 14224 | Unsecured: $20,449.14 |
| | Total: $20,449.14 |

| | |
|---|---|
| Claim Number: 14202 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: |
| E&R INDUSTRIAL SALES INC | Priority |
| 40800 ENTERPRISE DR | Administrative: |
| STERLING HEIGHTS, MI 48314 | Unsecured: $58,051.22 |
| | Total: $58,051.22 |

| | |
|---|---|
| Claim Number: 10889 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: |
| E&R INDUSTRIAL SALES INC | Priority |
| 40800 ENTERPRISE DR | Administrative: |
| STERLING HEIGHTS, MI 48314 | Unsecured: $58,051.22 |
| | Total: $58,051.22 |

| | |
|---|---|
| Claim Number: 67 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/21/2005 | |
| Claimant Name and Address: | Secured: |
| ENGINEERS MATERIALS SOLUTIONS INC | Priority |
| ERIC OLSON | Administrative: |
| 39 PERRY AVE | |
| ATTLEBORO, MA 02703 | Unsecured: $953,170.47 |
| | Total: $953,170.47 |

| | |
|---|---|
| Claim Number: 273 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/01/2005 | |
| Claimant Name and Address: | Secured: $311,406.63 |
| ENGINEERED MATERIALS SOLUTION INC | Priority |
| ERIC J OLSEN | Administrative: |
| 39 PERRY AVE | |
| ATTLEBORO, MA 02703 | Unsecured: $641,763.84 |
| | Total: $953,170.47 |

| | |
|---|---|
| Claim Number: 8945 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: |
| EPCOS INC | Priority |
| ATTN DAVID N CRAPO ESQ | Administrative: |
| GIBBONS DEL DEO DOLAN ET AL | |
| ONE RIVERFRONT PLZ | Unsecured: $653,356.73 |
| NEWARK, NJ 07102-5497 | Total: $653,356.73 |

| | |
|---|---|
| Claim Number: 8946 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: |
| EPCOS INC | Priority |
| ATTN DAVID N CRAPO ESQ | Administrative: |
| GIBBONS DEL DEO DOLAN GRIFFINGER & | |
| ONE RIVERFRONT PLZ | Unsecured: $653,356.73 |
| NEWARK, NJ 07102-5497 | Total: $653,356.73 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 8943<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>EPCOS INC<br>ATTN DAVID N CRAPO ESQ<br>GIBBONS DEL DEO DOLAN ET AL<br>ONE RIVERFRONT PLZ<br>NEWARK, NJ 07102-5497<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $653,356.73<br>Total: $653,356.73 | Claim Number: 8946<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>EPCOS INC<br>ATTN DAVID N CRAPO ESQ<br>GIBBONS DEL DEO DOLAN GRIFFINGER &<br>ONE RIVERFRONT PLZ<br>NEWARK, NJ 07102-5497<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $653,356.73<br>Total: $653,356.73 |
| Claim Number: 8944<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>EPCOS INC<br>ATTN DAVID N CRAPO ESQ<br>GIBBONS DEL DEO DOLAN ET AL<br>ONE RIVERFRONT PLZ<br>NEWARK, NJ 07102-5497<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $653,356.73<br>Total: $653,356.73 | Claim Number: 8946<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>EPCOS INC<br>ATTN DAVID N CRAPO ESQ<br>GIBBONS DEL DEO DOLAN GRIFFINGER &<br>ONE RIVERFRONT PLZ<br>NEWARK, NJ 07102-5497<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $653,356.73<br>Total: $653,356.73 |
| Claim Number: 1054<br>Date Filed: 12/07/2005<br>Claimant Name and Address:<br>ERIC HAUPERT<br>1107 BLUE JAY DR<br>GREENTOWN, IN 46936<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $300,000.00<br>Total: $300,000.00 | Claim Number: 1087<br>Date Filed: 12/09/2005<br>Claimant Name and Address:<br>ERIC HAUPERT<br>1107 BLUE JAY DR<br>GREENTOWN, IN 46936<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $300,000.00<br>Total: $300,000.00 |
| Claim Number: 934<br>Date Filed: 11/29/2005<br>Claimant Name and Address:<br>FALKOWSKI PLLC<br>CHRIS FALKOWSKI<br>PO BOX 650<br>NOVI, MI 48376-0650<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $440.00<br>Total: $440.00 | Claim Number: 1466<br>Date Filed: 01/09/2006<br>Claimant Name and Address:<br>FALKOWSKI PLLC<br>CHRIS FALKOWSKI<br>PO BOX 650<br>NOVI, MI 48376-0650<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,380.00<br>Total: $3,380.00 |
| Claim Number: 4091<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>FAST TEK GROUP LLC<br>9850 E 30TH ST<br>RMT CHG PER LETTER<br>INDIANAPOLIS, IN 46229<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $56,494.97<br>Total: $56,494.97 | Claim Number: 6601<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>FAST TEK GROUP LLC<br>9850 E 30TH ST<br>INDIANAPOLIS, IN 46229<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $50,414.05<br>Total: $50,414.05 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 587 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 588 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
|---|---|---|---|
| Date Filed: 11/15/2005 | | Date Filed: 11/15/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FLEX TECH SERVICES | Priority: $4,113.00 | FLEX TECH SERVICES | Priority: $4,113.00 |
| BRENT ROBINSON | Administrative: | BRENT ROBINSON | Administrative: |
| 5601 OAK BLVD | Unsecured: $945.00 | 5601 OAK BLVD | Unsecured: $945.00 |
| AUSTIN, TX 78735 | Total: $5,058.00 | AUSTIN, TX 78735 | Total: $5,058.00 |

| Claim Number: 2700 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5063 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 04/21/2006 | | Date Filed: 05/08/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FOERSTER INSTRUMENTS INC | Priority | FOERSTER INSTRUMENTS INC | Priority |
| 140 INDUSTRY DR | Administrative: | 140 INDUSTRY DR | Administrative: |
| PITTSBURGH, PA 15275 | Unsecured: $5,428.30 | PITTSBURGH, PA 15275 | Unsecured: $5,428.30 |
| | Total: $5,428.30 | | Total: $5,428.30 |

| Claim Number: 1114 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1290 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/12/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FORM TOOL & MOLD INC | Priority | FORM TOOL & MOLD INC | Priority |
| JAMES F GERONIMO ESQ | Administrative: | JAMES F GERONIMO ESQ | Administrative: |
| 283 WALNUT ST | Unsecured: $2,706.00 | 283 WALNUT ST | Unsecured: $2,706.00 |
| MEADVILLE, PA 16335 | Total: $2,706.00 | MEADVILLE, PA 16335 | Total: $2,706.00 |

| Claim Number: 10314 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10529 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FRANKLIN INTERNATIONAL INC FRANKLIN GLUE | Priority | FRANKLIN INTERNATIONAL INC FRANKLIN GLUE | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | | TREMONT CITY BARREL FILL PRP GROUP | |
| 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 | 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| Claim Number: 254 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9441 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 10/31/2005 | | Date Filed: 07/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FREDDIE L JOHNSON | Priority | FREDDIE L JOHNSON | Priority: |
| DENISE K LARUE | Administrative: | BRADLEY L WILSON ESQ | Administrative: |
| BRADLEY L WILSON | | HASKIN LAUTER LARUE & GIBBONS | |
| HASKIN LAUTER LARUE & GIBBMS | Unsecured: $300,000.00 | 255 NORTH ALABAMA ST | Unsecured: $300,000.00 |
| 255 N ALABAMA ST | Total: $300,000.00 | INDIANAPOLIS, IN 46204 | Total: $300,000.00 |
| INDIANAPOLIS, IN 46204 | | | |

Page 37 of 100

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10574<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>FURUKAWA ELECTRIC NORTH AMERICA APD INC<br>AND FURUKAWA ELECTRIC COMPANY<br>MICHAEL S MCELWEE<br>VARNUM RIDDERING SCHMIDT & HOWLETT<br>PO BOX 352<br>GRAND RAPIDS, MI 49501-0352<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 | Claim Number: 14142<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF FURUKAWA<br>ELECTRIC COMPANY & FURUKAWA ELECTRIC NORTH<br>AMERICA APD INC<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 |
| Claim Number: 9457<br>Date Filed: 07/13/2006<br>Claimant Name and Address:<br>FURUKAWA ELECTRIC NORTH AMERICA APD INC<br>AND FURUKAWA ELECTRIC COMPANY<br>MICHAEL S MCELWEE<br>VARNUM RIDDERING SCHMIDT & HOWLETT<br>PO BOX 352<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 | Claim Number: 14142<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF FURUKAWA<br>ELECTRIC COMPANY & FURUKAWA ELECTRIC NORTH<br>AMERICA APD INC<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 |
| Claim Number: 8834<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>GEORGE B ALBRECHT<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,100,876.18<br>Total: $2,100,876.18 | Claim Number: 9773<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>GEORGE B ALBRECHT<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,100,876.18<br>Total: $2,100,876.18 |
| Claim Number: 8844<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>GEORGE B SLOAN JR<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,252,726.13<br>Total: $2,252,726.13 | Claim Number: 9782<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>GEORGE B SLOAN JR<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,252,726.13<br>Total: $2,252,726.13 |
| Claim Number: 725<br>Date Filed: 11/21/2005<br>Claimant Name and Address:<br>GLORIA MARGARITA TAPIA FLORES<br>GUSTAVO LARRAGA<br>2717 ANDREW AVE<br>MISSION, TX 78572<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,600.00<br>Total: $3,600.00 | Claim Number: 5304<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>GLORIA MARGARITA TAPIA FLORES<br>GUSTAVO LARRAGA<br>2717 ANDREW AVE<br>MISSION, TX 78572<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,329.65<br>Total: $22,329.65 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14104<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOBAR SYSTEMS INC<br>PAIGE LEIGH ELLERMAN ESQ<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT STREET STE 1800<br>CINCINNATI, OH 45202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $431,794.32<br>Total: $431,794.32 | Claim Number: 15429<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOBAR SYSTEMS INC<br>PAIGE LEIGH ELLERMAN ESQ<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT STREET STE 1800<br>CINCINNATI, OH 45202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $431,794.32<br>Total: $431,794.32 |
| Claim Number: 6110<br>Date Filed: 05/17/2006<br>Claimant Name and Address:<br>GOOD J F CO<br>MIKE KOLESKI<br>11200 MADISON AVE<br>CLEVELAND, OH 44102<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,514.55<br>Total: $13,514.55 | Claim Number: 8367<br>Date Filed: 05/17/2006<br>Claimant Name and Address:<br>GOOD J F CO<br>MIKE KOLESKI<br>11200 MADISON AVE<br>CLEVELAND, OH 44102<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,514.55<br>Total: $13,514.55 |
| Claim Number: 774<br>Date Filed: 11/22/2005<br>Claimant Name and Address:<br>GRACE DAVISON W R GRACE & CO CONN<br>ATTN MANAGER CREDIT & COLLECTIONS<br>7500 GRACE DR<br>COLUMBIA, MD 21044<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $770,232.23<br>Total: $770,232.23 | Claim Number: 7748<br>Date Filed: 06/09/2006<br>Claimant Name and Address:<br>WR GRACE & COMPANY CONN<br>7500 GRACE DR<br>COLUMBIA, MD 21044<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $865,753.80<br>Total: $865,753.80 |
| Claim Number: 10341<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON<br>BEHALF OF COLOR PAC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10555<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON<br>BEHALF OF COLOR PAC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10311<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON<br>BEHALF OF COLOR PAC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10526<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON<br>BEHALF OF COLOR PAC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: | 4100 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 05/01/2006 | Secured: | | |
| Claimant Name and Address: | | Priority | | |
| GREAT LAKES POWER LIFT INC | | Administrative: | | |
| 7455 TYLER BLVD | | Unsecured: | $1,415.04 | |
| MENTOR, OH 44060 | | Total: | $1,415.04 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 4294 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 05/01/2006 | Secured: | | |
| Claimant Name and Address: | | Priority | | |
| GREAT LAKES POWER LIFT INC | | Administrative: | | |
| 7455 TYLER BLVD | | Unsecured: | $1,415.04 | |
| MENTOR, OH 44060 | | Total: | $1,415.04 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 1323 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 12/27/2005 | Secured: | $48,200.00 | |
| Claimant Name and Address: | | Priority | | |
| GRIFFIN INTERNATIONAL LLC | | Administrative: | | |
| 46430 CONTINENTAL DR STE A | | Unsecured: | | |
| CHESTERFIELD, MI 48047 | | Total: | $48,200.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 2235 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 03/09/2006 | Secured: | $48,200.00 | |
| Claimant Name and Address: | | Priority | | |
| GRIFFIN INTERNATIONAL LLC | | Administrative: | | |
| 46430 CONTINENTAL DR STE A | | Unsecured: | | |
| CHESTERFIELD, MI 48047 | | Total: | $48,200.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 1276 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 12/27/2005 | Secured: | $48,200.00 | |
| Claimant Name and Address: | | Priority | | |
| GRIFFIN INTERNATIONAL LLC | | Administrative: | | |
| 46430 CONTINENTAL DR STE A | | Unsecured: | | |
| CHESTERFIELD, MI 48047 | | Total: | $48,200.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 2235 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 03/09/2006 | Secured: | $48,200.00 | |
| Claimant Name and Address: | | Priority | | |
| GRIFFIN INTERNATIONAL LLC | | Administrative: | | |
| 46430 CONTINENTAL DR STE A | | Unsecured: | | |
| CHESTERFIELD, MI 48047 | | Total: | $48,200.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 678 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 11/18/2005 | Secured: | $48,200.00 | |
| Claimant Name and Address: | | Priority | | |
| GRIFFIN INTERNATIONAL LLC | | Administrative: | | |
| 46430 CONTINENTAL DR STE A | | Unsecured: | | |
| CHESTERFIELD, MI 48047 | | Total: | $48,200.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 2235 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 03/09/2006 | Secured: | $48,200.00 | |
| Claimant Name and Address: | | Priority | | |
| GRIFFIN INTERNATIONAL LLC | | Administrative: | | |
| 46430 CONTINENTAL DR STE A | | Unsecured: | | |
| CHESTERFIELD, MI 48047 | | Total: | $48,200.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 746 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 11/21/2005 | Secured: | $48,200.00 | |
| Claimant Name and Address: | | Priority | | |
| GRIFFIN INTERNATIONAL LLC | | Administrative: | | |
| 46430 CONTINENTAL DR STE A | | Unsecured: | | |
| CHESTERFIELD, MI 48047 | | Total: | $48,200.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 2235 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 03/09/2006 | Secured: | $48,200.00 | |
| Claimant Name and Address: | | Priority | | |
| GRIFFIN INTERNATIONAL LLC | | Administrative: | | |
| 46430 CONTINENTAL DR STE A | | Unsecured: | | |
| CHESTERFIELD, MI 48047 | | Total: | $48,200.00 | |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1361<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 |
| Claim Number: 821<br>Date Filed: 11/23/2005<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 |
| Claim Number: 1360<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 |
| Claim Number: 15740<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HANSEN JEAN MARIE ATTY PC<br>PO BOX 33005<br>BLOOMFIELD HILLS, MI 48303 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,000.00<br>Total: $1,000.00 |
| Claim Number: 14224<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HANSEN JEAN MARIE ATTY PC<br>PO BOX 33005<br>BLOOMFIELD HILLS, MI 48303 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,000.00<br>Total: $1,000.00 |

| | |
|---|---|
| Claim Number: 2141<br>Date Filed: 02/24/2006<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 2141<br>Date Filed: 02/24/2006<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 2141<br>Date Filed: 02/24/2006<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 15741<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HANSEN JEAN MARIE<br>ATTY PC<br>PO BOX 33005<br>BLOOMFIELD HILLS, MI 48303 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,000.00<br>Total: $1,000.00 |
| Claim Number: 15741<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HANSEN JEAN MARIE<br>ATTY PC<br>PO BOX 33005<br>BLOOMFIELD HILLS, MI 48303 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,000.00<br>Total: $1,000.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1777    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/06/2006<br>Claimant Name and Address:<br>HARDWARE SPECIALTY CO INC<br>48 75 36TH ST<br>LONG ISLAND CITY, NY 11101<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,639.34<br>Total: $13,639.34 | Claim Number: 3999    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>HARDWARE SPECIALTY CO INC<br>48 75 36TH ST<br>LONG ISLAND CITY, NY 11101<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,693.34<br>Total: $13,693.34 |
| Claim Number: 686    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/08/2005<br>Claimant Name and Address:<br>HARLINGEN CISD<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 S IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Secured: $140.82<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $140.82 | Claim Number: 1283    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>HARLINGTON CISD<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Secured: $140.82<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $140.82 |
| Claim Number: 667    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/18/2005<br>Claimant Name and Address:<br>HEALTH CARE AUTHORITY OF ATHENS AND<br>LIMESTONE COUNTY DBA ATHENS LIMESTONE<br>HOSPITAL<br>P MICHAEL COLE ATTORNEY FOR CREDITO<br>WILMER & LEE PA<br>ATTORNEYS AT LAW<br>PO BOX 710<br>ATHENS, AL 35612<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,785.00<br>Total: $1,785.00 | Claim Number: 4230    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>HEALTHCARE AUTHORITY OF ATHENS<br>WELLNESS CTR OF ATHENS LIME<br>209 FITNESS WAY STE A<br>ATHENS, AL 35611<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,352.10<br>Total: $1,352.10 |
| Claim Number: 1997    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/14/2006<br>Claimant Name and Address:<br>HENRY COUNTY TREASURER<br>101 S MAIN ST<br>NEW CASTLE, IN 47362<br><br>Secured: $40,151.05<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $40,151.05 | Claim Number: 2297    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/15/2006<br>Claimant Name and Address:<br>HENRY COUNTY TREASURER<br>101 S MAIN ST<br>NEW CASTLE, IN 47362<br><br>Secured: $40,151.05<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $40,151.05 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5179    Filed 09/21/06    Entered 09/21/06 16:52:33    Main Document
Pg 94 of 567

First Omnibus Claims Objection

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

**Claim Number:** 1996
**Date Filed:** 02/14/2006
Claimant Name and Address:
HENRY COUNTY TREASURER
101 S MAIN ST
NEW CASTLE, IN 47362
**Debtor:** DELPHI CORPORATION (05-44481)
Secured:
Priority: $11,927.66
Administrative:
Unsecured:
Total: $11,927.66

**Claim Number:** 2232
**Date Filed:** 03/09/2006
Claimant Name and Address:
HENRY COUNTY TREASURER
101 S MAIN ST
NEW CASTLE, IN 47362
**Debtor:** DELPHI CORPORATION (05-44481)
Secured:
Priority: $11,927.66
Administrative:
Unsecured:
Total: $11,927.66

---

**Claim Number:** 2279
**Date Filed:** 03/10/2006
Claimant Name and Address:
HIRSCHMANN AUTOMOTIVE GMBH
STEPHEN M HARNIK ESQ
405 LEXINGTON AVE 42ND FL
NEW YORK, NY 10174
**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $0.00
Total: $0.00

**Claim Number:** 2280
**Date Filed:** 03/10/2006
Claimant Name and Address:
HIRSCHMANN AUTOMOTIVE GMBH
STEPHEN M HARNIK ESQ
405 LEXINGTON AVE 42ND FL
NEW YORK, NY 10174
**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $224,681.70
Total: $224,681.70

---

**Claim Number:** 14312
**Date Filed:** 07/31/2006
Claimant Name and Address:
HIRSCHMANN CAR COMMUNICATIONS GMBH
DAVID A ROSENZWEIG ESQ
FULBRIGHT & JAWORSKI LLP
666 FIFTH AVE
NEW YORK, NY 10103
**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $263,963.41
Total: $263,963.41

**Claim Number:** 14313
**Date Filed:** 07/31/2006
Claimant Name and Address:
HIRSCHMANN CAR COMMUNICATIONS GMBH
DAVID A ROSENZWEIG ESQ
FULBRIGHT & JAWORSKI LLP
666 FIFTH AVE
NEW YORK, NY 10103
**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $263,963.41
Total: $263,963.41

---

**Claim Number:** 14311
**Date Filed:** 07/31/2006
Claimant Name and Address:
HIRSCHMANN CAR COMMUNICATIONS GMBH
DAVID A ROSENZWEIG ESQ
FULBRIGHT & JAWORSKI LLP
666 FIFTH AVE
NEW YORK, NY 10103
**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $263,963.41
Total: $263,963.41

**Claim Number:** 14313
**Date Filed:** 07/31/2006
Claimant Name and Address:
HIRSCHMANN CAR COMMUNICATIONS GMBH
DAVID A ROSENZWEIG ESQ
FULBRIGHT & JAWORSKI LLP
666 FIFTH AVE
NEW YORK, NY 10103
**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $263,963.41
Total: $263,963.41

---

**Claim Number:** 14284
**Date Filed:** 07/31/2006
Claimant Name and Address:
HIRSCHMANN CAR COMMUNICATIONS GMBH
DAVID A ROSENZWEIG ESQ
FULBRIGHT & JAWORSKI LLP
666 FIFTH AVE
NEW YORK, NY 10103
**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $263,963.41
Total: $263,963.41

**Claim Number:** 14313
**Date Filed:** 07/31/2006
Claimant Name and Address:
HIRSCHMANN CAR COMMUNICATIONS GMBH
DAVID A ROSENZWEIG ESQ
FULBRIGHT & JAWORSKI LLP
666 FIFTH AVE
NEW YORK, NY 10103
**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $263,963.41
Total: $263,963.41

In re Delphi Corporation, et al.    05-44481-rdd   Doc 5179   Filed 09/21/06   Entered 09/21/06 16:52:33   Main Document   First Omnibus Claims Objection

Pg 95 of 567

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1060<br>Date Filed: 12/07/2005<br>Claimant Name and Address:<br>HMC INSTRUMENT & MACHINE WORKS LTD<br>HOWARD CHONG<br>2325 BLALOCK<br>HOUSTON, TX 77080 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,730.50<br>Total: $32,730.50 | Claim Number: 1150<br>Date Filed: 12/13/2005<br>Claimant Name and Address:<br>HMC INSTRUMENT & MACHINE WORKS LTD<br>HOWARD CHONG<br>2325 BLALOCK<br>HOUSTON, TX 77080 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,730.50<br>Total: $32,730.50 |
| Claim Number: 2597<br>Date Filed: 04/10/2006<br>Claimant Name and Address:<br>HOBART SALES & SERVICE<br>181 INDUSTRIAL PKWY<br>MANSFIELD, OH 44903 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $3,792.11<br>Administrative:<br>Unsecured:<br>Total: $3,792.11 | Claim Number: 3780<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>HOBART SALES AND SERVICE<br>DAN<br>181 INDUSTRIAL PKWY<br>MANSFIELD, OH 44903 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $576.26<br>Administrative:<br>Unsecured:<br>Total: $576.26 |
| Claim Number: 882<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>HOBART SALES & SERVICE<br>181 INDUSTRIAL PKWY<br>MANSFIELD, OH 44903 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,792.11<br>Total: $3,792.11 | Claim Number: 3780<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>HOBART SALES AND SERVICE<br>DAN<br>181 INDUSTRIAL PKWY<br>MANSFIELD, OH 44903 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $576.26<br>Administrative:<br>Unsecured:<br>Total: $576.26 |
| Claim Number: 953<br>Date Filed: 12/01/2005<br>Claimant Name and Address:<br>HOLKENBORG EQUIPMENT CO<br>MR TIM HOLKENBORG<br>9513 US HWY 250 N<br>MILAN, OH 44846 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $510.29<br>Total: $510.29 | Claim Number: 3708<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>HOLKENBORG EQUIPMENT CO<br>GENE PARTS<br>9513 US 250N<br>MILAN, OH 44846 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $262.17<br>Total: $262.17 |
| Claim Number: 9644<br>Date Filed: 07/12/2006<br>Claimant Name and Address:<br>HOLLASCH KURT D<br>6780 BEAR RIDGE RD<br>LOCKPORT, NY 14094-9288 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,941,219.00<br>Total: $1,941,219.00 | Claim Number: 11161<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>HOLLASCH KURT D<br>6780 BEAR RIDGE RD<br>LOCKPORT, NY 14094-9288 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,941,219.00<br>Total: $1,941,219.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5179    Filed 09/21/06    Entered 09/21/06 16:52:33    Main Document
Pg 96 of 567

First Omnibus Claims Objection

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 1687 | Debtor: | DELPHI CORPORATION (05-44481) | | |
| Date Filed: 01/27/2006 | | | | |
| Claimant Name and Address: | Secured: | | | |
| HONEYWELL FRICTION MATERIALS BENDIX | Priority: | | | |
| 39 OLD RIDGEBURY RD | Administrative: | | | |
| DANBURY, CT 06810 | Unsecured: | $80,658.14 | | |
| | Total: | $80,658.14 | | |

| | | |
|---|---|---|
| Claim Number: 2180 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 03/03/2006 | | |
| Claimant Name and Address: | Secured: | |
| HONEYWELL FRICTION MATERIALS BENDIX | Priority: | |
| 39 OLD RIDGEBURY RD | Administrative: | |
| DANBURY, CT 06810 | Unsecured: | $80,658.14 |
| | Total: | $80,658.14 |

| | | |
|---|---|---|
| Claim Number: 1945 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/14/2006 | | |
| Claimant Name and Address: | Secured: | |
| HOSIDEN AMERICA CORPORATION | Priority: | |
| CO LAURENCE P BECKER | Administrative: | |
| MASUDA FUNAI ET AL | Unsecured: | $41,085.40 |
| 203 N LASALLE ST STE 2500 | | |
| CHICAGO, IL 60601 | Total: | $41,085.40 |

| | | |
|---|---|---|
| Claim Number: 2186 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/03/2006 | | |
| Claimant Name and Address: | Secured: | |
| HOSIDEN AMERICA CORPORATION | Priority: | |
| CO LAURENCE P BECKER | Administrative: | |
| MASUDA FUNAI ET AL | Unsecured: | $41,085.40 |
| 203 N LASALLE ST STE 2500 | | |
| CHICAGO, IL 60601 | Total: | $41,085.40 |

| | | |
|---|---|---|
| Claim Number: 2303 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 03/15/2006 | | |
| Claimant Name and Address: | Secured: | |
| HOVER DAVIS INC | Priority: | |
| 100 PARAGON DR | Administrative: | |
| ROCHESTER, NY 14624 | Unsecured: | $7,337.30 |
| | Total: | $7,337.30 |

| | | |
|---|---|---|
| Claim Number: 6087 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/16/2006 | | |
| Claimant Name and Address: | Secured: | |
| HOVER DAVIS INC | Priority: | |
| 100 PARAGON DR | Administrative: | |
| ROCHESTER, NY 14624 | Unsecured: | $7,337.30 |
| | Total: | $7,337.30 |

| | | |
|---|---|---|
| Claim Number: 198 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/28/2005 | | |
| Claimant Name and Address: | Secured: | |
| HUNTSVILLE RADIO SERVICE INC | Priority: | |
| 2402 CLINTON AVE W | Administrative: | |
| HUNTSVILLE, AL 35805 | Unsecured: | $14,738.05 |
| | Total: | $14,738.05 |

| | | |
|---|---|---|
| Claim Number: 1435 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/04/2006 | | |
| Claimant Name and Address: | Secured: | |
| HUNTSVILLE RADIO SERVICE INC | Priority: | |
| 2402 CLINTON AVE W | Administrative: | |
| HUNTSVILLE, AL 35805 | Unsecured: | $9,231.25 |
| | Total: | $9,231.25 |

| | | |
|---|---|---|
| Claim Number: 504 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | |
| Claimant Name and Address: | Secured: | |
| HYATT REGENCY HOTEL SAN ANTONIO | Priority: | |
| PATRICK GONZALES | Administrative: | |
| 123 LOSOYA | Unsecured: | $74,900.00 |
| SAN ANTONIO, TX 78205 | Total: | $74,900.00 |

| | | |
|---|---|---|
| Claim Number: 643 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/17/2005 | | |
| Claimant Name and Address: | Secured: | |
| HYATT REGENCY HOTEL SAN ANTONIO | Priority: | |
| ATTN PATRICK GONZALES | Administrative: | |
| HYATT REGENCY HOTEL | Unsecured: | $74,900.00 |
| 123 LOSOYA | | |
| SAN ANTONIO, TX 78205 | Total: | $74,900.00 |

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 5782 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 6927 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 05/12/2006 | | Date Filed: 05/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IBT INC | Priority | IBT INC | Priority |
| PO BOX 2982 | Administrative: | PO BOX 2982 | Administrative: |
| SHAWNEE MISSION, KS 66201 | Unsecured: $723.66 | SHAWNEE MISSION, KS 66201 | Unsecured: $723.66 |
| | Total: $723.66 | | Total: $723.66 |
| Claim Number: 5781 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6926 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/12/2006 | | Date Filed: 05/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IBT INC | Priority | IBT INC | Priority |
| PO BOX 2982 | Administrative: | PO BOX 2982 | Administrative: |
| SHAWNEE MISSION, KS 66201 | Unsecured: $331.45 | SHAWNEE MISSION, KS 66201 | Unsecured: $331.45 |
| | Total: $331.45 | | Total: $331.45 |
| Claim Number: 10340 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10554 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ILLINOIS TOOL WORKS INC PARENT COMANY OF HOBART BROTHERS COMPANY D B A ITW HOBART BROTHERS COMPANY | Priority | ILLINOIS TOOL WORKS INC PARENT COMPANY OF HOBART BROTHERS COMPANY DBA ITW HOBART BROTHERS COMPANY | Priority |
| | Administrative: | | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Unsecured: $6,000,000.00 Total: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Unsecured: $6,000,000.00 Total: $6,000,000.00 |
| Claim Number: 10310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10525 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ILLINOIS TOOL WORKS INC PARENT COMPANY OF HOBART BROTHERS COMPANY DBA ITW HOBART BROTHERS CO | Priority | ILLINOIS TOOL WORKS INC PARENT COMPANY OF HOBART BROTHERS COMPANY DBA ITW HOBART BROTHERS CO | Priority |
| | Administrative: | | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Unsecured: $6,000,000.00 Total: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Unsecured: $6,000,000.00 Total: $6,000,000.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10339    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES    Priority:<br>IMPERIAL CHEMICAL<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606    Total: $6,000,000.00 | Claim Number: 10553    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES    Priority:<br>IMPERIAL CHEMICAL<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606    Total: $6,000,000.00 |
| Claim Number: 10309    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES    Priority:<br>IMPERIAL CHEMICAL<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606    Total: $6,000,000.00 | Claim Number: 10524    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES    Priority:<br>IMPERIAL CHEMICAL<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606    Total: $6,000,000.00 |
| Claim Number: 1552    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/17/2006<br>Claimant Name and Address:    Secured:<br>INCAT SYSTEMS INC    Priority:<br>41370 BRIDGE ST    Administrative:<br>NOVI, MI 48375    Unsecured: $31,408.03<br>   Total: $31,408.03 | Claim Number: 1799    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/06/2006<br>Claimant Name and Address:    Secured:<br>INCAT SYSTEMS INC    Priority:<br>41370 BRIDGE ST    Administrative:<br>NOVI, MI 48375    Unsecured: $31,408.03<br>   Total: $31,408.03 |
| Claim Number: 365    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/07/2005<br>Claimant Name and Address:    Secured:<br>INDEPENDENT SOURCING INC    Priority:<br>903 SE 13TH ST    Administrative:<br>DEERFIELD BEACH, FL 33441    Unsecured: $2,135.24<br>   Total: $2,135.24 | Claim Number: 4883    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/05/2006<br>Claimant Name and Address:    Secured:<br>INDEPENDENT SOURCING INC    Priority:<br>903 SE 13 ST    Administrative:<br>DEERFIELD BEACH, FL 33441    Unsecured: $7,188.92<br>   Total: $7,188.92 |
| Claim Number: 7496    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/05/2006<br>Claimant Name and Address:    Secured:<br>INDIANA UNIVERSITY FINANCIAL MANAGEMENT    Priority:<br>SUPPORT<br>PO BOX 66057    Administrative:<br>INDIANAPOLIS, IN 46266-6057    Unsecured: $128,109.96<br>   Total: $128,109.96 | Claim Number: 9648    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/12/2006<br>Claimant Name and Address:    Secured:<br>INDIANA UNIVERSITY    Priority:<br>ATTN MICHAEL A KLEIN ESQ<br>OFFICE OF UNIVERSITY COUNSEL    Administrative:<br>107 SOUTH INDIANA DR RM 211    Unsecured: $225,089.20<br>BLOOMINGTON, IN 47405-7000    Total: $225,089.20 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5179    Filed 09/21/06    Entered 09/21/06 16:52:33    Main Document
Pg 99 of 567

First Omnibus Claims Objection

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 1691 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/30/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| INDUSTRIAL DIELECTRICS INC | Administrative: | |
| LARRY HENSS CFO | Unsecured: | $117,572.06 |
| PO BOX 357 | | |
| NOBLESVILLE, IN 46060 | Total: | $117,572.06 |

| | | |
|---|---|---|
| Claim Number: 1699 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/30/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| INDUSTRIAL DIELECTRICS INC | Administrative: | |
| LARRY HENSS CFO | Unsecured: | $117,572.06 |
| PO BOX 357 | | |
| NOBLESVILLE, IN 46060 | Total: | $117,572.06 |

| | | |
|---|---|---|
| Claim Number: 117 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/25/2005 | Secured: | |
| Claimant Name and Address: | Priority: | |
| INGERSOLL RAND CO AIR SOLUTIONS | Administrative: | |
| 800 D BEATY ST | Unsecured: | $33,472.52 |
| DAVIDSON, NC 28036 | Total: | $33,472.52 |

| | | |
|---|---|---|
| Claim Number: 1042 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/05/2005 | Secured: | |
| Claimant Name and Address: | Priority: | |
| INGERSOLL RAND CO AIR SOLUTIONS | Administrative: | |
| 800 D BEATY ST | Unsecured: | $41,516.60 |
| DAVIDSON, NC 28036 | Total: | $41,516.60 |

| | | |
|---|---|---|
| Claim Number: 1698 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 01/30/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| INTEGRATED CABLE SYSTEMS INC | Administrative: | |
| ATTN CURT EVEN | Unsecured: | $152,447.45 |
| 504 2ND ST | | |
| BERTHOUD, CO 80513 | Total: | $152,447.45 |

| | | |
|---|---|---|
| Claim Number: 2181 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 03/03/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| INTEGRATED CABLE SYSTEMS INC | Administrative: | |
| ATTN CURT EVEN | Unsecured: | $152,447.45 |
| 504 2ND ST | | |
| BERTHOUD, CO 80513 | Total: | $152,447.45 |

| | | |
|---|---|---|
| Claim Number: 10338 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| INTERNATIONAL PAPER COMPANY F K A ST REGIS | Administrative: | |
| CHAMPION COMPANY | Unsecured: | $6,000,000.00 |
| SHARON A SALINAS DYKEMA GOSSET | | |
| TREMONT CITY BARREL FILL PRP GROUP | Total: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | | |

| | | |
|---|---|---|
| Claim Number: 10552 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| INTERNATIONAL PAPER COMPANY FKA ST REGIS | Administrative: | |
| CHAMPION COMPANY | Unsecured: | $6,000,000.00 |
| SHARON A SALINAS DYKEMA GOSSET | | |
| TREMONT CITY BARREL FILL PRP GROUP | Total: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | | |

| | | |
|---|---|---|
| Claim Number: 10308 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| INTERNATIONAL PAPER COMPANY FKA ST REGIS | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: | $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | |
| 10 S WACKER DR STE 2300 | Total: | $6,000,000.00 |
| CHICAGO, IL 60606 | | |

| | | |
|---|---|---|
| Claim Number: 10523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| INTERNATIONAL PAPER COMPANY FKA ST REGIS | Administrative: | |
| CHAMPION COMPANY | Unsecured: | $6,000,000.00 |
| SHARON A SALINAS DYKEMA GOSSET | | |
| TREMONT CITY BARREL FILL PRP GROUP | | |
| 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2045 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8999 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/16/2006 | | | Date Filed: 07/05/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| J O GALLOUP COMPANY | Priority | $2,478.68 | J O GALLOUP COMPANY | Priority | $1,000.00 |
| 130 N HELMER RD | Administrative: | | 130 N HELMER RD | Administrative: | |
| BATTLE CREEK, MI 49015 | Unsecured: | $7,866.31 | BATTLE CREEK, MI 49015 | Unsecured: | $9,344.99 |
| | Total: | $10,344.99 | | Total: | $10,344.99 |
| Claim Number: 6063 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8244 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/16/2006 | | | Date Filed: 06/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| J O GALLOUP COMPANY | Priority | | J O GALLOUP COMPANY | Priority | |
| 130 N HELMER RD | Administrative: | | 130 N HELMER RD | Administrative: | |
| BATTLE CREEK, MI 49015 | Unsecured: | $3,381.52 | BATTLE CREEK, MI 49015 | Unsecured: | $5,733.01 |
| | Total: | $3,381.52 | | Total: | $5,733.01 |
| Claim Number: 10441 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11642 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| J VOGLER ENTERPRISE LLC | Priority | | J VOGLER ENTERPRISES LLC | Priority | |
| REID A HOLTER ESQ | Administrative: | | REID A HOLTER ESQ | Administrative: | |
| 117 W MAIN ST | Unsecured: | $35,636.57 | 117 W MAIN ST | Unsecured: | $35,636.57 |
| VICTOR, NY 14564 | Total: | $35,636.57 | VICTOR, NY 14564 | Total: | $35,636.57 |
| Claim Number: 762 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 818 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | | Date Filed: 11/23/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| JACK HAMILTON | Priority | | JACK HAMILTON | Priority | |
| ATTY HAROLD D BLOCK | Administrative: | | 8248 S 88TH ST | Administrative: | |
| 710 N PLANKINTON AVE STE 801 | Unsecured: | $50,000.00 | FRANKLIN, WI 53132 | Unsecured: | $50,000.00 |
| MILWAUKEE, WI 53203 | Total: | $50,000.00 | | Total: | $50,000.00 |
| Claim Number: 14098 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14240 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| JACOBSON MFG LLC | Priority | | JACOBSON MFG LLC | Priority | |
| WILLIAM S HACKNEY | Administrative: | | WILLIAM S HACKNEY | Administrative: | |
| MUCH SHELIST | Unsecured: | $114,342.92 | MUCH SHELIST | Unsecured: | $114,342.92 |
| 191 M WACLER DROVE SUITE 1800 | Total: | $114,342.92 | 191 N WACKER DR STE 1800 | Total: | $114,342.92 |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | | |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 5179   Filed 09/21/06   Entered 09/21/06 16:52:33   Main Document    First Omnibus Claims Objection

Pg 101 of 567

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 76<br>Date Filed: 10/21/2005<br>Claimant Name and Address:<br>JAN PAK HUNTSVILLE<br>JAN PAK SUPPLY SOLUTIONS<br>PO BOX 130<br>BLUEFIELD, WV 24701<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,230.32<br>Total: $2,230.32 | Claim Number: 4045<br>Date Filed: 11/25/2005<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR JAN PAK<br>HUNTSVILLE<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,691.52<br>Total: $4,691.52 |
| Claim Number: 94<br>Date Filed: 10/24/2005<br>Claimant Name and Address:<br>JANPAK HUNTSVILLE<br>PO BOX 130<br>BLUEFIELD, WV 24701<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,455.20<br>Total: $2,455.20 | Claim Number: 4045<br>Date Filed: 11/25/2005<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR JAN PAK<br>HUNTSVILLE<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,691.52<br>Total: $4,691.52 |
| Claim Number: 465<br>Date Filed: 11/09/2005<br>Claimant Name and Address:<br>JENNIFER T ASHERBRANNER AND RONALD R<br>ASHERBRANNER<br>CO TRAVIS W HARDWICK ESQ<br>PO BOX 968<br>DECATUR, AL 35602<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | Claim Number: 1292<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>JENNIFER T ASHERBRANNER AND RONALD R<br>ASHERBRANNER<br>CO TRAVIS W HARDWICK ESQ<br>PO BOX 968<br>DECATUR, AL 35602<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |
| Claim Number: 4103<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>JOSEPH T RYERSON & SON INC<br>33966 TREASURY CTR<br>CHICAGO, IL 60694-3900<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $19,118.81<br>Total: $19,118.81 | Claim Number: 4198<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>JOSEPH T RYERSON & SON INC<br>33966 TREASURY CTR<br>CHICAGO, IL 60694-3900<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $19,118.81<br>Total: $19,118.81 |
| Claim Number: 1463<br>Date Filed: 01/06/2006<br>Claimant Name and Address:<br>JPMORGAN CHASE BANK NA AS ASSIGNEE OF<br>BRAZEWAY INC<br>STANLEY LIM<br>270 PARK AVE<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $572,707.98<br>Administrative:<br>Unsecured: $1,308,594.45<br>Total: $1,881,302.43 | Claim Number: 14052<br>Date Filed: 01/06/2006<br>Claimant Name and Address:<br>JPMORGAN CHASE BANK NA AS ASSIGNEE OF<br>BRAZEWAY INC<br>STANLEY LIM<br>270 PARK AVE<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $572,707.98<br>Administrative:<br>Unsecured: $1,308,594.45<br>Total: $1,881,302.43 |

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 341 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1328 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/04/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JUDY PITTS REVENUE COMMISSIONER ETOWAH | Priority: $269,106.72 | JUDY PITTS REVENUE COMMISSIONER ETOWAH | Priority: $269,106.72 |
| COUNTY ALABAMA | Administrative: | COUNTY ALABAMA | Administrative: |
| ETOWAH COUNTY COURTHOUSE | Unsecured: | ETOWAH COUNTY COURTHOUSE | Unsecured: |
| 800 FORREST AVE RM 5 | | 800 FORREST AVE RM 5 | |
| GADSDEN, AL 35901 | Total: $269,106.72 | GADSDEN, AL 35901 | Total: $269,106.72 |

| Claim Number: 2673 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 6351 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
|---|---|---|---|
| Date Filed: 04/17/2006 | | Date Filed: 05/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: $0.00 |
| KANSAS DEPARTMENT OF REVENUE | Priority: $71,487.89 | KANSAS DEPARTMENT OF REVENUE | Priority: $71,487.89 |
| CIVIL TAX ENFORCEMENT | Administrative: | CIVIL TAX ENFORCEMENT | Administrative: |
| PO BOX 12005 | Unsecured: $34,972.61 | PO BOX 12005 | Unsecured: $34,972.61 |
| TOPEKA, KS 66612-2005 | Total: $106,460.50 | TOPEKA, KS 66612-2005 | Total: $106,460.50 |

| Claim Number: 2192 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2533 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 03/06/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT | Priority | KANSAS DEPT OF HEALTH AND ENVIRONMENT | Priority |
| ERIKA BESSEY | Administrative: | ERIKA BESSEY | Administrative: |
| 1000 SW JACKSON STE 560 | Unsecured: $352,642.73 | 1000 SW JACKSON STE 560 | Unsecured: $352,642.73 |
| TOPEKA, KS 66612-1368 | Total: $352,642.73 | TOPEKA, KS 66612-1368 | Total: $352,642.73 |

| Claim Number: 2897 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3061 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 04/27/2006 | | Date Filed: 04/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KENNETH MASON PUBLICATIONS LTD | Priority | KENNETH MASON PUBLICATIONS LTD | Priority |
| THE BOOK BARN | Administrative: | THE BOOK BARN | Administrative: |
| WESTBOURNE HAMPSHIRE | Unsecured: $480.00 | WESTBOURNE HAMPSHIRE | Unsecured: $480.00 |
| P010 8RS | | ENGLAND P010 8RS | |
| UNITED KINGDOM | Total: $480.00 | UNITED KINGDOM | Total: $480.00 |

| Claim Number: 332 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3003 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/04/2005 | | Date Filed: 04/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KEPCO INC | Priority | KEPCO INC EFT | Priority |
| 131 38 SANFORD AVE | Administrative: | 131 38 SANFORD AVE | Administrative: |
| FLUSHING, NY 11355 | Unsecured: $4,154.00 | FLUSHING, NY 11352 | Unsecured: $4,154.00 |
| | Total: $4,154.00 | | Total: $4,154.00 |

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 537<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>KINETICS<br>10085 SW COMMERCE CIR<br>WILSONVILLE, OR 97070 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,164.37<br>Total: $11,164.37 | Claim Number: 1615<br>Date Filed: 01/20/2006<br>Claimant Name and Address:<br>KINETICS<br>10085 SW COMMERCE CIR<br>WILSONVILLE, OR 97070 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $40,069.37<br>Total: $40,069.37 |
| Claim Number: 129<br>Date Filed: 10/25/2005<br>Claimant Name and Address:<br>KLASH INC<br>286 E 2ND AVE<br>ALEXANDRIA, IN 46001 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $15,246.00<br>Administrative:<br>Unsecured:<br>Total: $15,246.00 | Claim Number: 8914<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>KLASH INC<br>286 E 2ND AVE<br>ALEXANDRIA, IN 46001 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $15,246.00<br>Administrative:<br>Unsecured:<br>Total: $15,246.00 |
| Claim Number: 1306<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>KNOLL AMERICA INC<br>313 W GIRARD<br>MADISON HEIGHTS, MI 48071 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,541.07<br>Total: $3,541.07 | Claim Number: 5528<br>Date Filed: 05/10/2006<br>Claimant Name and Address:<br>KNOLL AMERICA INC<br>313 W GIRARD<br>MADISON HEIGHTS, MI 48071 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,541.07<br>Total: $3,541.07 |
| Claim Number: 9389<br>Date Filed: 07/12/2006<br>Claimant Name and Address:<br>KRAUS JESSICA<br>CHRISTOPHER D DAMATO ESQ<br>CELLINO & BARNES PC<br>17 COURT ST<br>7TH FL<br>BUFFALO, NY 14202-3290 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $500,000.00<br>Total: $500,000.00 | Claim Number: 9456<br>Date Filed: 07/13/2006<br>Claimant Name and Address:<br>KRAUS JESSICA<br>CHRISTOPHER D DAMATO ESQ<br>CELLINO & BARNES PC<br>17 COURT ST<br>7TH FL<br>BUFFALO, NY 14202-3290 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $500,000.00<br>Total: $500,000.00 |
| Claim Number: 10954<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 862 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6690 | Debtor: DELPHI CORPORATION (05-44481) |

**Claim to be Expunged / Claim Number: 862**
Date Filed: 11/28/2005
Claimant Name and Address:
LADD INDUSTRIES INC
13757 STEMMONS FWY
DALLAS, TX 75234

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $944,336.80
Total: $944,336.80

**Surviving Claim / Claim Number: 6690**
Date Filed: 05/23/2006
Claimant Name and Address:
LADD INDUSTRIES INC
225 W STATION SQUARE DR STE 700
PITTSBURGH, PA 15219

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $877,399.78
Total: $877,399.78

---

**Claim to be Expunged / Claim Number: 345**
Date Filed: 11/04/2005
Claimant Name and Address:
LANGLEY SYSTEMS INC
PO BOX 660601
BIRMINGHAM, AL 35266

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $1,852.00
Total: $1,852.00

**Surviving Claim / Claim Number: 4738**
Date Filed: 05/04/2006
Claimant Name and Address:
LANGLEY SYSTEMS INC
ATTN GEORGE G LANGLEY JR
PO BOX 660601
BIRMINGHAM, AL 35266

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $1,852.00
Total: $1,852.00

---

**Claim to be Expunged / Claim Number: 1483**
Date Filed: 01/09/2006
Claimant Name and Address:
LATHROP GAGE
2345 GRAND BLVD
KANSAS CITY, MO 64108-2612

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $0.00
Total: $0.00

**Surviving Claim / Claim Number: 1484**
Date Filed: 01/09/2006
Claimant Name and Address:
LATHROP & GAGE LC
2345 GRAND BLVD
KANSAS CITY, MO 64108-2612

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $0.00
Total: $0.00

---

**Claim to be Expunged / Claim Number: 9193**
Date Filed: 07/10/2006
Claimant Name and Address:
LAWRENCE P SUZAK
520 LEXINGTON BLVD
ROYAL OAK, MI 48073-2599

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $0.00
Administrative:
Unsecured:
Total: $0.00

**Surviving Claim / Claim Number: 9194**
Date Filed: 07/10/2006
Claimant Name and Address:
SUZAK LAWRENCE P
520 LEXINGTON BLVD
ROYAL OAK, MI 48073-2599

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $0.00
Administrative:
Unsecured:
Total: $0.00

---

**Claim to be Expunged / Claim Number: 10892**
Date Filed: 07/25/2006
Claimant Name and Address:
LEHIGH SAFETY SHOE CO LLC
39 E CANAL ST
NELSONVILLE, OH 45764

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $18,866.13
Total: $18,866.13

**Surviving Claim / Claim Number: 14186**
Date Filed: 07/25/2006
Claimant Name and Address:
LEHIGH SAFETY SHOE CO LLC
39 E CANAL ST
NELSONVILLE, OH 45764

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $18,866.13
Total: $18,866.13

In re Delphi Corporation, et al.                                                                                                      First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 779 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6699 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | Date Filed: 05/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LEICESTER DIE & TOOL INC | Priority: $10,248.00 | LEICESTER DIE & TOOL INC | Priority: $10,248.00 |
| PO BOX 156 | Administrative: | PO BOX 156 | Administrative: |
| 1764 MAIN ST | Unsecured: | 1764 MAIN ST | Unsecured: |
| LEICESTER, MA 01524 | | LEICESTER, MA 01524 | |
| | Total: $10,248.00 | | Total: $10,248.00 |

| | |
|---|---|
| Claim Number: 778 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6698 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | Date Filed: 05/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LEICESTER DIE & TOOL INC | Priority: $137,048.00 | LEICESTER DIE & TOOL INC | Priority: $137,048.00 |
| PO BOX 156 | Administrative: | LEICESTER DIE & TOOL INC | Administrative: |
| 1764 MAIN ST | Unsecured: | PO BOX 156 | Unsecured: |
| LEICESTER, MA 01524 | | 1764 MAIN ST | |
| | | LEICESTER, MA 1524 | |
| | Total: $137,048.00 | | Total: $137,048.00 |

| | |
|---|---|
| Claim Number: 3926 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3982 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LETCO DISTRIBUTORS INC | Priority | LETCO DISTRIBUTORS INC | Priority |
| LETCO | Administrative: | 1316 COMMERCE DR | Administrative: |
| 1316 COMMERCE DR | Unsecured: $3,900.00 | DECATUR, AL 35601 | Unsecured: $3,900.00 |
| DECATUR, AL 35601 | | | |
| | Total: $3,900.00 | | Total: $3,900.00 |

| | |
|---|---|
| Claim Number: 2100 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7997 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/22/2006 | | Date Filed: 06/14/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority | LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority |
| BETH FARNHAM | Administrative: | BETH FARNHAM | Administrative: |
| 9443 SPRINGBORO PIKE | Unsecured: $95,969.00 | 9443 SPRINGBORO PIKE | Unsecured: $81,169.00 |
| MIAMISBURG, OH 45342 | | MIAMISBURG, OH 45342 | |
| | Total: $95,969.00 | | Total: $81,169.00 |

| | |
|---|---|
| Claim Number: 959 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2101 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/01/2005 | | Date Filed: 02/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority | LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority |
| BETH FARNHAM | Administrative: | BETH FARNHAM | Administrative: |
| 9443 SPRINGBORO PIKE | Unsecured: $21,000.00 | 9443 SPRINGBORO PIKE | Unsecured: $21,000.00 |
| MIAMISBURG, OH 45342 | | MIAMISBURG, OH 45342 | |
| | Total: $21,000.00 | | Total: $21,000.00 |

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1496 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1591 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | | Date Filed: 01/17/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LIFECARE INC | Priority: | LIFECARE INC | Priority: |
| C O KLEBAN & SAMOR PC | Administrative: | C O KLEBAN & SAMOR P C | Administrative: |
| 2425 POST RD | Unsecured: $2,185.73 | 2425 POST ROAD | Unsecured: $27,877.73 |
| SOUTHPORT, CT 06890 | Total: $2,185.73 | SOUTHPORT, CT 06890 | Total: $27,877.73 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10261 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LINAMAR CORPORATION | Priority: | LINAMAR CORPORATION | Priority: |
| C O SUSAN M COOK | Administrative: | C O SUSAN M COOK | Administrative: |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $1,260,331.99 | LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $1,260,331.99 |
| 916 WASHINGTON AVE STE 309 | | 916 WASHINGTON AVE STE 309 | |
| BAY CITY, MI 48708 | Total: $1,260,331.99 | BAY CITY, MI 48708 | Total: $1,260,331.99 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 669 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/18/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $385.25 | Claimant Name and Address: | Secured: $385.25 |
| LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT | Priority: | LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT | Priority: |
| JEFFERSON COUNTY ATTORNEY'S OFFICE | Administrative: | JEFFERSON COUNTY ATTORNEY'S OFFICE | Administrative: |
| FISCAL COURT BUILDING | Unsecured: | FISCAL COURT BUILDING | Unsecured: |
| 531 COURT PLACE STE 1001 | Total: $385.25 | 531 COURT PLACE STE 1001 | Total: $385.25 |
| LOUISVILLE, KY 40202 | | LOUISVILLE, KY 40202 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2267 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2536 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/13/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $5,196.47 | Claimant Name and Address: | Secured: $5,196.47 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | Priority: | LUBBOCK CENTRAL APPRAISAL DISTRICT | Priority: |
| LAURA J MONROE | Administrative: | LAURA J MONROE | Administrative: |
| PERDUE BRANDON FIELDER COLLINS & MO | Unsecured: | PERDUE BRANDON FIELDER COLLINS & MO | Unsecured: |
| PO BOX 817 | | PO BOX 817 | |
| LUBBOCK, TX 79408-0817 | Total: $5,196.47 | LUBBOCK, TX 79408-0817 | Total: $5,196.47 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 5625 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 5831 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/11/2006 | | Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LUPINI TARGHE | Priority: | LUPINI TARGHE | Priority: |
| CO KENMAR CORP | Administrative: | C O KENMAR CORP | Administrative: |
| 17515 W 9 MILE RD STE 875 | Unsecured: $12,496.00 | 17515 W 9 MILE RD STE 875 | Unsecured: $12,496.00 |
| SOUTHFIELD, MI 48075 | Total: $12,496.00 | SOUTHFIELD, MI 48075 | Total: $12,496.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 10708 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| M A COM INC | Administrative: | |
| GEORGE D NAGLE JR CREDIT MGR | Unsecured: | $404,986.61 |
| PO BOX 3608 | | |
| MS 38 26 | | |
| HARRISBURG, PA 17105 | Total: | $404,986.61 |

| | | |
|---|---|---|
| Claim Number: 15926 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| M A COM INC | Administrative: | |
| GEORGE D NAGLE JR CREDIT MGR | Unsecured: | $404,986.61 |
| PO BOX 3608 MS38 26 | | |
| HARRISBURG, PA 17105 | Total: | $404,986.61 |

| | | |
|---|---|---|
| Claim Number: 3470 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | Secured: | $142,012.09 |
| Claimant Name and Address: | Priority: | |
| MAGID GLOVE & SAFETY MFG CO INC | Administrative: | |
| MAGID MFG CO INC | Unsecured: | $357,689.06 |
| 2060 NORTH KOLMAR AVE | | |
| CHICAGO, IL 60639 | Total: | $499,701.15 |

| | | |
|---|---|---|
| Claim Number: 6450 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/22/2006 | Secured: | $100,407.40 |
| Claimant Name and Address: | Priority: | |
| MAGID GLOVE & SAFETY MFG CO LLC | Administrative: | |
| 2060 N KOLMAR AVE | Unsecured: | $30,290.39 |
| CHICAGO, IL 60639 | | |
| | Total: | $130,697.79 |

| | | |
|---|---|---|
| Claim Number: 2193 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 03/06/2006 | Secured: | $142,012.09 |
| Claimant Name and Address: | Priority: | |
| MAGID GLOVE & SAFETY MFG CO LLC | Administrative: | |
| 2060 N KOLMAR AVE | Unsecured: | $357,689.06 |
| CHICAGO, IL 60639 | | |
| | Total: | $499,701.15 |

| | | |
|---|---|---|
| Claim Number: 6450 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/22/2006 | Secured: | $100,407.40 |
| Claimant Name and Address: | Priority: | |
| MAGID GLOVE & SAFETY MFG CO LLC | Administrative: | |
| 2060 N KOLMAR AVE | Unsecured: | $30,290.39 |
| CHICAGO, IL 60639 | | |
| | Total: | $130,697.79 |

| | | |
|---|---|---|
| Claim Number: 1890 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/08/2006 | Secured: | $128,639.00 |
| Claimant Name and Address: | Priority: | |
| MAGID GLOVE & SAFETY MFG CO LLC | Administrative: | |
| 2060 N KOLMAR AVE | Unsecured: | $357,689.06 |
| CHICAGO, IL 60639 | | |
| | Total: | $486,328.06 |

| | | |
|---|---|---|
| Claim Number: 6450 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/22/2006 | Secured: | $100,407.40 |
| Claimant Name and Address: | Priority: | |
| MAGID GLOVE & SAFETY MFG CO LLC | Administrative: | |
| 2060 N KOLMAR AVE | Unsecured: | $30,290.39 |
| CHICAGO, IL 60639 | | |
| | Total: | $130,697.79 |

| | | |
|---|---|---|
| Claim Number: 225 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/31/2005 | Secured: | |
| Claimant Name and Address: | Priority: | $4,930.70 |
| MALMBERG ENGINEERING INC | Administrative: | |
| ATTN BEVERLY GINESTRA | Unsecured: | |
| 550 COMMERCE WAY | | |
| LIVERMORE, CA 94551 | Total: | $4,930.70 |

| | | |
|---|---|---|
| Claim Number: 1461 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/06/2006 | Secured: | |
| Claimant Name and Address: | Priority: | $11,158.55 |
| MALMBERG ENGINEERING INC | Administrative: | |
| BEVERLY GINESTRA | Unsecured: | |
| 550 COMMERCE WY | | |
| LIVERMORE, CA 94551 | Total: | $11,158.55 |

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 4902 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5757 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/05/2006 | | Date Filed: 05/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MANAGER OF FINANCE | Priority: $669.29 | MANAGER OF FINANCE | Priority: $669.29 |
| JACKSON COUNTY MANAGER OF FINANCE B | Administrative: | JACKSON COUNTY MANAGER OF FINANCE | Administrative: |
| 415 E 12TH ST | Unsecured: | BANKRUPTCY 415 E 12TH ST | Unsecured: |
| KANSAS CITY, MO 64106 | | KANSAS CITY, MO 64106 | |
| | Total: $669.29 | | Total: $669.29 |

| Claim Number: 3385 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7723 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 04/28/2006 | | Date Filed: 06/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MANPOWER DAYTON INC | Priority: $6,827.86 | MANPOWER OF DAYTON INC | Priority: |
| MANPOWER TECHNICAL SERVICES | Administrative: | MANPOWER TECHNICAL SERVICES | Administrative: |
| 3075 GOVERNORS PL BLVD STE 200 | Unsecured: | 3075 GOVENORS PL BLVD | Unsecured: $6,827.86 |
| DAYTON, OH 45409 | | STE 200 | |
| | | DAYTON, OH 45409 | |
| | Total: $6,827.86 | | Total: $6,827.86 |

| Claim Number: 5889 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6386 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/15/2006 | Secured: $2,439.99 | Date Filed: 05/19/2006 | Secured: $2,439.99 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| MARICOPA COUNTY TREASURERS OFFICE | | MARICOPA COUNTY TREASURERS OFFICE | |
| BARBARA LEE CALDWELL | Administrative: | HERBERT SCHENK PC | Administrative: |
| HERBERT SCHENK PC | Unsecured: | 4742 N 24TH ST STE 100 | Unsecured: |
| 4742 N 24TH ST STE 100 | | PHOENIX, AZ 85016 | |
| PHOENIX, AZ 85016 | | | |
| | Total: $2,439.99 | | Total: $2,439.99 |

| Claim Number: 2598 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2614 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 04/10/2006 | | Date Filed: 04/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MARLIN LEASING CORPORATION | Priority | MARLIN LEASING CORPORATION | Priority |
| 300 FELLOWSHIP RD | Administrative: | 300 FELLOWSHIP RD | Administrative: |
| MOUNT LAUREL, NJ 08054 | Unsecured: $17,400.96 | MOUNT LAUREL, NJ 08054 | Unsecured: $17,400.96 |
| | Total: $17,400.96 | | Total: $17,400.96 |

| Claim Number: 3427 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4385 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/01/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MARTIN MARCELLA | Priority: $0.00 | MARTIN MARCELLA | Priority: $0.00 |
| 3695 JUDY LN | Administrative: | 3695 JUDY LN | Administrative: |
| DAYTON, OH 45405 | Unsecured: | DAYTON, OH 45405 | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 3927 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3980 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MATERIAL HANDLING TECHNOLOGIES | Priority: | MATERIAL HANDLING TECHNOLOGIES | Priority: |
| 7488 ROUND POND RD | Administrative: | 7488 ROUND POND RD | Administrative: |
| NORTH SYRACUSE, NY 13212 | Unsecured: $1,516.00 | NORTH SYRACUSE, NY 13212 | Unsecured: $1,516.00 |
| | Total: $1,516.00 | | Total: $1,516.00 |

| Claim Number: 2306 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3980 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 03/15/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MATERIAL HANDLING TECHNOLOGIES INC | Priority | MATERIAL HANDLING TECHNOLOGIES | Priority: |
| 7488 ROUND POND RD | Administrative: | 7488 ROUND POND RD | Administrative: |
| NORTH SYRACUSE, NY 13212 | Unsecured: $1,516.00 | NORTH SYRACUSE, NY 13212 | Unsecured: $1,516.00 |
| | Total: $1,516.00 | | Total: $1,516.00 |

| Claim Number: 10484 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10485 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MAY & SCOFIELD LLC | Priority | MAY & SCOFIELD LLC | Priority: |
| 445 E VAN RIPER RD | Administrative: | 445 E VAN RIPER RD | Administrative: |
| FOWLERVILLE, MI 48836-7931 | Unsecured: $123,860.10 | FOWLERVILLE, MI 48836-7931 | Unsecured: $123,860.10 |
| | Total: $123,860.10 | | Total: $123,860.10 |

| Claim Number: 5978 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10275 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/16/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MCDERMOTT WILL & EMERY | Priority | MCDERMOTT WILL & EMERY LLP | Priority: |
| ATTN CARL LOWRY | Administrative: | C O JASON J DEJONKER ESQ | Administrative: |
| 227 W MONROE | Unsecured: $16,422.80 | 227 W MONROE ST | Unsecured: $16,422.80 |
| CHICAGO, IL 60606 | Total: $16,422.80 | CHICAGO, IL 60606-5096 | Total: $16,422.80 |

| Claim Number: 10337 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10551 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MEADWESTVACO CORPORATION MEAD | Priority: | MEADWESTVACO CORPORATION MEAD | Priority: |
| CORPORATION MEAD PAPER | Administrative: | CORPORATION MEAD PAPER | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5179    Filed 09/21/06    Entered 09/21/06 16:52:33    Main Document
Pg 110 of 567

First Omnibus Claims Objection

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10307 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10522 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MEADWESTVACO CORPORATION MEAD | Priority: | MEADWESTVACO CORPORATION MEAD | Priority: |
| CORPORATION MEAD PAPER | | CORPORATION MEAD PAPER | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| Claim Number: 824 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1075 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/23/2005 | | Date Filed: 12/08/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MEDSTAT GROUP INC | Priority: | MEDSTAT GROUP INC | Priority: |
| ATTN TERI C MARTINEZ | | ATTN TERI C MARTINEZ | |
| 777 E EISENHOWER PKWY | Administrative: | 777 E EISENHOWER PKWY | Administrative: |
| ANN ARBOR, MI 48108 | Unsecured: $88,597.34 | ANN ARBOR, MI 48108 | Unsecured: $98,600.26 |
| | Total: $88,597.34 | | Total: $98,600.26 |

| Claim Number: 687 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1285 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/11/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $18,746.82 | Claimant Name and Address: | Secured: $18,746.82 |
| METAL SURFACES INC | Priority | METAL SURFACES INC | Priority |
| CHRIS BOLTZ | | CHRIS BOLTZ | |
| 6060 SHULL ST | Administrative: | 6060 SHULL ST | Administrative: |
| BELL GARDENS, CA 90201 | Unsecured: | BELL GARDENS, CA 90201 | Unsecured: |
| | Total: $18,746.82 | | Total: $18,746.82 |

| Claim Number: 1265 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1357 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/23/2005 | | Date Filed: 12/28/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| METRO FIBRES INC | Priority | METRO FIBRES INC | Priority |
| CO ERIK G CHAPPELL ESQ | | CO ERIK G CHAPPELL ESQ | |
| 5565 AIRPORT HWY STE 101 | Administrative: | 5565 AIRPORT HWY STE 101 | Administrative: |
| TOLEDO, OH 43615 | Unsecured: $16,896.00 | TOLEDO, OH 43615 | Unsecured: $16,896.00 |
| | Total: $16,896.00 | | Total: $16,896.00 |

| Claim Number: 1262 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1357 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/23/2005 | | Date Filed: 12/28/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| METRO FIBRES INC | Priority | METRO FIBRES INC | Priority |
| CO ERIK G CHAPPELL ESQ | | CO ERIK G CHAPPELL ESQ | |
| 5565 AIRPORT HWY STE 101 | Administrative: | 5565 AIRPORT HWY STE 101 | Administrative: |
| TOLEDO, OH 43615 | Unsecured: $16,896.00 | TOLEDO, OH 43615 | Unsecured: $16,896.00 |
| | Total: $16,896.00 | | Total: $16,896.00 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 589 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 1938 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 11/15/2005 | | Date Filed: 02/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MICRO LAMPS INC | Priority: | MICRO LAMPS INC | Priority: |
| ATTN REGINA KEDER | Administrative: | 1520 HUBBARD AVE | Administrative: |
| 1520 HUBBARD AVE | Unsecured: $52,353.00 | BATAVIA, IL 60510-1420 | Unsecured: $52,353.00 |
| BATAVIA, IL 60150-1420 | | | |
| | Total: $52,353.00 | | Total: $52,353.00 |

| Claim Number: 2223 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12245 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 03/07/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: $4,686.03 | Claimant Name and Address: | Secured: $4,686.03 |
| MID STATES RUBBER PRODUCTS INC | Priority | MID STATES RUBBER PRODUCTS INC | Priority |
| 1230 S RACE ST | Administrative: | PO BOX 370 | Administrative: |
| PO BOX 370 | Unsecured: | PRINCETON, IN 47670 | Unsecured: |
| PRINCETON, IN 47670 | | | |
| | Total: $4,686.03 | | Total: $4,686.03 |

| Claim Number: 2224 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12244 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 03/07/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: $3,512.31 | Claimant Name and Address: | Secured: $3,512.31 |
| MID STATES RUBBER PRODUCTS INC | Priority | MID STATES RUBBER PRODUCTS INC | Priority |
| 1230 S RACE ST | Administrative: | NTE 0008090953218 | Administrative: |
| PO BOX 370 | Unsecured: | 1230 S RACE ST | Unsecured: |
| PRINCETON, IN 47670 | | PO BOX 370 | |
| | | PRINCETON, IN 47670 | |
| | Total: $3,512.31 | | Total: $3,512.31 |

| Claim Number: 1633 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3292 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 01/23/2006 | | Date Filed: 04/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MIDWEST DIE SUPPLY | Priority | MIDWEST DIE SUPPLY CO | Priority |
| PO BOX 6657 | Administrative: | 6240 AMERICAN RD | Administrative: |
| TOLEDO, OH 43612 | Unsecured: $648.00 | TOLEDO, OH 43612-3903 | Unsecured: $648.00 |
| | Total: $648.00 | | Total: $648.00 |

| Claim Number: 2009 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2254 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 02/14/2006 | | Date Filed: 03/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: $784,062.10 |
| MIDWEST TOOL & DIE CORP | Priority: | MIDWEST TOOL & DIE CORP | Priority: |
| ROTHENBERG LOGAN & WARSCO LLP | Administrative: | ATTN MARK A WARSCO | Administrative: |
| ATTN MARK A WARSCO | Unsecured: $972,475.54 | ROTHBERG LOGAN & WARSCO LLP | Unsecured: $188,413.44 |
| PO BOX 11647 | | PO BOX 11647 | |
| FORT WAYNE, IN 46859-1647 | | FORT WAYNE, IN 46859-1647 | |
| | Total: $972,475.54 | | Total: $972,475.54 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10336 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10550 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MILACRON INC | Priority | MILACRON INC | Priority |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10306 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10521 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MILACRON INC | Priority | MILACRON INC | Priority |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1547 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2679 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/17/2006 | | Date Filed: 04/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MILACRON MARKETING COMPANY | Priority | MILACRON MARKETING COMPANY | Priority |
| 4165 HALFACRE RD | Administrative: | 4165 HALFACRE RD | Administrative: |
| BATAVIA, OH 45103 | Unsecured: $128,067.32 | BATAVIA, OH 45103 | Unsecured: $128,067.32 |
| | Total: $128,067.32 | | Total: $128,067.32 |

| | | | |
|---|---|---|---|
| Claim Number: 1404 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1407 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/30/2005 | | Date Filed: 12/30/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MINIATURE PRECISION COMPONENTS | Priority $239,745.37 | MINIATURE PRECISION COMPONENTS | Priority $239,745.37 |
| 100 WISCONSIN ST | Administrative: | 100 WISCONSIN ST | Administrative: |
| PO BOX 1901 | Unsecured: $709,066.42 | PO BOX 1901 | Unsecured: $709,066.42 |
| WALWORTH, WI 53184 | | WALWORTH, WI 53184 | |
| | Total: $948,811.79 | | Total: $948,811.79 |

| | | | |
|---|---|---|---|
| Claim Number: 6763 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6764 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/24/2006 | | Date Filed: 05/24/2006 | |
| Claimant Name and Address: | Secured: $51,268.59 | Claimant Name and Address: | Secured: $51,768.59 |
| MORAT GEAR TECHNOLOGY INC K N A IMS GEAR INC | Priority | MORAT GEAR TECHNOLOGY INC K N A IMS GEAR INC | Priority |
| ATTN BARBARA ELLIS MONRO | Administrative: | ATTN BARBARA ELLIS MONRO | Administrative: |
| SMITH GAMBRELL & RUSSELL LLP | Unsecured: $416,127.26 | SMITH GAMBRELL & RUSSELL LLP | Unsecured: $415,627.26 |
| 1230 PEACHTREE ST NE STE 3100 | | 1230 PEACHTREE ST NE STE 3100 | |
| ATLANTA, GA 30309 | Total: $467,395.85 | ATLANTA, GA 30309 | Total: $467,395.85 |

In re Delphi Corporation, et al.                                                                                First Omnibus Claims Objection

### EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1774 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2178 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 02/06/2006 | | Date Filed: 03/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MORI SEIKI | Priority | MORI SEIKI | Priority |
| STEVEN B FRANKOFF | Administrative: | STEVEN B FRANKOFF | Administrative: |
| 15014 MARLEBONE | Unsecured: $13,366.36 | 15014 MARLEBONE | Unsecured: $13,366.36 |
| HOUSTON, TX 77069 | | HOUSTON, TX 77069 | |
| | Total: $13,366.36 | | Total: $13,366.36 |

| Claim Number: 624 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 836 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/16/2005 | | Date Filed: 11/23/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MSC INDUSTRIAL SUPPLY CO | Priority | MSC INDUSTRIAL SUPPLY CO | Priority |
| 75 MAXESS RD | Administrative: | 75 MAXESS RD | Administrative: |
| MELVILLE, NY 11747 | Unsecured: $6,534.94 | MELVILLE, NY 11747 | Unsecured: $6,534.94 |
| | Total: $6,534.94 | | Total: $6,534.94 |

| Claim Number: 623 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 835 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/16/2005 | | Date Filed: 11/23/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MSC INDUSTRIAL SUPPLY CO | Priority | MSC INDUSTRIAL SUPPLY CO | Priority |
| 75 MAXESS RD | Administrative: | 75 MAXESS RD | Administrative: |
| MELVILLE, NY 11747 | Unsecured: $22,448.21 | MELVILLE, NY 11747 | Unsecured: $22,448.21 |
| | Total: $22,448.21 | | Total: $22,448.21 |

| Claim Number: 12154 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15361 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $251,709.00 | Claimant Name and Address: | Secured: |
| MULTI TOOL INC | Priority: $249,217.78 | MULTI TOOL INC | Priority: $249,217.78 |
| LOUIS J STACK ESQ | Administrative: | LOUIS J STACK ESQ | Administrative: |
| SHAFER LAW FIRM | Unsecured: | SHAFER LAW FIRM | Unsecured: $251,709.00 |
| 360 CHESTNUT ST | | 360 CHESTNUT ST | |
| MEADVILLE, PA 16335 | Total: $500,926.78 | MEADVILLE, PA 16335 | Total: $500,926.78 |

| Claim Number: 7819 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7853 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 06/12/2006 | | Date Filed: 06/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NASON WILLIAM E | Priority: $18,339.60 | NASON WILLIAM E | Priority: $18,339.60 |
| O 4950 BOYNE CITY RD | Administrative: | O 4950 BOYNE CITY RD | Administrative: |
| BOYNE CITY, MI 49712-0000 | Unsecured: | BOYNE CITY, MI 49712-0000 | Unsecured: |
| | Total: $18,339.60 | | Total: $18,339.60 |

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 4190 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 4209 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| NATIONWIDE FENCE & SUPPLY CO | Priority | | NATIONWIDE FENCE & SUPPLY CO | Priority | |
| INDUSTRIAL DIV | Administrative: | | INDUSTRIAL DIV | Administrative: | |
| 53861 GRATIOT AVE | Unsecured: $9,678.00 | | 53861 GRATIOT AVE | Unsecured: $9,678.00 | |
| CHESTERFIELD, MI 48051 | Total: $9,678.00 | | CHESTERFIELD, MI 48051 | Total: $9,678.00 | |

| | | |
|---|---|---|
| Claim Number: 10335 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| NDM INC | Priority | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | |
| 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | |
| Claim Number: 10549 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| NDM INC | Priority | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | |
| 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | |

| | | |
|---|---|---|
| Claim Number: 10305 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| NDM INC | Priority | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | |
| 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | |
| Claim Number: 10520 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| NDM INC | Priority | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | |
| 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | |

| | | |
|---|---|---|
| Claim Number: 85 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 10/24/2005 | | |
| Claimant Name and Address: | Secured: | |
| NETCON ENTERPRISES INC | Priority | |
| 5085A WILLIAMS LAKE RD | Administrative: | |
| WATERFORD, MI 48329 | Unsecured: $2,139.24 | |
| | Total: $2,139.24 | |
| Claim Number: 4701 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/04/2006 | | |
| Claimant Name and Address: | Secured: | |
| NETCON ENTERPRISES INC | Priority | |
| 5085 A WILLIAMS LAKE RD | Administrative: | |
| WATERFORD, MI 48329 | Unsecured: $2,139.24 | |
| | Total: $2,139.24 | |

| | | |
|---|---|---|
| Claim Number: 9712 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/18/2006 | | |
| Claimant Name and Address: | Secured: | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority $20,082,602.46 | |
| BANKRUPTCY SECTION | Administrative: | |
| PO BOX 5300 | Unsecured: $29,749.59 | |
| ALBANY, NY 12205-0300 | Total: $20,112,352.05 | |
| Claim Number: 9824 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/11/2006 | | |
| Claimant Name and Address: | Secured: | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority $20,082,602.46 | |
| BANKRUPTCY SECTION | Administrative: | |
| PO BOX 5300 | Unsecured: $29,749.59 | |
| ALBANY, NY 12205-0300 | Total: $20,112,352.05 | |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2211 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 6955 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 03/07/2006 | | | Date Filed: 05/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | |
| BANKRUPTCY SECTION | Administrative: | $290.12 | BANKRUPTCY SECTION | Administrative: | $701.18 |
| PO BOX 5300 | Unsecured: | | PO BOX 5300 | Unsecured: | |
| ALBANY, NY 12205-0300 | Total: | $290.12 | ALBANY, NY 12205-0300 | Total: | $701.18 |
| Claim Number: 2048 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2229 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/16/2006 | | | Date Filed: 03/09/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| NICHICON AMERICA CORPORATION | Priority | | NICHICON AMERICA CORPORATION | Priority | |
| MASUDA FUNAI ET AL | Administrative: | | MASUDA FUNAI ET AL | Administrative: | |
| CO GARY D SANTELLA | Unsecured: | $360,413.11 | CO GARY D SANTELLA | Unsecured: | $360,413.11 |
| 203 N LASALLE ST STE 2500 | | | 203 N LASALLE ST STE 2500 | | |
| CHICAGO, IL 60601 | Total: | $360,413.11 | CHICAGO, IL 60601 | Total: | $360,413.11 |
| Claim Number: 9987 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10004 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | $223,420.11 | Claimant Name and Address: | Secured: | $223,420.11 |
| NISSHINBO AUTOMOTIVE MANUFACTURING INC | Priority | $154,629.40 | NISSHINBO AUTOMOTIVE MANUFACTURING INC | Priority | $154,629.40 |
| SEAN M WALSH ESQ | Administrative: | | SEAN M WALSH ESQ | Administrative: | |
| COX HODGMAN & GIARMARCO PC | Unsecured: | $690,792.88 | COX HODGMAN & GIARMARCO PC | Unsecured: | $690,792.88 |
| 101 W BIG BEAVER RD 10TH FL | | | 101 BIG BEAVER RD 10TH FLOOR | | |
| TROY, MI 48084 | Total: | $1,068,842.39 | TROY, MI 48084 | Total: | $1,068,842.39 |
| Claim Number: 2651 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4531 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/13/2006 | | | Date Filed: 05/02/2006 | | |
| Claimant Name and Address: | Secured: | $201,340.46 | Claimant Name and Address: | Secured: | $201,340.46 |
| NMB TECHNOLOGIES CORPORATION | Priority | | NMB TECHNOLOGIES CORPORATION | Priority | |
| 9730 INDEPENDENCE AVE | Administrative: | | 9730 INDEPENDENCE AVE | Administrative: | |
| CHATSWORTH, CA 91311 | Unsecured: | | CHATSWORTH, CA 91311 | Unsecured: | |
| | Total: | $201,340.46 | | Total: | $201,340.46 |
| Claim Number: 2135 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4531 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/27/2006 | | | Date Filed: 05/02/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | $201,340.46 |
| NMB TECHNOLOGIES CORPORATION | Priority | $201,340.46 | NMB TECHNOLOGIES CORPORATION | Priority | |
| 9730 INDEPENDENCE AVE | Administrative: | | 9730 INDEPENDENCE AVE | Administrative: | |
| CHATSWORTH, CA 91311 | Unsecured: | | CHATSWORTH, CA 91311 | Unsecured: | |
| | Total: | $201,340.46 | | Total: | $201,340.46 |

05-44481-rdd    Doc 5179    Filed 09/21/06    Entered 09/21/06 16:52:33    Main Document
Pg 116 of 567

In re Delphi Corporation, et al.                                                                                                    First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 871     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/28/2005<br>Claimant Name and Address:    Secured:<br>NU-TECH PLASTICS ENGINEERING INC    Priority:<br>JAY A SCHWARTZ P45268<br>SCHWARTZ LAW FIRM PC    Administrative:<br>37887 W 12 MILE RD STE A    Unsecured: $13,957,130.00<br>FARMINGTON HILLS, MI 48331    Total: $13,957,130.00 | Claim Number: 1279     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:    Secured:<br>NU TECH PLASTICS ENGINEERING INC    Priority:<br>JAY A SCHWARTZ ESQ P45268<br>SCHWARTZ LAW FIRM PC    Administrative:<br>37887 W 12 MILE RD STE A    Unsecured: $13,957,130.00<br>FARMINGTON HILLS, MI 48331    Total: $13,957,130.00 |
| Claim Number: 685     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/08/2005<br>Claimant Name and Address:    Secured: $880.28<br>NUECES COUNTY    Priority:<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L    Administrative:<br>1949 S IH 35 78741    Unsecured:<br>PO BOX 17428<br>AUSTIN, TX 78760-7428    Total: $880.28 | Claim Number: 1284     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:    Secured: $880.28<br>NUECES COUNTY    Priority:<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L    Administrative:<br>1949 S IH 35 78741    Unsecured:<br>PO BOX 17428<br>AUSTIN, TX 78760-7428    Total: $880.28 |
| Claim Number: 2080     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 02/21/2006     (05-44640)<br>Claimant Name and Address:    Secured:<br>O E M ERIE INC    Priority:<br>SUMNER E NICHOLS II ESQ<br>900 STATE ST STE 104    Administrative:<br>ERIE, PA 16501    Unsecured: $62,230.00<br>   Total: $62,230.00 | Claim Number: 2227     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 03/09/2006     (05-44640)<br>Claimant Name and Address:    Secured:<br>OEM ERIE INC    Priority:<br>SUMNER E NICHOLS II ESQ<br>900 STATE ST STE 104    Administrative:<br>ERIE, PA 16501    Unsecured: $62,230.00<br>   Total: $62,230.00 |
| Claim Number: 13561     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>OBERG INDUSTRIES INC    Priority:<br>ATTN DAVID BONVENUTO VP & CFO<br>2301 SILVERVILLE RD    Administrative:<br>FREEPORT, PA 16229    Unsecured: $866,697.79<br>   Total: $866,697.79 | Claim Number: 13562     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>OBERG INDUSTRIES INC    Priority:<br>ATTN DAVID BONVENUTO VP & CFO<br>2301 SILVERVILLE RD    Administrative:<br>FREEPORT, PA 16229    Unsecured: $866,697.79<br>   Total: $866,697.79 |
| Claim Number: 1516     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/11/2006<br>Claimant Name and Address:    Secured:<br>OHIO DEPARTMENT OF TAXATION    Priority: $36,026,477.41<br>REBECCA L DAUM<br>30 E BROAD ST    Administrative:<br>COLUMBUS, OH 43215    Unsecured:<br>   Total: $36,026,477.41 | Claim Number: 1532     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/13/2006<br>Claimant Name and Address:    Secured:<br>OHIO DEPARTMENT OF TAXATION    Priority: $36,026,477.41<br>REBECCA L DAUM<br>30 E BROAD ST    Administrative:<br>COLUMBUS, OH 43215    Unsecured:<br>   Total: $36,026,477.41 |

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 576 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 1281 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 11/14/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| OKLAHOMA TAX COMMISSION | Priority: $729.75 | OKLAHOMA TAX COMMISSION | Priority: $729.75 |
| BANKRUPTCY SECTION | | BANKRUPTCY SECTION | |
| GENERAL COUNSELS OFFICE | Administrative: | GENERAL COUNSELS OFFICE | Administrative: |
| PO BOX 53248 | Unsecured: $464.13 | PO BOX 53248 | Unsecured: $464.13 |
| OKLAHOMA CITY, OK 73152-3248 | Total: $1,193.88 | OKLAHOMA CITY, OK 73152-3248 | Total: $1,193.88 |

| | |
|---|---|
| Claim Number: 11094 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11608 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| OUTOKUMPU COPPER NIPPERT INC NOW KNOWN AS | Priority | OUTOKUMPU COPPER NIPPERT INC NOW KNOWN AS | Priority |
| LUVATA OHIO INC | | LUVATA OHIO INC | |
| ATTN JULIA S KREHER ESQ | Administrative: | ATTN JULIA S KREHER ESQ | Administrative: |
| HODGSON RUSS LLP | Unsecured: $128,489.64 | HODGSON RUSS LLP | Unsecured: $128,489.64 |
| ONE M&T PLZ STE 2000 | Total: $128,489.64 | ONE M&T PLZ STE 2000 | Total: $128,489.64 |
| BUFFALO, NY 14203 | | BUFFALO, NY 14203 | |

| | |
|---|---|
| Claim Number: 986 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1134 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/05/2005 | | Date Filed: 12/13/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PACKAGING ENGINEERING LLC | Priority | PACKAGING ENGINEERING LLC | Priority |
| 2620 CENTENNIAL RD | | 2620 CENTENNIAL RD SUITES | |
| TOLEDO, OH 43617 | Administrative: | TOLEDO, OH 43617 | Administrative: |
| | Unsecured: $58,765.09 | | Unsecured: $73,142.59 |
| | Total: $58,765.09 | | Total: $73,142.59 |

| | |
|---|---|
| Claim Number: 449 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2095 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/07/2005 | | Date Filed: 02/21/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PACKAGING RECEIVABLES COMPANY LLC | Priority | DIXIE CONTAINER CORPORATION | Priority |
| ATTN KAREN MCGILL | | PACKAGING CREDIT COMPANY LLC | |
| 900 E DIEHL RD STE 131 | Administrative: | ATTN KAREN MCGILL | Administrative: |
| NAPERVILLE, IL 60563 | Unsecured: $3,377.49 | 900 E DIEHL RD STE 131 | Unsecured: $3,760.67 |
| | Total: $3,377.49 | NAPERVILLE, IL 60563 | Total: $3,760.67 |

| | |
|---|---|
| Claim Number: 12677 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14318 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF | Priority: $0.00 | PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF | Priority: $0.00 |
| AMERICA DIVISION OF PANASONIC COMPANY OF | | AMERICA DIVISION OF PANASONIC COMPANY OF | |
| NORTH AMERICA | Administrative: | NORTH AMERICA | Administrative: |
| ATTN LAURENCE ROACH ESQ | Unsecured: $9,078,756.03 | ATTN LAURENCE ROACH ESQ | Unsecured: $9,078,756.03 |
| 776 HWY 74 S | Total: $9,078,756.03 | 776 HWY 74 S | Total: $9,078,756.03 |
| PEACHTREE CITY, GA 30269 | | PEACHTREE CITY, GA 30269 | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10812 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 13459 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| PAR FOAM PRODUCTS INC | Administrative: | | PAR FOAM PRODUCTS INC | Administrative: | |
| 239 VAN RENSSELAER ST | Unsecured: | $370,568.92 | 239 VAN RENSSELAER ST | Unsecured: | $370,568.92 |
| BUFFALO, NY 14210 | Total: | $370,568.92 | BUFFALO, NY 14210 | Total: | $370,568.92 |
| Claim Number: 1229 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 5996 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/21/2005 | Secured: | | Date Filed: 05/16/2006 | Secured: | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| PARK ENTERPRISES OF ROCHESTER INC | Administrative: | | PARK ENTERPRISES OF ROCHESTER INC | Administrative: | |
| CHAMBERLAIN D AMANDA | | | CHAMBERLAIN D AMANDA | | |
| ATTN JERRY GREENFIELD | Unsecured: | $585,708.55 | ATTN JERRY GREENFIELD | Unsecured: | $594,393.96 |
| 2 STATE ST STE 1600 | | | 2 STATE ST STE 1600 | | |
| ROCHESTER, NY 14614 | Total: | $585,708.55 | ROCHESTER, NY 14614 | Total: | $594,393.96 |
| Claim Number: 4161 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4184 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | Secured: | | Date Filed: 05/01/2006 | Secured: | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| PCS | Administrative: | | PCS | Administrative: | |
| 34488 DOREKA | Unsecured: | $3,806.70 | 34488 DOREKA | Unsecured: | $3,806.70 |
| FRASER, MI 48026 | Total: | $3,806.70 | FRASER, MI 48026 | Total: | $3,806.70 |
| Claim Number: 1297 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 6941 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) |
| Date Filed: 12/27/2005 | Secured: | | Date Filed: 05/26/2006 | Secured: | |
| Claimant Name and Address: | Priority: | $4,281.02 | Claimant Name and Address: | Priority: | $1,844.02 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Administrative: | | PENNSYLVANIA DEPARTMENT OF REVENUE | Administrative: | |
| BANKRUPTCY DIVISION | Unsecured: | | BANKRUPTCY DIVISION | Unsecured: | |
| PO BOX 280946 | | | PO BOX 280946 | | |
| HARRISBURG, PA 17128-0946 | Total: | $4,281.02 | HARRISBURG, PA 17128-0946 | Total: | $1,844.02 |
| Claim Number: 1296 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 2139 | Debtor: | ASPIRE, INC (05-44618) |
| Date Filed: 12/27/2005 | Secured: | | Date Filed: 02/27/2006 | Secured: | |
| Claimant Name and Address: | Priority: | $144,023.37 | Claimant Name and Address: | Priority: | $74,001.37 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Administrative: | | PENNSYLVANIA DEPARTMENT OF REVENUE | Administrative: | |
| BANKRUPTCY DIVISION | Unsecured: | $5,731.68 | BANKRUPTCY DIVISION | Unsecured: | $5,731.68 |
| PO BOX 280946 | | | PO BOX 280946 | | |
| HARRISBURG, PA 17128-0946 | Total: | $149,755.05 | HARRISBURG, PA 17128-0946 | Total: | $79,733.05 |

In re Delphi Corporation, et al.  05-44481-rdd  Doc 5179  Filed 09/21/06  Entered 09/21/06 16:52:33  Main Document  First Omnibus Claims Objection

Pg 119 of 567

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1299    Debtor: DELPHI LLC (05-44615)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:    Secured:<br>PENNSYLVANIA DEPARTMENT OF REVENUE    Priority: $552.79<br>BANKRUPTCY DIVISION<br>PO BOX 280946    Administrative:<br>HARRISBURG, PA 17128-0946    Unsecured:<br>   Total: $552.79 | Claim Number: 2138    Debtor: DELPHI LLC (05-44615)<br>Date Filed: 02/27/2006<br>Claimant Name and Address:    Secured:<br>PENNSYLVANIA DEPARTMENT OF REVENUE    Priority: $205.79<br>BANKRUPTCY DIVISION<br>PO BOX 280946    Administrative:<br>HARRISBURG, PA 17128-0946    Unsecured:<br>   Total: $205.79 |
| Claim Number: 1298    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:    Secured:<br>PENNSYLVANIA DEPARTMENT OF REVENUE    Priority: $971.39<br>BANKRUPTCY DIVISION<br>PO BOX 280946    Administrative:<br>HARRISBURG, PA 17128-0946    Unsecured:<br>   Total: $971.39 | Claim Number: 2137    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 02/27/2006<br>Claimant Name and Address:    Secured:<br>PENNSYLVANIA DEPARTMENT OF REVENUE    Priority: $273.23<br>BANKRUPTCY DIVISION<br>PO BOX 280946    Administrative:<br>HARRISBURG, PA 17128-0946    Unsecured:<br>   Total: $273.23 |
| Claim Number: 2807    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/26/2006<br>Claimant Name and Address:    Secured:<br>PETERS DRY CLEANING    Priority:<br>316 WILLOW ST<br>LOCKPORT, NY 14094    Administrative:<br>   Unsecured: $2,601.00<br>   Total: $2,601.00 | Claim Number: 2808    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/26/2006<br>Claimant Name and Address:    Secured:<br>PETERS EARL W INC    Priority:<br>PETERS DRY CLEANING<br>316 WILLOW ST    Administrative:<br>LOCKPORT, NY 14094    Unsecured: $2,601.00<br>   Total: $2,601.00 |
| Claim Number: 10334    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>PHARMACIA CORPORATION F K A MONSANTO    Priority:<br>COMPANY AKA MONSANTO RESEARCH COMPANY<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300    Total: $6,000,000.00<br>CHICAGO, IL 60606 | Claim Number: 10548    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>PHARMACIA CORPORATION FKA MONSANTO    Priority:<br>COMPANY AKA MONSANTO RESEARCH COMPANY<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300    Total: $6,000,000.00<br>CHICAGO, IL 60606 |
| Claim Number: 10304    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>PHARMACIA CORPORATION FKA MONSANTO    Priority:<br>COMPANY AKA MONSANTO RESEARCH COMPANY<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300    Total: $6,000,000.00<br>CHICAGO, IL 60606 | Claim Number: 10519    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>PHARMACIA CORPORATION F K A MONSANTO    Priority:<br>COMPANY AKA MONSANTO RESEARCH COMPANY<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300    Total: $6,000,000.00<br>CHICAGO, IL 60606 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1632 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1783 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/23/2006 | | | Date Filed: 02/06/2006 | | |
| Claimant Name and Address: | Secured: | $569.53 | Claimant Name and Address: | Secured: | $569.53 |
| PINAL COUNTY TREASURER DOLORES J DOLITTLE | Priority | | PINAL COUNTY TREASURER | Priority | |
| PO BOX 729 | Administrative: | | DOLORES J DOOLITTLE | Administrative: | |
| FLORENCE, AZ 85232-0729 | Unsecured: | | PO BOX 729 | Unsecured: | |
| | | | FLORENCE, AZ 85232-0729 | | |
| | Total: | $569.53 | | Total: | $569.53 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1234 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1543 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/21/2005 | Secured: | | Date Filed: 01/17/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| PINE VALLEY PACKAGING LIMITED | Administrative: | | EXPORT DEVELOPMENT CANADA EDC | Administrative: | |
| 1 PARRATT RD | Unsecured: | $204,771.15 | EDC | Unsecured: | $204,771.15 |
| UXBRIDGE, ON L9P 1R1 | | | 151 O CONNOR ST 18TH FLR | | |
| CANADA | | | OTTAWA, ON KIA IK3 | | |
| | Total: | $204,771.15 | CANADA | Total: | $204,771.15 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12174 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 12439 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| PLAINFIELD MOLDING INC | Administrative: | | PLAINFIELD MOLDING INC | Administrative: | |
| 24035 RIVER WALK CT | Unsecured: | $15,964.33 | 24035 RIVER WALK CT | Unsecured: | $15,964.33 |
| PLAINFIELD, IL 60544 | | | PLAINFIELD, IL 60544 | | |
| | Total: | $15,964.33 | | Total: | $15,964.33 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12172 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 12438 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| PLAINFIELD STAMP ILLINOIS INC | Administrative: | | PLAINFIELD STAMP ILLINOIS INC | Administrative: | |
| 1351 NORTH DIVISION ST | Unsecured: | $11,330.41 | 1351 NORTH DIVISION ST | Unsecured: | $11,330.41 |
| PLAINFIELD, IL 60544 | | | PLAINFIELD, IL 60544 | | |
| | Total: | $11,330.41 | | Total: | $11,330.41 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 549 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7967 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | Secured: | $50,895.80 | Date Filed: 06/09/2006 | Secured: | $50,895.80 |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| PLASTIC SOLUTIONS INC | Administrative: | | PLASTIC SOLUTIONS INC | Administrative: | |
| 759 W CHIPPEWA AVE | Unsecured: | | PO BOX 2378 | Unsecured: | |
| PO BOX 2378 | | | 759 WEST CHIPPEWA AVE | | |
| SOUTH BEND, IN 46680 | | | SOUTH BEND, IN 46680 | | |
| | Total: | $50,895.80 | | Total: | $50,895.80 |

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 7409 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7967 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/05/2006 | | | Date Filed: 06/09/2006 | | |
| Claimant Name and Address: | Secured: | $50,895.80 | Claimant Name and Address: | Secured: | $50,895.80 |
| PLASTIC SOLUTIONS INC | Priority | | PLASTIC SOLUTIONS INC | Priority | |
| PO BOX 2378 | Administrative: | | PO BOX 2378 | Administrative: | |
| 759 WEST CHIPPEWA AVE | Unsecured: | | 759 WEST CHIPPEWA AVE | Unsecured: | |
| SOUTH BEND, IN 46680 | | | SOUTH BEND, IN 46680 | | |
| | Total: | $50,895.80 | | Total: | $50,895.80 |
| Claim Number: 8933 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12002 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/05/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| POLYONE CORP | Priority | | POLYONE CORPORATION EM GROUP | Priority | |
| 33587 WALKER RD | Administrative: | | 33587 WALKER RD | Administrative: | |
| AVON LAKE, OH 44012 | Unsecured: | $35,897.76 | AVON LAKE, OH 44012 | Unsecured: | $35,897.76 |
| | Total: | $35,897.76 | | Total: | $35,897.76 |
| Claim Number: 2292 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6586 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 03/14/2006 | | | Date Filed: 05/22/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| POTTERS INDUSTRIES INC | Priority | | POTTERS INDUSTRIES INC | Priority | |
| ATTN MICHELE GRYGA | Administrative: | | ATTN MICHELE GRYGA | Administrative: | |
| CREDIT DEPT | Unsecured: | $50,090.00 | CREDIT DEPT | Unsecured: | $71,580.00 |
| 1200 W SWEDESFORD RD | | | 1200 W SWEDESFORD RD | | |
| BERWYN, PA 19312 | Total: | $50,090.00 | BERWYN, PA 19312 | Total: | $71,580.00 |
| Claim Number: 10333 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10547 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PPG INDUSTRIES INC | Priority | | PPG INDUSTRIES INC | Priority | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | | SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | | 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: | $6,000,000.00 | CHICAGO, IL 60606 | Total: | $6,000,000.00 |
| Claim Number: 10303 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10518 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PPG INDUSTRIES INC | Priority: | | PPG INDUSTRIES INC | Priority: | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | | SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | | 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: | $6,000,000.00 | CHICAGO, IL 60606 | Total: | $6,000,000.00 |

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 2262 | | Claim Number: 2462 | |
|---|---|---|---|
| Date Filed: 03/10/2006 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 03/31/2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PRICE HENEVELD COOPER DEWITT & LITTON LLP | Priority: | PRICE HENEVELD COOPER DEWITT LITTON LLP | Priority: |
| PO BOX 2567 | Administrative: | PO BOX 2567 | Administrative: |
| GRAND RAPIDS, MI 49501-2567 | Unsecured: $103,014.55 | GRAND RAPIDS, MI 49501-2567 | Unsecured: $103,014.55 |
| | Total: $103,014.55 | | Total: $103,014.55 |

| Claim Number: 11286 | | Claim Number: 11287 | |
|---|---|---|---|
| Date Filed: 07/27/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Date Filed: 07/27/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PRINCE MANUFACTURING OXFORD EF | Priority: | PRINCE MANUFACTURING OXFORD EF | Priority: |
| 19 W 8TH ST STE 200 | Administrative: | 19 W 8TH ST STE 200 | Administrative: |
| HOLLAND, MI 49423 | Unsecured: $66,118.80 | HOLLAND, MI 49423 | Unsecured: $66,118.80 |
| | Total: $66,118.80 | | Total: $66,118.80 |

| Claim Number: 527 | | Claim Number: 1322 | |
|---|---|---|---|
| Date Filed: 11/14/2005 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 12/27/2005 | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PROCESS DEVELOPMENT CORP CANADA | Priority: | PROCESS DEVELOPMENT CORP CANADA | Priority: |
| ATTN MELISSA BURKETT | Administrative: | ATTN MELISSA BURKETT | Administrative: |
| 33027 SCHOOLCRAFT RD | Unsecured: $39,947.29 | 33027 SCHOOLCRAFT RD | Unsecured: $39,947.29 |
| LIVONIA, MI 48150 | Total: $39,947.29 | LIVONIA, MI 48150 | Total: $39,947.29 |

| Claim Number: 536 | | Claim Number: 1336 | |
|---|---|---|---|
| Date Filed: 11/14/2005 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 12/27/2005 | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PROCESS DEVELOPMENT CORPORATION | Priority: | PROCESS DEVELOPMENT CORPORATION | Priority: |
| ATTN MELISSA BURKETT | Administrative: | ATTN MELISSA BURKETT | Administrative: |
| 33027 SCHOOL CRAFT | Unsecured: $156,180.01 | 33027 SCHOOL CRAFT | Unsecured: $156,180.01 |
| LIVONIA, MI 48150 | Total: $156,180.01 | LIVONIA, MI 48150 | Total: $156,180.01 |

| Claim Number: 1595 | | Claim Number: 1609 | |
|---|---|---|---|
| Date Filed: 01/18/2006 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 01/19/2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Secured: $119,766.15 | Claimant Name and Address: | Secured: $119,766.15 |
| PULLMAN BANK AND TRUST COMPANY | Priority: | PULLMAN BANK & TRUST COMPANY | Priority: |
| MITCHELL COHEN ESQ | Administrative: | MITCHELL COHEN ESQ | Administrative: |
| ARENT FOX PLLC | Unsecured: $130,271.34 | ARENT FOX PLLC | Unsecured: $130,271.34 |
| 1675 BROADWAY | | 1675 BROADWAY | |
| NEW YORK, NY 10019 | Total: $250,037.49 | NEW YORK, NY 10019 | Total: $250,037.49 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5179    Filed 09/21/06    Entered 09/21/06 16:52:33    Main Document
Pg 123 of 567

First Omnibus Claims Objection

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 144 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2407 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|---|
| Date Filed: 10/28/2005 | | | Date Filed: 03/27/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PUMPING SYSTEMS INC | Priority | | PUMPING SYSTEMS INC | Priority | |
| 1100 VIJAY DR | Administrative: | | 1100 VIJAY DR | Administrative: | |
| ATLANTA, GA 30341 | Unsecured: | $3,669.24 | ATLANTA, GA 30341-3138 | Unsecured: | $6,045.14 |
| | Total: | $3,669.24 | | Total: | $6,045.14 |

| Claim Number: 7295 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 7789 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 06/01/2006 | | | Date Filed: 06/12/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| QUALITY LABS OF OHIO | Priority | | QUALITY LABS OF OHIO | Priority | |
| C O REVENUE MANAGEMENT | Administrative: | | C O REVENUE MANAGEMENT | Administrative: | |
| ONE UNIVERSITY PLZ STE 312 | Unsecured: | $11,457.00 | ONE UNIVERSITY PLZ STE 312 | Unsecured: | $1,457.00 |
| HACKENSACK, NJ 07601 | Total: | $11,457.00 | HACKENSACK, NJ 07601 | Total: | $1,457.00 |

| Claim Number: 10060 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10624 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|---|
| Date Filed: 07/20/2006 | | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| QUANEX CORP | Priority | | QUANEX CORP | Priority | |
| MACSTEEL | Administrative: | | ATTN S J PROVIC | Administrative: | |
| 1 JACKSON SQUARE STE 500 | Unsecured: | $511,659.39 | MACSTEEL | Unsecured: | $511,659.39 |
| JACKSON, MI 49201 | Total: | $511,659.39 | ONE JACKSON SQ STE 500 | | |
| | | | JACKSON, MI 49201 | Total: | $511,659.39 |

| Claim Number: 1418 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5098 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|---|
| Date Filed: 01/03/2006 | | | Date Filed: 05/08/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| R & R SALES | Priority | | R&R SALES | Priority | |
| PO BOX 161 | Administrative: | | PO BOX 161 | Administrative: | |
| GRAND HAVEN, MI 49417 | Unsecured: | $6,675.00 | GRAND HAVEN, MI 49417 | Unsecured: | $4,200.00 |
| | Total: | $6,675.00 | | Total: | $4,200.00 |

| Claim Number: 2686 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2748 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|---|
| Date Filed: 04/19/2006 | | | Date Filed: 04/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| R F MICRO DEVICES INC | Priority | | RF MICRO DEVICES INC | Priority | |
| 7628 THORNDIKE RD | Administrative: | | 7628 THORNDIKE RD | Administrative: | |
| GREENSBORO, NC 27409 | Unsecured: | $141,705.00 | GREENSBORO, NC 27409 | Unsecured: | $141,705.00 |
| | Total: | $141,705.00 | | Total: | $141,705.00 |

05-44481-rdd    Doc 5179    Filed 09/21/06    Entered 09/21/06 16:52:33    Main Document
Pg 124 of 567

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 99 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6054 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/25/2005 | | Date Filed: 05/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RADIALL INCORPORATED DBA RADIALL LARSEN | Priority: | RADIALL INCORPORATED DBA RADIALL LARSEN | Priority: |
| ANTENNA TECHNOLOGIES | Administrative: | ANTENNA TECHNOLOGIES | Administrative: |
| RADIALL INCORPORATED | Unsecured: $158,694.00 | RADIALL INCORPORATED | Unsecured: $145,734.00 |
| PO BOX 823210 | | PO BOX 823210 | |
| VANCOUVER, WA 98682-0067 | Total: $158,694.00 | VANCOUVER, WA 98682-0067 | Total: $145,734.00 |

| | | | |
|---|---|---|---|
| Claim Number: 556 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2835 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | Date Filed: 04/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RECOVERY PLANNER COM INC | Priority: | RECOVERYPLANNER INC | Priority: |
| 2 ENTERPRISE DR STE 200 | Administrative: | 2 ENTERPRISE DR STE 200 | Administrative: |
| SHELTON, CT 06484 | Unsecured: $14,250.00 | SHELTON, CT 06484 | Unsecured: $14,250.00 |
| | Total: $14,250.00 | | Total: $14,250.00 |

| | | | |
|---|---|---|---|
| Claim Number: 673 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2834 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/18/2005 | | Date Filed: 04/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RECOVERYPLANNER COM INC | Priority: | RECOVERYPLANNERCOM INC | Priority: |
| 2 ENTERPRISE DR STE 200 | Administrative: | 2 ENTERPRISE DR STE 200 | Administrative: |
| SHELTON, CT 06484 | Unsecured: $975.82 | SHELTON, CT 06484 | Unsecured: $975.82 |
| | Total: $975.82 | | Total: $975.82 |

| | | | |
|---|---|---|---|
| Claim Number: 2027 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8583 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/15/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| REUM CORPORATION | Priority: | AMROC INVESTMENTS LLC AS ASSIGNEE OF REUM | Priority: |
| KLAUS U THIEDMANN | Administrative: | COPORATION | Administrative: |
| THIEDMANN & EDLER | Unsecured: $175,204.95 | ATTN DAVID S LEINWAND ESQ | Unsecured: $175,204.95 |
| 222 S RIVERSIDE PLZ STE 1410 | | 535 MADISON AVE 15TH FL | |
| CHICAGO, IL 60606 | Total: $175,204.95 | NEW YORK, NY 10022 | Total: $175,204.95 |

| | | | |
|---|---|---|---|
| Claim Number: 2026 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8583 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/15/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| REUM CORPORATION | Priority: | AMROC INVESTMENTS LLC AS ASSIGNEE OF REUM | Priority: |
| KLAUS U THIEDMANN | Administrative: | COPORATION | Administrative: |
| THIEDMANN & EDLER | Unsecured: $175,204.95 | ATTN DAVID S LEINWAND ESQ | Unsecured: $175,204.95 |
| 222 S RIVERSIDE PLZ STE 1410 | | 535 MADISON AVE 15TH FL | |
| CHICAGO, IL 60606 | Total: $175,204.95 | NEW YORK, NY 10022 | Total: $175,204.95 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: 586 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 9264 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
|---|---|---|---|
| Date Filed: 11/15/2005 | | Date Filed: 11/05/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RGF ENTERPRISES INC | Priority: | RGF ENTERPRISES INC | Priority: |
| 220 CITATION CIR | Administrative: | 220 CITATION CIR | Administrative: |
| CORONA, CA 92880 | Unsecured: $12,211.40 | CORONA, CA 92880 | Unsecured: $12,211.40 |
| | Total: $12,211.40 | | Total: $12,211.40 |

| Claim Number: 8941 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9984 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/05/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RITZENTHALER FRANCIS H | Priority: $280,032.00 | RITZENTHALER FRANCIS H | Priority: $280,032.00 |
| 7672 HIGHLAND DR | Administrative: | 7672 HIGHLAND DR | Administrative: |
| GASPORT, NY 14067-9264 | Unsecured: $739,006.00 | GASPORT, NY 14067-9264 | Unsecured: $739,006.00 |
| | Total: $1,019,038.00 | | Total: $1,019,038.00 |

| Claim Number: 10331 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10545 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RIVERWOOD INTERNATIONAL CORPORATION A SUB | Priority: | RIVERWOOD INTERNATIONAL CORPORATION A SUB | Priority: |
| OF MANVILLE CORPORATION FKA JOHNS MANVILLE | Administrative: | OF MANVILLE CORPORATION FKA JOHNS MANVILLE | Administrative: |
| FKA OLINKRAFT GRAPHI | | FKA OLINKRAFT GRAPHI | |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | Total: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Total: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

| Claim Number: 10301 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10516 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RIVERWOOD INTERNATIONAL CORPORATION A SUB | Priority: | RIVERWOOD INTERNATIONAL CORPORATION A SUB | Priority: |
| OF MANVILLE CORPORATION FKA JOHNS MANVILLE | Administrative: | OF MANVILLE CORPORATION FKA JOHNS MANVILLE | Administrative: |
| FKA OLINKRAFT GRAPHI | | FKA OLINKRAFT GRAPHI | |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | Total: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Total: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 5179   Filed 09/21/06   Entered 09/21/06 16:52:33   Main Document   First Omnibus Claims Objection

Pg 126 of 567

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2538<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 | Claim Number: 2539<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 |
| Claim Number: 2230<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,700,000.00<br>Administrative:<br>Unsecured:<br>Total: $1,700,000.00 | Claim Number: 2539<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 |
| Claim Number: 2225<br>Date Filed: 03/07/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 | Claim Number: 2539<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 |
| Claim Number: 2184<br>Date Filed: 03/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,700,000.00<br>Administrative:<br>Unsecured:<br>Total: $1,700,000.00 | Claim Number: 2539<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 |
| Claim Number: 2617<br>Date Filed: 04/12/2006<br>Claimant Name and Address:<br>ROBERT STASIK<br>MICHAEL H GLASSMAN<br>20 PARK PLACE<br>MORRISTOWN, NJ 07960<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 7658<br>Date Filed: 06/08/2006<br>Claimant Name and Address:<br>ROBERT STASIK<br>MICHAEL H GLASSMAN<br>20 PARK PLACE<br>MORRISTOWN, NJ 07960<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4260 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/04/2006<br>Claimant Name and Address:<br>ROEMER INDUSTRIES INC<br>1555 MASURY RD<br>MASURY, OH 44438<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,290.00<br>Total: $7,290.00 | Claim Number: 4267 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>ROEMER INDUSTRIES INC<br>1555 MASURY RD<br>MASURY, OH 44438<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,290.00<br>Total: $7,290.00 |
| Claim Number: 2204 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/07/2006<br>Claimant Name and Address:<br>ROYBERG INC DBA PRECISION MOLD & TOOL DBA<br>PRECISION MOLD & TOOL GROUP<br>C O ED PHILLIPS JR<br>8000 IH 10 WEST STE 1000<br>SAN ANTONIO, TX 78230<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $61,380.00<br>Total: $61,380.00 | Claim Number: 2250 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>ROYBERG INC DBA PRECISION MOLD & TOOL DBA<br>PRECISION MOLD & TOOL GROUP<br>C O ED PHILLIPS JR<br>8000 IH 10 WEST STE 1000<br>SAN ANTONIO, TX 78230<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $61,380.00<br>Total: $61,380.00 |
| Claim Number: 260 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/31/2005<br>Claimant Name and Address:<br>RS ELECTRONICS<br>MICHELLE ROSS<br>34443 SCHOOLCRAFT RD<br>LIVONIA, MI 48150<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $201.33<br>Total: $201.33 | Claim Number: 1095 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/09/2005<br>Claimant Name and Address:<br>RS ELECTRONICS<br>MICHELLE ROSS<br>34443 SCHOOLCRAFT RD<br>LIVONIA, MI 48150<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,430.86<br>Total: $6,430.86 |
| Claim Number: 7607 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/07/2006<br>Claimant Name and Address:<br>RUBBER ENTERPRISES INC<br>150 SHAFER DR<br>ROMEO, MI 48065-4907<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,401.47<br>Total: $89,401.47 | Claim Number: 8766 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/29/2006<br>Claimant Name and Address:<br>RUBBER ENTERPRISES INC<br>150 SHAFER DR<br>ROMEO, MI 48065-4907<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $103,345.06<br>Total: $103,345.06 |
| Claim Number: 364 — Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>S A TECHNOLOGIES INC<br>SONNY SANDEEP<br>3390 H DE LA CRUZ BLVD<br>SANTA CLARA, CA 95054<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,745.00<br>Total: $4,745.00 | Claim Number: 8860 — Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR SA<br>TECHNOLOGIES INC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,745.00<br>Total: $4,745.00 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10330    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>S C JOHNSON & SON INC F K A DRACKETT INC    Priority:<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP    Administrative:<br>10 S WACKER DR STE 2300    Unsecured: $6,000,000.00<br>CHICAGO, IL 60606    Total: $6,000,000.00 | Claim Number: 10544    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>SC JOHNSON & SON INC FKA DRACKETT INC    Priority:<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP    Administrative:<br>10 S WACKER DR STE 2300    Unsecured: $6,000,000.00<br>CHICAGO, IL 60606    Total: $6,000,000.00 |
| Claim Number: 723    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/21/2005<br>Claimant Name and Address:    Secured:<br>SALEM TRUCKING CO    Priority:<br>C O BRIAN S KRUSE<br>REMBOLT LUDTKE LLP    Administrative:<br>1201 LINCOLN MALL STE 102    Unsecured: $37,199.67<br>LINCOLN, NE 68508    Total: $37,199.67 | Claim Number: 1049    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/06/2005<br>Claimant Name and Address:    Secured:<br>SALEM TRUCKING CO    Priority:<br>C O BRIAN S KRUSE<br>REMBOLT LUDTKE LLP    Administrative:<br>1201 LINCOLN MALL STE 102    Unsecured: $37,199.67<br>LINCOLN, NE 68508    Total: $37,199.67 |
| Claim Number: 7179    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/31/2006<br>Claimant Name and Address:    Secured:<br>SALO LEILA M    Priority: $0.00<br>3280 STATE ST RD    Administrative:<br>BAY CITY, MI 48706-1867    Unsecured: $0.00<br>   Total: $0.00 | Claim Number: 7232    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/31/2006<br>Claimant Name and Address:    Secured:<br>SALO LEILA M    Priority: $0.00<br>3280 STATE ST RD    Administrative:<br>BAY CITY, MI 48706-1867    Unsecured: $0.00<br>   Total: $0.00 |
| Claim Number: 5049    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/08/2006<br>Claimant Name and Address:    Secured: $687.88<br>SAN MARCOS CISD    Priority:<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L    Administrative:<br>1949 SOUTH IH 35 78741    Unsecured:<br>PO BOX 17428<br>AUSTIN, TX 78760-7428    Total: $687.88 | Claim Number: 5521    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/10/2006<br>Claimant Name and Address:    Secured: $687.88<br>SAN MARCOS CISD    Priority:<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L    Administrative:<br>1949 SOUTH IH 35 78741    Unsecured:<br>PO BOX 17428<br>AUSTIN, TX 78760-7428    Total: $687.88 |
| Claim Number: 1577    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/10/2006<br>Claimant Name and Address:    Secured:<br>SANDUSKY ELECTRIC INC    Priority:<br>1516 MILAN ROAD<br>SANDUSKY, OH 44870    Administrative:<br>   Unsecured: $29,866.36<br>   Total: $29,866.36 | Claim Number: 6043    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/16/2006<br>Claimant Name and Address:    Secured:<br>SANDUSKY ELECTRIC INC    Priority:<br>1516 MILAN RD<br>SANDUSKY, OH 44870-4116    Administrative:<br>   Unsecured: $29,866.36<br>   Total: $29,866.36 |

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10300 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10505 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SC JOHNSON & SON INC FKA DRACKETT INC | Priority: | SC JOHNOSON & SON INC FKA DRACKET INC | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | |
| TREMONT CITY BARREL FILL PRP GROUP | Administrative: | TREMONT CITY BARREL FILL PRP GROUP | Administrative: |
| 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 | 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| Claim Number: 3107 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3293 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 04/28/2006 | | Date Filed: 04/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SEALED AIR CORPORATION | Priority: | SEALED AIR CORPORATION | Priority: |
| WILLIAM SANCHEZ | | WILLIAM SANCHEZ | |
| 19440 ARENTH AVE | Administrative: | 19440 ARENTH AVE | Administrative: |
| CITY OF INDUSTRY, CA 91748 | Unsecured: $33,851.52 | CITY OF INDUSTRY, CA 91748 | Unsecured: $33,851.52 |
| | Total: $33,851.52 | | Total: $33,851.52 |

| Claim Number: 8769 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9093 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 06/29/2006 | | Date Filed: 07/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SEFAR PRINTING SOLUTIONS INC | Priority: | SEFAR PRINTING SOLUTIONS INC | Priority: |
| ALAN P FOX ESQ | | ALAN P FOX ESQ | |
| CAPEHART & SCATCHARD PA | Administrative: | CAPEHART & SCATCHARD PA | Administrative: |
| 8000 MIDLANTIC RD STE 300 | Unsecured: $170,094.10 | 8000 MIDLANTIC RD STE 300 | Unsecured: $170,094.10 |
| MT LAUREL, NJ 08054 | Total: $170,094.10 | MT LAUREL, NJ 08054 | Total: $170,094.10 |

| Claim Number: 7858 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 06/13/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SHAININ LLC | Priority: $874,762.48 | SHAININ LLC | Priority: |
| 3115 T AVE | | 3115 T AVE | |
| ANACORTES, WA 98221 | Administrative: | PO BOX 2201 | Administrative: |
| | Unsecured: | ANACORTES, WA 98221 | Unsecured: $874,762.48 |
| | Total: $874,762.48 | | Total: $874,762.48 |

| Claim Number: 10329 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10543 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SIEMENS ENERGY & AUTOMATION F K A SIEMENS ALLIS | Priority: | SIEMENS ENERGY & AUTOMATION FKA SIEMENS ALLIS | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 10299 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/24/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| SIEMENS ENERGY & AUTOMATION F K A SIEMENS ALLIS | | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET | | Unsecured: | $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | Total: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | | |
| CHICAGO, IL 60606 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 10506 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/24/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| SIEMENS ENERGY & AUTOMATION F K A SIEMENS ALLIS | | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET | | Unsecured: | $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | Total: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | | |
| CHICAGO, IL 60606 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 2586 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 04/10/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| SIEMENS VDO AUTOMOTIVE INC | | Administrative: | |
| CHARLES P SCHULMAN | | Unsecured: | $2,359,805.21 |
| 10 S WACKER DR 40TH FL | | Total: | $2,359,805.21 |
| CHICAGO, IL 60606 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 2773 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 04/26/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| SIEMENS VDO AUTOMOTIVE INC | | Administrative: | |
| CHARLES P SCHULMAN | | Unsecured: | $2,291,767.58 |
| SACHNOFF & WEAVER LTD | | Total: | $2,291,767.58 |
| 10 S WACKER DR 40TH FL | | | |
| CHICAGO, IL 60606 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 8662 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/27/2006 | Secured: | $9,726.81 |
| Claimant Name and Address: | | Priority | |
| SILICON LABORATORIES INC | | Administrative: | |
| CO JEFFRY A DAVIS DLA PIPER RUDNICK | | Unsecured: | $102,681.24 |
| 401 B STREET STE 1700 | | Total: | $112,408.05 |
| SAN DIEGO, CA 92101 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 8775 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/30/2006 | Secured: | $9,726.81 |
| Claimant Name and Address: | | Priority | |
| SILICON LABORATORIES INC | | Administrative: | |
| CO JEFFRY A DAVIS DLA PIPER RUDNICK | | Unsecured: | $102,681.24 |
| 401 B STREET STE 1700 | | Total: | $112,408.05 |
| SAN DIEGO, CA 92101 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 1084 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 12/06/2005 | Secured: | $37,575.00 |
| Claimant Name and Address: | | Priority | |
| SILICON LABORATORIES INC | | Administrative: | |
| CO JEFFRY A DAVIS DLA PIPER RUDNICK | | Unsecured: | $76,225.00 |
| 401 B STREET STE 1700 | | Total: | $113,800.00 |
| SAN DIEGO, CA 92101 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 8775 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/30/2006 | Secured: | $9,726.81 |
| Claimant Name and Address: | | Priority | |
| SILICON LABORATORIES INC | | Administrative: | |
| CO JEFFRY A DAVIS DLA PIPER RUDNICK | | Unsecured: | $102,681.24 |
| 401 B STREET STE 1700 | | Total: | $112,408.05 |
| SAN DIEGO, CA 92101 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 1291 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 12/27/2005 | Secured: | $37,575.00 |
| Claimant Name and Address: | | Priority | |
| SILICON LABORATORIES INC | | Administrative: | |
| CO JEFFRY A DAVIS DLA PIPER RUDNICK | | Unsecured: | $76,225.00 |
| 401 B STREET STE 1700 | | Total: | $113,800.00 |
| SAN DIEGO, CA 92101 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 8775 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/30/2006 | Secured: | $9,726.81 |
| Claimant Name and Address: | | Priority | |
| SILICON LABORATORIES INC | | Administrative: | |
| CO JEFFRY A DAVIS DLA PIPER RUDNICK | | Unsecured: | $102,681.24 |
| 401 B STREET STE 1700 | | Total: | $112,408.05 |
| SAN DIEGO, CA 92101 | | | |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5179    Filed 09/21/06    Entered 09/21/06 16:52:33    Main Document
Pg 131 of 567

First Omnibus Claims Objection

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 97<br>**Date Filed:** 10/25/2005<br>**Claimant Name and Address:**<br>SILVER CREEK ENGINEERING INC<br>7108 WALDEMAR DR<br>INDIANAPOLIS, IN 46268<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,167.76<br>Total: $2,167.76 | **Claim Number:** 5832<br>**Date Filed:** 05/15/2006<br>**Claimant Name and Address:**<br>SILVER CREEK ENGINEERING INC<br>7108 WALDEMAR DR<br>INDIANAPOLIS, IN 46268<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,167.76<br>Total: $2,167.76 |
| **Claim Number:** 1670<br>**Date Filed:** 01/25/2006<br>**Claimant Name and Address:**<br>SIMCORP USA INC<br>PETER SOERENSEN<br>61 BROADWAY STE 2800<br>NEW YORK, NY 10006<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,973.28<br>Total: $14,973.28 | **Claim Number:** 2265<br>**Date Filed:** 03/10/2006<br>**Claimant Name and Address:**<br>SIMCORP USA INC<br>PETER SOERENSEN<br>61 BROADWAY STE 2800<br>NEW YORK, NY 10006<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,459.97<br>Total: $14,459.97 |
| **Claim Number:** 795<br>**Date Filed:** 11/22/2005<br>**Claimant Name and Address:**<br>SIMCORP USA INC<br>PETER SOERENSEN<br>61 BROADWAY STE 2800<br>NEW YORK, NY 10006<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,421.25<br>Total: $11,421.25 | **Claim Number:** 2265<br>**Date Filed:** 03/10/2006<br>**Claimant Name and Address:**<br>SIMCORP USA INC<br>PETER SOERENSEN<br>61 BROADWAY STE 2800<br>NEW YORK, NY 10006<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,459.97<br>Total: $14,459.97 |
| **Claim Number:** 352<br>**Date Filed:** 11/04/2005<br>**Claimant Name and Address:**<br>SKYWORLD INTERACTIVE<br>92 MONTVALE AVE STE 1100<br>STONEHAM, MA 02180<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,702.43<br>Total: $16,702.43 | **Claim Number:** 1034<br>**Date Filed:** 12/06/2005<br>**Claimant Name and Address:**<br>SKYWORLD INTERACTIVE INC SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,709.43<br>Total: $16,709.43 |
| **Claim Number:** 309<br>**Date Filed:** 11/03/2005<br>**Claimant Name and Address:**<br>SOLUTEC AMERICA INC<br>CO SKYE SUH PLC<br>32000 NORTHWESTERN HWY STE 260<br>FARMINGTON HILLS, MI 48334<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $64,451.40<br>Total: $64,451.40 | **Claim Number:** 457<br>**Date Filed:** 11/08/2005<br>**Claimant Name and Address:**<br>SOLUTEC AMERICA INC<br>CO SKYE SUH PLC<br>32000 NORTHWESTERN HWY STE 260<br>FARMINGTON HILLS, MI 48334<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $64,451.40<br>Total: $64,451.40 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 978 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5011 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/02/2005 | | Date Filed: 05/08/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SOUTHEASTERN BUSINESS MACHINES INC DBA | Priority: | SOUTHEASTERN BUSINESS MACHINES INC | Priority: |
| SOUTHEASTERN SYSTEM TECHNOLOGIES | Administrative: | DBA SOUTHEASTERN SYSTEM TECHNOLOGIE | Administrative: |
| PO BOX 780 | Unsecured: $4,133.50 | PO BOX 780 | Unsecured: $4,133.50 |
| BAXLEY, GA 31515-0780 | Total: $4,133.50 | BAXLEY, GA 31515-0780 | Total: $4,133.50 |

| | | | |
|---|---|---|---|
| Claim Number: 10298 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SPRINGLAWN INC OF OHIO | Priority: | SPRINGLAWN INC OF OHIO | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | | TREMONT CITY BARREL FILL PRP GROUP | |
| 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 | 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 265 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1324 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/01/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $1,929.19 | Claimant Name and Address: | Secured: $1,929.19 |
| ST JOHNS COUNTY TAX COLLECTOR | Priority: | ST JOHNS COUNTY TAX COLLECTOR | Priority: |
| DENNIS W HOLLINGSWORTH | Administrative: | DENNIS W HOLLINGSWORTH | Administrative: |
| PO BOX 9001 | Unsecured: | PO BOX 9001 | Unsecured: |
| ST AUGUSTINE, FL 32085-9001 | Total: $1,929.19 | ST AUGUSTINE, FL 32085-9001 | Total: $1,929.19 |

| | | | |
|---|---|---|---|
| Claim Number: 139 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1324 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/27/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $1,929.19 | Claimant Name and Address: | Secured: $1,929.19 |
| ST JOHNS COUNTY TAX COLLECTOR | Priority: | ST JOHNS COUNTY TAX COLLECTOR | Priority: |
| DENNIS W HOLLINGSWORTH | Administrative: | DENNIS W HOLLINGSWORTH | Administrative: |
| PO BOX 9001 | Unsecured: | PO BOX 9001 | Unsecured: |
| ST AUGUSTINE, FL 32085-9001 | Total: $1,929.19 | ST AUGUSTINE, FL 32085-9001 | Total: $1,929.19 |

| | | | |
|---|---|---|---|
| Claim Number: 10297 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10508 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STANDARD REGISTER COMPANY | Priority: | STANDARD REGISTER COMPANY | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | | TREMONT CITY BARREL FILL PRP GOUP | |
| 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 | 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 756 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/22/2005 | | |
| Claimant Name and Address: | | Secured: | |
| STAPLES INC | | Priority: | |
| MS 309M | | Administrative: | |
| 500 STAPLES DR | | Unsecured: | $4,442.41 |
| FRAMINGHAM, MA 01702 | | Total: | $4,442.41 |

| | | | |
|---|---|---|---|
| Claim Number: | 1280 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 12/27/2005 | | |
| Claimant Name and Address: | | Secured: | |
| STAPLES INC | | Priority: | |
| MS 309M | | Administrative: | |
| 500 STAPLES DR | | Unsecured: | $4,442.41 |
| FRAMINGHAM, MA 01702 | | Total: | $4,442.41 |

| | | | |
|---|---|---|---|
| Claim Number: | 2419 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: | 03/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | Priority: | |
| ATTN PEGGY A HOUSNER | | Administrative: | |
| ASSISTANT ATTORNEY GENERAL | | Unsecured: | $20,048.53 |
| CADILLAC PL | | Total: | $20,048.53 |
| 3030 W GRAND BLVD STE 10 200 | | | |
| DETROIT, MI 48202 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 4536 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: | 05/02/2006 | | |
| Claimant Name and Address: | | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | Priority: | |
| PEGGY A HOUSNER | | Administrative: | |
| CADILLAC PL | | Unsecured: | $20,048.53 |
| 3030 W GRAND BLVD STE 10 200 | | Total: | $20,048.53 |
| DETROIT, MI 48202 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 2418 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 03/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | Priority: | |
| ATTN PEGGY A HOUSNER | | Administrative: | |
| ASSISTANT ATTORNEY GENERAL | | Unsecured: | $248,083.00 |
| CADILLAC PLACE | | Total: | $248,083.00 |
| 3030 W GRAND BLVD STE 10 200 | | | |
| DETROIT, MI 48202 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 6383 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/19/2006 | | |
| Claimant Name and Address: | | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | Priority: | |
| PEGGY A HOUSNER | | Administrative: | |
| CADILLAC PL | | Unsecured: | $248,083.00 |
| 3030 W GRAND BLVD STE 10 200 | | Total: | $248,083.00 |
| DETROIT, MI 48202 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 2412 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: | 03/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | Priority: | |
| ATTN PEGGY A HOUSNER | | Administrative: | $20,684.20 |
| ASSISTANT ATTORNEY GENERAL | | Unsecured: | |
| CADILLAC PLACE | | Total: | $20,684.20 |
| 3030 W GRAND BLVD STE 10 200 | | | |
| DETROIT, MI 48202 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 4534 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: | 05/02/2006 | | |
| Claimant Name and Address: | | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | Priority: | |
| PEGGY A HOUSNER | | Administrative: | $20,684.20 |
| CADILLAC PL | | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | | Total: | $20,684.20 |
| DETROIT, MI 48202 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 2413 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: | 03/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | Priority: | $1,276,165.80 |
| ATTN PEGGY A HOUSNER | | Administrative: | |
| ASSISTANT ATTORNEY GENERAL | | Unsecured: | |
| CADILLAC PLACE | | Total: | $1,276,165.80 |
| 3030 W GRAND BLVD STE 10 200 | | | |
| DETROIT, MI 48202 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 5762 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: | 05/12/2006 | | |
| Claimant Name and Address: | | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | Priority: | $1,276,165.80 |
| PEGGY A HOUSNER | | Administrative: | |
| CADILLAC PL | | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | | Total: | $1,276,165.80 |
| DETROIT, MI 48202 | | | |

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2622<br>Date Filed: 04/13/2006<br>Claimant Name and Address:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>PEGGY A HOUSNER<br>DEPARTMENT OF TREASURY REVENUE AG<br>PO BOX 30456<br>LANSING, MI 48909-7955<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $671,677.27<br>Total: $671,677.27 | Claim Number: 5764<br>Date Filed: 05/12/2006<br>Claimant Name and Address:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>PEGGY A HOUSNER<br>CADILLAC PL<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $671,677.27<br>Total: $671,677.27 |
| Claim Number: 1490<br>Date Filed: 01/09/2006<br>Claimant Name and Address:<br>STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $944,045.04<br>Administrative:<br>Unsecured:<br>Total: $944,045.04 | Claim Number: 1515<br>Date Filed: 01/11/2006<br>Claimant Name and Address:<br>STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $944,045.04<br>Administrative:<br>Unsecured:<br>Total: $944,045.04 |
| Claim Number: 1491<br>Date Filed: 01/09/2006<br>Claimant Name and Address:<br>STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $503,000.00<br>Unsecured:<br>Total: $503,000.00 | Claim Number: 1514<br>Date Filed: 01/11/2006<br>Claimant Name and Address:<br>STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $503,000.00<br>Unsecured:<br>Total: $503,000.00 |
| Claim Number: 8005<br>Date Filed: 06/15/2006<br>Claimant Name and Address:<br>STEEPROCK ALYCE<br>5324 TERRY RD<br>SYRACUSE, NY 13219<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8006<br>Date Filed: 06/15/2006<br>Claimant Name and Address:<br>STEEPROCK ALYCE<br>5324 TERRY RD<br>SYRACUSE, NY 13219<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 1751<br>Date Filed: 02/02/2006<br>Claimant Name and Address:<br>STEPHENSON & LAWYER INC<br>3831 PATTERSON AVE SE<br>GRAND RAPIDS, MI 49512<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,894.00<br>Total: $5,894.00 | Claim Number: 8663<br>Date Filed: 06/27/2006<br>Claimant Name and Address:<br>STEPHENSON & LAWYER INC<br>3831 PATTERSON AVE SE<br>PO BOX 8834<br>GRAND RAPIDS, MI 49518-8834<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,894.00<br>Total: $5,894.00 |

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10296      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES    Priority:<br>INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606    Total: $6,000,000.00 | Claim Number: 10509      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES    Priority:<br>INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606    Total: $6,000,000.00 |
| Claim Number: 1644      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/24/2006<br>Claimant Name and Address:    Secured:<br>STRUCTURAL MECHANICS ANALYSIS INC    Priority:<br>YILMAZ SAHINKAYA<br>PO BOX 700910    Administrative:<br>SAN JOSE, CA 95170-0910    Unsecured: $42,000.00<br>   Total: $42,000.00 | Claim Number: 7907      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/13/2006<br>Claimant Name and Address:    Secured:<br>YILMAZ SAHINKAYA STRUCTURAL MECHANICS    Priority:<br>ANALYSIS INC<br>STRUCTURAL MECHANICS ANALYSIS INC    Administrative:<br>PO BOX 700910    Unsecured: $42,400.00<br>SAN JOSE, CA 95170-0910    Total: $42,400.00 |
| Claim Number: 10295      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>SUN CHEMICAL CORP US INK DIVISION OF SUN    Priority:<br>CHEMICAL CORPORATION FKA US PRINTING INK<br>TREMONT CITY BARREL FILL PRP GROUP    Administrative:<br>SHARON A SALINAS DYKEMA GOSSEL    Unsecured: $6,000,000.00<br>10 S WASKER DR STE 2300<br>CHICAGO, IL 60606    Total: $6,000,000.00 | Claim Number: 10515      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>SUN CHEMICAL CORPORATION US INK DIVISION OF    Priority:<br>SUN CHEMICAL CORP F K A U S PRINTING INK<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606    Total: $6,000,000.00 |
| Claim Number: 10325      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>SUN CHEMICAL CORPORATION US INK DIVISION OF    Priority:<br>SUN CHEMICAL CORP F K A U S PRINTING INK<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606    Total: $6,000,000.00 | Claim Number: 10539      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>SUN CHEMICAL CORPORATION US INK DIVISION OF    Priority:<br>SUN CHEMICAL CORP FKA US PRINTING INK<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606    Total: $6,000,000.00 |
| Claim Number: 1990      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/14/2006<br>Claimant Name and Address:    Secured:<br>SUNSOURCE INC    Priority:<br>COMMERCIAL COLLECTION CONSULTANTS    Administrative:<br>PO BOX 2608    Unsecured: $51,936.96<br>FORNEY, TX 75126-2608<br>   Total: $51,936.96 | Claim Number: 2185      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/03/2006<br>Claimant Name and Address:    Secured:<br>SUNSOURCE INC    Priority:<br>COMMERCIAL COLLECTION CONSULTANTS    Administrative:<br>PO BOX 2608    Unsecured: $51,936.96<br>FORNEY, TX 75126-2608<br>   Total: $51,936.96 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9192 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9194 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/10/2006 | Secured: | Date Filed: 07/10/2006 | Secured: |
| Claimant Name and Address: | Priority: $0.00 | Claimant Name and Address: | Priority: $0.00 |
| SUZAK LAWRENCE | Administrative: | SUZAK LAWRENCE P | Administrative: |
| 520 LEXINGTON BLVD | Unsecured: | 520 LEXINGTON BLVD | Unsecured: |
| ROYAL OAK, MI 48073 | Total: $0.00 | ROYAL OAK, MI 48073-2599 | Total: $0.00 |
| Claim Number: 10324 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10538 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | Secured: | Date Filed: 07/24/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| SYSTECH ENVIRONMENTAL CORPORATION | Administrative: | SYSTECH ENVIRONMENTAL CORPORATION | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | TREMONT CITY BARREL FILL PRP GROUP | |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |
| Claim Number: 10294 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10510 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | Date Filed: 07/24/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| SYSTECH ENVIRONMENTAL CORPORATION | Administrative: | SYSTECH ENVIRONMENTAL CORPORATION | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | TREMONT CITY BARREL FILL PRP GROUP | |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |
| Claim Number: 10867 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13504 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/25/2006 | Secured: | Date Filed: 07/25/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| TAWAS INDUSTRIES COMPONENTS INC | Administrative: | TAWAS INDUSTRIES COMPONENTS INC | Administrative: |
| 905 CEDER ST | Unsecured: $519,815.68 | 905 CEDER ST | Unsecured: $519,815.68 |
| TAWAS, MI 48763 | Total: $519,815.68 | TAWAS, MI 48763 | Total: $519,815.68 |
| Claim Number: 2542 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4527 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Secured: $44,542.68 | Date Filed: 05/02/2006 | Secured: $44,542.68 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| TAX COLLECTOR PINELLAS COUNTY | Administrative: | TAX COLLECTOR PINELLAS COUNTY | Administrative: |
| ATTN BETTY A GRAMLEY TAX MANAGER | Unsecured: | ATTN BETTY A GRAMLEY TAX MANAGER | Unsecured: |
| PO BOX 2943 | | PO BOX 2943 | |
| CLEARWATER, FL 33757-2943 | Total: $44,542.68 | CLEARWATER, FL 33757-2943 | Total: $44,542.68 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 458<br>Date Filed: 11/08/2005<br>Claimant Name and Address:<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CAROL WATFORD SUPERVISOR DELIN<br>PO BOX 7100<br>MILTON, FL 32572 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,674.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,674.95 | Claim Number: 1320<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CAROL WATFORD SUPERVISOR DELIN<br>PO BOX 7100<br>MILTON, FL 32572 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,674.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,674.95 |
| Claim Number: 415<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CAROL WATFORD SUPERVISOR DELIN<br>PO BOX 7100<br>MILTON, FL 32572 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,674.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,674.95 | Claim Number: 1320<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CAROL WATFORD SUPERVISOR DELIN<br>PO BOX 7100<br>MILTON, FL 32572 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,674.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,674.95 |
| Claim Number: 9268<br>Date Filed: 04/26/2006<br>Claimant Name and Address:<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CINDY GRIMES DELINQUENT TAX DE<br>ROBERT MCCLURE SANTA ROSA TAX COLLE<br>PO BOX 7100<br>MILTON, FL 32572 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,257.22<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,257.22 | Claim Number: 9271<br>Date Filed: 04/26/2006<br>Claimant Name and Address:<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CINDY GRIMES DELINQUENT TAX DE<br>ROBERT MCCLURE SANTA ROSA TAX COLLE<br>PO BOX 7100<br>MILTON, FL 32572 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,257.22<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,257.22 |
| Claim Number: 1130<br>Date Filed: 12/12/2005<br>Claimant Name and Address:<br>TDK CORPORATION OF AMERICA<br>JOHN P SIEGER<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST STE 1900<br>CHICAGO, IL 60661-3693 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,006,854.94<br>Total: $4,006,854.94 | Claim Number: 11967<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TDK CORPORATION OF AMERICA<br>JOHN P SIEGER<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST<br>CHICAGO, IL 60661-3693 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,019,217.38<br>Total: $5,019,217.38 |
| Claim Number: 14887<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TECH TOOL & MOLD INC<br>PATTI DAVIS<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured: $11,073.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $11,073.00 | Claim Number: 14888<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TECH TOOL & MOLD INC<br>SCOTT HANAWAY<br>& TECH MOLDED PLASTICS LP<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured: $11,073.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $11,073.00 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 5179   Filed 09/21/06   Entered 09/21/06 16:52:33   Main Document    First Omnibus Claims Objection

Pg 138 of 567

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15171<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15396<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 2705<br>Date Filed: 04/21/2006<br>Claimant Name and Address:<br>TENNESSEE DEPARTMENT OF REVENUE<br>ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $53,656.36<br>Administrative:<br>Unsecured:<br>Total: $53,656.36 | Claim Number: 6393<br>Date Filed: 05/19/2006<br>Claimant Name and Address:<br>TENNESSEE DEPARTMENT OF REVENUE<br>ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $53,809.59<br>Administrative:<br>Unsecured:<br>Total: $53,809.59 |
| Claim Number: 1696<br>Date Filed: 01/30/2006<br>Claimant Name and Address:<br>TENNESSEE VALLEY AUTHORITY<br>HARRIET A COOPER<br>400 W SUMMIT HILL DR<br>KNOXVILLE, TN 37902-1401<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,268,394.16<br>Total: $1,268,394.16 | Claim Number: 2187<br>Date Filed: 03/06/2006<br>Claimant Name and Address:<br>TENNESSEE VALLEY AUTHORITY TVA<br>HARRIET A COOPER ASSISTANT GENERAL<br>400 W SUMMIT HILL DR<br>KNOXVILLE, TN 37902-1401<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,268,394.16<br>Total: $1,268,394.16 |
| Claim Number: 253<br>Date Filed: 10/31/2005<br>Claimant Name and Address:<br>TERRENCE EVANS<br>DENISE K LARUE<br>BRADLEY L WILSON<br>HASKIN LAOTER LARUE & GIBBONS<br>255 N ALABAMA ST<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $300,000.00<br>Total: $300,000.00 | Claim Number: 9451<br>Date Filed: 07/13/2006<br>Claimant Name and Address:<br>EVANS TERRENCE<br>HASKIN LAUTER LARUE & GIBBONS<br>255 NORTH ALABAMA ST<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $300,000.00<br>Total: $300,000.00 |
| Claim Number: 528<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST<br>BLDG J STE 10<br>MCALLEN, TX 78503<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $156,728.30<br>Administrative:<br>Unsecured:<br>Total: $156,728.30 | Claim Number: 3054<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST BLDG J STE 10<br>MCALLEN, TX 78503<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $25,840.00<br>Administrative:<br>Unsecured: $134,257.00<br>Total: $160,097.00 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

### EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 189<br>Date Filed: 10/28/2005<br>Claimant Name and Address:<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST<br>BLDG J STE 10<br>MCALLEN, TX 78503 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority: $147,528.30<br>Administrative:<br>Unsecured:<br><br>Total: $147,528.30 | Claim Number: 3054<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST BLDG J STE 10<br>MCALLEN, TX 78503 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority: $25,840.00<br>Administrative:<br>Unsecured: $134,257.00<br><br>Total: $160,097.00 |
|---|---|---|---|
| Claim Number: 767<br>Date Filed: 11/22/2005<br>Claimant Name and Address:<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST<br>MCALLEN, TX 78503 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority: $160,097.00<br>Administrative:<br>Unsecured:<br><br>Total: $160,097.00 | Claim Number: 3054<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST BLDG J STE 10<br>MCALLEN, TX 78503 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority: $25,840.00<br>Administrative:<br>Unsecured: $134,257.00<br><br>Total: $160,097.00 |
| Claim Number: 1453<br>Date Filed: 01/05/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br><br>Secured: $217,060.54<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $217,060.54 | Claim Number: 7087<br>Date Filed: 05/30/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br><br>Secured:<br>Priority: $9,161.91<br>Administrative:<br>Unsecured:<br><br>Total: $9,161.91 |
| Claim Number: 2667<br>Date Filed: 04/17/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority: $365,469.33<br>Administrative:<br>Unsecured:<br><br>Total: $365,469.33 | Claim Number: 4526<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority: $365,469.33<br>Administrative:<br>Unsecured:<br><br>Total: $365,469.33 |
| Claim Number: 2666<br>Date Filed: 04/17/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority: $63,711,301.43<br>Administrative:<br>Unsecured:<br><br>Total: $63,711,301.43 | Claim Number: 4472<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTION DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority: $63,711,301.43<br>Administrative:<br>Unsecured:<br><br>Total: $63,711,301.43 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5179    Filed 09/21/06    Entered 09/21/06 16:52:33    Main Document
Pg 140 of 567

First Omnibus Claims Objection

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2562<br>Date Filed: 04/05/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL COLL<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>$365,469.33<br><br><br>$365,469.33 | Claim Number: 4526<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>$365,469.33<br><br><br>$365,469.33 |
| Claim Number: 2561<br>Date Filed: 04/05/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL COLL<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>$63,711,301.43<br><br><br>$63,711,301.43 | Claim Number: 4472<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTION DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>$63,711,301.43<br><br><br>$63,711,301.43 |
| Claim Number: 2273<br>Date Filed: 03/13/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTION DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br><br>$2,134.52<br><br><br>$2,134.52 | Claim Number: 2535<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTION DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br><br><br>$2,134.52<br><br>$2,134.52 |
| Claim Number: 2272<br>Date Filed: 03/13/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIVISION BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br><br><br>$37,035.49<br><br>$37,035.49 | Claim Number: 2541<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL COLL<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br><br><br>$37,035.49<br><br>$37,035.49 |
| Claim Number: 1663<br>Date Filed: 01/18/2006<br>Claimant Name and Address:<br>THAL MOR ASSOCIATES INC<br>PO BOX 49489<br>DAYTON, OH 45449-0489 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$10,300.26<br>$10,300.26 | Claim Number: 3989<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>THAL MOR ASSOCIATES INC EFT<br>PO BOX 49489<br>DAYTON, OH 45449-0489 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$10,300.26<br>$10,300.26 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10302 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THE PROCTOR & GAMBLE COMPANY | Priority: | THE PROCTOR & GAMBLE COMPANY | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | |
| TREMONT CITY BARREL FILL PRP GROUP | Administrative: | TREMONT CITY BARREL FILL PRP GROUP | Administrative: |
| 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 | 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| Claim Number: 10321 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10535 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THE UNITED STATES SHOE CORPORATION | Priority: | THE UNITED STATES SHOE CORPORATION | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | |
| TREMONT CITY BARREL FILL PRP GROUP | Administrative: | TREMONT CITY BARREL FILL PRP GROUP | Administrative: |
| 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 | 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| Claim Number: 10291 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10513 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THE UNITED STATES SHOE CORPORATION | Priority: | THE UNITED STATES SHOE CORPORATION | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | |
| TREMONT CITY BARREL FILL PRP GROUP | Administrative: | TREMONT CITY BARREL FILL PRP GROUP | Administrative: |
| 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 | 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| Claim Number: 3322 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8988 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 06/01/2006 | | Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THERM O DISC INC | Priority: | THERM O DISC INC | Priority: |
| C O BENJAMIN F MANN | | CO BENJAMIN F MANN | |
| BLACKWELL SANDERS PEPER MARTIN LLP | Administrative: | BLACKWELL SANDERS PEPER MARTIN LLP | Administrative: |
| 4801 MAIN STE 1000 | Unsecured: $31,200.00 | 4801 MAIN STE 1000 | Unsecured: $31,200.00 |
| KANSAS CITY, MO 64112 | Total: $31,200.00 | KANSAS CITY, MO 64112 | Total: $31,200.00 |

| Claim Number: 10293 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10511 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS L L C SUCCESSOR | Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO | Priority: |
| TO BUNDY CORPORATION A K A BUNDY TUBING | | BUNDY CORPORATION AKA BUNDY TUBING | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | | TREMONT CITY BARREL FILL PRP GROUP | |
| 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 | 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10323<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR<br>TO BUNDY CORPORATION A K A BUNDY TUBING<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10537<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO<br>BUNDY CORPORATION AKA BUNDY TUBING<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 11442<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TOWER AUTOMOTIVE INC<br>ATTN RYAN B BENNETT ESQ<br>C O KIRKLAND & ELLIS LLP<br>200 E RANDOLPH DR<br>CHICAGO, IL 60601<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $840,595.60<br>Priority: $1,074.38<br>Administrative:<br>Unsecured:<br>Total: $841,669.98 | Claim Number: 11443<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TOWER AUTOMOTIVE INC<br>ATTN RYAN B BENNETT ESQ<br>C O KIRKLAND & ELLIS LLP<br>200 E RANDOLPH DR<br>CHICAGO, IL 60601<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $840,595.60<br>Priority: $1,074.38<br>Administrative:<br>Unsecured:<br>Total: $841,669.98 |
| Claim Number: 10319<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>TREMONT CITY BARREL FILL PRP GROUP<br>SHARON A SALINAS DYKEMA GOSSET<br>10 S WACKER STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10504<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>TREMONT CITY BARREL FILL PRP GROUP SEE<br>ATTACHED LIST<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 7174<br>Date Filed: 05/31/2006<br>Claimant Name and Address:<br>TRETER ANTHONY<br>7143 W 48 RD<br>CADILLAC, MI 49601-9356<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 7177<br>Date Filed: 05/31/2006<br>Claimant Name and Address:<br>TRETER ANTHONY<br>7143 W 48 RD<br>CADILLAC, MI 49601-9356<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 506<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>TRIPLE E MFG INC<br>8535 E MICHIGAN AVE<br>PARMA, MI 49269<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $240.00<br>Total: $240.00 | Claim Number: 4930<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>TRIPLE E MFG<br>8535 E MICHIGAN AVE<br>PARMA, MI 49269<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $264.15<br>Total: $264.15 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 1123   **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 12/12/2005 <br> **Claimant Name and Address:** <br> TRIQUINT SEMICONDUCTOR INC <br> 2300 NE BROOKWOOD PKY <br> HILLSBORO, OR 97124 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $261,718.50 <br> Total: $261,718.50 | **Claim Number:** 8587   **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 06/26/2006 <br> **Claimant Name and Address:** <br> TRIQUINT SEMICONDUCTOR INC <br> 2300 NE BROOKWOOD PKWY <br> HILLSBORO, OR 97124 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $211,718.50 <br> Total: $211,718.50 |
| **Claim Number:** 8531   **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 06/26/2006 <br> **Claimant Name and Address:** <br> TRUMPF INC <br> 111 HYDE RD <br> FARMINGTON, CT 06032 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $132,179.00 <br> Total: $132,179.00 | **Claim Number:** 8771   **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 06/26/2006 <br> **Claimant Name and Address:** <br> TRUMPF INC <br> 111 HYDE RD <br> FARMINGTON, CT 06032 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $132,179.00 <br> Total: $132,179.00 |
| **Claim Number:** 10322   **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 07/24/2006 <br> **Claimant Name and Address:** <br> TRW AUTOMOTIVE PARENT OF KELSEY HAVES <br> COMPANY AS SUCCESSOR IN INTEREST TO DAYTON <br> WALTHER F K A DAYTON WAL <br> SHARON A SALINAS DYKEMA GOSSET <br> TREMONT CITY BARREL FILL PRP GROUP <br> 10 S WACKER DR STE 2300 <br> CHICAGO, IL 60606 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,000,000.00 <br> Total: $6,000,000.00 | **Claim Number:** 10536   **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 07/24/2006 <br> **Claimant Name and Address:** <br> TRW AUTOMOTIVE PARENT OF KELSEY HAYES <br> COMPANY AS SUCCESSOR IN INTEREST TO DAYTON <br> WALTHER FKA DAYTON WALTH <br> SHARON A SALINAS DYKEMA GOSSET <br> TREMONT CITY BARREL FILL PRP GROUP <br> 10 S WACKER DR STE 2300 <br> CHICAGO, IL 60606 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,000,000.00 <br> Total: $6,000,000.00 |
| **Claim Number:** 10292   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Date Filed:** 07/24/2006 <br> **Claimant Name and Address:** <br> TRW AUTOMOTIVE PARENT OF KELSEY HAVES <br> COMPANY AS SUCCESSOR IN INTEREST TO DAYTON <br> WALTHER F K A DAYTON WAL <br> SHARON A SALINAS DYKEMA GOSSET <br> TREMONT CITY BARREL FILL PRP GROUP <br> 10 S WACKER DR STE 2300 <br> CHICAGO, IL 60606 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,000,000.00 <br> Total: $6,000,000.00 | **Claim Number:** 10512   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Date Filed:** 07/24/2006 <br> **Claimant Name and Address:** <br> TRW AUTOMOTIVE PARENT OF KELSEY HAYES <br> COMPANY AS SUCCESSOR IN INTEREST TO DAYTON <br> WALTHER F K A DAYTON WAL <br> SHARON A SALINAS DYKEMA GOSSET <br> TREMONT CITY BARREL FILL PRP GROUP <br> 10 S WACKER DR STE 2300 <br> CHICAGO, IL 60606 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,000,000.00 <br> Total: $6,000,000.00 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1275<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>TXU ENERGY RETAIL COMPANY LP<br>C O BANKRUPTCY DEPT<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $303,132.13<br>Total: $303,132.13 | Claim Number: 2532<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>TXU ENERGY RETAIL COMPANY LP<br>C O BANKRUPTCY DEPT<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $143,603.11<br>Total: $143,603.11 |
| Claim Number: 2033<br>Date Filed: 02/15/2006<br>Claimant Name and Address:<br>TXU ENERGY RETAIL COMPANY LP<br>C O BANKRUPTCY DEPT<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,224.50<br>Total: $14,224.50 | Claim Number: 2233<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>TXU ENERGY RETAIL COMPANY LP<br>C O BANKRUPTCY DEPT<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,224.50<br>Total: $14,224.50 |
| Claim Number: 985<br>Date Filed: 12/05/2005<br>Claimant Name and Address:<br>TXU ENERGY RETAIL COMPANY LP<br>C O BANKRUPTCY DEPT<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $303,132.13<br>Total: $303,132.13 | Claim Number: 2532<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>TXU ENERGY RETAIL COMPANY LP<br>C O BANKRUPTCY DEPT<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $143,603.11<br>Total: $143,603.11 |
| Claim Number: 12922<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>UMICORE AUTOCAT CANADA CORP<br>4261 MAINWAY DR<br>BURLINGTON, ON L7R 3Y8<br>CANADA | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $10,671,101.82<br>Total: $10,671,101.82 | Claim Number: 12924<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>UMICORE AUTOCAT CANADA CORP<br>4261 MAINWAY DR<br>BURLINGTON, ON L7R 3Y8<br>CANADA | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $10,671,101.82<br>Total: $10,671,101.82 |
| Claim Number: 2670<br>Date Filed: 04/17/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROW<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative: $85.88<br>Unsecured:<br>Total: $85.88 | Claim Number: 5766<br>Date Filed: 05/12/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROW<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative: $85.88<br>Unsecured:<br>Total: $85.88 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 5179   Filed 09/21/06   Entered 09/21/06 16:52:33   Main Document    First Omnibus Claims Objection

Pg 145 of 567

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2669<br>Date Filed: 04/17/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROW<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $887.24<br>Administrative:<br>Unsecured:<br>Total: $887.24 | Claim Number: 4532<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH<br>STATE OF MICHIGAN<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $887.24<br>Administrative:<br>Unsecured:<br>Total: $887.24 |
| Claim Number: 2668<br>Date Filed: 04/17/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROW<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $8,768.69<br>Unsecured:<br>Total: $8,768.69 | Claim Number: 4533<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROW<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $8,768.69<br>Unsecured:<br>Total: $8,768.69 |
| Claim Number: 2605<br>Date Filed: 04/11/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH<br>STATE OF MICHIGAN<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative: $85.88<br>Unsecured:<br>Total: $85.88 | Claim Number: 5766<br>Date Filed: 05/12/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROW<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative: $85.88<br>Unsecured:<br>Total: $85.88 |
| Claim Number: 2603<br>Date Filed: 04/11/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH<br>STATE OF MICHIGAN<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $8,768.69<br>Unsecured:<br>Total: $8,768.69 | Claim Number: 4533<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROW<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $8,768.69<br>Unsecured:<br>Total: $8,768.69 |
| Claim Number: 2602<br>Date Filed: 04/11/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH<br>STATE OF MICHIGAN<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $887.24<br>Administrative:<br>Unsecured:<br>Total: $887.24 | Claim Number: 4532<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH<br>STATE OF MICHIGAN<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $887.24<br>Administrative:<br>Unsecured:<br>Total: $887.24 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 911 | Claim Number: 6407 |
| Date Filed: 11/28/2005 | Date Filed: 05/22/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| UNITED TELEPHONE COMPANY OF OHIO | UNITED TELEPHONE COMPANY OF OHIO |
| MS KSOPIIT0101 Z2800 | PO BOX 7971 |
| 6391 SPRINT PKWY | SHAWNEE MISSION, KS 66207-0971 |
| OVERLAND PARK, KS 66251-2800 | |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $289,254.87 | Unsecured: $289,254.87 |
| Total: $289,254.87 | Total: $289,254.87 |

| | |
|---|---|
| Claim Number: 5952 | Claim Number: 6407 |
| Date Filed: 05/16/2006 | Date Filed: 05/22/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| UNITED TELEPHONE COMPANY OF OHIO | UNITED TELEPHONE COMPANY OF OHIO |
| PO BOX 7971 | PO BOX 7971 |
| SHAWNEE MISSION, KS 66207-0971 | SHAWNEE MISSION, KS 66207-0971 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $289,254.87 | Unsecured: $289,254.87 |
| Total: $289,254.87 | Total: $289,254.87 |

| | |
|---|---|
| Claim Number: 11707 | Claim Number: 14319 |
| Date Filed: 07/27/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| US TIMKEN CO | US TIMKEN CO |
| ATTN ROBERT MORRIS | ATTN ROBERT MORRIS |
| 1835 DUEBER AVE | 1835 DUEBER AVE |
| PO BOX 6927 | PO BOX 6927 |
| CANTON, OH 44706-0927 | CANTON, OH 44706-0927 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: $551,667.27 | Secured: $551,667.27 |
| Priority: | Priority: $1,803,986.64 |
| Administrative: $1,803,986.64 | Administrative: |
| Unsecured: $2,883,781.07 | Unsecured: $2,883,781.07 |
| Total: $5,239,434.98 | Total: $5,239,434.98 |

| | |
|---|---|
| Claim Number: 1358 | Claim Number: 1880 |
| Date Filed: 12/28/2005 | Date Filed: 02/06/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| VALMARK INDUSTRIES | VALMARK INDUSTRIES |
| 7900 NATIONAL DR | WAYNE THOMAS XT 134 |
| LIVERMORE, CA 94550 | 7900 NATIONAL DR |
| | LIVERMORE, CA 94550 |
| Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $60,748.63 | Unsecured: $60,748.63 |
| Total: $60,748.63 | Total: $60,748.63 |

| | |
|---|---|
| Claim Number: 9314 | Claim Number: 9319 |
| Date Filed: 07/11/2006 | Date Filed: 07/11/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| VANGUARD DISTRIBUTORS INC | VANGUARD DISTRIBUTORS INC |
| PO BOX 608 | PO BOX 608 |
| SAVANNAH, GA 31402 | SAVANNAH, GA 31402 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $788,321.49 | Unsecured: $788,321.49 |
| Total: $788,321.49 | Total: $788,321.49 |

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 4776<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>RAILGLIDE SYSTEMS<br>12971 EATON<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 4777<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>DIANNA HOOD<br>12995 HILLVIEW<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 4774<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>RAILGLIDE SYSTEMS<br>12995 HILLVIEW AVE<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 4777<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>DIANNA HOOD<br>12995 HILLVIEW<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 4775<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO RAILGLIDE SYSTEMS<br>12971 EATON<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 4777<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>DIANNA HOOD<br>12995 HILLVIEW<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 196<br>Date Filed: 10/28/2005<br>Claimant Name and Address:<br>VOLT SERVICES GROUP<br>2421 N GLASSELL ST<br>ORANGE, CA 92865<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,828.00<br>Total: $3,828.00 | Claim Number: 751<br>Date Filed: 11/21/2005<br>Claimant Name and Address:<br>VOLT SERVICES GROUP<br>2421 N GLASSELL ST<br>ORANGE, CA 92865<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,217.68<br>Total: $5,217.68 |
| Claim Number: 1605<br>Date Filed: 01/18/2006<br>Claimant Name and Address:<br>W R GRACE & COMPANY CONN<br>7500 GRACE DR<br>COLUMBIA, MD 21044<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $838,753.80<br>Total: $838,753.80 | Claim Number: 7748<br>Date Filed: 06/09/2006<br>Claimant Name and Address:<br>WR GRACE & COMPANY CONN<br>7500 GRACE DR<br>COLUMBIA, MD 21044<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $865,753.80<br>Total: $865,753.80 |

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 7919 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7920 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/13/2006 | | Date Filed: 06/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WAHL BARTLETT | Priority: $0.00 | WAHL BARTLETT | Priority: $0.00 |
| 6043 CAINE RD | Administrative: | 6043 CAINE RD | Administrative: |
| VASSAR, MI 48768-9518 | Unsecured: $0.00 | VASSAR, MI 48768-9518 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 2400 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2646 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/23/2006 | | Date Filed: 04/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WALLOVER OIL COMPANY INCORPORATED | Priority: | WALLOVER OIL CO INC & SIERRA LIQUIDITY FUND | Priority: |
| 21845 DRAKE RD | Administrative: | SIERRA LIQUIDITY FUND | Administrative: |
| STRONGSVILLE, OH 44149 | Unsecured: $70,251.27 | 2699 WHITE ROAD STE 255 | Unsecured: $70,251.27 |
| | Total: $70,251.27 | IRVINE, CA 92614 | Total: $70,251.27 |
| Claim Number: 1554 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8760 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/17/2006 | | Date Filed: 06/29/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WEBER SCREWDRIVING SYSTEMS INC | Priority: | WEBER SCREWDRIVING SYSTEM | Priority: |
| 1401 FRONT ST | Administrative: | 1401 FRONT ST | Administrative: |
| YORKTOWN HEIGHTS, NY 10598-4639 | Unsecured: $15,973.10 | YORKTOWN HEIGHT, NY 10598 | Unsecured: $8,414.10 |
| | Total: $15,973.10 | | Total: $8,414.10 |
| Claim Number: 794 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1445 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | Date Filed: 01/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WHYCO FINISHING TECHNOLOGIES LLC | Priority: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR WHYCO | Priority: |
| 670 WATERBURY RD | Administrative: | FINISHING TECHNOLOGIES LLC | Administrative: |
| THOMASTON, CT 06787 | Unsecured: $110,198.49 | RIVERSIDE CLAIMS LLC | Unsecured: $101,655.48 |
| | Total: $110,198.49 | PO BOX 626 PLANETARIUM STATION | Total: $101,655.48 |
| | | NEW YORK, NY 10024 | |
| Claim Number: 7298 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8526 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/01/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WINZELER STAMPING CO | Priority: | WINZELER STAMPING CO | Priority: |
| C O CAPITAL MARKETS | Administrative: | C O CAPITAL MARKETS | Administrative: |
| ONE UNIVERSITY PLZ STE 312 | Unsecured: $18,066.69 | ONE UNIVERSITY PLZ STE 312 | Unsecured: $20,053.68 |
| HACKENSACK, NJ 07601 | Total: $18,066.69 | HACKENSACK, NJ 07601 | Total: $20,053.68 |

05-44481-rdd    Doc 5179    Filed 09/21/06    Entered 09/21/06 16:52:33    Main Document
Pg 149 of 567

In re Delphi Corporation, et al.    First Omnibus Claims Objection

EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 8938 <br> Date Filed: 07/05/2006 <br> Claimant Name and Address: <br> WISCONSIN DEPARTMENT OF REVENUE <br> JAMES POLKOWSKI <br> 2135 RIMROCK RD <br> MADISON, WI 53713 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: $493,781.97 <br> Administrative: <br> Unsecured: $733,539.81 <br> Total: $1,227,321.78 | Claim Number: 9363 <br> Date Filed: 07/05/2006 <br> Claimant Name and Address: <br> STATE OF WISCONSIN DEPARTMENT OF REVENUE <br> PO BOX 8901 <br> MADISON, WI 53708-8901 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: $493,781.97 <br> Administrative: <br> Unsecured: $733,539.81 <br> Total: $1,227,321.78 |
| Claim Number: 379 <br> Date Filed: 11/07/2005 <br> Claimant Name and Address: <br> WISE CARTER CHILD & CARAWAY PA <br> PO BOX 651 <br> JACKSON, MS 39205 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,785.00 <br> Total: $1,785.00 | Claim Number: 2537 <br> Date Filed: 04/03/2006 <br> Claimant Name and Address: <br> WISE CARTER CHILD & CARAWAY PA <br> PO BOX 651 <br> JACKSON, MS 39205 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,481.10 <br> Total: $2,481.10 |
| Claim Number: 2255 <br> Date Filed: 03/10/2006 <br> Claimant Name and Address: <br> WISE CARTER CHILD & CARAWAY PA <br> ROBERT P WISE <br> WISE CARTER CHILD & CARAWAY <br> PO BOX 651 <br> JACKSON, MS 39205 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,481.10 <br> Total: $2,481.10 | Claim Number: 2537 <br> Date Filed: 04/03/2006 <br> Claimant Name and Address: <br> WISE CARTER CHILD & CARAWAY PA <br> PO BOX 651 <br> JACKSON, MS 39205 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,481.10 <br> Total: $2,481.10 |
| Claim Number: 4502 <br> Date Filed: 05/02/2006 <br> Claimant Name and Address: <br> WOODEN & MCLAUGHLIN LLP <br> ATTN CHRISTINE JACOBSON <br> ONE INDIANA SQ STE 1800 <br> INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $18,977.40 <br> Total: $18,977.40 | Claim Number: 4732 <br> Date Filed: 05/04/2006 <br> Claimant Name and Address: <br> WOODEN & MCLAUHGLIN LLP <br> ATTN CHRISTINE JACOBSON <br> ONE INDIANA SQUARE <br> STE 1800 <br> INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $18,977.40 <br> Total: $18,977.40 |
| Claim Number: 10320 <br> Date Filed: 07/24/2006 <br> Claimant Name and Address: <br> WOODGRAPHICS INC <br> SHARON A SALINAS DYKEMA GOSSET <br> TREMONT CITY BARREL FILL PRP GROUP <br> 10 S WACKER DR STE 2300 <br> CHICAGO, IL 60606 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,000,000.00 <br> Total: $6,000,000.00 | Claim Number: 10534 <br> Date Filed: 07/24/2006 <br> Claimant Name and Address: <br> WOODGRAPHICS INC <br> SHARON A SALINAS DYKEMA GOSSET <br> TREMONT CITY BARREL FILL PRP GROUP <br> 10 S WACKER DR STE 2300 <br> CHICAGO, IL 60606 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,000,000.00 <br> Total: $6,000,000.00 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10290<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>WOODGRAPHICS INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10514<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>WOODGRAPHICS INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 1647<br>Date Filed: 01/24/2006<br>Claimant Name and Address:<br>XPEDX<br>TRACY KIRBY<br>3900 LIMA ST<br>DENVER, CO 80239 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $126,508.63<br>Total: $126,508.63 | Claim Number: 2006<br>Date Filed: 02/14/2006<br>Claimant Name and Address:<br>XPEDX<br>TRACY KIRBY<br>3900 LIMA ST<br>DENVER, CO 80239 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $46,844.77<br>Administrative:<br>Unsecured: $79,663.86<br>Total: $126,508.63 |
| Claim Number: 1337<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>XPEDX A DIV OF INTL PAPER<br>ATTN RAY H WHITMORE<br>1059 W RIDGE RD<br>ROCHESTER, NY 14615 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $102,394.00<br>Total: $102,394.00 | Claim Number: 4293<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>XPEDX A DIV OF INTL PAPER<br>ATTN RAY H WHITMORE<br>1059 W RIDGE RD<br>ROCHESTER, NY 14615 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $98,455.53<br>Total: $98,455.53 |
| Claim Number: 409<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>YILMAZ SAHINKAYA STRUCTURAL MECHANICS<br>ANALYSIS INC<br>STRUCTURAL MECHANICS ANALYSIS INC<br>PO BOX 700910<br>SAN JOSE, CA 95170-0910 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $42,000.00<br>Total: $42,000.00 | Claim Number: 7907<br>Date Filed: 06/13/2006<br>Claimant Name and Address:<br>YILMAZ SAHINKAYA STRUCTURAL MECHANICS<br>ANALYSIS INC<br>STRUCTURAL MECHANICS ANALYSIS INC<br>PO BOX 700910<br>SAN JOSE, CA 95170-0910 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $42,400.00<br>Total: $42,400.00 |
| Claim Number: 1566<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>YUASA & HARA<br>SECTION 206 NEW OHTEMACHI BLDG 2 1<br>OHTEMACHI 2 CHOME CHIYODA KU<br>TOKYO 100-0004<br>JAPAN | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $46,021.71<br>Total: $46,021.71 | Claim Number: 9153<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>YUASA & HARA<br>SECTION 206 NEW OHTEMACHI BLDG 2 1<br>OHTEMACHI 2 CHOME CHIYODA KU<br>TOKYO 100-0004<br>JAPAN | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,340.32<br>Total: $48,340.32 |

In re Delphi Corporation, et al.                                                                                    **First Omnibus Claims Objection**

**EXHIBIT B - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1567 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9152 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/17/2006 | | Date Filed: 07/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| YUASA & HARA | Priority | YUASA & HARA | Priority |
| SECTION 206 NEW OHTEMACHI BLDG 2 1 | | SECTION 206 NEW OHTEMACHI BLDG 2 1 | |
| OHTEMACHI 2 CHOME CHIYODA KU | Administrative: | OHTEMACHI 2 CHOME CHIYODA KU | Administrative: |
| TOKYO 100-0004 | Unsecured: $11,961.21 | TOKYO 100-0004 | Unsecured: $14,432.50 |
| JAPAN | | JAPAN | |
| | Total: $11,961.21 | | Total: $14,432.50 |

**Total Claims be Expunged:** 490

**Total Asserted Amount to be Expunged:** $1,687,841,073

Page 100 of 100

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 135058 CANADA INC<br>2 BARONSCOURT<br>MONTEAL QC H3X 1H1<br>CANADA | 5770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $25,662.00<br><br><br><br>$25,662.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| A JEROME PREIS<br>7546 NORMILE ST<br>DEARBORN MI 48126-1680 | 9724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $347.45<br><br><br><br>$347.45 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| A JEROME PREIS AND EVELYN<br>PREIS JT TEN<br>7546 NORMILE ST<br>DEARBORN MI 48126-1680 | 9727 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $14,019.42<br><br><br><br>$14,019.42 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| A JUDSON BUSH JR TR<br>A JUDSON BUSH JR LIVING TRUST<br>UA 102992<br>1502 ELEANOR CT<br>NORFOLK VA 23508-1046 | 10023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$94.73<br><br>$94.73 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| A JULIEN BREUGELMANS<br>705 THIRD AVE<br>LYNDHURST NJ 07071-1233 | 6928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$8,772.30<br><br>$8,772.30 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| A NORMAN DRUCKER<br>801 NE 167TH ST STE 308<br>NORTH MIAMI BEACH FL 33162-3729 | 3354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| A RALPH PERONE AND<br>FRED PERONE JT TEN<br>9400 ATLANTIC AVE<br>STE 1101<br>MARGATE CITY NJ 08402-2350 | 4264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$3,208.12<br><br><br>$3,208.12 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AARON F LONG<br>10058 SALEM WARREN RD<br>SALEM OH 44460-7626 | 7773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AARON FINKELSTEIN<br>333 ELMWOOD AVE<br>APT J 323<br>MAPLEWOOD NJ 07040-2423 | 2983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| AARON N WALDMAN<br>47 RECTOR ST<br>METUCHEN NJ 08840-1928 | 2984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| AARON T DAVIS<br>387 JAMES LYON RD<br>TOMPKINSVILLE KY 42167-1826 | 4834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ABELARD0 ARAMBULA<br>8080 FIVE POINT HWY<br>EATON RAPIDS MI 48827-9060 | 5148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ADAH COURT ORDER OF AMARANT INC<br>2105 IRON<br>NORTH KANSAS CITY MO 64116-3530 | 7795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| ADAM C VONDERSCHMITT<br>1110 N CAMBRIDGE CT<br>GREENFIELD IN 46140-8172 | 2853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ADAM E ROLINSKI<br>17717 MAPLEWOOD DR<br>PORT SHELDON MI 49460 | 2954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$62.80<br>$62.80 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ADELE SMITH AND THOMAS G SMITH<br>1335 PINE TREE LN<br>ST LOUIS MO 63119-4717 | 5392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| ADELE T BOULAINE AND ARTHUR J BOULAINE JT TEN<br>848 WILLOWWOOD AVE<br>TITUSVILLE FL 32796 | 8610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$7,288.81<br>$7,288.81 | 06/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                           First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADELE WEINGAST<br>5922 CORAL LAKE DR<br>MARGATE FL 33063-5852 | 3464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ADRIAN C GONSOLIN AND EVELYN<br>BELL GONSOLIN JT TEN<br>507 1ST AVE NE<br>WINCHESTER TN 37398 | 5021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ADRIAN L LEWIS<br>71 CART PATH CT<br>ST CHARLES MO 63304-8551 | 6506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ADRIEN GOUDREAU<br>194 VINEYARD AVE<br>HIGHLAND NY 12528-2327 | 7872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| AGNES C CURRY<br>1331 SECOND AVE<br>ALTOONA PA 16602-3649 | 8777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| AGNES DODOK<br>R R 1<br>CHATHAM ON N7M 5J1<br>CANADA | 7779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| AGNES M COONEY<br>11150 ELVESSA ST<br>OAKLAND CA 94605-5516 | 3652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AGNES RADABAUGH<br>14210 TWILIGHT WAY<br>NEW BERLIN WI 53151 | 6396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| ALAN E LECHOWICZ IRA<br>ALAN E LECHOWICZ<br>843 LOCKWOOD CIR<br>NAPERVILLE IL 60563 | 6950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALAN E LECHOWICZ IRA<br>843 LOCKWOOD CIRCLE<br>NAPERVILLE IL 60563 | 6957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| ALAN FLETCHER AND PATRICIA FLE<br>FLETCHER JT TEN<br>521 CHESAPEAKE AVE<br>NEWPORT NEWS VA 23607-6007 | 8062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| ALAN J COOK AND CAROLYN R COC<br>1134 BEACHWAY DR<br>WHITE LAKE MI 48383-3015 | 3272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ALAN R HODGE AND CLARA A HOD<br>5510 W HESSLER RD<br>MUNCIE IN 47304-8965 | 3146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT A DIOMBALA AND JEANNE .<br>DIOMBALA JT TEN<br>9024 S UTICA AVE<br>EVERGREEN PK IL 60805-1337 | 5131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $572.50<br><br>$572.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT F MILLER<br>BOX 42<br>ROBBINSVILLE NJ 08691-0042 | 5272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $586.36<br>$586.36 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT G GROSCH AND EILEEN M<br>GROSCH TR UA DTD<br>021792 LIVING TRUST GROSCH<br>8604 CARRIAGE WAY DR<br>AFFTON MO 63123-2232 | 3679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT L MILLANE AND EVELYN B<br>MILLANE JT TEN<br>126 FORSYTH<br>OAKDALE CT 06370 | 7792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT M HENRY AND<br>EVA C HENRY JT TEN<br>BOX 727<br>CLEMSON SC 29633-0727 | 2928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERT M HUE AND<br>SHUI C HUE JT TEN<br>133 03 BLOSSOM AVE<br>FLUSHING NY 11355-4905 | 7677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,727.88<br>$2,727.88 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT MERLO AND VIRGINIA<br>MERLO JT TEN<br>13750 BROUGHAM<br>STERLING HEIGHTS MI 48312-4117 | 5473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT MUTTERPERL AND BESSIE<br>MUTTERPERL JT TEN<br>7 PAGNELL CIR<br>WALDORF MD 20602 | 4800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT R JAZWINSKI AND<br>ZOFIA JAZWINSKI JT TEN<br>4541 RICKOVER CT<br>NEW PORT RICHEY FL 34652-3172 | 7830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT STERN<br>510 MAPLE AVE<br>UNIONDALE NY 11553-2135 | 2831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT TORREZ<br>1504 BASSETT<br>LANSING MI 48915-1504 | 6118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ALBERTO N REGINALDO AND<br>NIEVES A REGINALDO TR<br>REGINALDO FAM TRUST<br>UA 050996<br>4881 EAST STRONG COURT<br>ORCHARD LAKE MI 48323-1578 | 9722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40.00<br>$40.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| ALDO TISI<br>115 E 194TH ST<br>EUCLID OH 44119 | 2963 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $888.00<br>$888.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ALEXANDER A HAUGHTON III<br>903 HENLEY PL<br>CHARLOTTE NC 28207-1617 | 9547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $540.00<br>$540.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALFRED F STABILITO AND GINA M POPOVICH JT TEN 75 MEADOWBROOK AVE YOUNGSTOWN OH 44512-2606 | 4338 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ALFRED J CAPOFERI TR FOR ALFRED J CAPOFERI UA DTD 12281979 19720 MEIER ST CLAIR SHORES MI 48081-1438 | 3578 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ALFRED J GIEHRL AND JOANN C GIE REVOCABLE LIFETIME TRUST UA DTD 22103 771 BRADBURN CT NORTHVILLE MI 48167 | 6268 | Secured: Priority: Administrative: Unsecured: | $8,384.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $8,384.00 | | |
| ALFRED W NICHOLLS AND LEREE E NICHOLLS JT TEN 621 TOUCHSTONE CIRCLE PORT ORANGE FL 32127-4809 | 8799 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ALFREEDA V MOORE TRUSTEE UA DTD 21991 FBO ALFREEDA V MOORE 2016 KRISTAN TROY MI 48084-1134 | 5139 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ALICE B LYTLE 1290 BOYCE RD PITTSBURGH PA 15241-3921 | 4844 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ALICE BOGOSIAN 12 SPRINGDALE LOCK PITTSFORD NY 14534 | 11867 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ALICE GRACE HART PO BOX 84 204 TOPEKA AVE PAXICO KS 66526 | 11592 | Secured: Priority: Administrative: Unsecured: | $2,068.20 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $2,068.20 | | |
| ALICE J BANUS TR UA DTD 010600 BANUS FAMILY REVOCABLE LIVING TRUST 13153 OLYMPUS WAY STRONSVILLE OH 44149 | 4517 | Secured: Priority: Administrative: Unsecured: | $35.61 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $35.61 | | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALICE KENNY AND MICHAEL KENN`<br>HESSIAN HILLS RD<br>CROTONONHUDSON NY 10520 | 3465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALICE L RYSDYK<br>8225 AREVEE DR LOT 909<br>NEW PORT RICHEY FL 34653 | 2922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ALICE LEE GILLESPIE<br>101 EASY ST<br>ELKINS WV 26241-3484 | 6753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| ALICE MAE HORVATH AND<br>GEORGE J HORVATH JT TEN<br>4632 W CHOLLA<br>GLENDALE AZ 85304-3537 | 7687 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| ALICE P COURTRIGHT AND SANDRA<br>H COURTRIGHT JT TEN<br>601 S W CANISTEL LN<br>BOCA RATON FL 33486-5607 | 4207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,207.75<br>$6,207.75 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALICE PAPACENA AND JAMES<br>PAPACENA JT TEN<br>37 RIDGE ST<br>CRESTWOOD NY 10707-1015 | 8417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| ALLAN R BOUCHER<br>4 HASTINGS CIR<br>NORTH HINSDALE NH 03451-2006 | 6036 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ALLAN SIMON AND LORRAINE SIMC<br>2365 DUTCH RIDGE RD<br>BEAVER PA 15009-9754 | 9516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $599.35<br>$599.35 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| ALLEN C TERHUNE AND FLORENCE<br>TERHUNE JT TEN<br>518 HOWARD COURT<br>FAIRMOUNT IN 46928-1332 | 5769 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLISON C SEMMES AND MARILYN B SEMMES JT TEN 7104 ARROWOOD RD BETHESDA MD 20817-2809 | 5803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| ALLISON P CLARK III CMR 442 BOX 772 APO AE 09042-0722 | 9870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$261.98<br>$261.98 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| ALTON C ARNEY AND ANNETTA Y ARNEY TEN COM BOX 5 RUSSELLVILLE KY 42276-0005 | 5037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,106.85<br><br><br><br>$4,106.85 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ALVA LOUISE JONES 2130 OVERTON DALLAS TX 75216-5713 | 5601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| AMALEAN W WITHERSPOON PO BOX 567 PFAFFTOWN NC 27040 | 10188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| AMELIA M HEUSEL 559 58 ST APT 1E BROOKLYN NY 11220 | 3549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AMELIE R LINDSLEY 2307 PRESCO CT CHARLOTTE NC 28262 | 9637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| AMY BOTTICELLI HARDING 8006 ROCKY RUN RD GAINESVILLE VA 20155 | 6531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| AMY LOU BRANDT AND STEVEN BRANDT JT TEN 651 ALICE ST SAGINAW MI 48602 | 6831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDOLORA GLEN P<br>8369 RT 408<br>NUNDA NY 14517 | 11384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| ANDREA BOSS FOLKERTSMA<br>205 GARDEN AVE<br>GROVE CITY PA 16127-1417 | 9237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| ANDREAS HOELTERHOFF<br>PO BOX 190530<br>SOLINGEN D-42705<br>GERMANY | 8432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,400.00<br>$2,400.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW J CAMPBELL<br>8 PRESTON PL<br>BEVERLY FARMS MA 01915-2133 | 2809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,341.11<br>$1,341.11 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW J CLARK AND PHYLLIS A<br>CLARK JT TEN<br>1226 62ND ST<br>DOWNERS GROVE IL 60516-1853 | 7938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,010.00<br>$1,010.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW J FIORDIMONDO<br>PO BOX 6324<br>BRADENTON FL 34281 | 5405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,815.18<br><br><br><br>$1,815.18 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW LADIKA AND<br>MARGARET C LADIKA JT TEN<br>3951 RIVER LN<br>ROCKY RIVER OH 44116-3824 | 9531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,439.00<br><br><br><br>$1,439.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW LIPUT<br>19 CREST AVE<br>PENNINGTON NJ 08534-1107 | 5010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW W WAYMACK<br>9202 HONEY CREEK<br>SAN ANTONIO TX 78230-4062 | 4248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br><br><br><br>$2,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDY S GREENE AND PATRICIA GRE UA DTD 090603 GREENE LIVING TRUST 16166 SURFVIEW CT WILDWOOD MO 63040-1900 | 5226 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ANGELA M SHAY 818 FERNDALE AVE DAYTON OH 45406-5109 | 4921 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ANGELINA M LAIDLAW AND WILLIA M LAIDLAW JT TEN 905 GRAND TERR AVE BALDWIN NY 11510-1428 | 3388 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ANGELINE L DAVIS 15229 WEDGEWOOD COMMONS DR CHARLOTTE NC 28277 | 4590 | Secured: Priority: Administrative: Unsecured: Total: | $0.12 $0.12 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ANGELINE L SANDERS 15229 WEDGEWOOD COMMONS DR CHARLOTTE NC 28277 | 4591 | Secured: Priority: Administrative: Unsecured: Total: | $34.95 $34.95 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ANGELO CHELLI 3125 BEACH VIEW CT LAS VEGAS NV 89117 | 3522 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANGIE CIOFANI 6311 HIGHLAND RD HIGHLAND HEIGHTS OH 44143-2186 | 3699 | Secured: $0.00 Priority: Administrative: Unsecured: Total: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANITA BERLINER APT 5 C 75 WILSON ST BROOKLYN NY 11211-6967 | 7635 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| ANITA E TOPIC 9825 S EXCHANGE 1ST FL CHICAGO IL 60617-5447 | 3580 | Secured: Priority: Administrative: Unsecured: Total: | $2,500.00 $2,500.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANITA LOUISE THOERNER<br>11587 PLUMHILL DR<br>CINCINNATI OH 45249-1706 | 10610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $458.46<br>$458.46 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| ANITA MORALES<br>628 E NORTH ST<br>NEW BRAUNFELS TX 78130-4250 | 5722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ANITA R SCHWENDT<br>114 CRESCENT LN<br>HARLEYSVILLE PA 19438 | 3219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ANN B WEST AND<br>JOSEPH W WEST JT TEN<br>19 WINFIELD LN<br>WEST UNION OH 45693 | 3405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,085.30<br>$6,085.30 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANN BARBARA CADOVICH<br>29191 HEMLOCK CT<br>FARMINGTON HILLS MI 48336-2113 | 3845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANN F BRADLEY<br>IRISH SETTLEMENT RD<br>DANFORTH ME 04424 | 7669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| ANN GERTRUDE DE NARDIS<br>15737 NE ROSE PKWY<br>PORTLAND OR 97230-5135 | 6025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,085.00<br>$2,085.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ANN J FARLEY<br>111 ONEIDA DR<br>GREENWICH CT 06830-7127 | 9748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| ANN M KAY<br>24575 WILLOWBY<br>EASTPOINTE MI 48021-3460 | 9655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANN M NIEHAUS<br>23584 42 ST<br>MARTELLE IA 52305-7517 | 3629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,579.00<br><br><br><br>$9,579.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANN MARIE MARGLIN<br>ANN MARIE BRENDLE<br>407 MISSION SANTA FE<br>CHICO CA 95926-5112 | 8467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,386.00<br>$1,386.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| ANN MILLER<br>15266 TRAILS LANDING<br>STRONGSVILLE OH 44136-8255 | 5254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ANN NORRIS<br>1624 CAROLYN DR<br>MIAMISBURG OH 45342-2618 | 6970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| ANN S HABER<br>CO ANN S MILLER<br>5235 CHEROKEE AVE<br>ALEXANDRIA VA 22312-2018 | 4957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ANN S JACOBS<br>41 LINDA COURT<br>DELMAR NY 12054-3516 | 7611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| ANN S RIVERS<br>810 BURCHILL ST SW<br>ATLANTA GA 30310-4626 | 8448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| ANN V LIEGEOIS<br>1523 10TH ST<br>MARINETTE WI 54143-3523 | 3644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$504.02<br><br><br>$504.02 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANN W VON SAAS AND<br>THOMAS A M VONSAAS JT TEN<br>BOX 49<br>NEW HAVEN OH 44850-0049 | 3177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,076.50<br><br><br><br>$2,076.50 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNA CATHERINE ZOULKO<br>ZOULKO RD BOX 94<br>MACHIAS NY 14101-0094 | 6035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ANNA HENNINGER<br>3771 DOGWOOD DR<br>WHITEHALL PA 18052-3331 | 8362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| ANNA I KLEIN<br>BOX 2422 W<br>WEIRTON WV 26062-1622 | 6098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ANNA M SUTHERLAND<br>1805 ROLLING LN<br>CHERRY HILL NJ 08003-3325 | 4783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $761.11<br>$761.11 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ANNA MAE GOOD<br>1945 DAYTON SMICKSBURG RD<br>SMICKSBURG PA 16256-2233 | 9714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| ANNA MARIE BUKSA<br>517 15TH ST<br>HUNTINGTON BEACH CA 92648-4045 | 6052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ANNE CERNY AND<br>JOSEPH D CERNY JT TEN<br>42720 ADDISON LN<br>ANTIOCH IL 60002 | 7414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $415.52<br>$415.52 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| ANNE ELIZABETH OCONNOR<br>7658 LINKSIDE DR<br>MANLIUS NY 13104-2371 | 6749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| ANNE L MOORE TR UA DTD 102797<br>RICHARD MOORE AND<br>ANNE MOORE LIVING TRUST<br>6102 AUGUSTA DR 202<br>FT MYERS FL 33907 | 3627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,107.00<br>$5,107.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNE M JONES<br>4897 CULVER RD<br>ALBION NY 14411-9537 | 7227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| ANNE M JUTT AND<br>NELLE M JUTT AND JOSEPH J JUTT AND ANTHONY J JUTT JT TEN<br>47 BATES RD<br>WESTFIELD MA 01085-2543 | 11906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ANNE MARIE BOSTWICK<br>8215 CHIQUITA DR<br>PENSACOLA FL 32534-4321 | 8103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800.00<br>$1,800.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| ANNE MARIE GALLETTA<br>94 CASPER ST<br>PT CHESTER NY 10573-3150 | 3288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ANNE O TROMBLY AND KATHERINE<br>ALLEN JT TEN<br>1254 JASMINE WAY<br>CLEARWATER FL 33756-4289 | 6276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ANNE O TROMBLY AND RUSSELL H<br>TROMBLY JT TEN<br>1254 JASMINE WAY<br>CLEARWATER FL 33756-4289 | 6277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ANNE OLSEN AND GINNVOR E BULL<br>BOX 109<br>NASHVILLE IN 47448-0109 | 4829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,634.75<br>$1,634.75 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ANTHONY TERESI AND<br>SYLVIA S TERESI JT TEN TOD<br>JOSEPH A TERESI SR<br>13900 PAWNEE TRAIL<br>MIDDLEBURG HTS OH 44130-6721 | 5436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR J L SCHNEIDER<br>1103 CORD DR<br>HUMMELSTOWN PA 17036 | 7446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,789.00<br>$3,789.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARTHUR J SCHWARTZ AND RUTH A SCHWARTZ JT TEN 2013 E RICE DR TEMPE AZ 85283-2426 | 2752 | Secured: Priority: Administrative: Unsecured: Total: | $455.35 $455.35 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR J TALIS AND MARIANNE E T 72 LINCOLN ST NO 2 NEWTON HIGHLANDS MA 02461-1328 | 2974 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR M SCHWEIZER 4332 CAMINO MADERA SARASOTA FL 34238-5582 | 2876 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR M SCHWEIZER AND ANNE I 4332 CAMINO MADERA SARASOTA FL 34238-5582 | 2875 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ASA CADWALLADER 221 JOHNSON ST SALEM NJ 08079 | 10860 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY J MADDOCKS 220 15 KINGSBURY AVE BAYSIDE NY 11364-3536 | 2751 | Secured: Priority: Administrative: Unsecured: Total: | $674.79 $674.79 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY JOSEPHINE ALVARADO AN CLARK DALVARADO JT TEN 1433 SEBASTIANI CIRCLE NORMAN OK 73071 | 6440 | Secured: Priority: Administrative: Unsecured: Total: | $13,698.25 $13,698.25 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY R HARDIN 836 FERLEY LANSING MI 48911 | 4482 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY WALDSTREICHER AND ELLIOT WALDSTREICHER JT TEN 157 BEACH 126TH ST ROCKAWAY PK NY 11694-1718 | 4217 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AUGUST RUDOLPH NEMEC JR AND CATHERINE JUNE NEMEC TR NEMEC LIVING TRUST UA 122899 4222 MISPILLION RD NOTTINGHAM MD 21236-2919 | 10136 | Secured: Priority: Administrative: Unsecured: Total: | $1,400.00 $1,400.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| AUGUSTA F BEEBE AND LUCILLE B FARRAR JT TEN BOX 1895 DAYTONA BEACH FL 32115-1895 | 7041 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| AUGUSTA F BEEBE AND SUE B DANIEL JT TEN BOX 1895 DAYTONA BEACH FL 32115-1895 | 7038 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| AUREA MARSHALL BOX 131 NEDROW NY 13120 | 5693 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| AUSTIN R SANDEFUR 295 SOUTHERN LN TAZEWELL TN 37879-5224 | 4704 | Secured: Priority: Administrative: Unsecured: Total: | $6,787.00 $6,787.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| AVIS E HOLLOWAY 2768 WOODLAWN DR ANDERSON IN 46013-9735 | 10070 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| AVIS O LIVINGSTON AND JAMES D LIVINGSTON TRUSTEES UA DTD 121890 AVIS D LIVINGSTON TRUST 4609 HEATHERWOOD COURT ST JOSEPH MO 64506-3061 | 2839 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| B ANITA DANIELS AND DAVID DANIELS JT TEN 31 KENNEY RD MEDFIELD MA 02062 | 10045 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| B ANITA DANIELS AND DIANE DANIELS JT TEN 31 KENNEY RD MEDFIELD MA 02052-1805 | 10044 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA A MACDONALD<br>1717 N MEADE ST<br>FLINT MI 48506-3737 | 8112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA A MCELWAIN<br>2571 CHATEAUGAY ST<br>BOX 402<br>FORT COVINGTON NY 12937-1808 | 4669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA C FRANKLIN<br>25036 HEATHER LN<br>RICHMOND HEIGHTS OH 44143-1939 | 8623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA CHARNS<br>PO BOX 2623<br>ANN ARBOR MI 48106 | 7676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA D MC CLUSKEY<br>9 MONMOUTH ST<br>PLAINSBORO NJ 08536 | 4137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA DANOTTI<br>40 KENT ST<br>FARMINGDALE NY 11735-5005 | 5749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $842.08<br>$842.08 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA FRASIER<br>115 FABIUS ST<br>TROY MI 48098 | 8926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA H GILSTRAP<br>103 WEST EDGEFIELD DR<br>SUMMERVILLE SC 29483-4411 | 10145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $559.64<br>$559.64 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA H KOVAL<br>16313 E SEGUNDO DR NO 1<br>FOUNTAIN HILLS AZ 85268-4424 | 5850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA HARNDEN<br>600 SOUTH STATE ST<br>404<br>BELLINGHAM WA 98225-6148 | 4936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,360.00<br>$22,360.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA J KRUK AND DONALD A<br>KRUK JT TEN<br>12700 VICKI LN<br>GRANGER IN 46530-9295 | 3878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA J VALENCOURT | 8013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA JEAN VOSS TR<br>UA DTD 050493<br>BARBARA<br>JEAN VOSS LIVING TRUST<br>120 LAKE WASHINGTON DR<br>WASHINGTON MO 63090-5382 | 8761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA JO BROWN<br>139 WEST END AVE<br>BINGHAMTON NY 13905-3846 | 8915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA K MILAM<br>7824 BANNER<br>TAYLOR MI 48180-2144 | 3299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $307.86<br>$307.86 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA K SMITH<br>4808 W STATE RD 234<br>NEW CASTLE IN 47362-9758 | 7764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA K SMITH AND JAMES D<br>SMITH JT TEN<br>4808 W ST RD 234<br>NEW CASTLE IN 47362-9758 | 7761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA L CRUMPTON TR<br>BARBARA L CRUMPTION LIVING<br>TRUST UAD 041470<br>7765 RAILYARD DR S W<br>BYRON CTR MI 49315-8282 | 5476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,037.03<br>$2,037.03 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA L GRIFFITH<br>4119 APACHE TRAIL COURT<br>GRANBURY TX 76048-6172 | 2855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA MOORE<br>11 LOCKWOOD RD<br>SOUTH SALEM NY 10590-2331 | 5334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA N MCKNIGHT<br>BOX 333<br>BROOKFIELD OH 44403-0333 | 5786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA O BARRETT<br>285 MONROE DR<br>MC DONOUGH GA 30252-3664 | 9663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,954.00<br>$6,954.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA RAJSKUB<br>36711 GREEBUSH<br>WAYNE MI 48184 | 8431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$668.00<br>$668.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA RUTH MORGAN<br>2615 DARLINGTON COURT<br>CONYERS GA 30013-4916 | 7332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA WISNIEWSKI<br>128 E CLOUD SONG<br>SANTA TERESA NM 88008-9414 | 6389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| BARNETTA HUDSON SANFORD<br>330 THORNTON DR<br>FAYETTEVILLE GA 30214-3827 | 5328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$911.91<br><br><br>$911.91 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BARRY RAYMOND BLUNK<br>3302 WOODLEY AVE<br>THOUSAND OAKS CA 91362-1170 | 5779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$136.73<br>$136.73 | 05/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARTLETT DANIEL<br>1771 LAKE RD<br>WEBSTER NY 14580 | 11896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$120,000.00<br>$120,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BASIL M BURTON<br>319 QUAKER RIDGE RD<br>LUTHERVILLE MD 21093-2911 | 8172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| BASIL S YANAKAKIS TR<br>SOPHIA YANAKAKIS 1995 TRUST UA 061495<br>13611 DEERING BAY DR<br>UNIT 904<br>CORAL GABLE FL 33158 | 2950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BASKERVILLE PATRICK<br>6157 POWERS RD<br>ORCHARD PK NY 14127 | 4240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $4,509.03<br><br><br>$4,509.03 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BEATRICE A MENDES<br>PO BOX 4240<br>FALL RIVER MA 02723 | 4780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $862.50<br><br><br>$862.50 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BEATRICE CLAFLIN<br>11620 N CLINTON TRAIL<br>SUNFIELD MI 48890 | 6428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| BEATRICE NOBLE<br>117 MINNESOTA AVE<br>BUFFALO NY 14214-1406 | 4048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BEATRICE NOBLE THE GERALD NOBI<br>117 MINNESOTA AVE<br>BUFFALO NY 14214-1406 | 4047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BEECHER W BELL TRUST<br>1807 NOTTINGHAM RD<br>WOODRIDGE IL 60517 | 7391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BELL JOHN S<br>168 FERGUSON DR<br>HILTON NY 14468 | 11898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BELSENICH RICHARD J<br>3673 CUMBERLAND LN<br>HAMBURG NY 14075-2204 | 2851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BEN KANTOR AND<br>BEATRICE KANTOR JT TEN<br>2201 S OCEAN DR<br>HOLLYWOOD FL 33019-2539 | 8520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| BENNETT E ZINN<br>228 ST ANDREWS CIR<br>OXFORD MS 38655-2506 | 2842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BENNIE C KIRKSEY<br>BOX 430965<br>PONTIAC MI 48343-0965 | 3348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BENNIE PULICE<br>8826 WEST MCNAB RD<br>TAMARAC FL 33321 | 2802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| BERL G MOORE<br>102 ASH ST<br>LODI OH 44254-1208 | 9527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$113.00<br>$113.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| BERL G MOORE<br>102 ASH ST<br>LODI OH 44254-1208 | 9529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$113.00<br>$113.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| BERNADETTE A HARRISON<br>24 MARBLE DR<br>ROCHESTER NY 14615 | 7595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERNADETTE M ROSS AND DEREK M ROSS JT TEN<br>PO BOX 5505<br>WAKEFIELD RI 02880 | 9496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| BERNADINE M BONVILLE<br>C O MARGARET WYNOTT POA<br>23 DALE AVE<br>LEOMINSTER MA 01453-1713 | 12084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD A KANSKY<br>103 ALETHA RD<br>NEEDHAM MA 02492-3931 | 5440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD A MANTEY<br>5404 COUNTY RD 311<br>IGNACIO CO 81137-9712 | 6905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD A WOZNIAK TR BENNY A WOZNIAK LIVING TRUST UA DTD<br>22801 28665 CAMPBELL<br>WARREN MI 48093 | 5245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,031.00<br>$5,031.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD F STEINFELT<br>279 W UPPER FERRY RD<br>WEST TRENTON NJ 08628-2704 | 3069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD F STEINFELT<br>279 W UPPER FERRY RD<br>WEST TRENTON NJ 08628-2704 | 3070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD L MATTHEWS<br>4 OCEANS W BLVD 402D<br>DAYTONA BEACH SHOR FL 32118-5975 | 4206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $774.48<br>$774.48 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD L STASIEWICZ<br>15806 W LAHLUM LN<br>SURPRISE AZ 85374-2094 | 5236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERNARD LONG CUST MICHAEL ANDREW LONG UNDER IL UNIF TRANSFERS TO MINORS ACT 11335 ABERDEEN RD BELVIDERE IL 61008-7992 | 4761 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BERNEICE L DAYTON AND DONNA JEAN GIBBONS JT TEN 12170 W GREENFIELD RD LANSING MI 48917-9708 | 9650 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| BERNICE B GUZZARDO 28666 PALM BEACH DR WARREN MI 48093-2628 | 5415 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| BERNICE J ANDERSON AND CYNTHL JEAN PATROSSO JT TEN 23749 ELMIRA ST ST CLAIRES SHORES MI 48082-1125 | 7458 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| BERNICE J REYNOLDS 1201 ELM CREEK RD NEW BRAUNFELS TX 78132-3056 | 7329 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| BERNICE YORE 621 PINE ST GOODING ID 83330-1755 | 9478 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| BERTHA L HUMPHREY ADM UW WILLIE GOFORTH JR 46 GAIL AVE BUFFALO NY 14215-2902 | 4177 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BERTRAM GARY 62 LYNNWOOD DR BROCKPORT NY 14420 | 11848 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BETHANY A MATUS 2394 PLAINVIEW DR FLUSHING MI 48433-9440 | 4716 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BETSY C DUPONT<br>451 CLEVELAND AVE<br>NORTH HORNELL NY 14843-1021 | 2859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BETTIE T SORENSEN AND RICHARD<br>C G SORENSEN JT TEN<br>106 AURORA ST<br>HUDSON OH 44236-2945 | 4977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,167.00<br>$2,167.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BETTY A STRADER<br>501 WHITHORN COURT<br>TIMONIUM MD 21093 | 6457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| BETTY BOWERS TWOMBLY<br>TEN EUCLID AVRNUE<br>SUMMIT NJ 07901 | 3559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BETTY H HALL<br>BOX 1095<br>CLAYTON GA 30525-1095 | 4599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BETTY HELLER AND<br>RAYMOND HELLER JT TEN<br>4454 BRICKYARD RD<br>MANILUS NY 13104 | 6782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| BETTY HOWARD AND ELIZABETH<br>KRANT JT TEN<br>APT 1208<br>20335 W COUNTRY CLUB DR<br>NORTH MIAMI BEACH FL 33180-1622 | 4436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.00<br>$104.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BETTY HOWARD AND STEPHEN D<br>HOWARD JT TEN<br>APT 1208<br>20335 W COUNTRY CLUB DR<br>NORTH MIAMI BEACH FL 33180-1622 | 5775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| BETTY I HENRY<br>774 ORCHARD ST<br>COOKEVILLE TN 38506 | 2997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BETTY J BAILEY<br>BOX 2129<br>OAK BLUFF MA 02557 | 9056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,232.82<br><br><br>$2,232.82 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| BETTY J RUTHERFORD<br>15242 CICOTTE<br>ALLEN PK MI 48101-3006 | 5257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BETTY J SANGER<br>PO BOX 932<br>HARRISON TN 37341 | 7011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| BETTY JANE BERGSTROM<br>1861 COLLEGE PL<br>LONG BEACH CA 90815-4506 | 4319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BETTY JO RUTHERFORD<br>17584 OLD STATE RD<br>MIDDLEFIELD OH 44062-8219 | 5243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BETTY JOAN RICHARDS AND<br>KENNETH O RICHARDS SR JT TEN<br>BOX 772<br>CAPE MAY COURT HSE NJ 08210-0772 | 4550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| BETTY K CALVI<br>52 HILLSIDE ST<br>SOUTH MERIDEN CT 06451-5226 | 8426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| BETTY L DUNN<br>814 FAIRWAY CT<br>MIAMISBURG OH 45342-3316 | 4053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| BETTY L MCMULLEN TR<br>MCMULLEN FAMILY TRUST<br>UA DTD 030901<br>PO BOX 274<br>LUCASVILLE OH 45648 | 6681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,685.29<br><br><br>$1,685.29 | 05/23/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BETTY M PAVEY<br>127 N ELMA ST<br>ANDERSON IN 46012-3137 | 8886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| BETTY MAH<br>474 MILLER AVE<br>FREEPORT NY 11520-6115 | 5895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| BETTY PIERSON<br>4321 THAMES COURT<br>FLOWER MOOND TX 75028-1780 | 4196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BETTY R EDWARDS<br>1605 SANGLOE PL<br>LYNCHBURG VA 24502-1821 | 3889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,100.00<br>$5,100.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BETTY S BLICK TRUSTEE<br>INTERVIVOS TRUST DTD<br>112089 U A BETTY S BLICK<br>10102 S OCEAN DR APT 602<br>JENSEN BEACH FL 34957-2547 | 3172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BETTY SIAO YUNG HU<br>5718 147TH AVE NE<br>BELLEVUE WA 98007 | 8693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| BETTY SOBOTTA AND<br>RUDOLPH R SOBOTTA JT TEN<br>W24065 CYRIL SOBUTTA LN<br>ARCADIA WI 54612-8207 | 6161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,896.03<br>$1,896.03 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| BEULAH M DOHNER<br>511 E BROADWAY<br>ASTORIA IL 61501-8524 | 5456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLEE TYLER FORSTER<br>615 SMITH RD<br>DANVILLE PA 17821 | 6447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                        First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEVERLY A ALLEN<br>1685 MURDOCK RD<br>MARIETTA GA 30062-4871 | 9253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY A ALLEN AND KENNETH<br>ALLEN JT TEN<br>1685 MURDOCK RD<br>MARIETTA GA 30062-4871 | 9252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY A LEONARD TR<br>BEVERLY A LEONARD REVOCABLE<br>LIVING TRUST UA 051999<br>9833 NORMAN RD<br>CLARKSTON MI 48348-2439 | 4603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,801.75<br>$3,801.75 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY APPS AND<br>RICHARD L APPS JT TEN<br>8929 RIVERSIDE DR<br>ST LOUIS MI 48880 | 4864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY BURGER AND GARY BURGE<br>1105 HOLLIDAY CT<br>GRANBURY TX 76048 | 6349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY GULA BALLEW<br>31 WEBBER PL<br>GROSSE POINTE SHORES MI 48236-2644 | 9429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY JEAN COON AND STEPHEN<br>5923 ROLFE RD<br>LANSING MI 48911-4931 | 7300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY JEAN ROBERTSON AND<br>BONNIE L ROCHE AND JANET L<br>ZEIDLER JT TEN<br>7364 SHERWOOD CREEK COURT<br>WEST BLOOMFIELD MI 48322-3100 | 4316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY R SANDRACO<br>10966 N GRAND LAKE HWY<br>POSEN MI 49776 | 6221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BIELICKI DONALD<br>3620 CHECKER TAVERN RD<br>LOCKPORT NY 14094-9421 | 11136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$15,000.00<br>$15,000.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| BILL E LUX JR<br>2708 SW 121ST ST<br>OKLAHOMA CITY OK 73170-4736 | 5835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,236.50<br>$4,236.50 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| BILL W MCDOWELL AND<br>MERILEE MCDOWELL JT TEN<br>PO BOX 1045<br>HEPPNER OR 97836 | 3725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $554.13<br>$554.13 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BILLY B BROWN JR<br>8254 LUCAYA CT<br>JACKSONVILLE FL 32221-6677 | 7114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| BILLY G SMITH<br>2805 EAGLE RD<br>TEMPLE TX 76502-1114 | 3424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BILLY G TURNER AND JIMMIE L<br>TURNER JT TEN<br>1260 ZEB HAYNES RD<br>MAIDEN NC 28650 | 12406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,398.97<br>$1,398.97 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BILLY J FOX AND SUZANNE C<br>FOX JT TEN<br>BOX 10083<br>KNOXVILLE TN 37939-0083 | 6185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| BILLY J NEWBERRY<br>709 ETHRIDGE RD<br>HADDOCK GA 31033-2201 | 5219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BILLY K ANDERSON<br>323 E STEED DR<br>MIDWEST CITY OK 73110-5019 | 7589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BIRD DONALD<br>1215 LAGUNA DR<br>HURON OH 44839 | 9690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $915.92<br><br>$0.00<br>$915.92 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| BLANCHE E HEWITT<br>325 E COOK ST<br>SHEFFIELD IL 61361 | 9094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| BLANCHE M BYRNE<br>729 SOUTH VASSAULT ST<br>APT 6A<br>TACOMA WA 98465-2032 | 3893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,125.00<br>$1,125.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BLUMA WRONA AND GILBERT WRO!<br>1548 CARROLL ST<br>BROOKLYN NY 11213-5330 | 8187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| BOB PRIEST<br>7 RIVER COURT<br>ST LOUIS MI 48880-1824 | 4888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BOBBY J SMITH<br>6453 ESCOE DR SW<br>LOGANVILLE GA 30052-4631 | 4078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 04/29/2006 | DELPHI CORPORATION (05-44481) |
| BOBBY J SMITH AND MARY B SMITH J<br>6453 ESCOE DR S W<br>LOGANVILLE GA 30052-4631 | 4072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 04/29/2006 | DELPHI CORPORATION (05-44481) |
| BOBBY L NEWBY<br>625 ALLCUTT<br>BONNER SPGS KS 66012-1817 | 6191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| BODIL C TVEDE<br>COUNTRY FAIR<br>9812A 62ND TERRACE SOUTH<br>BOYNTON BEACH FL 33437-2821 | 6471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                           First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BONITA F BARRY<br>2752 RAMBLEWOOD DR<br>KALAMAZOO MI 49009-8962 | 5397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| BONNIE ANN KOEPKE<br>9 MARINA RD<br>LAKE WYLIE SC 29710-9219 | 4850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $186.61<br>$186.61 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BONNIE LOU TIMBS<br>7090 S MAIN EXT LN<br>HARRISBURG AR 72432 | 4459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BONNY C H LAY AND SHU LIN YU JT<br>9351 LAWTON DR<br>HUNTINGTON BEACH CA 92646-7244 | 7023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| BORIS KOTLER<br>4 POTTERS LN<br>ROSLYN HEIGHTS NY 11577-2213 | 3601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,242.00<br>$11,242.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BRADFORD JAMES<br>1610 S HILLS CIRCLE DR<br>BLOOMFIELD HILLS MI 48304 | 11151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $39,899.79<br>$39,899.79 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| BRADY LARRY<br>6811 N PK EXT<br>CORTLAND OH 44410 | 6056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| BRANDT SCOTT<br>6790 OLD BEATTIE RD<br>LOCKPORT NY 14094-9506 | 11786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BRENDA M SAGEAR<br>10028 SAWTOOTH CT<br>FT WAYNE IN 46804-3915 | 6323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $71.78<br>$71.78 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRENDAN M K O TOOLE<br>493 LEXINGTON DR<br>SALINE MI 48176-1045 | 4773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BROOKS D CRAFT<br>400 EASTVIEW<br>WADESBORO NC 28170-2810 | 9266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BROWN DANIEL<br>12 HIGH GATE TRL APT 3<br>FAIRPORT NY 14450 | 11386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| BRUCE A HOPKINS AND<br>VICKY L HOPKINS JT TEN<br>8455 GRACE<br>SHELBY TWP MI 48317-1709 | 3714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BRUCE D PIERSON<br>2101 STONE THROW DR<br>LAPEER MI 48446-9026 | 5492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br><br><br>$10,000.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| BRUCE F BOND<br>4063 FIRST AVE NE<br>SEATTLE WA 98105 | 7785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,020.00<br><br><br>$1,020.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| BRUCE J PATTERSON<br>11482 NORA DR<br>FENTON MI 48430-8702 | 3713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,035.00<br>$1,035.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BRUCE J WILBERDING<br>3762 BOULDER<br>TROY MI 48084-1119 | 3490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BRUCE V ALLEN<br>335 MAGNOLIA AVE<br>BRIELLE NJ 08730-2031 | 2824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,262.00<br>$1,262.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRYAN D BERTHOT<br>4871 MT ALMAGOSA DR<br>SAN DIEGO CA 92111-3829 | 2935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,656.72<br>$1,656.72 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BYRON J MYERS AND ROSILEA E MYI<br>MYERS JT TEN<br>BOX 65<br>WARRINSBURG MO 64093-0065 | 7818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| C CLIFFORD GREEN<br>9701 E CO RD 1200 N<br>DUNKIRK IN 47336 | 7580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| C FREDERICK BERGE<br>6829 FM 2263<br>GILMER TX 75644-5935 | 5931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125.00<br><br><br><br>$125.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| C GREG MC CARTNEY<br>838 STRATFORD DR<br>LAKELAND FL 33813-4701 | 6703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| C WALTER LINGERFELT AND<br>DORIS G LINGERFELT TEN COM<br>SATIRO DE OLIVEIRA 61201<br>CHAME CHAME<br>SALVADOR BA 40 140-510<br>BRAZIL | 6948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| C WILLIAM GEISSEL AND JEAN<br>CAROL GEISSEL JT TEN<br>1646 ROCKCRESS DR<br>JAMISON PA 18929-1645 | 3025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $262.94<br>$262.94 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| CAL FARLEYS BOYS RANCH TRUST A<br>ANB 400 AND CO<br>ATTN ELENA SEIDICTZ<br>15TH FLOOR<br>PO BOX 1<br>AMARILLO TX 79105 | 8061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,920.00<br>$7,920.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| CAREN N RASMUSSEN<br>18632 CLOVERCREST CIRCLE<br>OLNEY MD 20832-3057 | 6350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $112.00<br>$112.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARL BANNER AND DOROTHY BANNER JT TEN 34 JOPHPRUS RD KEARNEYSVILLE WV 25430 | 3600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00<br><br>Total: $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CARL D LYONS AND CAROLYN A LYONS JT TEN 2620 CEDAR LAKE RD GREENBUSH MI 48738-9661 | 10171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00<br><br>Total: $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| CARL E OSLUND JR AND CYNTHIA A OSLUND JT TEN 405 W BROAD ST GREENSBORO GA 30642-1049 | 6119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00<br><br>Total: $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| CARL E SCHULZ TR CARL E SCHULZ TRUST UA 122297 4419 WEST 71ST TERR PRAIRIE VILLAGE KS 66208-2809 | 3199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00<br><br>Total: $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CARL G HOLSTEIN AND SHARON L HOLSTEIN JT TEN 518 CLAIR HILL ROCHESTER HILLS MI 48309-2115 | 8321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $3,148.44<br><br>Total: $3,148.44 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| CARL H WALTER 4411 HARRISON RD KENOSHA WI 53142-3861 | 4598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00<br><br>Total: $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| CARL J FOX JR AND THERESA S FOX TR FOX FAM LIVING TRUST UA 101494 8459 E SW 92ND ST OCALA FL 34481-7453 | 3810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $2,507.49<br><br>Total: $2,507.49 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CARL J LOCK AND SALLY A LOCK JT TEN 7076 VERDE VISTA DR NE ROCKFORD MI 49341-9622 | 3506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $1,640.12<br><br>Total: $1,640.12 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CARL J ZAJICEK 1320 CRAIG ST MC KEESPORT PA 15132-5407 | 10443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $900.00<br><br>Total: $900.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARL K GREENE<br>6080 FORDHAM DR<br>SHELBY MI 48316-2529 | 6823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6.25<br>$6.25 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| CARL L LUCISANO<br>17 BOBBIE DR<br>ROCHESTER NY 14606-3647 | 2965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $92.00<br>$92.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| CARL THORSTEN SALLANDER AND<br>13813 W WOODSIDE DR APT 220<br>SUN CITY WEST AZ 85375-4775 | 10066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| CARLITO DIAZ AND<br>YING K DIAZ JT TEN<br>24421 ST JAMES DR<br>MORENO VALLEY CA 92553-3571 | 10800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,303.66<br>$1,303.66 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| CARLOS BERGER AND SUSIE BERGER<br>9 QUEENSBROOK<br>ST LOUIS MO 63132-3014 | 3255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CARMELA C LAWRENCE<br>RD 1<br>72 NOBLE RD<br>SHILOH OH 44878 | 2794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| CARMEN A OSBORNE<br>606 LA FONDA DR<br>ROSWELL NM 88201-6656 | 2791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,800.00<br><br>$3,800.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| CARMEN D SIMON<br>2390 MIRA FLORES DR<br>TURLOCK CA 95380-3643 | 4821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$349.98<br>$349.98 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CAROL A CASSIE<br>PO BOX 1236<br>FOWLERVILLE MI 48836 | 9397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL A GRIFFIN AND<br>FRANCIS A GRIFFIN JT TEN<br>1576 NE 104TH ST<br>MIAMI SHORES FL 33138-2666 | 6302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br><br><br>$5,000.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| CAROL D SHATTUCK AND<br>FRANK E SHATTUCK JT TEN<br>9288 SAUER RD<br>EDEN NY 14057-9513 | 4148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CAROL ELIZABETH HELPER<br>16 BADAMI DR<br>MIDDLETOWN NY 10941-1204 | 5326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CAROL GAY OLSON<br>1037 LOS ARABIS LN<br>LAFAYETTE CA 94549-2817 | 7103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CAROL J GAST AND<br>BRADLEY S GAST AND LANCE R GAST JT<br>TEN<br>5302 ISAIAH ST<br>WESTON WI 54476 | 6526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$487.84<br>$487.84 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| CAROL JOAN HAMBLETON<br>2885 CRICKET LN<br>WICKLIFFE OH 44092-1411 | 6968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CAROL KRAMER<br>9 JAY ST<br>OLD TAPPAN NJ 07675-6910 | 6792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| CAROL L MEREDITH<br>3591 SPENCER RD<br>ROCKY RIVER OH 44116-3857 | 3227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CAROL L MOHLER<br>3605 WINTER LAUREL TERRACE<br>OLNEY MD 20832-2243 | 7254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$112.00<br>$112.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL ROTH BEDIGIE AND JEAN CLAUDE BEDIGIE AND MICHELLE J CHIRPICH AND DANIELLE N BEDIGIE JT TEN 2212 BUSHNELL DR COLUMBIA MO 65201-6112 | 8446 | Secured: Priority: Administrative: Unsecured: Total: | $943.91 $943.91 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| CAROL S STEDMAN AND DOUGLAS I DOUGLAS H JOHNSTON JT TEN 8238 JONES RD HOWARD CITY MI 49329 | 5248 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CAROLE M MEEHAN 2638 FALLENLEAF STOCKTON CA 95209-1107 | 3719 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CAROLE S FANCHER TR UA DTD 111502 FBO CAROLE S FANCHER TRUST PO BOX 643 DELEON SPRINGS FL 32130 | 7583 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| CAROLE SNIDER TRIPP AND JODI C MILLER JT TEN 1329 BROOKE WY GARDNERVILLE NV 89410 | 6190 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| CAROLINE E CARVER 12 SHERMAN AVE MORRIS PLANS NJ 07950-1723 | 11811 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CAROLINE THOMAS 3352 AQUARIUS CIR OAKLAND MI 48365 | 3591 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN ANN HILLIARD 4015 MIRA COSTA ST OCEANSIDE CA 92056-4611 | 3264 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN COOK 1134 BEACHWAY RD WHITE LAKE MI 48383-3015 | 3273 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROLYN E PARSONS<br>6068 DELMAR RD<br>DELMAR DE 19940 | 7221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN F FOSTER<br>125 WRENWOOD CT<br>ENGLEWOOD OH 45322 | 6893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN F STILLWELL<br>1005 CORNELIA CIR<br>ATTALIA AL 35954-9368 | 7766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN J WHITCOMB<br>INDIAN CREEK<br>111D BENT ARROW DR<br>JUPITER FL 33458-8693 | 5028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN JANE STRUCK<br>2144 NORTH LINCOLN PK WEST 8D<br>CHICAGO IL 60614 | 6518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN KLINE<br>540 JUDY AVE<br>FRANKLINVILLE NJ 08322-3910 | 6215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,314.20<br>$1,314.20 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN LEE GREGORY<br>1808 BELLEWOOD RD<br>WILMINGTON DE 19803 | 8289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN M THOMAS<br>283 BOOT RD<br>MALVERN PA 19355-3315 | 3091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,319.50<br>$9,319.50 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN S ECK<br>909 WEST 9TH ST<br>JONESBORO IN 46938-1227 | 5598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,682.45<br>$2,682.45 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARRIER TIMOTHY<br>3869 HAINES RD<br>WAYNESVILLE OH 45068-9610 | 11369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $35,636.62<br><br>$35,636.62 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| CARROLL C KELLUM<br>323 HAWKS NEST DRIVE<br>EAST CHINA MI 48054 | 7377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CARROLL S POTTER<br>7609 DRIFTWOOD WAY<br>PLEASANTON CA 94588-4331 | 7529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| CASANDRA R CLARK<br>BOX 40271<br>JACKSONVILLE FL 32203-0271 | 6509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| CASIMER C RADOMSKI<br>551 22ND ST<br>NIAGARA FALLS NY 14301-2319 | 4395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,500.00<br><br>$1,500.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| CATHARINE T NUSS<br>839 ELLEN CT<br>FOND DU LAC WI 54935-6213 | 5691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $3,885.31<br><br>$3,885.31 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE A YARBROUGH AND J<br>WALLACE YARBROUGH JT TEN<br>7334 PRINCESS ANNE DR<br>MECHANICSVILLE VA 23111-1338 | 8404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE B BURKE TRUSTEE<br>UA DTD 112390 CATHERINE B<br>BURKE LIVING TRUST<br>3570 JULIAN AVE<br>LONG BEACH CA 90808-3110 | 4894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE L KILLEN<br>129 BRENTWOOD BLVD<br>NILES OH 44446-3229 | 9201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,935.12<br><br>$1,935.12 | 07/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CATHERINE M FERRY AND<br>WARREN J FERRY JT TEN<br>2 CHAPEL CRT<br>CINNAMINSON NJ 08077-3901 | 3062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE M GRIFFIN<br>10171 HWY 17<br>MAYLENE AL 35114-5902 | 3278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,331.33<br><br>$1,331.33 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE M TURKOZ<br>1850 SOKAK NO 23 D 5<br>35600 KARSIYAKA<br>IZMIR<br><br>TURKEY | 9148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE PIKE<br>3412 PATTERSON WAY<br>ELDORADO HILLS CA 95762-4403 | 8176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $320.00<br><br>$320.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE T DENNIS TR<br>CATHERINE T DENNIS TRUST<br>UA 032497<br>12772 WESTSHORE DR<br>HOUGHTON LAKE MI 48629-8651 | 11798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE UNGER LESPERANCE<br>727 WEST ABBOTT AVE<br>MILWAUKEE WI 53221 | 6879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE V BISSELL AND<br>BURDETTE F BISSELL TR<br>CATHERINE V AND BURDETTE F<br>BISSELL REV LIV TRUST UA 21397<br>90 VILLAGE PL<br>ZIONSVILLE IN 46077-3808 | 3849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE W CASABONNE<br>70 123RD ST<br>TROY NY 12182-2013 | 3063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CATHIE A LAIRD<br>858 OLD NATIONAL PIKE<br>CLAYSVILLE PA 15323-1264 | 11825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $49.71<br><br>$49.71 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAUDILL FAMILY TRUST 2000 DTD 9 ! DEPOSITORY TRUST COMPANY TREASURERS THOMAS CAUDILL TRUSTEE THE LAW OFFICES OF THOMAS CAUDILL 1025 N FOURTH ST SAN JOSE CA 95112-4942 | 7047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $190.44<br>$190.44 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CECILIA BRIERTON W2922 HWY D BIRCHWOOD WI 54817 | 3698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $321.44<br>$321.44 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CELIA CARRIGAN 160 EAST 84TH ST NEW YORK NY 10028-2008 | 3604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES A CLOSSON CUST PETER A CLOSSON UNIF GIFT MIN ACT COLO 2529 BENNETT COLORADO SPRINGS CO 80909-1209 | 8045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES A DESTIVAL 36 MAMANASEO RD RIDGEFIELD CT 06877-2425 | 4706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.00<br>$3,500.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES CASS JR 4477 W 900 N MARKIE IN 46770-9707 | 5678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32,950.00<br>$32,950.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES D GERVASONI BOX 2189 PETALUMA CA 94953-2189 | 5242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $750.00<br>$750.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E COPELAND BOX 11716 MARINA DEL REY CA 90295-7716 | 9740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$0.00<br><br>$0.00<br>$1,000.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES E ENGLISH AND BYRNINA D ENGLISH JT TEN 810 CHESTNUT ST WILMINGTON NC 28401-4240 | 3101 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E HOLLY 84 STATE ST 11TH FL BOSTON MA 02109-2202 | 5937 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E KOHLER 3011 S E 161ST AVE VANCOUVER WA 98683-3026 | 6347 | Secured: Priority: Administrative: Unsecured: Total: | $698.61 $698.61 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E STATON 1824 S TOWN LAKE RD AKRON IN 46910-9741 | 6945 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E WYDA AND KATHERINE WYDA TEN ENT 100 WRIGHT AVE POINT MARION PA 15474-1159 | 9581 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E YARBERRY 3907 E ST RD 232 ANDERSON IN 46017 | 3161 | Secured: Priority: Administrative: Unsecured: Total: | $6,000.00 $6,000.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES F BAASE AND COILAH A BAASE JT TEN 4818 ASHWOOD DR W SAGINAW MI 48603 | 3330 | Secured: Priority: Administrative: Unsecured: Total: | $1,800.00 $1,800.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES F CURTIS AND DOLORES A CURTIS JT TEN 8102 PHIRNE RD EAST GLEN BURNIE MD 21061-5323 | 5607 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES F CURTIS AND DOLORES A CURTIS JT TEN 8102 PHIRNE RD EAST GLEN BURNIE MD 21061-5323 | 5608 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES F SORENSEN<br>5882 COUNTY RD A<br>OSHKOSH WI 54901-9761 | 10030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES G BRUNNQUELL<br>506 KINGSLAND ST<br>NUTLEY NJ 07110-1046 | 2830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $846.00<br>$846.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES G HEATH<br>100 LOBLOLLY ST<br>EMERALD ISLE NC 28594-2827 | 2920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES H MAHLE GRAVTOR TR TH<br>CHARLES H MAHLE TRUST<br>UA DTD 111401<br>14145 ARNOLD<br>REDFORD MI 48239-2818 | 10871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES J CHIDDIX AND<br>BESSIE V CHIDDIX JT TEN<br>8711 LAFAYETTE CT<br>KANSAS CITY KS 66109-1961 | 5343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES J JACOBY<br>9688 E OBERLIN WAY<br>SCOTTSDALE AZ 85262-8448 | 5622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $73.39<br>$73.39 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES J KELLY<br>6584 NOBLE RD<br>W BLOOMFIELD MI 48322-1389 | 8020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $480.30<br>$480.30 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES J SLAVIS<br>162 PK ST<br>STRATFORD CT 06614-4036 | 10690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES L CONNAWAY AND<br>HILDA C CONNAWAY JT TEN<br>18335 REATA WAY<br>SAN DIEGO CA 92128-1253 | 8788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES L MULLINS<br>815 TROY RD<br>COLLINSVILLE IL 62234 | 8361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES L ROBBINS AND ELLEN<br>KING ROBBINS JT TEN<br>1610 HAZELWOOD CT WEST<br>GREENWOOD IN 46143 | 6881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES L SHAFFER AND<br>CATHERINE T SHAFFER JT TEN<br>3616 BIG WOODS RD<br>KINGSTREE SC 29556 | 3680 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES M HAAR<br>300 GRISWOLD HALL<br>HARVARD LAW SCHOOL<br>CAMBRIDGE MA 02138 | 10067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES M HOWELL<br>1100 E KENT RD<br>WINSTON SALEM NC 27104-1116 | 3242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES P DZIAK JR AND THERESA<br>THERESA D DZIAK JT TEN<br>147 WINDOVER HILL LN<br>LATROBE PA 15650-3712 | 6885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $583.91<br>$583.91 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES R BADZMIEROWSKI<br>59 MAPLE ST<br>BELLINGHAM MA 02019-3012 | 3712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES R DILLER AND SARAH L<br>DILLER TEN ENT<br>90 B MENNO VILLAGE<br>CHAMBERSBURG PA 17201 | 5023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES R FINLAYSON<br>2746 S CHILTON<br>TYLER TX 75701-5315 | 5322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,285.89<br>$1,285.89 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES R GRINZINGER AND BERNICE L GRINZINGER JT TEN 1705 E RIVER RD MT PLEASANT MI 48858-9770 | 3593 | Secured: Priority: Administrative: Unsecured: Total: | $6,162.25 $6,162.25 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES S MC CALL TRUSTEE REVOCABLE TRUST DTD 041890 UA CHARLES S MC CALL 526 GROVE LN CHINO VALLEY AZ 86323 | 6949 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES V CARISSIMI 1876 BASIL AVE YOUNGSTOWN OH 44514-1314 | 10018 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $30.00 $30.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES W COOPER 370 SILVER LN MURRAY KY 42071-7036 | 3607 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES W LENTZ JR 3027 TURNER AVE ROSLYN PA 19001-3513 | 8748 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES W STAUDENMEIER AND SHIRLEY M STAUDENMEIER TEN ENT 954 W AREBA AVE HERSHEY PA 17033-2201 | 4160 | Secured: Priority: Administrative: Unsecured: Total: | $4,692.67 $4,692.67 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLOTTE R BROWN 3785 HI VILLA LAKE ORION MI 48360-2460 | 8271 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| CHARLYNE K MC CUTCHEON 155 WILLOW LAKE DR OXFORD MI 48371-6376 | 6239 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| CHENG YIN CHENG AND HUI TZU L CHENG JT TEN 400 QUENTIN RD STROUDSBURG PA 18360-3008 | 9887 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHERYL A MARSHALL MORRIS<br>7420 NEW HAMPSHIRE DR<br>DAVISON MI 48423 | 5911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $827.68<br><br><br><br>$827.68 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| CHERYL A SWEEDEN<br>ROUTE 1 BOX 51<br>CARNEY OK 74832-9729 | 4179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHERYL H RUH<br>15 REQUARDT LN<br>FT MITCHELL KY 41017-3007 | 4379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| CHERYL L WEAVER<br>2901 LOCKLEAR COURT<br>PLANO TX 75093-3129 | 7137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00<br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CHESTER F FLORKEY JR<br>8376 GROVE RD<br>FORT MYERS FL 33967 | 9232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| CHESTER M FIRMAN JR<br>738 N CLINTON TRAIL<br>CHARLOTTE MI 48813-8782 | 7633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| CHI HAU CHEN AND WANDA W<br>CHEN JT TEN<br>415 BRADFORD PL<br>NORTH DARTMOUTH MA 02747-3819 | 8594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| CHRISTOPHER MCKESSY<br>1 MILL CREEK RD<br>NEW CITY NY 10956 | 10469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$164.39<br><br>$164.39 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| CLARENCE E WASHINGTON<br>4661 JOSLYN RD<br>ORION MI 48359-2235 | 12430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br>$0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                               First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLAUDIA M WILLOUGHBY<br>131 JACOB DR<br>PRINCETON KY 42445-2151 | 7794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $592.49<br><br><br><br>$592.49 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| CLAYTON M LOYD AND<br>ANNA GRACE LOYD JT TEN<br>6995 SINGER RD<br>DAYTON OH 45424-1635 | 4975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,500.00<br><br><br>$1,500.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CLEMENT BOTTINO CUST<br>DOMENICO BOTTINO UNIF GIFT<br>MIN ACT NY<br>BOX 580 148<br>MOUNT CARMEL STATION<br>BRONX NY 10458-0709 | 4818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CLIFFORD A HUDSON AND DOROTH<br>B HUDSON JT TEN<br>338 DAFFODIL DR<br>FRUITLAND PK FL 34731-6755 | 5532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| CLIFFORD B CARLSON<br>243 DINO RD<br>FORESTVILLE CT 06010-7890 | 5336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CLIFFORD E WICTORIN<br>3016 OLD POST RD<br>FALLBROOK CA 92028-9398 | 3590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CLIFFORD V LONG<br>24 LITTLE JOHN DR<br>MEDFORD NJ 08055-8534 | 6566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| CLINTON E BEMROSE AND<br>LYNNE L BEMROSE JT TEN<br>3212 HOLT RD<br>MASON MI 48854-9318 | 8635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| CLINTON W ACKERMAN<br>9 HOMESTEAD AVE<br>BUTLER NJ 07405-1603 | 5535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$5,400.00<br><br><br>$5,400.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLINTON W MONSON AND DOROTHY E MONSON JT TEN BOX 145 DECORAH IA 52101-0145 | 5114 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| CLYDE G SHAFFER 8016 PK OVERLOOK DR BETHESDA MD 20817-2724 | 5541 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| CLYDE M FOX 135 EL CONDOR CT SAN RAFAEL CA 94903-4512 | 4313 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| CLYDE MCDERMEIT AND DOROTHY MCDERMEIT JT TEN 619 W 8TH BOX 771 LA CROSSE KS 67548-0771 | 4133 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| CMSGT KEITH EBERT 106 ADELE COURT YORKTOWN VA 23693-4327 | 7784 | Secured: Priority: Administrative: Unsecured: | $2,502.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $2,502.00 | | |
| COLLEEN MCDANIELS AND SHERRILL VANWAGONER AND ROBIN MCCLURE AND MICHAEL MCDANIELS JT TEN 7438 CROSS CREEK SWARTZ CREEK MI 48473-1497 | 8738 | Secured: Priority: Administrative: Unsecured: | $1,715.88 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,715.88 | | |
| COLLEEN V BEADLE ROSNER 4401 WILLOW GLEN CT CONCORD CA 94521-4341 | 3011 | Secured: Priority: Administrative: Unsecured: | $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| COLLINS BARBARA 4201 RICHARD AVE SAGINAW MI 48603 | 9403 | Secured: Priority: Administrative: Unsecured: | $1,700.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,700.00 | | |
| COMMERCIAL POOL SYSTEMS INC CO RONALD A SABLICK 7 IROQUOIS TRAIL ORMOND BEACH FL 32174 | 3027 | Secured: Priority: Administrative: Unsecured: | $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONCETTA CASELLA<br>155 MAPLEHURST AVE<br>SYRACUSE NY 13208 | 8384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| CONOL M LAHRING AND<br>PATRICIA A LAHRING TR<br>LAHRING FAM LIV TRUST<br>UA 060900<br>4065 COUNTY RD 489<br>ONAWAY MI 49765-9584 | 3434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,584.91<br>$1,584.91 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CONSTANCE CURIK TRUST<br>THADDEUS G CURIK TRUSTEE<br>15557 GLENWOOD CT<br>HOMER GLEN IL 60491 | 7445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br>$3,000.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| CONSTANCE DE ZELLER AND DALE I<br>DE ZELLER JT TEN<br>1086 35TH AVE NE<br>SAUK RAPIDS MN 56379-9654 | 7626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| CONSTANCE E PLESE<br>8220 WEBSTER ST<br>ARVADA CO 80003-1628 | 3461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.00<br>$360.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CONSTANCE G KELLUM<br>523 NAWKS NEST DR<br>EAST CHINA MI 48054 | 6998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CONSTANCE L KONE TR FBO<br>JOHN P KONE AND CONSTANCE L KONE<br>TRUST UA DTD 012286 2033<br>TANGLEWOOD DR NE<br>ST PETERSBURG FL 33702 | 4488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| CONSTANTINE V MELLINA<br>49 HAVEMEYER LN<br>COMMACK NY 11725-2033 | 2154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 02/28/2006 | DELPHI CORPORATION (05-44481) |
| CORNELIA KAYE WALKER<br>4048 NORTH GRACELAND AVE<br>INDIANAPOLIS IN 46208-3817 | 4629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CRISTA MARDENE STOCKWELL<br>263 CUMBERLAND DR<br>COLONIAL HEIGHTS<br>MARS PA 16046-8007 | 7518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| CRISTA MARDENE STOCKWELL AND<br>JOHN H STOCKWELL JT TEN<br>263 CUMBERLAND DR<br>COLONIAL HEIGHTS<br>MARS PA 16046-8007 | 7517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| CUBA CEMETERY ASSOCIATION<br>9113 JACKSON HILL RD<br>CUBA NY 14727-9259 | 7987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| CURTIS B PARHAM<br>28399 IDENSBROOK CT<br>SOUTHFIELD MI 48034-5625 | 5331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CURTIS V DALL<br>470 SALEM DR<br>LANCASTER PA 17601 | 5164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $700.00<br>$700.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CYNTHIA L MIGLIETTI<br>914 BEACHSIDE LN<br>HURON OH 44839-1957 | 9238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800.00<br>$1,800.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| CYNTHIA LAWRENCE DROTLEFF<br>1534 HARDING AVE<br>ASHLAND OH 44805-3552 | 3178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CYNTHIA LEE GLICKMAN<br>295 PINE BROOK BLVD<br>NEW ROCHELLE NY 10804-3908 | 4375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| D ANNE LOMBARDO CUST<br>ALEXANDER TROSTORFF JR UNDER<br>THE LA UNIF TRAN MIN ACT<br>1414 ELEONORE ST<br>NEW ORLEANS LA 70115-4318 | 9738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $152.00<br>$152.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| D J HORSTEMEYER AND V SHERLENE<br>351 COUNTRY CLUB BLVD<br>WEIRTON WV 26062-9675 | 2846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| D ROBERT HEAL<br>105 E 11TH AVE<br>NORTH WILDWOOD NJ 08260-5601 | 2787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| DAISY B SHORT<br>2410 HEMPSTEAD<br>AUBURN HILLS MI 48326 | 11879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DAISY E COLLINS<br>BOX 674<br>HEPPNER OR 97836-0674 | 8641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,475.37<br>$5,475.37 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DALE D ELLIS AND DARLENE F<br>ELLIS JT TEN<br>BOX 24<br>STANLEY ND 58784-0024 | 3253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DALE E ARTZ AND<br>ELEANOR E ARTZ TR<br>ARTZ FAM TRUST<br>U A 033195<br>2222 N REVERE RD<br>AKRON OH 44333-1954 | 6326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,472.06<br>$1,472.06 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| DALE E ELOWSKI<br>10201 W BENNINGTON<br>LAINGSBURG MI 48848-9617 | 5932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,126.44<br>$7,126.44 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DALE E GRIESMEYER AND MARIE F<br>GRIESMEYER JT TEN<br>4809 ALGOOD PL<br>KETTERING OH 45429-5523 | 7021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DALE J CRAIG<br>3232 MCCLUSKEY<br>PINCKNEY MI 48169-9317 | 5433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DALE J KOENIGSKNECHT<br>R 2 13677 TOWNSEND RD<br>FOWLER MI 48835-9265 | 2976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10.00<br><br><br><br>$10.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| DALE V BUZZARD AND<br>RUTH E BUZZARD JT TEN<br>BOX 578<br>LINWOOD MI 48634 | 4496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DALE W HEARTH<br>17221 WESTGROVE DR<br>MACOMB MI 48042-3530 | 8712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| DAN W SMITH AND DELORES J<br>SMITH JT TEN<br>639 COUNTY RD 3462<br>BROADDUS TX 75929 | 3262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,050.00<br><br><br><br>$1,050.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DANGELO ROCCO<br>12 STAG CREEK TRAIL<br>BROCKPORT NY 14420 | 11865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL C MORAN<br>2857 PINE AVE<br>RONKONKOMA NY 11779-5103 | 7598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL C MORAN AND ANNA M<br>MORAN JT TEN<br>2857 PINE AVE<br>RONKONKOMA NY 11779-5103 | 7599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL C TIEBERT AND BETTY J<br>TIEBERT JT TEN<br>1982 ALTON ST<br>BEECH GROVE IN 46107-1616 | 6530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,808.88<br>$1,808.88 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL D AURIA<br>1 MILL CREEK RD<br>NEW CITY NY 10956 | 10468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$439.67<br>$439.67 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL F WARRAS<br>222 NORTH 5TH ST<br>PALMYRA WI 53156 | 5852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL G ANDRESS<br>310 IONA AVE<br>EGG HARBOR TWP NJ 08234-1731 | 8620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL H CANNON<br>1103 E ELM ST<br>NEW ALBANY IN 47150-3057 | 5901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL L COSTELLO<br>30103 COLDWATER AVE<br>HONEY CREEK IA 51542-4189 | 5574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL S MC DONALD<br>411 NW 4TH ST<br>CORNING AR 72422-1813 | 6427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DANTE RAVETTI JR<br>3630 IRWIN AVE<br>BRONX NY 10463-2214 | 8430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,970.54<br>$1,970.54 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| DAPHNE L STONEBRAKER AND EDW<br>LIDDELL JT TEN<br>102 W ADAMS ST<br>HOMER MI 49245-1002 | 9983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DARLENE C WEATHERBY<br>PO BOX 6324<br>BRADENTON FL 34281 | 5665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,851.50<br><br>$1,851.50 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DARLENE E GREIN TR UA DTD<br>121793 DARLENE E GREIN<br>LIVING TRUST<br>6627 W 1000 N<br>FOUNTAINTOWN IN 46130 | 8960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DARLIS D GAULT AND<br>WANDA K GAULT JT TEN<br>BOX 1153<br>DAYTON VA 22821-1153 | 9580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DARRELL H MEADOWS<br>4012 SOUTH PLEASANT<br>INDEPENDENCE MO 64055-4341 | 2982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| DARROW KENNEDY<br>2246 S 20TH AVE<br>BROADVIEW IL 60155-3912 | 8332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| DARRYL W DROTLEFF<br>1534 HARDING AVE<br>ASHLAND OH 44805-3552 | 3179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DARWIN L JAENICKE AND<br>JOANN JAENICKE JT TEN<br>1232 S WILSON AVE<br>KANKAKEE IL 60901-4664 | 5186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$750.00<br>$750.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DARYL E LAPP AND<br>PATRICIA J LAPP TR<br>LAPP TRUST<br>UA 082597<br>2607 SARGON ST<br>HENDERSON NV 89044 | 7678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DAVID C ANDERSON<br>389 KARTES DR<br>ROCHESTER NY 14616-2126 | 8480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| DAVID C ARKELLS AND<br>JOYCE M ARKELLS TR<br>DAVID C ARKELLS AND JOYCE M<br>ARKELLS FAM TRUST UA 073097<br>7321 E COZY CAMP DR<br>PRESCOTT VALLEY AZ 86314 | 3773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $865.34<br>$865.34 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DAVID C ROYER TR<br>DAVID C ROYER TRUST<br>UA 091396<br>4 N 621 PATHFINDER DR<br>ELBURN IL 60119-9592 | 6325 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,130.01<br>$6,130.01 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID CAPRA<br>186 BEACON ST<br>NEWINGTON CT 06111-4755 | 8801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| DAVID E HORNER<br>2288 DOC WALKER RD<br>PARKER PA 16049-3124 | 7302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,448.32<br>$1,448.32 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| DAVID F BAULDING<br>707 SHAWNEE RD<br>BURLINGTON NC 27215-7620 | 3232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DAVID FERBER<br>BOX 386<br>HASLET TX 76052-0386 | 8216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,338.49<br>$1,338.49 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| DAVID H DUFEL<br>5646 WHITEBARK DR<br>WESLEY CHAPEL FL 33543-4531 | 10005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DAVID H KROTH<br>36960 HIGHVIEW<br>NEW BALTIMORE MI 48047-1612 | 6424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DAVID J BAUTCH AND SONJA<br>BAUTCH JT TEN<br>807 S MAIN ST<br>ALMA WI 54610-7708 | 4675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| DAVID J DONNELLY<br>162 DECKERT DR<br>PLANTSVILLE CT 06479-1838 | 6102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| DAVID J PEARSON<br>BOX 824<br>LELAND MI 49654-0824 | 7557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,974.15<br>$1,974.15 | 06/06/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID KRZYSIK<br>BOX 23302<br>OAKLAND CA 94623-0302 | 8261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84.00<br>$84.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| DAVID M HALL<br>3 BROOK RUN DR<br>MOUNT HOLLY NJ 08060-3201 | 3336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DAVID M HALL AND REIKO<br>STRINGFELLOW JT TEN<br>3 BROOK RUN DR<br>MT HOLLY NJ 08060-3201 | 3337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DAVID M HANAS<br>1363 LONG POND RD<br>ROCHESTER NY 14626-2906 | 4759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$239.04<br>$239.04 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| DAVID M MILLER TR<br>DAVID M MILLER TRUST<br>UA 022692<br>620 S NEWBURY PL<br>ARLINGTON HTS IL 60005-2721 | 9408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| DAVID M PRIEBE<br>9964 PEBBLE CREEK COURT<br>DAVISBURG MI 48350-2052 | 9210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DAVID MCKNIGHT<br>8775 SHARON DR<br>WHITE LAKE MI 48386 | 10577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DAVID MILLER AND MILDRED<br>MILLER CO TRUSTEES UA MILLER<br>FAMILY REVOCABLE TRUST DTD<br>10141989<br>8550 NW 17TH PL<br>PLANTATIO9N FL 33322-5533 | 3206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,316.00<br><br><br>$2,316.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DAVID N MALONE<br>9120 NICHOLS<br>MONTROSE MI 48457-9111 | 3073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $583.14<br>$583.14 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID NELSON<br>1900 ALFRESCO PL<br>LOUISVILLE KY 40205-1810 | 8500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,651.71<br>$1,651.71 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| DAVID P PITTS AND LYLLIS G<br>PITTS TRUSTEES UA DTD<br>101692 PITTS FAMILY TRUST<br>1304 AVON ST<br>MONTROSE CO 81401 | 7303 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| DAVID R TALAGA AND CAROLYN L<br>TALAGA TEN ENT<br>1190 N CALLAHAN RD<br>ESSEXVILLE MI 48732-9756 | 9404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $594.88<br>$594.88 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| DAVID R WOODBURY AND<br>MURIEL B WOODBURY JT TEN<br>19 BROMPTON ST<br>SANFORD ME 04073-2012 | 10615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,789.21<br>$7,789.21 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DAVID S GRUBBS<br>4046 OVERLOOK TRAIL DR<br>ROANOKE VA 24018 | 7390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DAVID S GRUBBS AND SUE S<br>GRUBBS JT TEN<br>4046 OVERLOOK TRAIL DR<br>ROANOKE VA 24018 | 7389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DAVIS R SMITH<br>620 5TH AVE<br>HUNTINGTON WV 25701-2009 | 8413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$513.00<br><br><br>$513.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| DEAN A CORNFORD<br>2930 BRITT RD<br>JANESVILLE WI 53545-9435 | 7617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,335.33<br><br><br><br>$5,335.33 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DEAN A CORNFORD AND JANICE R<br>CORNFORD JT TEN<br>2930 BRITT RD<br>JANESVILLE WI 53545-9435 | 7618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,904.96<br><br><br><br>$17,904.96 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEBORA TRICHILO<br>DEPOSITORY TRUST COMPANY TREASURERS<br>27 PLUM AVE<br>CARBONDALE PA 18407 | 7017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,991.00<br>$1,991.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEBORAH A DESANTIS<br>4068 HERON DR<br>LAPEER MI 48446-9751 | 5877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| DEBORAH BARTHOLOMEW LOBB<br>160 SHWEKY LN<br>SOUTHINGTON CT 06489-4142 | 8118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| DEBORAH CARRYER<br>2777 ORCHARD TRAIL<br>TROY MI 48098-4122 | 7671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DEBORAH L KUENZ<br>130 CHAPEL LN<br>CANFIELD OH 44406-1203 | 9418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,350.00<br>$1,350.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| DEBRA A DVORSKY AND<br>ROBERT J DVORSKY JT TEN<br>8180 VAN TINE RD<br>GOODRICH MI 48438-8817 | 4714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| DEBRA SHARON SUNIER<br>4931 WEST 14TH ST<br>SPEEDWAY IN 46224-6501 | 7956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEEDIE D HORNE<br>207 S MELVILLE ST<br>GRAHAM NC 27253-3331 | 6187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| DELAET DAVID E<br>341 E STONEQUARRY RD<br>VANDALIA OH 45377-9749 | 6330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$40,000.00<br>$40,000.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELBERT J GEHLING<br>115 BIGELOW PK RD<br>SALIX IA 51052-8091 | 3228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,157.67<br><br><br>$1,157.67 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DELEZENNE SHARON<br>1034 MORAN DR<br>ROCHESTER MI 48307 | 9706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,287.93<br><br><br>$12,287.93 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| DELIA R LINCK<br>466 ORLANDO BLVD<br>PORT CHARLOTTE FL 33954-3545 | 10453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DELMAR L JANES<br>1200 NORTH AVE<br>BURLINGTON VT 05401 | 7305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| DELMER G STANLEY AND CATHERIN<br>T STANLEY JT TEN<br>111 LIBERTY<br>PRUDENVILLE MI 48651-9763 | 4862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$258.00<br><br><br>$258.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| DELORES J BIEBER TR THE<br>DELORES J BIEBER TRUST<br>UA DTD 052102<br>9256 IVANREST SW<br>BYREN CTR MI 49315 | 8241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| DELPHINE L DAVISON<br>38 NEWBERRY PL<br>GROSSE POINTE MI 48236-3750 | 9728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| DELTA HOPE LARSEN<br>3021 S HALL AVE<br>INDEPENDENCE MO 64052-1453 | 9606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DEMARIS MARCONI MARTINEZ<br>67 275 FARRINGTON HWY<br>WAIALUA HI 96791 | 5833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DENELDA A SANDERS<br>7038 DIMMICK RD<br>WEST CHESTER OH 45069-4072 | 7684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DENELDA ANN SANDERS<br>BOX 8025<br>WEST CHESTER OH 45069-8025 | 7685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DENES THOMAS<br>26725 AUGUSTA SPRINGS CIR<br>LEESBURG FL 34748 | 6069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DENISE DESANTIS PENWRIGHT<br>4 FERNLY PARK<br>FAIRPORT NY 14450 | 12065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS C KARCZYNSKI CUST<br>ALLISON R KARCZYNSKI<br>UNIF TRANS MIN ACT MA<br>8887 DANZIG<br>LIVONIA MI 48150-3901 | 6642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $364.85<br>$364.85 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS C KARCZYNSKI CUST<br>STEPHANIE L KARCZYNSKI UNDER<br>THE MI UNIF GIFT MIN ACT<br>8887 DANZIG<br>LIVONIA MI 48150-3901 | 6643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $367.42<br>$367.42 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS C KARCZYNSKI CUST<br>DANIEL J KARCZYNSKI UNDER<br>THE MI UNIF GIFT MIN ACT<br>8887 DANZIG<br>LIVONIA MI 48150-3901 | 6644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $364.85<br>$364.85 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS C SPELLMANN AND<br>CAROL SUE SPELLMANN JT TEN<br>5261 GUTERMUTH RD<br>ST CHARLES MO 63304-7617 | 4609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,976.12<br>$1,976.12 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS E MANN<br>6184 LAKE LIZZIE DR<br>ST CLOUD FL 34771-9715 | 6058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DENNIS F MCGUIRE<br>3 OLD ORCHARD LN<br>LITTLETON MA 01460-1428 | 8177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS F MCGUIRE AND PATRICIA<br>F MCGUIRE JT TEN<br>3 OLD ORCHARD LN<br>LITTLETON MA 01460-1428 | 8179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS G MELAMPY TRUSTEE UA<br>DTD 112393 DENNIS G<br>MELAMPY LIVING TRUST<br>22496 HEATHERSETT CRESCENT<br>FARMINGTON HILLS MI 48335-3842 | 4719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,920.00<br>$1,920.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS HARDY AND<br>ALICE HARDY JT TEN<br>3426 MCMAHON WAY<br>MISSOURI CITY TX 77459-6389 | 7263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS J HARDEN<br>BOX 214<br>CARSON CITY MI 48811-0214 | 8042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS J HARDEN AND MARY ELLE<br>HARDEN JT TEN<br>212 S BIXISION ST BOX 214<br>CARSON CITY MI 48811-0214 | 8038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS P BUCKNER<br>5460 CLUBOK DR<br>FLINT MI 48505-1001 | 6492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS R KUNZE<br>710 FIRST ST SW<br>MADELIA MN 56062-1202 | 6891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $655.64<br>$655.64 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST CO TREASURERS<br>PATRICIA & ROY ETHERIDGE<br>15275 DAVIDS<br>GRAND HAVEN MI 49417 | 8053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,993.50<br>$10,993.50 | 06/15/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREA KATHLEEN DEAL 216 MORNINGSIDE DR HOPKINSVILLE KY 42240 | 6278 | Secured: Priority: Administrative: Unsecured: Total: | $182.09 $182.09 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA DAVID PRESSMAN 1070 GREEN ST 1402 SAN FRANCISCO CA 94133-5418 | 6827 | Secured: Priority: Administrative: Unsecured: Total: | $3,852.00 $3,852.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA OBIE E BARNES AND HELEN B BARNES 55 WATER ST 49TH FL NEW YORK NY 10041 | 6912 | Secured: Priority: Administrative: Unsecured: Total: | $22,013.00 $22,013.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA ETHEL E JOHNSON 1421 N DIVISION ST CARSON CITY NV 89703 | 7104 | Secured: Priority: Administrative: Unsecured: Total: | $2,438.46 $2,438.46 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA HENRY H STRAUSS 12 HOWARD AVE TAPPAN NY 10983-1006 | 7117 | Secured: Priority: Administrative: Unsecured: Total: | $84,500.00 $84,500.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA DALE K BABB ESTATE OF CHERYL L BABB ADMINISTATO 2220 NELSON AVE TUSTIN CA 92782-1068 | 7151 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA ELAINE SCHWARTZBERG REV INT VIVOS T 1 GRISTMILL CT APT 107 BALTIMORE MD 21208-1371 | 7153 | Secured: $5,510.71 Priority: Administrative: Unsecured: Total: | $5,510.71 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA FRANCES JEAN MCGOWAN 2615 S VIRGINIA ST HOPKINSVILLE KY 42240 | 7156 | Secured: Priority: Administrative: Unsecured: Total: | $109.12 $109.12 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA JULIUS & PHYLLIS GOERBIG 4640 LASALLE RD SCOTTVILLE MI 49454 | 7935 | Secured: Priority: Administrative: Unsecured: Total: | $5,460.75 $5,460.75 | 06/13/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                  First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREA<br>GROVER N CONLEY JR<br>6109 STONELEIGH DR<br>TYLER TX 75703 | 7934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,314.00<br>$19,314.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>NFS<br>1 WORLD TRADE TOWER<br>5TH FL 200 LIBERTY ST<br>NEW YORK NY 10281 | 7870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>GEOFFREY FITZGERALD<br>579 SAGAMORE AVE UNIT 82<br>PORTSMOUTH NH 03801 | 7841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,880.35<br>$22,880.35 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>SUSAN ARENTSON SHARKEY<br>2254 NIELSEN ST<br>EL CAJON CA 92020 | 7826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>CAROL SMITH<br>6390 NW 23RD TERRACE<br>BOCA RATON FL 33496 | 7812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24.15<br><br>$24.15 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>WILLIAM WEN & AGNES K WEN<br>2103 ROUSE CREEK COURT<br>ANN ARBOR MI 48108 | 7801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,356.75<br>$4,356.75 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>MICHAEL HENNESSY<br>8124 ORCHID LN<br>INDIANAPOLIS IN 46219 | 7782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,637.12<br>$1,637.12 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>BARRY A FREDA<br>C O WORLD WIDE PACKAGING<br>7 COLUMBIA TURNPIKE<br>FLORHAM PARK NJ 07932 | 7548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ALFRED J GIEHRL<br>771 BRADBURN CT<br>NORTHVILLE MI 48167-1027 | 8598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,637.00<br>$11,637.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREA<br>FRED LEWIS<br>6362 THISTLEWOOD AVE<br>SCOTTS MI 49088 | 8530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>THE BANK OF KENTUCKY INC<br>TRUST DEPARTMENT<br>PO BOX 17540<br>111 LOOKOUT FARM DR<br>CRESTVIEW HILLS KY 41017 | 8489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>MARY ELLEN CLARK<br>PO BOX 5285<br>TEMPLE TX 76505 | 8438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>VICTOR J CRIBB<br>29930 SW 172ND AVE<br>HOMESTEAD FL 33030 | 8410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,266.00<br><br><br>$6,266.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>LON ENGEL C/F  ADAM EDWARD ENGEL<br>909 HILLSTEAD DR<br>LUTHERVILLE MD 21093-4762 | 8228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $227.45<br><br><br>$227.45 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ADELINE R & ALBERT R THOMPSON<br>3477 BEATTIE RD<br>MUSKEGON MI 49445 | 8074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,550.00<br><br><br>$3,550.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>GREG AUERBACH<br>48 RUMSON RD<br>LIVINGSTON NJ 07039 | 8007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59.13<br>$59.13 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>LARRY WITLEN<br>CINOPTICALS INC<br>5 PLEASANT PL<br>N BRUNSWICK NJ 08902 | 7937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $368.61<br>$368.61 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>MARCIA ROTHSCHILD<br>121C PALM BAY TER<br>PALM BCH GDNS FL 33418-5794 | 9884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                  First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREA HENRY PERRY JR 50 MULLIGAN DR MT CLEMENS MI 48043 | 9694 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA STANLEY L SCHMIDT 2401 SPRING MEADOW CIR WICHITA KS 67205-1332 | 9622 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA SUSAN B CROWE 7 CATHY LN ASTON PA 19014 | 9483 | Secured: Priority: Administrative: Unsecured: Total: | $603.75 $603.75 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA DOROTHY S FOORMAN 310 KENLER DR BLOOMINGTON IN 47408 | 9467 | Secured: Priority: Administrative: Unsecured: Total: | $812.10 $812.10 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA THOMAS D FANTOZZI 120 CAROL LANE ELMA NY 14059 | 9405 | Secured: Priority: Administrative: Unsecured: Total: | $38.34 $38.34 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA PAUL M VANDENBURGH AND CELIA M VAND 324 CO HWY 107 JOHNSTOWN NY 12095 | 9274 | Secured: Priority: Administrative: Unsecured: Total: | $1,658.36 $1,658.36 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA VITO BORGIA 16666 CAPRI ROSEVILLE MI 48066-3721 | 9234 | Secured: Priority: Administrative: Unsecured: Total: | $18,968.50 $18,968.50 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA RICHARD GRALICER 25 COLONIAL PKWY YONKERS NY 10710 | 9197 | Secured: Priority: Administrative: Unsecured: Total: | $3,500.00 $3,500.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA LUCIEN J DANSREAU 32 SANDY BROOK LN YARMOUTH ME 04096-6786 | 11894 | Secured: Priority: Administrative: Unsecured: Total: | $3,065.63 $3,065.63 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREA<br>LARRY E HECKELMAN<br>824 W GRACEWAY DR<br>NAPOLEON OH 43545 | 11814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>GIOVANNI NACCARELLI<br>CATHERINE NACCARELLI CO<br>TRUSTEES<br>UA DTD 111395<br>519 HUDSON ST<br>INVERNESS FL 34452-5946 | 10862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,810.60<br>$2,810.60 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>MARY RUTH ARNETTE<br>1410 COACHMAN LN<br>KNOXVILLE TN 37919 | 10846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>HERBERT FREY<br>660 ADELPHIA RD<br>FREEHOLD NJ 07728-8820 | 10837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,101.62<br><br>$4,101.62 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>INGE LIBBY<br>LAZY PALMS RANCH<br>RR5 BOX 112 B<br>EDINBURG TX 78541 | 10603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$818.40<br>$818.40 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ROBERT L JOHNSON<br>GERTRUDE M JOHNSON<br>10640 SW HIGHLAND DR<br>TIGARD OR 97224-3507 | 10482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,504.00<br>$1,504.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>LEVI M LEWIS<br>150 JUNIPER TRL<br>MONROE MI 48161 | 10448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ROBERT FREY<br>212 TROTWOOD WEST DR<br>PITTSBURGH PA 15241 | 10403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,727.87<br><br>$2,727.87 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ELIZABETH HENRICHS<br>870 BISHOP RD<br>GROSSE POINTE PARK MI 48230 | 10263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                            First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREA<br>VIRGINIA TILTON<br>3297 PEBBLE BEACH RD<br>GROVE CITY OH 43123 | 10069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>LINDA VALENTINO<br>1445 SHORE PKWY 7 0<br>BROOKLYN NY 11214 | 10047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,887.48<br>$1,887.48 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>JO ANN BERGMAN<br>28 BRADER DR<br>WILKES BARRE PA 18705 | 9059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,757.55<br>$1,757.55 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>BERNARD J SWIEBODA<br>7319 RUTHERFORD<br>DETROIT MI 48228 | 9054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $361.56<br>$361.56 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>SHEILA R GOLDBERG<br>43 INDIAN HILL RD<br>WINNETKA IL 60093 | 8974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>JACK B ELLIOTT<br>23193 SASSAFRAS<br>MINEOLA TX 75773 | 8951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,541.75<br>$1,541.75 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ROBERT PRANGE ANGSTEN<br>746 N DEE RD<br>PARK RIDGE IL 60068 | 8936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,212.00<br>$4,212.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>CHARNA O MALLEY TRUSTEE<br>61 FARRAND DR<br>PARSIPPANY NJ 07054 | 8654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>RICHARD SPRAGUE<br>34 TOWN NECK RD<br>SANDWICH MA 02563 | 8621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27.94<br>$27.94 | 06/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREA<br>AMY L KUTCH<br>4270 FAIRLAWN DR<br>COLUMBUS IN 47203 | 8603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,281.60<br>$4,281.60 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>DON W JONES<br>205 LIGHTHOUSE WAY S<br>MANISTEE MI 49660 | 7541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,868.00<br>$3,868.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ROLAND DILEONE<br>34 ROWAYTON AVE<br>NORWALK CT 06853 | 7535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,886.00<br>$1,886.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>EWALD ZELLER<br>4141 N 89TH ST<br>MILWAUKEE WI 53222 | 7483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $68,793.13<br>$68,793.13 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>RICHARD MARY DOUD<br>807 S LINWOOD BEACH RD<br>LINWOOD MI 48634 | 7408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ERNEST IULIANETTI<br>LOUISE IULIANETTI<br>109 S RTE 73<br>HAMMONTON NJ 08037 | 7405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,600.00<br>$0.00<br>$1,600.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>MIKHAIL KLEYMAN<br>2703 TWO BROTHERS CT<br>OCEANSIDE NY 11572 | 7348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.71<br>$100.71 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA | 7271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ELWOOD L KENWORTHY<br>8701 S KOLB RD 5-249<br>TUCSON AZ 85706 | 7165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $540.84<br>$540.84 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREA<br>ARNOLD & LINDA CIANCAGLINI<br>8016 GOLFERS OASIS DR<br>LAS VEGAS NV 89149 | 7638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>HASSAN A ZAVARI<br>7462 WEBSTER RD<br>MT MORRIS MI 48458 | 7559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>JEFFERY SCHWARTZBERG IRA<br>300 GLATISANT PL<br>BALTIMORE MD 21208-1400 | 7154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $835.15<br>$835.15 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>JESSE SCHWARTZBERG REV INT<br>VIVOS TR<br>1 GRISTMILL CT APT 107<br>BALTIMORE MD 21208-1371 | 7152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,510.71<br>$5,510.71 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>JAMES E STREEP<br>PO BOX 391<br>WATERLOO SC 29384 | 7130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,632.80<br>$1,632.80 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ELIZABETH M DRUM<br>2969 BLUE SPRUCE DR<br>HEMET CA 92545-7753 | 7108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $773.93<br>$773.93 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>PETER V SMITH<br>4218 LAKE SHORE DR<br>DIAMOND POINT NY 12324 | 6971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,666.50<br>$1,666.50 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>DAVID L PERKINS<br>PO BOX 2016<br>LAWRENCEVILLE GA 30046 | 6674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,000.00<br>$5,000.00<br>$5,000.00<br>$25,000.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>MARILYN LENTZ<br>6091 E 800 N<br>COLUMBUS IN 47203-9214 | 6571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $909.58<br>$909.58 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREA<br>BURL R WAGENHEIM<br>3665 E 1ST ST UNIT 303<br>LONG BEACH CA 90803-2724 | 10162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $3,293.75<br><br><br><br>$3,293.75 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>NANCY B AND JAMES W SMEKAL<br>1061 WYNDHAM DR<br>YORK PA 17403 | 10140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$275.50<br><br>$275.50 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREA<br>ATTN CAROLYN E WILSON<br>NATIONAL ASPHALT PAVEMENT ASSOC<br>5100 FORBES BLVD<br>LANHAM MD 20706 | 10125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$2,309.01<br><br>$2,309.01 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPAY TREAS<br>KUO CHANG LING TTEE SING MING LING<br>LING FAMILY TRUST U A 11 02 90<br>15831 GLACIER CRT<br>NORTH POTOMAC MD 20878-3470 | 8206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $7,437.87<br><br><br><br>$7,437.87 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| DEREK CRACKLES<br>53 KENTON AVE<br>SUNBURY ON THAMES<br>MIDDLESEX TW16 5AS<br>UNITED KINGDOM | 8649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DESCOE CONLEY TR<br>DESCOE CONLEY TRUST<br>UA 020398<br>716 FAIRLANE<br>MIDWEST CITY OK 73110-1628 | 5043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DESSIE H WILLIAMS<br>232 CEDAR CREST<br>TUSCALOOSA AL 35401-3251 | 6225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| DEVA G OMICCIOLI AND<br>BARBARA T DE PASQUALE JT TEN<br>19 GREEN ST<br>NATICK MA 01760-4216 | 7982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br><br>$0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| DEWAYNE R STEPHENS<br>6185 MILLER RD<br>ALGER MI 48610-8531 | 5700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$3,624.02<br><br><br>$3,624.02 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEWEY L SHIRLEY<br>1487 HAMMACK DR<br>MORROW GA 30260-1620 | 4051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| DEWEY L SHIRLEY JR<br>1487 HAMMACK DR<br>MORROW GA 30260-1620 | 4052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| DIAN L ALBERTS<br>5641 ASHLEY DR<br>LANSING MI 48911-4802 | 6439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41.90<br><br><br>$41.90 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DIANA L ROSSI<br>9825 MUSIC ST<br>NOVELTY OH 44072 | 4823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| DIANE F JOHNSON<br>63 GRANDVIEW AVE<br>DOBBS FERRY NY 10522-2315 | 8741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| DIANE H CARUTHERS AND<br>ROBERT R CARUTHERS JT WROS<br>136 OLEANDER DR<br>BUCHANAN DAM TX 78609 | 3176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500.00<br><br><br>$2,500.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DIANE L DILLON TR FOR<br>DIANE L DILLON UA DTD 9101979<br>799 SUNNINGDALE DR<br>GROSSE POINTE WOOD MI 48236-1629 | 6597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,025.27<br>$1,025.27 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DIANE S HUNT<br>3001 MIDVALE AVE<br>PHILADELPHIA PA 19129-1027 | 8706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,963.66<br>$1,963.66 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| DIANTHIA E COHAN<br>17 CHARCOAL RIDGE RD E<br>NEW FAIRFIELD CT 06812-2601 | 7783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DICK WILKINSON<br>N 4230 LAKE SHORE DR<br>MARKESAN WI 53946 | 5902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$640.02<br>$640.02 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DIEGO MATTOS<br>CONDEMIO LA MANCHA 208<br>CAROLINAS PR 00979 | 10256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DIETER VOSS<br>PROF KNEIB STR 1<br>55270 ZORNHEIM<br><br>GERMANY | 6328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000.00<br>$6,000.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| DIETRICH JEFFRIES AND HOWARD Z<br>JEFFRIES JT TEN<br>3134 CHILI AVE<br>ROCHESTER NY 14624-4535 | 8102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,400.00<br>$3,400.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES B AUGERI<br>71 PETERS LN<br>ROCKFALL CT 06481-2040 | 3664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES E HALL TR<br>DOLORES E HALL TRUST<br>UA 052191<br>8289 HILLTOP DR<br>YOUNGSTOWN OH 44514-2975 | 7860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$239.00<br>$239.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES FULLER TOD<br>STEVE FULLER<br>DAVID G FULLER<br>KAREN FULLER OATLEY<br>4340 GALE RD<br>EATON RAPIDS MI 48827-9643 | 6852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES L SPIELMAKER<br>3810 41ST ST W<br>BRADENTON FL 34205-1057 | 9696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES ROSTRON<br>100 CAT TAIL BAY DR<br>CONWAY SC 29527 | 8238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOLORES SCHUSTER<br>5406 E SHERWOOD RD<br>WEBBERVILLE MI 48893 | 3301 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DOMINADOR M PADUA<br>213 BOTANY BAY COURT<br>CHARLESTON HEIGTS SC 29418-3046 | 8910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$799.00<br><br>$799.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| DON E DEEN<br>7 CHULA VISTA CIRCLE<br>WYLIE TX 75098-8301 | 7637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DON ENGLISH<br>500 W SOUTH ST<br>BAD AXE MI 48413-1348 | 8333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| DON H WEBER AND DARLENE L WEI<br>WEBER TRUST NO 1 UA DTD 72803<br>11965 KING RD<br>FRANKENMUTH MI 48734 | 5878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$15,835.00<br><br>$15,835.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| DON L HAMILTON AND<br>PAT R HAMILTON JT TEN<br>7008 EUCLID<br>AMARILLO TX 79110 | 5553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DONALD A MC ALLISTER AND<br>WILMA LOIS MC ALLISTER JT TEN<br>26 CURLEW COURT<br>HENDERSONVILLE NC 28792 | 3598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DONALD A NOVACK AND ELIZABET<br>B NOVACK JT TEN<br>520 WINTERMANTLE AVE<br>SCRANTON PA 18505-2630 | 7879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$40.32<br><br>$40.32 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DONALD A WORLEY<br>1447 SPRINGWATER<br>CANYON LAKE TX 78133-6152 | 10611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD C HERRMANN<br>1082 JAMISON ST<br>HARTSVILLE PA 18974-1063 | 11819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $365.00<br>$365.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD C NICKELS<br>301 OTTAWA ST APT 303<br>COOPERSVILLE MI 49404-1263 | 4928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $449.00<br>$449.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| DONALD D PAYNE<br>424 KENWAY DR<br>LANSING MI 48917-3039 | 6068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DONALD E JARFAS AND GAIL E<br>WALKER JT TEN<br>50767 LINDA LN<br>UTICA MI 48317-1209 | 7128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $174.72<br>$174.72 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DONALD E MIKESELL<br>4132 MEADOWCROFT RD<br>KETTERING OH 45429 | 5650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,920.20<br>$4,920.20 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| DONALD EDGAR FOSTER AND<br>KATHLEEN R FOSTER JT TEN<br>2334 CYPRESS BEND DR N APT 211<br>POMPANO BEACH FL 33069-5626 | 6245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| DONALD F CLASEN<br>5320 N SHERIDAN RD<br>NO 507<br>CHICAGO IL 60640 | 7556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DONALD F GILLES AND BERNETA L<br>GILLES JT TEN<br>1638 BASSETT DR<br>LAKELAND FL 33810 | 4326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DONALD F KROLL AND CONSTANCI<br>KROLL JT TEN<br>949 OLD CUTLER RD<br>LAKE WALES FL 33898 | 5616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br><br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD GRAHAM<br>6358 E BETHANY LEROY RD<br>STAFFORD NY 14143 | 11380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| DONALD H DUNN<br>1315 CHADWICK SHORES DR<br>SNEADS FERRY NC 28460 | 7947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DONALD I EYCLESHYMER<br>12100 DUFFIELD RD<br>MONTROSE MI 48457-9703 | 10499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DONALD J DEPTOWICZ AND<br>JEAN DEPTOWICZ JT TEN<br>389 VISTA WOOD DR<br>VENICE FL 34293-4160 | 9138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,812.97<br><br><br><br>$5,812.97 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DONALD J SEARS AND LENORE SEARS<br>UA DTD 051602<br>SEARS FAMILY REVOCABLE LIVING TRUST<br>309 E ARROYO DR<br>HARLINGEN TX 78550 | 5841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| DONALD L DRENNEN<br>219 MARYLAND AVE<br>OXFORD PA 19363-1315 | 4552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| DONALD L HARMON AND ANN B<br>DONALD L HARMON AND ANN B HARMON JT<br>1419 N LAFAYETTE<br>GRAND ISLAND NE 68803-3648 | 3308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD L JAMES<br>1141 LORRAINE<br>WATERLOO IA 50702-4046 | 4814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| DONALD L MILLER<br>609 SUNRISE DR<br>BELTON MO 64012-4410 | 3173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD M FENTON<br>304 W TOUHY AVE APT 21<br>PARK RIDGE IL 60068-4248 | 4831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| DONALD MARION MILLER<br>7300 W STATE ST<br>APT 208<br>WAUWATOSA WI 53213-0000 | 3433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DONALD NEAL JEFFERY<br>RR1 BOX 85<br>HIDEAWAY HILLS OH 43107-9101 | 10614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DONALD P SPIEGEL AND DORIS A<br>SPIEGEL JT TEN<br>37 BELLMORE ST<br>FLORAL PK NY 11001-3110 | 6216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $760.98<br>$760.98 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| DONALD P TREFETHEN AND<br>PATRICIA E TREFETHEN JT TEN<br>165 LANDING RD<br>HAMPTON NH 03842 | 8707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD PLAYFORD TRUSTEE UA<br>DTD 100190 DONALD PLAYFORD TRUST<br>BOX 173<br>HILLSDALE MI 49242-0173 | 3260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD R FEKETE AND<br>DONALD W FEKETE JT TEN<br>8776 SARAH LN<br>GROSSE ILE MI 48138-1537 | 7127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DONALD R HALLWACHS AND<br>JOANNE M HALLWACHS TRS<br>UA DTD 062002<br>THE DONALD AND JOANNE<br>HALLWACHS TRU<br>1190 HARRIS DR<br>LOMPOC CA 93436 | 3353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,961.54<br>$1,961.54 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD R STOUT AND PATRICIA A<br>STOUT JT TEN<br>105 SENECA TRL<br>PRUDENVILLE MI 48651 | 4987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD RAY HINTON<br>2901 RIVERBANK DR<br>BEANFORT SC 29902 | 3184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD T WADE<br>36260 LAKESHORE BLVD APT NO 108<br>EAST LAKE OH 44095 | 10687 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| DONALD V HUMPHREYS<br>8149 HARRIS RD<br>MILLINGTON MI 48746-9221 | 4788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| DONNA B JONES<br>1652 CORLETT WAY<br>ANDERSON IN 46011-1102 | 5918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,360.12<br>$8,360.12 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DONNA K SMITH TOD<br>SUSAN K MCAULAY<br>SUBJECT TO STA TOD RULES<br>316 LISA LN<br>WILLIAMSTON MI 48895 | 7884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DONNA L BENNETT<br>11812 ELK HEAD RANGE RD<br>LITTLETON CO 80127-3705 | 9810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| DONNA L MCCLURE AND<br>JAY WILLIAM MCCLURE TR<br>DONNA LOU MCCLURE LIVING TRUST<br>UA 061200<br>1197 W LAUREN WOOD WAY<br>HIGHLANDS RANCH CO 80129 | 6400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DONNA L WILLIAMS TR<br>DONNA L WILLIAMS LIVING TRUST<br>UA 051999<br>2481 BEACON HILL DR<br>ROCHESTER HILLS MI 48309-1518 | 5667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| DONNA S FAHRINGER<br>ROUTE 1 BOX 169<br>UNION WV 24983 | 9635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONNIE C WOODS AND MARIE D WOODS JT TEN 2 PINE HILL RD BURLINGTON CT 06013-2303 | 10151 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| DONOGHUE RICHARD 95 WESTERN PINE DR ROCHESTER NY 14616 | 12079 | Secured: Priority: Administrative: Unsecured: | $0.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,000.00 | | |
| DORA A M VOZELLA AND RALPH M VOZELLA TRS UA DTD 5590 VOZELLA FAMILY TRUST 4113 ARCADIA WAY OCEANSIDE CA 92056-5141 | 8650 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| DORIS B HAYRYNEN N7745 EVERGREEN DR CHRISTMAS MI 49862-8951 | 9373 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| DORIS C SHELLEY 5221 HIGHLAND AVE YORBA LINDA CA 92886-4016 | 5370 | Secured: Priority: Administrative: Unsecured: | $963.02 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $963.02 | | |
| DORIS CRIST 25 CARL LN OLMSTED FALLS OH 44138-1803 | 12081 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| DORIS E MAHILO 35900 WESTMINESTER AVE APT 224 NORTH RIDGEVILLE OH 44039-1375 | 6184 | Secured: Priority: Administrative: Unsecured: | $10,000.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $10,000.00 | | |
| DORIS L GRAYSON BOX 24796 DETROIT MI 48224-0796 | 8018 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| DORIS N ERVIN 1910 ORME LNAE MANTECA CA 95336-6212 | 7554 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DORIS S CHAMBLEE<br>104 HILEMAN ST<br>QUEEN CITY TX 75572-2212 | 4511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DORIS WHITE<br>1 WASHINGTON SQUARE VILLAGE<br>APT 10V<br>NEW YORK NY 10012-1607 | 9095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$486.57<br>$486.57 | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| DORIS Y KNERR AND<br>CAROL K KEYT JT TEN<br>186 TROY ST<br>CANTON PA 17724-1018 | 4570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| DORIS Y KNERR AND DANIEL L<br>KNERR JT TEN<br>186 TROY ST<br>CANTON PA 17724-1018 | 4571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| DORIS Y KNERR AND FREDERIC J<br>KNERR JT TEN<br>186 TROY ST<br>CANTON PA 17724-1018 | 4572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHEA V DEPETRIS TR<br>DOROTHEA V DEPETRIS REVOCABLE<br>LIVING TRUST UA 030797<br>12700 LAKE AVE 909<br>LAKEWOOD OH 44107-1502 | 6070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY A BELLMORE<br>30083 QUINKERT<br>ROSEVILLE MI 48066 | 6155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY B ALMY<br>161 GLEN ECHO TRAIL<br>MOUNT AIRY NC 27030 | 8357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY BOUTON<br>509 BARFIELD<br>GEORGETOWN IL 61846 | 4624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,424.00<br><br><br><br>$1,424.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOROTHY E KEPLER TR<br><br>DOROTHY E KEPLER REVOCABLE TRUST NO 1 UA 092697<br>27189 CUMBERLAND CT<br>SOUTHFIELD MI 48034-2213 | 3256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY FRIZZELL PERS REP<br><br>253 N WALNUT<br>MT CLEMENS MI 48043-5842 | 4344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY G WHITCOMB<br><br>4013 N W 39TH WAY<br>GAINESVILLE FL 32606 | 11826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY H DUKE TRUSTEE UA<br><br>DTD 021391 M B DOROTHY H DUKE<br>6622 VIA ALLEGRA<br>TWY NINE PALMS CA 92277-0999 | 6418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY H HAVLICSEK AND<br><br>NANCY L HUNSICKER JT TEN<br>709 WOOD ST<br>BETHLEHEM PA 18018-4421 | 5192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY J HOOVER<br><br>PO BOX 427<br>STANDISH MI 48658 | 3080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY K TALBERT<br><br>506 SUNSHINE AVE<br>ALAMO GORDO NM 88310 | 3668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $168.23<br><br><br>$168.23 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY M WILLIAMS<br><br>1419 BUTLER AVE<br>NEW CASTLE PA 16101 | 2931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY MC FARLAND DIXON<br><br>905 DOGWOOD CIRCLE<br>ELIZABETHTOWN KY 42701-2113 | 3076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOROTHY OSSOFF TR<br>UA DTD 010493<br>DOROTHY OSSOFF TRUST<br>3 MIDDLESEX CT<br>LINCOLNSHIRE IL 60069-2112 | 3882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $822.00<br>$822.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY RICKOFF & MARK RICKOF<br>2218 HIGH COUNTRY DR<br>CARROLLTON TX 75007 | 9579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,230.00<br>$1,230.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY SAMPLE TR UTA<br>DTD 080184 DOROTHY SAMPLE TRUST<br>4103 FAIRWAY DR<br>SPRINGDALE AR 72764-1014 | 6460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY V SYMONDS<br>19 SHERMAN RD<br>GLEN COVE NY 11542-3229 | 3661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY VOJNA AND GEORGE<br>VOJNA TEN ENT<br>1333 R FIFTH AVE<br>FORD CITY PA 16226-1317 | 8754 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| DORRIS L THOMAS<br>611 SO REID ST 2<br>DETROIT MI 48209-3038 | 4556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| DOUG D BORTON<br>4411 ROGERS HWY<br>BRITTON MI 49229-9726 | 10022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,100.00<br>$5,100.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS A KRAMER<br>1037 GARFIELD ST<br>LANSING MI 48917-9250 | 3497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,304.35<br>$3,304.35 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS B JAVA<br>BOX 145<br>SOUTHINGTON OH 44470-0145 | 6033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOUGLAS M GAITHER<br>5629 MOUNTAIN VIEW PASS<br>STONE MOUNTAIN GA 30087-5252 | 9235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $907.00<br>$907.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS M WEMYSS<br>11317 PLUMRIDGE BLVD<br>STERLING HTS MI 48313-4958 | 5329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS P GIBBS<br>2182 BLEVIN RD<br>YUBA CITY CA 95993-1402 | 8968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS W EIBERT AND DONNA D<br>EIBERT JT TEN<br>100 E CHERRY<br>DIGHTON KS 67839 | 5549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS WERLEY AND<br>EILEEN WERLEY JT TEN<br>58 NORTH BROAD ST EXTENSION<br>NAZARETH PA 18064-9519 | 9889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| DRENNEN DAMON<br>225 CLARK ST<br>BROCKPORT NY 14420 | 11383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| DURKIN GLORIA R<br>DURKIN GLORIA R DURKIN<br>WILLIAM J<br>45 PALO LN<br>NEWARK DE 19702 | 12379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,073.00<br>$19,073.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DURKIN GLORIA R<br>45 PALO LN<br>NEWARK DE 19702 | 12380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,066.05<br>$49,066.05 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DWIGHT D NEW AND DORETTA J NE<br>8652 DOUGLASTON CT<br>INDIANAPOLIS IN 46234-7025 | 3237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| E FALCON HODGES<br>517 PLEASANT ST<br>SOUTH HILL VA 23970 | 4356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| E JEAN ATKINSON HOLLER TR FAM<br>LIV TR DTD 021590 UTA FBO E<br>JEAN ATKINSON HOLLER<br>APT 506<br>389 BOCA CIEGA POINT BLVD<br>SAINT PETERSBURG FL 33708-2715 | 7323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| E LEE KIMBRO TR UA DTD 11300<br>KIMBRO LIVING TRUST<br>1370 NARROW GAUGE RD<br>REIDSVILLE NC 27320 | 3874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| E ROBERT WILLIAMS<br>5222 HICKORY AVE<br>STOCKTON CA 95212-2402 | 4792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| EARL ANDREW MC DOWELL<br>520 WOPSONONOCK AVE<br>ALTOONA PA 16601-3861 | 4292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $85.00<br>$85.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EARL JONES<br>2000 COUNTY RD 37<br>FLORENCE AL 35634-3703 | 9421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| EARL S STEADMAN<br>740 SHADOWOOD LN SE<br>WARREN OH 44484-2441 | 10848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| EDGAR C JOHNSON AND SHIRLEY<br>J JOHNSON AS CO TRUSTEES UA<br>DTD 102291 THE ECVB AND J<br>TRUST<br>20248 PALOU DR<br>SALINAS CA 93908-1226 | 6107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,281.77<br>$1,281.77 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| EDGAR CHARLES HARVEY<br>PO BOX 525<br>HAVANA FL 32333-3951 | 8104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDITH D MC KENZIE<br>BOX 9<br>FRANKLIN OH 45005-0009 | 6476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,847.00<br>$26,847.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| EDITH R BALOGH<br>5100 FAIRFIELD DR<br>FT MYERS FL 33919-1906 | 7304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| EDITH ROSZKO<br>379 RAHWAY RD<br>EDISON NJ 08820 | 10055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| EDITH S OTOOLE AND EDWARD T<br>OTOOLE JT TEN<br>BOX 303<br>RIDERWOOD MD 21139-0303 | 3674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDMOND J WAITES<br>110 WILLOW DR<br>ENTERPRISE AL 36330-1237 | 5055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,446.00<br>$13,446.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDMOND J WAITES AND JUNE H<br>WAITES JT TEN<br>110 WILLOW DR<br>ENTERPRISE AL 36330-1237 | 5046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,446.00<br>$13,446.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDNA E NORMAN KENNETH ALLEN<br>NORMAN AND DEAN M NORMAN<br>JT TEN<br>10176 ALGOMA AVE NE<br>ROCKFORD MI 49341-9123 | 7072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD A JIZMEJIAN AND ISABELL<br>CO CAROL JIZMEJIAN<br>669 WIMBLETON<br>BIRMINGHAM MI 48009 | 10258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD ADAMCEWICZ AND ELEAN<br>B ADAMCEWICZ JT TEN<br>17 CHERRY HILL RD<br>NORWICH CT 06360-5201 | 6767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD C DOUCET<br>2800 ZANZIBAR LN N<br>PLYMOUTH MN 55447-1842 | 5344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,572.44<br>$3,572.44 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD D FOSTER<br>4340 IRELAND DR<br>OWENSBORO KY 42303 | 8232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD D WHITMAN<br>226 BENJAMIN CT<br>BURLINGTON NC 27215 | 6872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD D WHITMAN AND ELAINE<br>WHITMAN JT TEN<br>226 BENJAMIN CT<br>BURLINGTON NC 27215 | 6871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD EDUARDO ROSS DECEASEI<br>100 OXFORD AVE<br>BUFFALO NY 14209-1214 | 11897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD G THOMPSON<br>6112 TOWNLINE RD<br>LOCKPORT NY 14094-9654 | 12066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,000.00<br>$50,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD G YATTY AND<br>GAIL M YATTY JT TEN<br>2323 KNOTWEED CT<br>WALDORF MD 20603 | 4702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,189.93<br>$1,189.93 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD GODWIN AND MILDRED F<br>GODWIN TR UA DTD<br>092993 GODWIN FAMILY TRUST<br>4485 LITTLE JOHN TRL<br>SARASOTA FL 34232-2624 | 10497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J ORVOS<br>1506 RIVERGATE DR<br>JACKSONVILLE FL 32223-1760 | 5065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,593.05<br>$1,593.05 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD J SEKMISTRZ AND NICOLETTE L SEKMISTRZ JT TEN 102 UNAKA CT CARY NC 27519 | 2934 | Secured: Priority: Administrative: Unsecured: Total: | $8.95 $8.95 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J SENDELBACH ROSEMARY LOOMIS AND CAROL J SENDELBACH TRUSTEES UA DTD 123086 THE MARIE R SENDELBACH TRUST 10 COVENTRY CHASE JOLIET IL 60431-9250 | 6111 | Secured: Priority: Administrative: Unsecured: Total: | $40,000.00 $40,000.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J ZACHARIAS AND IRENE D ZACHARIAS TR EDWARD J AND IRENE D ZACHARIAS TRUST UA 061592 AMND 083094 1750 FROMM DR SAGINAW MI 48638-4408 | 3519 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD K HIRAMOTO 2281 EL CEJO COURT RANCHO CORDOVA CA 95670-3162 | 6388 | Secured: Priority: Administrative: Unsecured: Total: | $12,980.22 $12,980.22 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD L DOWD AND FAITH L DOWD JT TEN 3720 N 44TH AVE MEARS MI 49436-9345 | 8325 | Secured: Priority: Administrative: Unsecured: Total: | $1,044.00 $1,044.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD LITWIN 270 ABBINGTON AVE BUFFALO NY 14223-1659 | 4195 | Secured: Priority: Administrative: Unsecured: Total: | $1,030.72 $1,030.72 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD M DRENNEN AND KAREN A DRENNEN JT TEN 25 WESTWOOD CIRCLE SEWELL NJ 08080-2064 | 3611 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD MC DONALD PO BOX 893 LAKE ARROWHEAD CA 92352-0893 | 5428 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD MCDONALD PO BOX 893 LAKE ARROWHEAD CA 92352-0893 | 5478 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD MONTGOMERY AND JANET S MONTGOMERY JT TEN 29009 WOLF RD BAY VILLAGE OH 44140 | 11835 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD W PARKER AND FRANCES H PKER JT TEN 3520 NW 46 TERRACE GAINESVILLE FL 32606-7208 | 5159 | Secured: Priority: Administrative: Unsecured: Total: | $900.00 $900.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN C LOOSE JR 25696 WISEMAN ROSEVILLE MI 48066-3632 | 3843 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN C LOOSE JR AND DORIS J LOOSE TR EDWIN C LOOSE JR AND DORIS J LOOSE LIVING TRUST UA 012595 25696 WISEMAN ROSEVILLE MI 48066-3632 | 3842 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN D SOWDERS BOX 81 AVOCA IN 47420-0081 | 9309 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN J RUTKOWSKI AND DOROTH C O PAUL A RUTKOWSKI 2625 CARRIAGE WAY AURORA IL 60504 | 6140 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN L WILKINS JR 1424 HUNTCLIFF WAY CLINTON MS 39056-3430 | 3553 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDYTHE BLOOM 9 CEDAR LN UNIONVILLE CT 06085-1155 | 4642 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| EIKO IWATA TR OF THE EIKO IWATA FAMILY TRUST UA DTD 3261984 11967 WALNUT LN 4 LOS ANGELES CA 90025-3832 | 3819 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                         First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EILEEN E CALLERY<br>EILEEN CALLERY<br>2463 COOLIDGE AVE<br>N BELLMORE NY 11710 | 9443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $945.76<br><br><br><br>$945.76 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN E MCCARROLL AND<br>CAROLYN J SZYDLOWSKI JT TEN<br>7133 COOPER AVE<br>GLENDALE NY 11385 | 8312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN I DONAHUE<br>ACCOUNT NO 0000507939<br>5049 JAMESWOOD CIRCLE<br>DAYTON OH 45429 | 5703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$16,254.45<br>$16,254.45 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN M DONAHUE<br>41 LINDEN TERR<br>LYNN MA 01902-3559 | 4245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN M MILLBURG<br>233 WIG FALL ST<br>EDGEFIELD SC 29824-1264 | 3965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN OCONNOR AND ROBERT L<br>OCONNOR JT TEN<br>2705 W 24TH<br>SIOUX FALLS SD 57105-1326 | 10500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| EL CAMINO CORP<br>BOX 1034 GT<br>HARBOUR PL 4TH FL<br>103 S CHURCH ST<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 6789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,510.00<br>$5,510.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE A REITER<br>7406 P TOMAC FALL LN<br>BOYNTON BEACH FL 33437-6303 | 4789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE ARMFIELD GUFFEY RICHARI<br>CYNTHIA A GILLESPIE<br>CATHERINE ARMFIELD TR UA DTD<br>121792<br>HUGH ARMFIELD TRUST<br>1142 CHULA VISTA DR<br>FRIENDSVILLE TN 37737-2102 | 8327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELAINE BROCK TR UA DTD<br>102793 ELAINE BROCK LIVING TRUST<br>OCEAN HOUSE<br>2107 OCEAN AVE 408<br>SANTA MONICA CA 90405-2265 | 7582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $154.80<br>$154.80 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE FASS<br>16 HAYPATH RD<br>BETHPAGE NY 11714-1409 | 6810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$333.27<br>$0.00<br>$333.27 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE HARROLD<br>5340 ROYAL TROON WAY<br>AVON IN 46123-5113 | 3790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $277.11<br>$277.11 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE P LICKING TRUSTEE UA<br>DTD 050980 OF THE ELAINE P LICKING TRUST 102<br>108 RIDGE DR<br>DEKALB IL 60115-1738 | 7833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,618.55<br>$1,618.55 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE PAIGE<br>7890 NORTH FOUNTAIN PK B2 215<br>WESTLAND MI 48185-5652 | 7512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$700.00<br>$0.00<br>$700.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE S WOOLEY<br>114 FOREST LAKE DR<br>WARNER ROBINS GA 31093-1018 | 4604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $86.32<br>$86.32 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ELBERT BOYD<br>14607 TERRY<br>DETROIT MI 48227-2593 | 8421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| ELBERT JACKSON ROWELL<br>4500 STONEWALL TELL RT 1<br>COLLEGE PK GA 30349-1718 | 5256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ELDON D MASTERS<br>2583 VARNER DR N E<br>ATLANTA GA 30345-1571 | 3437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELDON M PENFIELD<br>1208 JENNE<br>GRAND LEDGE MI 48837-1811 | 5029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ELEANOR ADAMCEWICZ<br>17 CHERRY HILL RD<br>NORWICH CT 06360 | 6768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| ELEANOR C CLARK TR<br>UA DTD 040387<br>THADDEUS S CLARK TRUST<br>7858 VIRGINIA OAKS DR<br>GAINESVILLE VA 20155-2835 | 12104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ELEANOR E PENNY TR ELEANOR<br>E PENNY TRUST UA DTD<br>241980<br>565 RICHLYN DR<br>ADRIAN MI 49221-9117 | 5125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ELEANOR MCCORMICK<br>3N281 LAKEWOOD DR<br>WEST CHICAGO IL 60185-5938 | 6558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ELENA C STROMBACK<br>1296 HUDSON RD<br>GLENBURN ME 04401-1606 | 3528 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| ELENA ULITA<br>1097 GAULT DR<br>YPSILANTI MI 48198-6427 | 9061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| ELFRIEDE A GROSS<br>RT 10 3777 O POSSUM RUN RD<br>MANSFIELD OH 44903-7530 | 7663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| ELIEZER VIERA<br>562 NW TWYLITE TERRACE<br>PORT ST LUCE FL 34983 | 3633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELISE C NORRIS<br>4511 HOLMES AVE<br>NORTH CHARLESTON SC 29405-5215 | 6212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH A ROGERS<br>105 TAYLORS COVE<br>BUDA TX 78610-3215 | 3757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37.44<br>$37.44 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH A STRAGER<br>1464 BLACKSTOCK<br>SIMI VALLEY CA 93063-3114 | 9097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH ANN HART ADM EX EST<br>WILLIAM M HART<br>PO BOX 84<br>PAXICO KS 66526 | 11593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,110.40<br>$3,110.40 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH ANN SULLIVAN<br>381 BROWNS LN<br>MIDDLETOWN RI 02842-7952 | 6314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH ANNE CALDWELL<br>1211 LONG CORNER RD<br>MOUNT AIRY MD 21771-3824 | 6124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $241.68<br>$241.68 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH B HORTON<br>RFD 4<br>INDIAN TRAIL<br>BROOKFIELD CT 06804 | 9092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH BARRETT WILLS<br>153 AMBER DR<br>BECKLEY WV 25801-9144 | 8487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59.32<br>$59.32 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH D H KANE<br>31 NANCY PL WYMBERLY<br>SAVANNAH GA 31406-7556 | 8236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELIZABETH G WEST<br>17 COURT ST PL<br>AUGUSTA ME 04330 | 4295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH GAROFALO<br>831 A HERITAGE VILLAGE<br>SOUTHBURY CT 06488-1304 | 6493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH I BERGNER<br>36 PAXSON AVE<br>HAMILTON SQUARE NJ 08690 | 9888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH J BECK AND<br>CLAUDE BECK JT TEN<br>416 RIEGELSVILLE RD<br>MILFORD NJ 08848-1893 | 7397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH J GAFFNEY<br>137 COLLINS AVE<br>WILLISTON PK NY 11596-1611 | 5488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH J SUMMERS<br>513 ROBERTS MILL RD<br>HIXSON TN 37343-1928 | 9424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH L ROLINSKI<br>17117 MAPLEWOOD DR<br>PORT SHELDON MI 49460 | 2953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125.60<br>$125.60 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH M POWERS<br>22 WESLEY PL<br>RIVERHEAD NY 11901-2334 | 4368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH MILLS WEBB<br>17 DOWNING ST SE<br>ROME GA 30161-9450 | 4654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.25<br><br>$104.25 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELIZABETH RUSHING MURRAY<br>1345 OAKCREST DR SW<br>ATLANTA GA 30311-3055 | 9294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH T MUSIAL TR<br>ELIZABETH T MUSIAL REVOCABLE TRUST<br>UA 112697<br>16722 WHITE HAVEN DR<br>NORTHVILLE MI 48167-2330 | 9479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH WANG<br>577 FALETTI WAY<br>RIVER VALE NJ 07675-6037 | 8011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| ELLEN K HYLAND TR UA DTD 090503<br>ELLEN K HYLAND REVOCABLE LIVING TRUST<br>236 20TH AVE SE<br>ST PETERSBURG FL 33705 | 3729 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELMER IMIG AND<br>MARGARET IMIG JT TEN<br>PO BOX 800<br>MINIER IL 61759 | 3294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ELMER O VILLEME AND MARILYN J V<br>ELMER O VILLEME AND MARILYN J VILLE<br>22505 RAYMOND CT<br>ST CLAIR SHRS MI 48082-2735 | 3306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ELMER R WAITS AND<br>AUDREY N WAITS JT TEN<br>388 HCR 1207<br>WHITNEY TX 76692 | 9753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| ELOISE M HILGEFORD<br>48 QUINBY LN<br>DAYTON OH 45432-3414 | 7485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| ELSE K HINKLE TR<br>ELSE K HINKLE LIVING TRUST<br>UA 072795<br>23701 HARVEST CT<br>NOVI MI 48375-3147 | 3566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$600.00<br><br>$0.00<br>$600.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELSIE J PALEJCZYK<br>156 DOLINGTON RD<br>YARDLEY PA 19067-2755 | 4627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ELSIE L PANDILIDIS<br>8049 PADDINGTON LN<br>CINCINNATI OH 45249-1542 | 4106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $526.65<br>$526.65 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELSIE M BONKRUD<br>11743 HIDDEN LAKE DR<br>ST LOUIS MO 63138-1712 | 4302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,527.00<br>$20,527.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELSIE M STEPHENSON<br>1900 MT VERNON RD<br>SOUTHINGTON CT 06489-1066 | 5748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $722.50<br>$722.50 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ELTA SUE BURNS<br>1630 SPRINGDALE DR<br>OWENSBORO KY 42301-6860 | 3525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELTON FARLEY AND MARILYN FARL<br>ELTON FARLEY REVOCABLE TRUST<br>UA DTD 032504<br>601 S OAK LN<br>BLUE GRASS IA 52726 | 4988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ELVA E FITZGERALD<br>95 LAMONT DR<br>EGGERTSVILLE NY 14226-2939 | 9500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| ELVA G BLACKBURN AND SANDY<br>BROWN JT TEN<br>BOX 906<br>DEL RIO TX 78841-0906 | 8303 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,320.85<br>$3,320.85 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| ELVIRA C IASSO<br>706 NOLA ST<br>INVERNESS FL 34452-5977 | 10444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,180.60<br>$2,180.60 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELYNOR L KATZEN TRUSTEE<br>REVOCABLE TRUST DTD 091489<br>UA ELYNOR L KATZEN<br>1725 DAYTONA RD<br>MIAMI BEACH FL 33141-1734 | 4437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| EMANUEL QUAREMBA<br>56 PK VIEW CIRCLE<br>BETHPAGE NY 11714-2310 | 4439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| EMILY M BALIK AND PATRICIA L BAl<br>614 E 31ST ST<br>LAGRANGE PK IL 60526-5407 | 2893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| EMILY M COLLINS<br>15 ELM ST<br>WESTBORO MA 01581-1625 | 2890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| EMMETT J SCULLY AND CATHRINE T<br>SCULLY JT TEN<br>311 TURKEY PT CIR<br>COLUMBIA SC 29223-8140 | 8334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| ENA KAHAN<br>1640 E 4TH ST<br>BROOKLYN NY 11230-6905 | 6505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ERIC BESSETTE<br>19 MATTOCK PL<br>PITTSFORD NY 14623 | 11863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ERIC D BAROFSKY<br>106 CABOT CIRCLE<br>MADISON AL 35758-7612 | 9074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| ERIC D ZACHMANN<br>5851 KINYON DR<br>BRIGHTON MI 48116-9578 | 3408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ERIC F COLBY<br>1586 COUNTRY RD 1095<br>ASHLAND OH 44805 | 7013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| ERIC J WURMLINGER<br>212 PKWOOD PL<br>POST FALLS ID 83854-7009 | 9415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $260.19<br><br><br><br>$260.19 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ERIC J WURMLINGER CUST<br>DANE J WURMLINGER<br>UNIF TRANS MIN ACT ID<br>212 PKWOOD PL<br>POST FALLS ID 83854-7009 | 9416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63.21<br><br><br><br>$63.21 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ERICH GRAMS<br>11320 E LENNON RD<br>LENNON MI 48449-9666 | 4151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ERNA ORCUTT<br>5680 PARLIMENT LN 203<br>DELAVAN WI 53115 | 5868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$27,980.00<br>$27,980.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| ERNEST C STONE JR<br>12685 FREEH RD<br>SARDINIA OH 45171-9382 | 7980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| ERNEST L SMITH<br>BOX 465<br>NORWAY SC 29113-0465 | 5486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ERNEST MIGLIOZZI AND THERESA<br>MIGLIOZZI JT TEN<br>52 SUBURBIA DR<br>JERSEY CITY NJ 07305-1228 | 3552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ERNEST R HINSDALE AND MARY<br>JUNE HINSDALE JT TEN<br>734 CLYMER SHERMAN RD<br>CLYMER NY 14724-9758 | 5155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$417.00<br>$417.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                            First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ERVIN E PAGE<br>ARROWHEAD POINT<br>PO BOX 586<br>SHELL KNOB MO 65747-0586 | 5613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6.20<br>$6.20 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| ESTATE OF DOROTHY W HALL<br>CO CHRISTOPHER M HALL<br>ADMINISTRATOR C T A<br>1539 DAY VALLEY ROAD<br>APTOS CA 95003 | 7749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| ESTATE OF VIRGINIA TOMLINSON<br>7407 BAIRNSDALE LANE<br>HOUSTON TX 77070 | 8406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| ESTELLE L SALBERG TR<br>HENRY O SALBERG TRUST<br>6443 PETIT AVE<br>VAN NUYS CA 91406 | 5559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $117.26<br><br><br>$117.26 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ESTELLE M NEALER<br>859 EAST COMMERCE APT C 1<br>MILFORD MI 48381-1707 | 6062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,970.85<br><br><br>$1,970.85 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ESTHER ANNA SCHLEA<br>APT B<br>1010 CARRIAGE DR<br>AIKEN SC 29803-5506 | 8591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| ESTHER BLUMENFELD<br>351 WEST 24TH ST APT 9A<br>NEW YORK NY 10011-1505 | 2782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$19,860.50<br>$19,860.50 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| ESTHER I MARTIN TR<br>ESTHER I MARTIN LIVING TRUST<br>UA DTD 061704<br>100 ELM ST<br>HILLSIDE IL 60162 | 7737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164.02<br><br><br>$0.00<br>$164.02 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| ESTHER KELZ<br>1338 47TH ST<br>BROOKLYN NY 11219-2611 | 9144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ESTHER W HUMPHREY<br>1208 RED WOOD HILLS CIR<br>CARLISLE PA 17013 | 7959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ETHEL A DAVIS<br>3008 LAKE TERRACE DR<br>CORINTH MS 38834-2011 | 3521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ETHEL PAGE<br>319 CURACAO ST<br>TOMS RIVER NJ 08757-4647 | 5489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ETHELLE I BURKHOLDER AND MARC<br>3122 MONTROSE AVE<br>ROCKFORD IL 61101-3328 | 3706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ETTORE DI BENEDETTO AND AMELI/<br>DI BENEDETTO JT TEN<br>294 MARIL COURT<br>PARAMUS NJ 07652-5503 | 3919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE A KEEN AND<br>DEBRA K MELLINGER TR<br>EUGENE A KEEN REVOCABLE TRUST<br>UA 121096<br>4340 WIMBLETON CT APT B<br>SOUTH BEND IN 46637-4055 | 7359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $718.00<br>$718.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE B SCHMIDT<br>917 W LINDEN CIRCLE<br>MANSFIELD OH 44906-3003 | 4914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE C FALL AND PHYLLIS R FAL<br>TR REV TR DTD 040489 UA<br>EUGENE C FALL AND PHYLLIS R FALL<br>6222 WESTMORLAND PL<br>GOLETA CA 93117-1609 | 2908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,900.00<br>$4,900.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE C FLORE JR AND<br>CAROLYN FLORE JT TEN<br>5801 W FALMOUTH RD<br>MCBAIN MI 49657 | 5317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EUGENE F BIELEN AND RUTH B TARACKA JT TEN 33 MADISON AVE ROCHELLE PK NJ 07662-4314 | 8041 | Secured: Priority: Administrative: Unsecured: Total: | $2,191.22 $2,191.22 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE F PENNETTI SR 1100 COLONY POINT CIR BLDG 3 APT 202 PEMBROKE PINES FL 33026-2925 | 7347 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $3,025.48 $3,025.48 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE J COLTON AND LAUREL C COLTON JT TEN 8 DUNCAN LN HALESITE NY 11743-2208 | 9185 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE J MC MAHON 9811 WOODSTOCK LN PORT RICHEY FL 34668-4266 | 5768 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE KRILL AND AMELIA F KRILL JT TEN 3174 WILLOW SPRING CIR VENICE FL 34293-1474 | 4212 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE M CIRELLI 833 WAYNE AVE ELLWOOD CITY PA 16117 | 7264 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE PATRICK DOROTHY SUE PATRICK 1017 TOLER ST MALVERN AR 72104-4415 | 4130 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EULA V THOMPSON 612 CASTLE RD BARTLESVILLE OK 74006-9019 | 4112 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EUNA H SPENCER 14926 MARK TWAIN DETROIT MI 48227-2901 | 7032 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $524.72 $0.00 $524.72 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EUNICE C SYMONDS<br>58 JOHN ST<br>CLINTON CT 06413-1723 | 5204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$892.51<br>$892.51 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EUNICE E HEINEMAN<br>8517 E CAMBRIDGE<br>SCOTTSDALE AZ 85257-1805 | 12069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| EUNICE M ASHBY<br>11236 SOMERSET<br>DETROIT MI 48224-1129 | 8273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,440.00<br>$3,440.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| EUNICE M SHADLE<br>1808 OLD MEADOW RD 1218<br>MC LEAN VA 22102-1833 | 4259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EVA J REYNOLDS AND<br>GEORGE G REYNOLDS JT TEN<br>146 ALEXANDER RD<br>NEW BRITAIN CT 06053 | 6222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| EVA LONG<br>DR HARTWIG W AHLERS<br>248 N ALMENAR DR<br>GREENBRAE CA 94904-1152 | 10843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$60.00<br><br>$0.00<br>$60.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| EVAN B NELSON<br>704 SAINT AGNES LN<br>WEST MIFFLIN PA 15122-2927 | 5681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| EVAN M VANDE WALLE AND<br>LORETTA PATRICIA VANDE WALLE TR<br>VANDE WALLE TRUST UA 9999<br>18655 W BERNARDO DR 563<br>SAN DIEGO CA 92127-3022 | 9822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$716.43<br>$716.43 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| EVELEENE S GROGAN<br>1700 TICE VALLEY BLVD<br>APT 443<br>WALNUT CREEK CA 94595 | 3623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVELYN BARRIERO AND HENRY BARRIERO JT TEN BOX 473 HARRIMAN NY 10926-0473 | 2978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| EVELYN BRENNAN BAIRD AND CHARLES NEVIN BAIRD JT TEN 6330 GLENVIEW PL PITTSBURGH PA 15206-2226 | 9970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,085.00<br>$1,085.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| EVELYN K KREIN 650 HINMAN AVE EVANSTON IL 60202-4425 | 9504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$532.80<br>$532.80 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| EVELYN KIRESEN 6065 VERDE TRAIL S APT G 321 BOCA RATON FL 33433 | 7474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,379.92<br>$4,379.92 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| EVELYN M BOEYER TR EVELYN M BOEYER TRUST UA 103085 1515 72ND ST W BRADENTON FL 34209-4472 | 10456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,282.91<br>$1,282.91 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| EVELYN M FITZKE TR EVELYN M FITZKE REV LIV TRUST UA 07 1546 E MCLELLAN RD MESA AZ 85203 | 5027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EVELYN M FITZKE TR EVELYN M FITZKE REV LIV TRUST UA 07 1546 E MCLELLAN RD MESA AZ 85203 | 5497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EVELYN T PARKER 713 VALLEY VIEW DR ARLINGTON TX 76010-2826 | 6313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| EVERETT B SNEDDEN TR EVERETT B SNEDDEN REV TRUST UA 6399 1513 DUTCHESS AVE KETTERING OH 45420-1335 | 4109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVERETT L OSTERMEIER AND EDITH S OSTERMEIER JT TEN 7646 W US 40 CUMBERLAND IN 46229 | 5599 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| EVERETT M WOODMAN AND EVELYN WOODMAN JT TEN 233 LONGVIEW DR BAYVILLE NJ 08721-3116 | 10346 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| EWHEN WERNER AND HELENA WER 429 LIVERMORE AVE STATEN ISLAND NY 10314-2181 | 8023 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| FARMERS NATIONAL BANK OF BUHL IDAHO TR OF THE J P HAMILTON AND MARGARET I HAMILTON TR DTD 22774 BOX 392 BUHL ID 83316-0392 | 8168 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| FARRELL RICHARD 30 CANTERBURY TRAIL FAIRPORT NY 14450 | 11833 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FAYE D MARTIN BOX 777 WATERLOO IA 50704-0777 | 6272 | Secured: Priority: Administrative: Unsecured: Total: | $102.46 $102.46 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| FAYE E JAMISON 15812 DAN MAR LN WILLIAMSPORT MD 21795-2029 | 3688 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FELIX VICTOR CHATEAU AND BETTY LOU KING AND MILES E KING JT TEN 222 MAINE AVE LONGWOOD FL 32750-5446 | 7411 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| FELIX YSTURIZ AND MARGARET YSTURIZ COMM PROP 1420 JEFFERSON ST SAN FRANCISCO CA 94123-1211 | 6513 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FERAYDOON S BAHRASSA AND PERS<br>SHROFF TR UA 82799<br>FERAYDOON S BAHRASSA AND<br>PERSIS<br>K SHROFF LIVING TRUST<br>17 LORIAN DR<br>LITTLE ROCK AR 72212-2660 | 4636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$64,000.00<br>$64,000.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| FERRIS B THOMAS<br>6820 COUNTY LINE RD<br>373 LOTT 25<br>TUCHA OK 74342 | 3649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,115.34<br><br><br><br>$1,115.34 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INVESTMENTS FBO<br>ROBERT S GREGOROWICZ<br>5944 NORTH RIDGE RD<br>GAYLORD MI 49735 | 4492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $319.20<br><br><br>$319.20 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INVESTMENTS FBO<br>LARRY W VIIG<br>36 WEST PAMPANO DR<br>BRICK NJ 08723 | 9426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INVESTMENTS FBO<br>ROLAND GAINES<br>1693 RABBITSVILLE RD<br>MITCHELL IN 47446-6714 | 6858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INVESTMENTS TR<br>FBO JOHN W COOPER<br>6 TEMPLE ST<br>MEDWAY MA 02053-2117 | 9226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,600.00<br><br><br><br>$3,600.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INVESTMENTS TR IRA FBO<br>SUE E GIESSMANN<br>37 JAMES RIVER RD<br>KIMBERLING CITY MO 65686-0000 | 7636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| FIRST NATIONAL BANK OF<br>MONTEREY TRUSTEE UA DTD<br>123181 FOR CHARLES B<br>KEITZER AND LENORE M KEITZER<br>MEMORIAL TRUST C<br>MONTEREY IN 46960 | 10407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| FITZSIMMONS HOOD JR<br>24056 WINDRIDGE LN<br>NOVI MI 48374-3651 | 6894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                           First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLETCHER DEBRA<br>7065 MEISNER RD<br>CHINA MI 48054 | 15742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,792.57<br>$18,792.57 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLORENCE SANDOVAL<br>3734 LAKE BLUE DR NORTH WEST<br>WINTER HAVEN FL 33881-1085 | 5709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| FLORENCE V MADDOCKS AND<br>FLORENCE LAW JT TEN<br>741 PEBBLE BEACH AVE NE<br>PALM BAY FL 32905 | 4808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FLORENCE V MADDOCKS AND JAME<br>N MADDOCKS JT TEN<br>741 PEBBLE BEACH AVE NE<br>PALM BAY FL 32905 | 4874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FLORENCE V MADDOCKS AND JOSEI<br>B MADDOCKS JT TEN<br>741 PEBBLE BEACH AVE NE<br>PALM BAY FL 32905 | 4807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FLORENTINE DEARMAN<br>1609 WESTOVER LN<br>MANSFIELD OH 44906-3342 | 5251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,200.00<br>$1,200.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| FLOYD LEE HADDIX AND WILMA<br>JEAN HADDIX JT TEN<br>8234 POTTER RD<br>DAVISON MI 48423-8146 | 9367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,720.00<br>$15,720.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| FORBES JAMES<br>1809 MERIDIAN<br>REESE MI 48757 | 9127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,180.00<br>$5,180.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| FORD STEVEN<br>458 HAWKS NEST CIRCLE<br>ROCHESTER NY 14626 | 12078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FOSTER LOUIS K<br>6494 PORTER LN<br>ALLENDALE MI 49401 | 5602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,568.03<br><br><br><br>$10,568.03 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES A PROVENCE TR<br>FRANCES A PROVENCE TRUST<br>UA 112795<br>9130 WISTER DR<br>LA MESA CA 91941-4104 | 4870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES ANN COPE WELLING AND<br>KAREN COPE STRAUS AND ERIC EDWARD COPE AND KIMBERLY COPE<br>BARNETT JT TEN<br>5834 KANTOR ST<br>SAN DIEGO CA 92122 | 4049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,659.00<br><br><br><br>$10,659.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES ANNE TUCKER<br>2824 S COLUMBIA PL<br>TULSA OK 74114-5629 | 5145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES E DAVIS<br>385 LAKEMOORE DR NE<br>ATLANTA GA 30342-3830 | 10802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$730.24<br>$730.24 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES K RASNAKE<br>3741 KINGSWOOD DR<br>KETTERING OH 45429-4319 | 7358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$23.52<br>$23.52 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES L DUCKWORTH<br>12202 MANTAWAHKA DR<br>FENTON MI 48430 | 7112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES L JACKSON TR<br>FRANCES L JACKSON REV TRUST<br>UA 5798<br>38359 CHERRYWOOD DR<br>MURRIETTA CA 92562-3048 | 2919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES M CANNARIATO<br>16 S 20TH ST<br>KENILWORTH NJ 07033-1610 | 4479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCES PICKLE KEMP<br>607 SPENCER DR<br>MURFREESBORO TN 37129-2021 | 6461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES S COX<br>779 DUNWOODY DR<br>SPRINGFIELD PA 19064-1302 | 6131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES T SAJDA<br>319 PKHURST BLVD<br>BUFFALO NY 14223-2513 | 8032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,275.00<br>$7,275.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| FRANCINE SUSAN GRUBB<br>2115 CARRIAGE LN<br>ATCO NJ 08004-1102 | 9100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| FRANCINE SUSAN YUDELL<br>12 CANTERBURY RD S<br>HARRISON NY 10528-2316 | 7430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $505.17<br><br>$505.17 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS B BUTCHER AND VIRGINIA<br>E BUTCHER JT TEN<br>848 FAIRWOOD BLVD<br>ELYRIA OH 44035-1808 | 3131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS B PIPER TRUSTEE UW<br>HOWARD PIPER SUCCESSOR<br>JESSIE E GRISWOLD<br>WHITE HALL IL 62092 | 6684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,982.00<br>$10,982.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS E SCHINDLER<br>RR 1 13572 ST RT 249 BOX 182<br>NEY OH 43549 | 7335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS F PACINELLI<br>16139 KRANKER DR<br>STILWELL KS 66085-9283 | 8263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCIS R GAW JR<br>9 APPLESEED DR<br>WESTBOROUGH MA 01581-3650 | 8895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $43.74<br>$43.74 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS V YERDON<br>54 BORDEN AVE<br>HILLSIDE HOUSE<br>APT B19<br>NORWICH NY 13815-1133 | 3058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS W MAYER AND LOIS<br>COOPER MAYER JT TEN<br>APT 538<br>1661 PINE ST<br>SAN FRANCISCO CA 94109 | 7338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| FRANCISCAN MISSION<br>ASSOCIATES<br>BOX 598<br>MOUNT VERNON NY 10550 | 8313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| FRANCOISE REETER<br>3030 STRATFORD<br>REDDING CA 96001-1330 | 9430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,584.01<br>$2,584.01 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| FRANJO MUTAVDZIJA AND ELAINE I<br>MUTAVDZIJA JT TEN<br>6716 MARTIN RD<br>IMLAY CITY MI 48444-8817 | 9212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,775.28<br>$3,775.28 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| FRANK A BURNETT<br>3543 JESSUP RD 1 A<br>CINCINNATI OH 45239 | 6433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| FRANK A ROGERS<br>850 ALBERT DR<br>ORWIGSBURG PA 17961-1502 | 8612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| FRANK C BRIDSON AND BARBARA W<br>BRIDSON JT TEN<br>1423 WOODMILL DR<br>DOVER DE 19904-7710 | 4064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $947.15<br>$947.15 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                     First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANK C BRIDSON AND BARBARA W BRIDSON JT TEN 1423 WOODMILL DR DOVER DE 19904-7710 | 8710 | Secured: Priority: Administrative: Unsecured: Total: | $947.15 $947.15 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| FRANK J SKOP AND MARIE N SKOP JT TEN 9 LAKE AVE HAZLET NJ 07730-2121 | 3576 | Secured: Priority: Administrative: Unsecured: Total: | $494.76 $494.76 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FRANK J VAN COPPENOLLE AND JOANN VAN COPPENOLLE JT TEN 34142 COACHWOOD DR STERLING HTS MI 48312 | 10163 | Secured: Priority: Administrative: Unsecured: Total: | $573.84 $573.84 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| FRANK L DULWICH TR DULWICK FAM TRUST UA 011092 3868 ST ANDREWS LOOP S SALEM OR 97302-9498 | 4839 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FRANK L MILBURN AND CARLENE MILBURN JT TEN 8706 STORRINGTON CT LOUISVILLE KY 40222-5337 | 4376 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| FRANK LEE JOHNSON 1103 SAM BASTON DR EVANS GA 30809-5025 | 9809 | Secured: Priority: Administrative: Unsecured: Total: | $1,487.07 $1,487.07 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| FRANK P CAITO AND HENRIETTA A C FRANK P CAITO AND HENRIETTA A CAITO AB TRUST UA DTD 102302 2727 OLYMPIA DR CARLSBAD CA 92010-2183 | 5871 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| FRANK P VELLELLA AND HELEN J VELLELLA TRS UA DTD 012902 THE VELLELLA FAMILY TRUST 3904 ARNHEIM ST ANNANDALE VA 22003 | 5494 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| FRANK T APICELLA 4622 CAMARGO RD MT STERLING KY 40353-8879 | 5253 | Secured: Priority: Administrative: Unsecured: Total: | $309.23 $309.23 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANK T WATSON<br>1161 TRAILWOOD DR<br>WATKINSVILLE GA 30677-2317 | 6166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| FRANK W BOAZ III<br>3215 WOOSTER DR<br>BEAVER CREEK OH 45434 | 3469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FRANKIE C NOBLES<br>1 WESTRIDGE PL<br>ROME GA 30165-6537 | 9538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| FRED D POTTORF JR AND<br>HELEN C POTTORF JT TEN<br>726 W CLIFF<br>HOLLY CO 81047-9719 | 3824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FRED SHUNKO AND DONNA SHUNK<br>TRUSTEES UA DTD 082393<br>FRED SHUNKO LOVING TRUST<br>1880 WHILA WY<br>ALVIN TX 77511 | 9425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| FREDA L REYNOLDS<br>3824 S HUBBARD ST<br>MARION IN 46953-5128 | 3902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FREDERIC D UTTER TR UA<br>DTD 052385 FREDERIC D UTTER TR<br>14 MANN AVE<br>NEEDHAM MA 02492-4530 | 2885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| FREDERIC J ROSSI<br>51 MAPLE COURT<br>N HALEDON NJ 07508-2749 | 11456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| FREDERIC W GROSS<br>6388 WINDING RD<br>COOPERSBURG PA 18036-9409 | 7481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$205.65<br><br><br>$205.65 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FREDERICK A KELLER JR<br>13051 W VASSAR PL<br>LAKEWOOD CO 80228-4921 | 4461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,714.89<br><br><br>$1,714.89 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK C HAIGH AND DENISE M<br>HAIGH JT TEN<br>100 BEACHWOOD DR<br>EAST GREENWICH RI 02818-4733 | 8364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK E BLAZIER<br>FREDERICK E BLAZIER REVOCABLE LIVING TRUST<br>1950 BORLAND RD<br>PITTSBURGH PA 15243 | 9506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK N DIAL<br>3415 W 100 ST<br>CLEVELAND OH 44111-1201 | 5648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK S ERICKSEN AND SYBLE<br>L ERICKSEN JT TEN<br>3003 S CANAL DR<br>FLORENCE SC 29505-7503 | 5366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK T WOOLVERTON JR<br>3023 FOREST CIR<br>JACKSONVILLE FL 32257-5619 | 4237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,070.83<br>$2,070.83 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK W SMITH JR<br>DELAWARE HOSPITAL<br>FT CHRONICALLY III<br>100 SUNNYSIDE RD<br>SMYRNA DE 19977-1752 | 5637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| FREDRIC SCHEINFELD<br>1565 FRANKLIN AVE 2ND FL<br>MINEOLA NY 11501-4829 | 5191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| FREDRIC SCHEINFELD AND MARTY<br>SCHEINFELD JT TEN<br>251 PK AVE<br>WESTBURY NY 11590-1243 | 5151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FREDRICK J DAYLEY<br>1213 VINCENT ST<br>VINTON LA 70668-4321 | 4337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| FREDRICK L KLEIN<br>RR 2 BOX 27<br>SILEX MO 63377-9609 | 5227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,901.95<br>$3,901.95 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| FREEMAN NANCY<br>9 RIVER MEADOW DR<br>ROCHESTER NY 14623 | 12063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FREEMERMAN ALLAN<br>PO BOX 1501<br>LOCKPORT NY 14095-1501 | 6338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$1,700.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| FRIEDRICH G MUNKER<br>ROSSERTWEG 2<br>RUESSELSHEIM<br>HESSE D-65428<br>GERMANY | 4637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| G JUDSON SCOTT JR TR<br>SCOTT FAMILY A TRUST<br>4254 GOLDEN OAK CT<br>DANVILLE CA 94506 | 7885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| G RICHARD FESTER<br>2208 MARILYN DR<br>JEFFERSON CITY MO 65109-0929 | 6523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| GABRIEL E JERAHOV AND IDA<br>JERAHOV TTEEES JERAHOV<br>FAMILY TRUST DTD 111186<br>22515 CALIPATRIA DR<br>CALABASAS CA 91302-5813 | 5022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GAETANO BRUNETTI<br>4 MANCHESTER RD APT 2R<br>EAST CHESTER NY 10709 | 7913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GAIL A REGETZ<br>501 DINAH RD<br>LANDING NJ 07850-1713 | 7322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| GAIL BARBARA SCHNEPP<br>15 OROWOC DR W<br>ISLIP NY 11751-4215 | 5273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$124.74<br><br>$124.74 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GAIL H GAGLEY AND DAVID A<br>GAGLEY JT TEN<br>33713 186TH AVE S E<br>AUBURN WA 98092-9101 | 5905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$746.83<br><br>$746.83 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| GAIL S MISEK<br>11101 BENDIX RD<br>GOODRICH MI 48438-9021 | 6742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| GAIL S MISEK AND<br>RICHARD E MISEK JT TEN<br>11101 BENDIX DR<br>GOODRICH MI 48438-9021 | 6363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| GALE K SWARTWOOD JR<br>76 GLENDALE RD<br>ATTLEBORO MA 02703-2623 | 6791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| GALEN H MOORE 3RD<br>BOX 2206<br>NEWPORT NEWS VA 23609-0206 | 5165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GARNET E BRUNSBERG<br>9707 WEST NATIONAL AVE<br>APT 22<br>WEST ALLIS WI 53227 | 3065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GARRY L KUIPERS<br>2559 8TH ROUTE 2<br>BYRON CTR MI 49315-8909 | 11815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARRY L KUIPERS AND MAXINE K KUIPERS JT TEN 2559 8TH AVE BYRON CTR MI 49315-8909 | 11816 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GARY BRAND 229 MOUNTAIN VIEW DR MONROE NH 03771 | 4242 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GARY D GAULKE 9266 PRAIRIE VIEW TRAIL N CHAMPLIN MN 55316-2667 | 3899 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GARY G EFSTRATION AND ANGELA EFSTRATION JT TEN 15 WOODHENGE CIRCLE LITITZ PA 17543 | 9873 | Secured: Priority: Administrative: Unsecured: Total: | $186.33 $186.33 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| GARY J BRAND 229 MOUNTAIN VIEW DR MONROE NH 03771 | 4241 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GARY L BARTA 62 PALMER DIVER MOORSETOWN NJ 08057 | 5283 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GARY L BESAW 5086 LAPEER RD BURTON MI 48509-2033 | 10869 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GARY M CHAZICK AND BEVERLY H CHAZICK JT TEN 5377 ROBIN DR GRAND BLANC MI 48439-7925 | 5992 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| GARY RIEDEL 2560 WOODBOURNE WATERFORD MI 48329 | 10578 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARY W GERGER<br>77 N GILBERT AVE<br>LA GRANGE IL 60525 | 5780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| GAWVE WARREN<br>4071 DAY RD<br>LOCKPORT NY 14094 | 13599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $123,961.34<br>$123,961.34 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GENE A WORLEY TR<br>WORLEY LIVING TRUST UA DTD 12800<br>3155 THEODORE DR<br>ARNOLD MO 63010 | 3774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GENE G MCNITT<br>MCNITT JT TEN<br>4425 RODEO TRAIL<br>WILLIAMSTON MI 48895-9439 | 3979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GENE R SMITH TR<br>UA 040798<br>309 LAMPLIGHTER LN<br>WAYCROSS GA 31503-8489 | 8921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| GENEVIEVE B CLEMENTS<br>105 WOODMONT LN<br>FOREST VA 24551-2101 | 4057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| GENEVIEVE T GRAVES TR<br>GENEVIEVE T GRAVES TRUST UA 05162000<br>64411 TARA HILL<br>WASHINGTON MI 48095-2553 | 6060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| GENEVIEVE TILLER<br>855 ADDISON DR NE<br>SAINT PETERSBURG FL 33716-3443 | 6105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,025.00<br>$2,025.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| GEOFFREY G VOIGHT AND<br>JOAN C VOIGHT JT TEN<br>288 CEDARDALE DR<br>GRIFFIN GA 30224-5291 | 9630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE A BARRICK<br>4455 SEYMOUR LAKE<br>OXFORD MI 48371-4040 | 10855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $958.01<br>$958.01 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE A JACOBY JR<br>21 HARBOR AVE<br>MARBLEHEAD MA 01945-3605 | 7670 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE C BASTEDO JR AND<br>JANICE R BASTEDO JT TEN<br>504 MT VERNON BLVD<br>ROYAL OAK MI 48073-5106 | 4699 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE F MANLEY<br>3375 EAST D AVE<br>KALAMAZOO MI 49009-5601 | 4618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE FUGINA<br>626 CONGRESS<br>EAU CLAIRE WI 54703-5378 | 10850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE H ASBURY AND JOAN E<br>ASBURY JT TEN<br>1716 RYAN DR<br>CRESTON IA 50801-8396 | 8090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,239.00<br>$6,239.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE J JOHNSON<br>1980 HESSEN<br>COLUMBUS MI 48063-3216 | 3450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE J MC KEEL AND JANET A<br>MC KEEL JT TEN<br>120 CANTERBURY DR<br>CROSSVILLE TN 38558 | 3386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $430.41<br>$430.41 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE KRAHL<br>6037 E BILLINGS ST<br>MESA AZ 85205 | 3310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE L MALLISON AND JANET ANN MALLISON JT TEN 11642 SARA ANN DR DEWITT MI 48820-7795 | 10808 | Secured: Priority: Administrative: Unsecured: Total: | $22,243.00 $22,243.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE M DZURIK AND SANDRA L DZURIK JT TEN 7440 FIELDS RD CHARGIN FALLS OH 44023-1501 | 8822 | Secured: Priority: Administrative: Unsecured: Total: | $18,419.25 $18,419.25 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE O BURPEAU 3RD 213 FOREST HILLS DR WILMINGTON NC 28403-1121 | 3457 | Secured: Priority: Administrative: Unsecured: Total: | $8,530.35 $8,530.35 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE O BURPEAU JR 213 FOREST HILLS DR WILMINGTON NC 28403-1121 | 3458 | Secured: Priority: Administrative: Unsecured: Total: | $444.68 $444.68 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE P MATHIS 3138 ESTHER DR GAINESVILLE GA 30504-5531 | 5338 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE PRAGER AND MIMI PRAGER 3080 BOMAR RD DOUGLASVILLE GA 30135-2008 | 6173 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE R RYCHLINSKI AND SANDR RYCHLINSKI TR UND REV TRAGMT DTD 112383 WHEREIN GEORGE R AND SANDRA L RYCHLINSKI ARE GRANTORS 17698 VACRI LN LIVONIA MI 48152-3122 | 10224 | Secured: Priority: Administrative: Unsecured: Total: | $877.85 $877.85 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE S GIOURGAS AND PEGGY GIOURGAS JT TEN 7740 SW 175TH ST MIAMI FL 33157 | 4633 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE SENWOO CHING AND ROSALINE J CHING JT TEN 415 WATERBURY CIR CINCINNATI OH 45231-2729 | 3170 | Secured: Priority: Administrative: Unsecured: Total: | $504.00 $504.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE STATHAS 105 ST MATTHEWS GREEN BAY WI 54301-2909 | 4512 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W BEIL AND MARTHA Y BEIL JT TEN 6 COUNTRY CLUB LN GREENVILLE PA 16125 | 4838 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W G STONER 2475 VIRGINIA AVE NW 821 WASHINGTON DC 20037-2639 | 3109 | Secured: Priority: Administrative: Unsecured: Total: | $9,944.17 $9,944.17 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W MORGAN 336 DOYLE AVE PROVIDENCE RI 02906-4202 | 12089 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W SPATAR 963 LINCOLN AVE GIRARD OH 44420-1947 | 4671 | Secured: Priority: $100.00 Administrative: Unsecured: Total: | $100.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| GEORGETTA KETTLER AND CAROL L KETTLER JT TEN 1211 ASHOVER DR BLOOMFIELD HILLS MI 48304-1105 | 7656 | Secured: Priority: Administrative: Unsecured: Total: | $1,115.00 $1,115.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| GEORGETTA KETTLER AND KURT R KETTLER JT TEN 1211 ASHOVER DR BLOOMFIELD HILLS MI 48304-1105 | 7655 | Secured: Priority: Administrative: Unsecured: Total: | $510.00 $510.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| GEORGIA DILL 1614 N FRANKLIN FLINT MI 48506-3751 | 5024 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGIA MARIE STILLEY<br>350 WILLIAMS LAKE RD<br>PINEVILLE LA 71360-9301 | 7145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| GEORGIANN SIMS LEONARD<br>2860 N DELAWARE DR<br>VINCENNES IN 47591 | 4116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GERALD A TORREY AND MADGE<br>MARIE TORREY FAMILY TRUST 1231992<br>837 APPLE BLOSSOM LN<br>HOLLAND MI 49423-7347 | 3165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GERALD D COOROUGH<br>1021 S 14TH ST<br>PRAIRIE DU CHIEN WI 53821-2317 | 8264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,821.35<br>$1,821.35 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| GERALD D COOROUGH AND ELDOR.<br>COOROUGH JT TEN<br>1021 S 14TH ST<br>PRAIRIE DU CHIEN WI 53821-2317 | 8212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$573.86<br>$573.86 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| GERALD D RUNYARD<br>432 COUNTY RD 249<br>SWEETWATER TX 79556-8346 | 4721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| GERALD E JACOBY<br>18 FOX HILL DR<br>LITTLE SILVER NJ 07739-1008 | 9737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,324.48<br>$4,324.48 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| GERALD G DRESSLAER AND<br>OLIVE MAURINE DRESSLAER JT TEN<br>856 NORTH CC HWY<br>LAMAR MO 64759-9358 | 3687 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$251.58<br>$251.58 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GERALD I YUDELL<br>12 CANTERBURY RD S<br>HARRISON NY 10528-2316 | 7429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,854.45<br><br><br><br>$1,854.45 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                        First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GERALD L BOWE<br>106 SUMMIT PL<br>LANSDALE PA 19446-6716 | 9877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| GERALD L RUSSELL<br>5885 PUEBLO BOX J 3<br>LAKE ARROWHEAD<br>GAYLORD MI 49735 | 8240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| GERALD R WILLIAMS OR<br>ALICE J WILLIAMS TR<br>WILLIAMS FAMILY TRUST<br>UA 83099<br>222 CHEESTANA WAY<br>LOUDON TENN TN 37774 | 3151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,106.75<br>$3,106.75 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE A PETERS TR UA<br>GERALDINE A PETERS TR DTD 921981<br>17655 DAVES AVE<br>MONTESERENO CA 95030-3225 | 5534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE GREENBERG AND<br>CHARLES GREENBERG JT TEN<br>6 WIMBLEDON COURT<br>JERICHO NY 11753-2821 | 8969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE K GENTRY<br>11821 AINTREE CT<br>TRINITY FL 34655-7161 | 10864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GERALENE O TONEY<br>7022 BENTON DR<br>PANAMA CITY FL 32404 | 4781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GERARD VAN NOORDENNEN AND<br>NELLIE VAN NOORDENNEN JT TEN<br>38770 TOWNHALL RD<br>HARRISON TWSP MI 48045 | 5600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$8,380.00<br>$8,380.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| GERHAR SOMMERFELD<br>BERGERSTRASSE 22<br>SOLINGEN 42657<br>GERMANY | 8218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                           First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GERTRUDE C SMITH AND RAYMOND B SMITH TR GERTRUDE C SMITH TRUST 1 UA 111196 228 JACKSON ST ALLEGAN MI 49010-9156 | 5846 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 Total: | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| GERTRUDE M HAYES 251 N 114 ST APT 610 APACHE JUNCTION AZ 85220 | 4933 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 Total: | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GERTRUDE R YOUNGBLOOD 8110 E CARPENTER RD DAVISON MI 48423-8961 | 10478 | Secured: Priority: Administrative: Unsecured: | $470.44 $470.44 Total: | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GILBERTO C VELASQUEZ 611 WEST 13TH ST WESLACO TX 78596-7409 | 6283 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 Total: | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| GISELA THORMEYER 4323 MOFFET ST PORT CHARLOTTE FL 33948-2459 | 4903 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 Total: | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GLADYNE M MITCHELL 1003 PERSHING COLLEGE STATION TX 77840-3083 | 3806 | Secured: Priority: Administrative: Unsecured: | $1,280.81 $1,280.81 Total: | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GLADYS E CITROWSKI 5120 LINCOLN AVE APT 127 CYPRESS CA 90630-2981 | 4910 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 Total: | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GLADYS MALE HAWTHORNE APT 6 2333 NISKAYUNA DR SCHENECTADY NY 12309-4032 | 6746 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 Total: | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| GLADYS WATROB GLADYS WATROB ALLEN 1164 LINKSIDE DR ATLANTIC BEACH FL 32233-4387 | 3918 | Secured: Priority: Administrative: Unsecured: | $50.00 $50.00 Total: | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GLEN I BRADOW<br>11190 PHYLLIS DR<br>CLIO MI 48420-1563 | 3494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GLEN S COCHRAN AND SHIRLEY R<br>COCHRAN JT TEN<br>4146 MUNSON ST<br>PORT CHARLOTTE FL 33948-7630 | 3791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$4,297.51<br><br>$4,297.51 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GLENDA L JONES<br>17201 E 28TH TERR<br>INDEPENDENCE MO 64057-1236 | 3321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $690.00<br><br><br><br>$690.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GLENDA STURGILL<br>5544 VINEYARD<br>MONROE MI 48161-3623 | 10872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GLENN A BRAUN AND MARIAN F<br>BRAUN TRUSTEES UA DTD<br>091091 GLENN A AND MARIAN F<br>BRAUN TRUST<br>4225 HOLLY LN<br>TOPEKA KS 66604-2478 | 6275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| GLENN E MACKEY AND DOLORES<br>D MACKEY JT TEN<br>225 BLUEFIELD<br>NEWBURY PK CA 91320-4251 | 4938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GLENN J AMENT AND JANE S AMENT<br>1015 MACE ST<br>GREENSBURG PA 15601-4822 | 8961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| GLENN L BRODY<br>21 KENMARE RD<br>LARCHMONT NY 10538-3212 | 7892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| GLENN T WRIGHT<br>236 GEMINE TRAIL<br>GEORGETOWN KY 40324 | 5938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$748.23<br><br>$748.23 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GLODDE JAMES H<br>4132 N LEAVITT RD NW<br>WARREN OH 44485-1140 | 7399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| GLORIA C BRADY<br>423 TUCSON ST<br>AURORA CO 80011-8442 | 8088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,790.67<br><br><br><br>$6,790.67 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| GLORIA E KUHL<br>W171 N 9335 BRIARWOOD TERR<br>MENOMONEE FALLS WI 53051-1403 | 10073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $407.58<br><br><br><br>$407.58 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| GLORIA FISH WAGMAN<br>1527 UPLAND HILLS DR N<br>UPLAND CA 91784-9170 | 6851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,000.00<br>$3,000.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| GLORIA HUNTER<br>BOX 757<br>MORRO BAY CA 93443-0757 | 7893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,351.00<br>$2,351.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| GLORIA J GILLIAM<br>4253 KILLIAN ST<br>FT WORTH TX 76119-3823 | 4374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| GLORIA L STEWART<br>469 GLENBROOK DR<br>ATLANTIS FL 33462-1007 | 8227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| GLORIETTA M PROVENZANO<br>226 NORTH FIFTH ST<br>SURF CITY NJ 08008 | 6414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$671.27<br>$671.27 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| GORDANA KOVACEVIC<br>8530 MANSION BLVD<br>MENTOR OH 44060-4145 | 6300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                        First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GORDON ALLEN BARRON<br>5855 SW 65TH AVE<br>SOUTH MIAMI FL 33143-2060 | 7253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $292.96<br>$292.96 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| GORDON LITTLE<br>52 SANBORN ST 203<br>READING MA 01867 | 1273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |
| GRACE E HARTMAN<br>702 S CAMPBELL<br>MACOMB IL 61455-2912 | 5292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GRACE M MORGAN TOD<br>LD E OLSON<br>BOX 876<br>EAST OLYMPIA WA 98540-0876 | 4234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GRACE MARIE GUIDO AND JOANN<br>JACOB JT TEN<br>12800 MARION LN W<br>APT 606 W<br>MINNETONKA MN 55305-1367 | 10625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GRACE NESTI AND JOHN NESTI JT TE<br>15021 NOLA<br>LIVONIA MI 48154-4848 | 4513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $710.00<br>$710.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| GRACIE FINLEY AND EARNEST<br>FINLEY JT TEN<br>6110 PARAMUS DR<br>CLARKSTON MI 48346-2429 | 7555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| GRANT A PATTISON AND PAULA S<br>PATTISON JT TEN<br>155 HIGH ST<br>HINGHAM MA 02043-3338 | 9736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| GRAY THOMAS<br>13 PRISCILLA LN<br>LOCKPORT NY 14094 | 11585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,440.25<br>$26,440.25 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREGORY D GLEASON<br>14654 N HAWTHORNE CT<br>HOMER GLEN IL 60491 | 3796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GREGORY D SURDEL AND LINDA L<br>SURDEL JT TEN<br>7829 PERRY RD<br>BALTIMORE MD 21236-3922 | 5230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,663.70<br>$5,663.70 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GREGORY P WELLS<br>16217 MUSKET DR<br>MACOMB TWP MI 48044 | 7539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65.00<br>$65.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| GUDORF JAMES L<br>9500 COUNTRY PATH TRAIL<br>MIAMISBURG OH 45342-7405 | 6007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125,078.77<br>$125,078.77 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| GUESS SHARON<br>105 VILLA ST<br>ROCHESTER NY 14606 | 8411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,483.69<br>$20,483.69 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| GUNTHER KIRCHHEIMER AND ILSE<br>KIRCHHEIMER JT TEN<br>940 HENRIETTA AVE<br>HUNTINGDON VALLEY PA<br>19006-8502 | 3290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GUSTAVUS W CENTER AND<br>LUCILLE B CTR TR<br>CENTER TRUST<br>UA 091394<br>3085 SOUTH COOK ST<br>DENVER CO 80210-6511 | 3825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.00<br>$490.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| H AUSTIN OLMSTEAD AND<br>KAREN A OLMSTEAD JT TEN<br>PO BOX 717<br>CHARLEVOIX MI 49720-0717 | 7874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| H OLWEN BISHOP TR<br>H OLWEN BISHOP TRUST<br>UA 111599<br>5650 N CAMELBACK CANYON DR<br>PHOENIX AZ 85018-1282 | 3572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| H PAUL OBAUGH<br>404 RAINBOW DR<br>STAUNTON VA 24401-2137 | 2985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,137.00<br><br><br>$1,137.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| HANEY CHRISTINE M<br>508 WESTAGE AT THE HARBOR<br>ROCHESTER NY 14617 | 11858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HANS J KAISER AND EDITH L<br>KAISER JT TEN<br>246 PK LN<br>HENDERSONVILLE NC 28791-8614 | 10496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| HARLAN D HUBKA<br>508 COURT ST 101<br>BEATRICE NE 68310-3922 | 8113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$45.00<br>$45.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| HARLAN F WARE<br>586 PKWY AVE<br>ANTIOCH IL 60002-1354 | 5794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,816.24<br><br><br>$5,816.24 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD A ROSS<br>131 NW 4TH ST 280<br>CORVALLIS OR 97330 | 4923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD E FRITZ TR<br>HAROLD E FRITZ REVOCABLE LIVING<br>TRUST UA DTD 102000 15558 W<br>CAMINO REAL WAY<br>SURPRISE AZ 85374-6399 | 9070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD E HATFIELD<br>2608 NORTH 300 EAST<br>ANDERSON IN 46012-9405 | 4291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD E RORABAUGH AND JOHAI<br>A RORABAUGH JT TEN<br>11523 VERSAILLES LN<br>PORT RICHEY FL 34668-1147 | 4739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAROLD F RUTENBAR AND MARJORIE A RUTENBAR JT TEN 4615 CRESTWICKE DR LAKELAND FL 33801 | 4095 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| HAROLD G BROWN AND EVELYN L E EVELYN L BROWN JT TEN 605 JUDSON AVE EVANSTON IL 60202-3010 | 4412 | Secured: Priority: Administrative: Unsecured: | $2,806.99 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $2,806.99 | | |
| HAROLD R SMITH AND MARGARET J SMITH JT TEN 4289 72ND WAY N ST PETERSBURG FL 33709-4539 | 8473 | Secured: Priority: Administrative: Unsecured: | $1,265.60 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,265.60 | | |
| HAROLD S WINN EST OF JANET GAIN HAROLD S WINN 18 BEDFORD DR WILMINGTON DE 19809 | 1154 | Secured: Priority: Administrative: Unsecured: | $149.63 | 12/13/2005 | DELPHI CORPORATION (05-44481) |
| | | Total: | $149.63 | | |
| HAROLD W HERTER 408 AUBURN PLYMOUTH MI 48170-1004 | 5042 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| HAROLD W VANDENBOSS 3290 GRAFTON ST ORION MI 48359-1121 | 4983 | Secured: Priority: Administrative: Unsecured: | $1,100.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,100.00 | | |
| HARRIET D HLAVKA 8393 195TH ST SILVER LAKE MN 55381-6148 | 4402 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| HARRIETTE C DORF AND ILENE A DORF MANAHAN JT TEN 41 MT KEMBLE AVE UNIT 208 MORRISTOWN NJ 07960-5118 | 8700 | Secured: Priority: Administrative: Unsecured: | $1,276.29 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,276.29 | | |
| HARRY AND JANE FISCHEL FOUNDATION 60 E 42ND ST STE 1419 NEW YORK NY 10165-1499 | 5369 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HARRY C PROCTOR AND<br>SUSAN F PROCTOR TR<br>HARRY C AND SUSAN F PROCTOR TRUST<br>UA 092893<br>11258 WEST BLUECANYON ST<br>BOISE ID 83713-6004 | 6094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HARRY D HICKS<br>433 COLWELL RD<br>JACKSON GA 30233-5329 | 8953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| HARRY F HARRIS JR AND MARIAN E<br>MARIAN E HARRIS JT TEN<br>11443 ORCHARDVIEW DR<br>FENTON MI 48430-2543 | 4717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HARRY G BOWENS<br>5987 SEMINARY DR<br>MEMPHIS TN 38115-2611 | 6112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| HARRY J DOCKERY AND<br>SHIRLEY M DOCKERY JT TEN<br>1608 OLD RIVER RD<br>BROXTON GA 31519-3938 | 6280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $740.32<br>$740.32 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| HARRY M ROGERS TR<br>HARRY M ROGERS TRUST<br>UA 032895<br>1700 E 56TH ST 2205<br>CHICAGO IL 60637-5088 | 11810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HARTZEL E BRANHAM<br>1324 THOMPSON RD<br>FENTON MI 48430-9792 | 8975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| HARVEY B SUNT CUST<br>SHAWN F SUNT<br>UNDER THE MN UNIF TRAN MIN ACT<br>3928 ARTHUR ST NE<br>COLUMBIA HTS MN 55421 | 8647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| HARVEY N MCMILLEN AND JEANNE<br>MCMILLEN JT TEN<br>1386 ADRIEL DR<br>FORT COLLINS CO 80524-2208 | 6175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAYES DIANA B<br>37 OLD FARM CIR<br>PITTSFORD NY 14534 | 11870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HAYWARD H DAVIS<br>BOX 698<br>LAKE PLACID FL 33862-0698 | 4096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HAZEL D LANE<br>937 ST RT 302<br>ASHLAND OH 44805 | 4916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| HEATHER K JOHNSON<br>915 IOWA AVE<br>LYNN HAVEN FL 32444 | 5713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$8,010.99<br>$8,010.99 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| HEDWIG L HALL<br>63 66 77TH PL<br>MIDDLE VILLAGE NY 11379-1306 | 4913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$584.06<br>$584.06 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| HEINZ R BRUECKNER TR<br>HEINZ R BRUECKNER AND NANCY J<br>BRUECKNER TRUST UA 12290<br>6344 N 87TH ST<br>SCOTTSDALE AZ 85250-5712 | 3238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HELEN A ARNOLD<br>13956 SAN PABLO AV<br>APT 335<br>SAN PABLO CA 94806-5304 | 6013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $225.81<br><br><br><br>$225.81 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HELEN ARLENE NELSON AND<br>RUDOLPH S NELSON TR<br>HELEN ARLEN NELSON REVOCABLE<br>TRUST UA 032999<br>19720 460TH ST<br>LAKE MILLS IA 50450-7458 | 4333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HELEN BOUCHARD<br>2254 WILLOW AVE<br>NIAGRA FALLS NY 14305-3052 | 6097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELEN C MAYER<br>5747 KIRKRIGE<br>ROCHESTER HILLS MI 48306-2262 | 7718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| HELEN CHIANG TR<br>HELEN CHIANG LIVING TRUST<br>UA 060195<br>2619 CHATEAU LN<br>DAVIS CA 95616-6414 | 3156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HELEN E DAVID TR<br>HELEN E DAVID REV LIV TRUST<br>UA 060800<br>165 NAVAJO DR<br>PONTIAC MI 48341-2028 | 7257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,108.29<br>$2,108.29 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| HELEN E OBERSTAR<br>512 BELDEN HILL RD<br>WILTON CT 06897-4221 | 10245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| HELEN J WALSH CUST<br>ELIZABETH HELEN WALSH<br>UNIF TRANS MIN ACT WY<br>BOX 4044<br>CHEYENNE WY 82003-4044 | 5908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HELEN JANE BLACKMAN<br>CO J B LOSSING<br>3924 BALTIMORE ST<br>KENSINGTON MD 20895-3906 | 8066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| HELEN JARMAKOWICZ AND<br>TOD WARREN JARMAKOWICZ AND<br>KAREN JARMAKOWICZ JT TEN<br>201 BROWERTOWN RD<br>WEST PATERSON NJ 07424-2609 | 6797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $758.09<br>$758.09 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| HELEN KUEBLER<br>27 PEARL ST W<br>SIDNEY NY 13838-1427 | 3925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HELEN M CLARK<br>12954 APPLETON ST<br>DETROIT MI 48223-3028 | 6357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,050.00<br>$2,050.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELEN M GETTY<br>BOX 376<br>GORDON PA 17936 | 7602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| HELEN M KURNCZ TRUSTEE UA<br>DTD 022691 HELEN M KURNCZ TRUST<br>6616 10TH AVE W<br>BRADENTON FL 34209-4015 | 3529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,564.00<br>$12,564.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HELEN N BOSKOVICH AND EDWARD<br>BOSKOVICH JT TEN<br>49707 JEFFERSON COURT<br>SHELBY TOWNSHIP MI 48315-3951 | 8051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| HELEN S PIEVE<br>702 CASTLE DR<br>CHATTANOOGA TN 37411-3303 | 5179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HELEN S STAHLEY<br>8510 MOHR LN<br>FOGELSVILLE PA 18051-1923 | 6243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| HELEN T BRISENDINE<br>995 GREEN ST<br>CONYERS GA 30012 | 6484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HELEN V APPLEGATE<br>HELNE V APPLEGATE ESTATE MARY H HIL<br>BOX 35<br>ATLANTA IL 61723-0035 | 8239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| HELEN WETZEL<br>150 BROADWAY<br>APT 1004<br>NEW ORLEANS LA 70118-7609 | 5002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HELENE LEVINE AND<br>STUART H LEVINE TR<br>HELENE LEVINE AND STUART LEVINE<br>FAM TRUST UA 070196<br>36 SALEM RD<br>ROSLYN HEIGHTS NY 11577-1500 | 3366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELGA R VON TRANSEHE<br>ST OTHMAR STRASSE 10<br>94501 KRIESTORF<br>GERMANY | 9216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| HELMUT A KOEHLER<br>1485 FAIRVIEW AVE<br>BRENTWOOD CA 94513-5344 | 6012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12.45<br>$12.45 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HENRI A BELFON<br>790 CONCOURSE VILLAGE W<br>BRONX NY 10451-3804 | 5249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $507.27<br>$507.27 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HENRIETTA M WILLIS<br>19935 KEYSTONE<br>DETROIT MI 48234-2363 | 9899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| HENRY BARNICKEL AND MARGARET<br>BARNICKEL JT TEN<br>305 SANNITA DR<br>ROCHESTER NY 14626-3617 | 3239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HENRY COLELLA<br>CHICKEN VALLEY RD<br>LOCUST VALLEY NY 11560 | 5130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HENRY E CLASS<br>2125 LOCKPORT OLCOTT RD<br>BOX 101<br>BURT NY 14028-9788 | 6479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57.57<br>$57.57 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HENRY F GEHLHAUS 2ND<br>21 THE TRAIL<br>MIDDLETOWN NJ 07748-2008 | 8464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $927.66<br>$927.66 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| HENRY J MIARKA<br>4326 PINE RIDGE<br>ANN ARBOR MI 48105 | 3417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HENRY J OCONNOR<br>APT 205<br>1155 W BLACKHAWK DR<br>WHITEWATER WI 53190-1670 | 4836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| HENRY JAMES BETHLEY JR<br>4809 WHITECHAPEL BLVD<br>ALEXANDRIA LA 71303 | 3245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HENRY LUTEREK AND MARY LUTERI<br>TRAILER ESTATES<br>BOX 5789<br>BRADENTON FL 34281-5789 | 3614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $592.34<br>$592.34 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HENRY MORRIE<br>16998 STANTON ST<br>WEST OLIVE MI 49460-9753 | 6248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| HENRY S ROBBINS<br>3518 EUCLID DR<br>TROY MI 48083-5707 | 3421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HENRY S SPYKER AND LINDA K<br>SPYKER JT TEN<br>3405 RADFORD DR<br>LANSING MI 48911-4400 | 3452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT B BRAND<br>ATTN ROXANNE E BARROW<br>BANK OF AMERICA EXECUTOR<br>NC1 CO2 22 22<br>CHARLOTTE NC 28255 | 8185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $389.09<br>$389.09 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT B BRAND AND EUNICE W<br>ATTN ROXANNE E BARRON<br>E O  HERBERT B BRAND<br>BANK OF AMERICA EXEC<br>NC1 C02  22 22<br>CHARLOTTE NC 28255 | 8184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT J LAU<br>M636 COUNTY RD E<br>STRATFORD WI 54484 | 4080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERBERT L BLOMSTROM JR AND BRIGITTE S BLOMSTROM JT TEN 530 GLENDORA RD POINTIANA FL 34759 | 3898 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| HERBERT P SMITH 158 DUERSTEIN ST WEST SENECA NY 14210-2541 | 6483 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| HERBERT R WHARTON 3663 SOUTH DIAMOND MIL GERMANTOWN OH 45327 | 4093 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| HERBERT STARK AND SONDRA STARK JT TEN 1326 E 51ST ST BROOKLYN NY 11234-2204 | 5840 | Secured: Priority: Administrative: Unsecured: | $979.28 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $979.28 | | |
| HERMAN G CANADY JR 212 OAKWOOD RD CHARLESTON WV 25314-2303 | 5796 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| HERSHELL H WINBURN 246 N STAFFORD YELLOW SPRINGS OH 45387-2024 | 5286 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| HERTHA KROTKOFF 13801 YORK RD APT L4 COCKEYSVILLE MD 21030 | 9811 | Secured: Priority: Administrative: Unsecured: | $2,412.80 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $2,412.80 | | |
| HIDEO NAKANISHI 495 RACE ST BEREA OH 44017-2218 | 3357 | Secured: Priority: Administrative: Unsecured: | $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| HILL DWIGHT 21076 ELKTON RD ATHENS AL 35614-6639 | 5267 | Secured: Priority: Administrative: Unsecured: | $4,622.21 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $4,622.21 | | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HILLS DONALD L<br>37 WHITE OAK BEND<br>ROCHESTER NY 14624 | 11385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| HIROO YAMAMOTO<br>EST OF HIROO YAMAMOTO<br>LYNETTE H CAVANAGH EXEC<br>157 BRIDGEWATER CIR<br>FREDERICKSBURG VA 22406-7487 | 10025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| HIROO YAMAMOTO AND AMELIA<br>EST OF HIROO YAMAMOTO<br>LYNETTE H CAVANAGH EXEC<br>157 BRIDGEWATER CIR<br>FREDERICKSBURG VA 22406-7489 | 10026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| HISAMI E HIGA TRUSTEE UA<br>DTD 121890 OF THE HISAMI E<br>HIGA SELF TRUSTEED REVOCABLE<br>TRUST<br>BOX 87<br>KEKAHA HI 96752-0087 | 4979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57.00<br><br><br>$57.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HO OYE TOM AND TOY MEE TOM JT<br>88 41 62ND DR<br>REGO PK NY 11374-2822 | 4681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,500.00<br>$3,500.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HOLEVINSKI DAVID L<br>9434 BIG TREE RD<br>HEMLOCK NY 14466 | 11866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HOLLADAY JEFFREY C<br>6912 CREEK RD<br>MT MORRIS NY 14510 | 12080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HOLLOWAY CHARLES D<br>4123 N MONTREAL ST<br>MILWAUKEE WI 53216-1756 | 5930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HOLLY A KWOLEK<br>7098 LONDON COURT<br>CANTON MI 48187-3052 | 5690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOLSONBACK OPAL E<br>203 OAK TRL NE<br>HARTSELLE AL 35640-4336 | 7825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,500.00<br>$8,500.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| HOMER A WILSON JR<br>RR 1 BOX 483<br>FLEMINGTON MO 65650-9632 | 7757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| HOMER F COOPER AND ANNA C<br>COOPER JT TEN<br>527 LAKE OF THE WOODS DR<br>VENUS FL 34293 | 7394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| HOOD DIANNE<br>1750 GLENDALE AVE<br>SAGINAW MI 48603 | 10134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$12,777.86<br>$12,777.86 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| HOPE DE NEEN AND GRIFFIS DE NEE<br>NEEN JT TEN<br>BOX 4897<br>SEVIERVILLE TN 37864-4897 | 8782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| HORACE D MARVEL AND<br>JONQUIL P MARVEL TR<br>HO JO TRUST<br>UA 122192<br>8640 N PICTURE RIDGE RD<br>PEORIA IL 61615 | 3426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD C HOLMAN AND MARGAR<br>HOLMAN TRUSTEES UA HOLMAN<br>REVOCABLE LIVING TRUST DTD<br>8161989<br>17331 N RAINDANCE RD<br>SURPRISE AZ 85374-3802 | 3772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,841.06<br>$1,841.06 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD E DIETZMAN AND<br>PAUL D DIETZMAN JT TEN<br>4 WOLFF DR<br>HILLSBOROUGH NJ 08844 | 7387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD F HICKS<br>974 EMERSON<br>PONTIAC MI 48340-3229 | 8701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOWARD K BRUNK<br>16564 FISH RD<br>PEMBERVILLE OH 43450-9614 | 6543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,840.65<br>$6,840.65 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD W DICKMANN AND<br>SUSAN M DICKMANN JT TEN<br>820 W CHLOE<br>PERRYVILLE MO 63775-2302 | 3915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HSBC PB SUISSE SA<br>RUE DE LAUDANNE 18 20<br>PO BOX 3580<br>GENEVA 3<br>SWITZERLAND | 3050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,685.00<br>$11,685.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HUGH HAMILTON AND CAROLYN R<br>HAMILTON JT TEN<br>CO CHARLENE LEWIS POA<br>2343 BETHLEHEM PIKE APT 7<br>HATFIELD PA 19440-1323 | 8703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| HULON H BUSH<br>310 ALMAN CEMETARY RD<br>PARIS TN 38242-7979 | 2917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,074.17<br>$1,074.17 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| I CHIEN SUN AND<br>YUE NA SUN JT TEN<br>4 SHADOW CREEK DR<br>PENFIELD NY 14526-1062 | 5154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INGRID WYNOLST<br>107 ABERDEEN CT<br>CARRBORO NC 27510-1217 | 3396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| INTERSTOCK ANSTALT ROMAN CAT<br>GRAHAM HARVEY<br>BROWN BROTHERS MARRIMAN<br>VERITAS HOUSE<br>125 FINSBURY PAVEMENT<br>LONDON EC2A 1PN<br>UNITED KINGDOM | 8828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| IRA R LINEBAUGH<br>2902 WAYNESBORO PIKE<br>FAIRFIELD PA 17320 | 7418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $888.50<br><br>$888.50 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IRMGARD SIEBERT<br>WUSTENSTEINER STRASSE 11<br>D 81243 MUNICH<br>GERMANY | 5446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,516.00<br>$7,516.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JACK HC CHEN<br>YUE YING CHEN JT TEN<br>39 BOWERY STE 448<br>NEW YORK NY 10002 | 7965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| JACK R KETTLER AND GEORGETTA K<br>JACK R KETTLER<br>1211 ASHOVER DR<br>BLOOMFIELD HILLS MI 48304-1105 | 8310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $450.00<br>$450.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| JALT LIMITED PARTNERSHIP<br>CO PAINE<br>101 AVE DES AIPES 1814<br>LA TOUR DE PEILZ<br>SWITZERLAND | 6256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D KIRBY<br>1809 ZUBER RD<br>GROVE CITY OH 43123-8902 | 4127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D MARSHALL AND CECELIA I<br>MARSHALL JT TEN<br>7420 HAMPSHIRE DR<br>DAVISON MI 48423 | 5912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $667.52<br>$667.52 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D SCHICHTEL<br>14642 INDIAN TRAILS DR<br>GRAND HAVEN MI 49417-9538 | 3400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $70.00<br>$70.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D SMITH<br>4808 W ST RD 234<br>NEW CASTLE IN 47362-9758 | 7762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D SMITH<br>4808 W ST RD 234<br>NEW CASTLE IN 47362-9758 | 7763 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES E GUARNERA<br>9625 PROSPECT RD<br>STRONGSVILLE OH 44149-2211 | 3410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E HANSELMAN<br>1490 CEDAR BEND<br>ANN ARBOR MI 48105-2305 | 5935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E HARROD<br>6700 ATKINS RD<br>FLOYD KNOBS IN 47119-8902 | 5745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E MC GINNIS JR<br>BOX 2049<br>MERIDIAN MS 39302-2049 | 5589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E PAPACENA<br>37 RIDGE ST<br>CRESTWOOD NY 10707-1015 | 8416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E PAPACENA AND<br>ALICE M PAPACENA JT TEN<br>37 RIDGE ST<br>CRESTWOOD NY 10707-1015 | 8418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E RIER AND LOUISE A RIER JT<br>24 BROADWAY<br>MACHIAS ME 04654-1102 | 6563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,405.66<br>$3,405.66 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F CLYDE<br>109 PATRIOTS RIDGE DR<br>DEPTFORD NJ 08096 | 5240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F GRUBIAK AND MARY<br>GRUBIAK JT TEN<br>UNIT 19<br>10 OLD JACKSON AVE<br>HASTINGSONHUDSON NY 10706-3231 | 6770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES F MEEKER AND MILDRED MEEKER JT TEN 677 MESA AVE RIFLE CO 81650-2511 | 4943 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F RITCHIE 699 WALKER DR WALKER LAKE NE 89415 | 11392 | Secured: Priority: Administrative: Unsecured: Total: | $27,370.00 $27,370.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F ROBB 5609 OAKRIDGE COURT KANSAS CITY MO 64151-1412 | 8222 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JAMES G HRABAK 17070 SMITH AVE PORT CHARLOTTE FL 33954-2713 | 8727 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES G MIONE 5 RYEGATE LN ENGLISHTOWN NJ 07726-8210 | 12070 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES H GUTHRIE 206 JOY LN WEST CHESTER PA 19380-5108 | 12075 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES H KOSSEL AND CAROL A KOS 4155 LEONARD POINT RD OSHKOSH WI 54904-9339 | 5281 | Secured: Priority: Administrative: Unsecured: Total: | $1,085.30 $1,085.30 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES HERBERT 655 KEELER AVE MATTESON IL 60443-1729 | 3046 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES HERBERT 655 KEELER AVE MATTESON IL 60443-1729 | 4451 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES HERBERT AND DARLINE HERBERT JT TEN 655 KEELER AVE MATTESON IL 60443-1729 | 4452 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JAMES HERBERT AND DARLINE HERBERT JT TEN 655 KEELER AVE MATTESON IL 60443-1729 | 4663 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J BOLLAS 463 JEFFREYS DR ELIZABETH PA 15037-2833 | 5939 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J BOLLAS AND DONNA A BOLLAS JT TEN 463 JEFFREYS DR ELIZABETH PA 15037-2833 | 5940 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J GORSKI AND BETTY JO GORSKI JT TEN 285 CHATHAM DR FAIRBORN OH 45324-4115 | 6812 | Secured: Priority: Administrative: Unsecured: | $1,700.00 Total: $1,700.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J KAFIEH 9874 TURTLE DOVE COURT ELK GROVE CA 95624 | 7375 | Secured: Priority: $1,000.00 Administrative: Unsecured: | $0.00 Total: $1,000.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J MILLIGAN 21702 CTY A RICHLAND CTR WI 53581 | 3848 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J ROMANO 15701 E 28 TERRS INDEPENDENCE MO 64055 | 4830 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J STAUDENMEIER AND DOROTHY STAUDENMEIER TEN ENT 54 MYERS AVE CONYNGHAM PA 18219 | 2883 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES J WICKLER AND MARLEEN WICKLER JT TEN 1027 FIELDRIDGE COURT WAUKESHA WI 53188-5463 | 5194 | Secured: Priority: Administrative: Unsecured: Total: | $227.50 $227.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES K EATON 3791 E 1700 N SUMMITVILLE IN 46070-9180 | 5044 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES L FULLER 1177 LAKEVIEW DR CLARE MI 48617-9149 | 5360 | Secured: Priority: Administrative: Unsecured: Total: | $1,013.00 $1,013.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| JAMES L GRISWOLD 9229 E VIENNA RD OTISVILLE MI 48463-9783 | 4335 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JAMES L KEENER 38692 ADKINS RD WILLOUGHBY OH 44094-7513 | 2929 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES L SHIPLEY 654 KINSMAN ST WARREN OH 44483-3112 | 2847 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES L SHIPLEY 654 KINSMAN ST WARREN OH 44483-3112 | 4349 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JAMES L TURNER 3384 S SRD 13 LAPEL IN 46051 | 7424 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES L TURNER AND HARRIETT L TURNER JT TEN 3384 S SRD 13 LAPEL IN 46051 | 7423 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES M ARBUCKLE AND DOROTHY ARBUCKLE TEN ENT 12515 ANNS CHOICE WAY WARMINSTER PA 18974 | 5169 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES M CAYLEY 5625 HARDING DEARBORN HTS MI 48125-2869 | 3723 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES M ROGERS 10502 N FENTON RD FENTON MI 48430-9788 | 4806 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES NEIDERHOFER AND ADELE NEIDERHOFER JT TEN 82 YARDARM COURT BAYVILLE NJ 08721-1413 | 6961 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JAMES O NUNLEY 5121 BACKWOODSMAN AVE LAS VEGAS NV 89130-1593 | 8977 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES P HORGAN 898 CATAPILLAR TRAIL MAMMOTH SPRING AR 72554 | 3248 | Secured: Priority: Administrative: Unsecured: | $1,400.00 Total: $1,400.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES PENWRIGHT 4 FERNLY PARK FAIRPORT NY 14450 | 12064 | Secured: Priority: Administrative: Unsecured: | $0.00 $1,000.00 Total: $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES PETIO 461 CONANT AVE UNION NJ 07083-7722 | 3904 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES POWELL JR 3625 GLOUCESTER FLINT MI 48503-4535 | 6169 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                        First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES R ALLARDYCE AND<br>ANNIE L ALLARDYCE JT TEN<br>335 ARDUSSI<br>FRANKENMUTH MI 48734-1403 | 7693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$1,700.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R ALLARDYCE AND<br>ANNIE L ALLARDYCE JT TEN<br>335 ARDUSSI<br>FRANKENMUTH MI 48734-1403 | 7694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,179.65<br>$1,179.65 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R CROSS<br>8752 SOUTH WINCHESTER<br>CHICAGO IL 60620 | 8079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R DONAHUE<br>203 W SARAH ST<br>MILFORD PA 18337-1824 | 9890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R FOX<br>8856 N 700 E<br>SHERIDAN IN 46069-8854 | 7195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,359.74<br>$1,359.74 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R GILBERT<br>5558 GIBBS RD<br>PLAINFIELD IN 46168-8395 | 9239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R HARDIN<br>16301 DIX TOLEDO RD<br>SOUTHGATE MI 48195-2948 | 6316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,464.55<br>$3,464.55 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R JOHNSTON AND TERESA S<br>JOHNSTON JT TEN<br>29 ELKINS LAKE<br>HUNTSVILLE TX 77340-7300 | 7118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R KOSKI<br>408 BROCKWAY<br>SAGINAW MI 48602-2640 | 5417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES R LYNCH<br>14061 MACKLIN RD<br>NEW SPRINGFIELD OH 44443 | 5715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $466.46<br>$466.46 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R MAHONEY<br>4161 RADCLIFF LN<br>CINCINNATI OH 45241-2928 | 8592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R MAHONEY AND<br>RUTH A MAHONEY JT TEN<br>4161 RADCLIFF LN<br>CINCINNATI OH 45241-2928 | 8773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R MITCHEM<br>28 STRASSBURG CIR<br>SHREWSBURY PA 17361-1827 | 8747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| JAMES S SINATRA<br>802 JERUSALEM RD<br>COHASSET MA 02025-1045 | 5116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES SUSINNO<br>101 BROAD AVE BOX 607<br>PALISADES PK NJ 07650-1438 | 2958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,680.35<br>$2,680.35 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES T BAKER<br>1830 TARA CIR<br>DOUGLASVILLE GA 30135-1032 | 3818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $562.00<br>$562.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES T DYE TRUSTEE UA DTD<br>051091 THE JAMES T DYE LIVING TRUST<br>CO JAN RISS<br>2435 DRUEY LN<br>SHAWNEE MISSION KS 66208 | 7521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JAMES T LICKING TR OF THE<br>JAMES T LICKING TR 101 UA<br>DTD 5980<br>108 RIDGE DR<br>DE KALB IL 60115-1738 | 7827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,016.33<br>$2,016.33 | 06/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES T SULLIVAN AND<br>JUDITH A SULLIVAN JT TEN<br>536 VICTORIA SQ<br>BRIGHTON MI 48116-1107 | 5998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES T SULLIVAN AND<br>JUDITH A SULLIVAN JT TEN<br>536 VICTORIA SQ<br>BRIGHTON MI 48116-1107 | 5999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES V PENNINGTON<br>4367 BAKER<br>ALGER MI 48610 | 7392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$9.00<br><br>$9.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES W BERGSTROM AND<br>NORETA S BERGSTROM JT TEN<br>1325N 1100E<br>LA GRANGE IN 46761-9653 | 4392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JAMES W BLOUNT<br>C O BEAVERS & GRAHAM<br>ATTN BETH E BROTHERTON<br>221 WEST MAIN CROSS<br>P O BOX 320<br>TAYLORVILLE IL 62568 | 6267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $500.00<br><br>$500.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JAMES W BYERS III AND<br>STEPHANIE A CHUIPEK JT TEN<br>515 WESTMINSTER AVE<br>SWARTHMORE PA 19081-2428 | 5166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $600.00<br><br>$600.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES W BYERS III CUST<br>MARIE CHIARA BYERS UNDER<br>THE PA UNIFORM GIFTS TO<br>MINORS ACT<br>515 WESTMINSTER AVE<br>SWARTHMORE PA 19081-2428 | 5167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $500.00<br><br>$500.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES W WILLIAMS TR<br>JAMES S WILLIAMS LIVING TRUST<br>UA 051999<br>2481 BEACON HILL DR<br>ROCHESTER HILLS MI 48309-1518 | 5668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JAMIE A SZATKOWSKI<br>55 FINE RD<br>HIGH BRIDGE NJ 08829-1113 | 2959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $100.00<br><br>$100.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMIE A SZATKOWSKI AND KENNETH J SZATKOWSKI JT TEN 55 FINE RD HIGH BRIDGE NJ 08829-1113 | 4042 | Secured: Priority: Administrative: Unsecured: Total: | $100.00 $100.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JAN LENBURG 2304 HOLIDAY COURT LANSING IL 60438 | 6820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JANE A BUTLER EX EST JAMES E BUTLER 295 WILBAR DR STRATFORD CT 06614 | 9493 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| JANE A CAMERON 29 W GLEN ST HOLYOKE MA 01040-2922 | 3570 | Secured: Priority: Administrative: Unsecured: Total: | $442.87 $442.87 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JANE ANN HERFORT BOX 436 CASTIRE ME 04421-0436 | 11820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JANE COTTON 477 GREGORY DR CHICAGO HEIGHTS IL 60411-2422 | 7098 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JANE GUNSENHOUSER 4979 KINGSWOOD DR CARMEL IN 46033-5916 | 9591 | Secured: Priority: Administrative: Unsecured: Total: | $5,996.00 $5,996.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| JANE I LEYRER 1306 EDGEMERE DR ROCHESTER NY 14612 | 1473 | Secured: Priority: Administrative: Unsecured: Total: | $30,000.00 $30,000.00 | 01/09/2006 | DELPHI CORPORATION (05-44481) |
| JANE JACKSON BETTS 71 CEDAR LN RR 6 INDIANA PA 15701-8490 | 3541 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANE MURPHY ROMJUE<br>4460 IKENA PL 55<br>KALAHEO HI 96741 | 5854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $997.50<br>$997.50 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| JANE T CLAY<br>798 GLENDOVER CT<br>LEXINGTON KY 40502-2842 | 9047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| JANEL M FRANCIS AND JUDITH M Dʌ<br>TRS UA DTD 8101<br>THE WILL FAMILY TRUST<br>6105 SOUTH KARRINGTON<br>NEW BERLIN WI 53151 | 8482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,466.86<br>$2,466.86 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| JANET A DEWSENBERRY<br>2225 W SILVER SPRING DR<br>MILWAUKEE WI 53209-4338 | 7552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JANET A SHERBIN<br>1316 TALLBERRY<br>CINCINNATI OH 45230 | 8408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| JANET A THOMPSON AND ANNETTE<br>GELLISE JT TEN<br>141 FINN RD<br>MUNGER MI 48747-9720 | 6589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JANET A THOMPSON AND JOHN G<br>THOMPSON AND KATHRYN<br>KRABBE JT TEN<br>141 S FINN RD<br>MUNGER MI 48747-9720 | 6587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JANET E GEHLHAUS<br>21 THE TRAIL<br>MIDDLETOWN NJ 07748-2008 | 8465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $739.75<br>$739.75 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| JANET E PITZ<br>144 VIVIAN LOOP<br>FAIRHOPE AL 36532 | 3287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANET GARBER<br>3 OAKS LN<br>BOYNTON BEACH FL 33436 | 7696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| JANET MAE MCCLURE<br>3756 MENNONITE RD<br>MANTUA OH 44255-9412 | 6163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JANET MANNING<br>1 PUTNAM RD<br>EAST BRUNSWICK NJ 08816-2749 | 4438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JANET R SHOOK<br>35 SUNNYSIDE RD<br>SCOTIA NY 12302-2424 | 4299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JANET THOMPSON AND ANNETTE<br>THOMPSON JT TEN<br>141 FINN RD<br>MUNGER MI 48747-9720 | 6590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JANET THOMPSON AND BARBARA J<br>THOMPSON JT TEN<br>141 FINN RD<br>MUNGER MI 48747-9720 | 6591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JANICE ANN CHELINI<br>265 NOGAL DR<br>SANTA BARBARA CA 93110-2206 | 2765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| JANICE ANN FORKNER<br>2439 DEVONSHIRE DR<br>ROCKFORD IL 61107-1533 | 8043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| JANICE D TIANO<br>38 PENNY LN<br>WOODBRIDGE CT 06525 | 5809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANICE GILES<br>1548 HILLSBORO AVE SE<br>GRAND RAPIDS MI 49546 | 5340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JANICE J SESSELMANN<br>6559 BOULDER DR<br>MUSKEGON MI 49444 | 8255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,662.25<br>$9,662.25 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| JANICE L BURCH<br>2715 FIELDING DR<br>LANSING MI 48911-2328 | 3800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JANICE M DALE<br>27992 STATE HWY M64W<br>ONTONAGON MI 49953 | 6274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,397.99<br>$5,397.99 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JANICE STAMEY<br>4091 SUMMIT RD<br>NORTON OH 44203-1053 | 7149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JANIE RAMSEY<br>BOX 181<br>RIVERTON IA 51650-0181 | 6840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JANINE NAUSS<br>130 E 63RD ST 3C<br>NEW YORK NY 10021-7335 | 456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/08/2005 | DELPHI CORPORATION (05-44481) |
| JANNIE PARHAM<br>21770 HAMPSHIRE<br>SOUTHFIELD MI 48076-4866 | 3530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAPUNCHA MARY R<br>8174 ENGLEWOOD ST NE<br>WARREN OH 44484-1967 | 4625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$1,700.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAROSLAV J VOSTAL AND<br>MILONA F VOSTAL JT TEN<br>6360 HILLS DR<br>BLOOMFIELD HILLS MI 48301-1933 | 8163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JASON MARC GOLD<br>20 LORRIE LN<br>CLIFTON NJ 07012-1821 | 3907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $556.95<br>$556.95 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAY C WILSON<br>9432 SYKVESTER<br>TAYLOR MI 48180-3525 | 4139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAYLENE S PAKALNIS<br>2641 WESTBROOK NW<br>GRAND RAPIDS MI 49504 | 8149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JAYME A JAMIESON AND<br>CLAUDIA J JAMIESON JT TEN<br>1029 LINCOLN<br>MARQUETTE MI 49855-2620 | 4123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAYNE R LOYDA AND JANE E LOYDA<br>JANE E LOYDA JT TEN<br>2630 SO AMES WAY<br>LAKEWOOD CO 80227-4004 | 4147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JEAN A LOEBELSON<br>10001 SINNOTT DR<br>BETHESDA MD 20817-1721 | 6795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JEAN CRANE MCMAHON AND<br>MATTHEW G SCHWARTZ JT TEN<br>9811 WOODSTOCK LN<br>PORT RICHEY FL 34668 | 5767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JEAN E RABORG AND WILLIAM<br>RABORG III JT TEN<br>BOX 666<br>POCOMOKE CITY MD 21851-0666 | 5356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEAN H SCHNEIDER TRUSTEE UNDER DECLARATION OF TRUST DTD 053191 FOR BENEFIT OF JEAN H SCHNEIDER 4004 W 30TH ST DAVENPORT IA 52804 | 10796 | Secured: Priority: Administrative: Unsecured: Total: | $1,873.26 $1,873.26 | 06/25/2006 | DELPHI CORPORATION (05-44481) |
| JEAN K WILLIAMS AND JAMES R NIVEN IV JT TEN 10931 S M52 ST CHARLES MI 48655-9509 | 6641 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| JEAN K WILLIAMS AND JOHN M NIVEN JT TEN 10931 S M52 ST CHARLES MI 48655-9509 | 6640 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| JEAN K WILLIAMS AND ROBERT A NIVEN JT TEN 10931 S M52 ST CHARLES MI 48655-9509 | 6639 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| JEAN M MITTELBUSCHER TR THE JEAN M MITTELBUSCHER REV TR UA DTD 052777 958 ANITA ST GROSSE POINTE WOOD MI 48236-1417 | 8164 | Secured: Priority: Administrative: Unsecured: Total: | $77.28 $77.28 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JEAN M RAYBUCK TR JEAN M RAYBUCK REVOCABLE LIVING TRUST 100587 22 ROLLING ROCK CT ST LOUIS MO 63124-1422 | 10415 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| JEAN ODONNELL 157 SUNSET LN SOUTH MANTOLOKING NJ 08738-1410 | 3696 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JEAN P WATTERS 888 OHIO ST NORTH TONAWANDA NY 14120-1973 | 9283 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| JEAN S BRESS 755 CASTLEWOOD DEERFIELD IL 60015-3972 | 4587 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEAN S CHENG<br>379 PROSPECT AVE<br>PRINCETON NJ 08540-4078 | 5752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,093.00<br>$3,093.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JEAN W SNOW<br>203 N GROVE ISLE CIRCLE<br>VERO BEACH FL 32962-8529 | 3705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $585.50<br>$585.50 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JEANANNE WRIGHT<br>1152 E 4TH AVE<br>LONGMONT CO 80501-5203 | 5594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JEANNE E BERNHARDT TR<br>JEANNE E BERNHARDT LIVING TRUST<br>UA 091791<br>700 WEST FABYAN PKWY 4C<br>BATAVIA IL 60510-1265 | 6557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JEANNE H KUEHN AND<br>JOHN L KUEHN JT TEN<br>785 GAYER DR<br>MEDINA OH 44256-2968 | 6619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,665.42<br>$1,665.42 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JEANNE L JENKINS<br>8499 POINT OWOODS<br>SPRINGBORO OH 45066-9200 | 3402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JEANNE M BENDER<br>31 RAINIER RD<br>FANWOOD NJ 07023-1415 | 3324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JEANNE S SPICER<br>190 CR 1011<br>NACOGDOCHES TX 75965 | 11389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| JEANNE T CAVANAUGH<br>2333 WAITE AVE<br>KALAMAZOO MI 49008-1721 | 5915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEANNINE R RICHARDSON<br>1148 E WILLIAM DAVID PKWY<br>METAIRIE LA 70005-1639 | 9072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| JEFFREY A JAMIESON AND<br>CLAUDIA J JAMIESON JT TEN<br>1029 LINCOLN<br>MARQUETTE MI 49855-2620 | 4166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JEFFREY CHARLES BALD<br>1048 JEFFERSON ST<br>BALDWIN NY 11510-4745 | 9270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JEFFREY EDWARD MASSARO<br>381 SPRINGS DR<br>COLUMBUS OH 43214-2859 | 3509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JEFFREY M WEISER AND<br>RACHEL MAY WEISER JT TEN<br>24756 MAIDSTONE LN<br>BEACHWOOD OH 44122 | 4890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $862.42<br>$862.42 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JENITA DUGGAN<br>5 PADDOCK DR<br>FAIRHOPE AL 36532-1117 | 5045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,301.00<br><br><br>$5,301.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JENKINS JR ELVIN<br>4431 CLARKSDALE DR<br>RIVERSIDE CA 92505-3409 | 6514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JENNY A FRASH TR<br>JENNY A FRASH TRUST<br>UA 081497<br>2080 AVALON DR<br>STERLING HTS MI 48310 | 6273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JERELYN J BREHM AND CARL R<br>BREHM JT TEN<br>BOX 14327<br>N PALM BEACH FL 33408-0327 | 6344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JERI LYNN SCHUCHERT<br>1355 HOLLYWOOD<br>DEARBORN MI 48124-4041 | 4426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JEROME B SEWELL<br>72-308 SOMMERSET DR<br>PALM DESERT CA 92260-6242 | 3143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$4,800.00<br>$4,800.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JERRY GLASSCO<br>903 MATHIS AVE<br>OOLITIC IN 47451-9735 | 3249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JERRY L AZELTON AND NANCY<br>AZELTON JT TEN<br>3518 DUNDAS RD<br>BEAVERTON MI 48612-9159 | 5284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JERRY L SIMMONDS<br>10467 DODGE RD<br>OTISVILLE MI 48463-9766 | 3138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JERRY NOBLE AND<br>MAUDE H NOBLE JT TEN<br>96 NEACE MEMORIAL LN<br>PO BOX 185<br>LOST CREEK KY 41348 | 5789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| JERRY R MAKOBEN AND JUDITH K<br>MAKOBEN JT TEN<br>2521 N HOWELL<br>DAVENPORT IA 52804-2324 | 3447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JESSE E AVERY<br>607 JAMES AVE<br>COLONIAL HEIGHTS VA 23834-2811 | 6504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $118.00<br>$118.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JESSE P MC MAHAN AND M JEAN MC<br>MAHAN JT TEN<br>9340 ABERDARE DR<br>INDIANAPOLIS IN 46250 | 4900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JESSICA R SCHNEIDER<br>7804 TRENT DR<br>TAMARAC FL 33321-8867 | 8044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $775.00<br><br><br><br>$775.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| JESSICA WINIFRED CASEY<br>51 LEMON TWIST LN<br>PORT ORANGE FL 32119-3644 | 6540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$229.25<br>$229.25 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JESSIE B DAWKINS JR<br>46 SAWMILL CREEK TRAIL<br>SAGINAW MI 48603-8626 | 6198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$10,000.00<br>$10,000.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JESSIE HAYES AND MINNETTE<br>GOLDEN JT TEN<br>553 MANISTEE<br>CALUMET CITY IL 60409-3312 | 2854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JESSIE M WILLIAMS<br>BOX 356<br>MANSON NC 27553-0356 | 8148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JESSIE MAE SEWARD<br>1011 LAUREL SPRINGS LN<br>MARIETTA GA 30064-3965 | 7432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| JILL C ARNOLD<br>685 BEVERLY AVE<br>PO BOX 3103<br>KINGMAN AZ 86409 | 8046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| JILL K BINKLEY<br>220 CRESTLAWN DR<br>WHITMORE LAKE MI 48189 | 9551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| JILLIAN A JAMIESON AND<br>CLAUDIA J JAMIESON JT TEN<br>1029 LINCOLN<br>MARQUETTE MI 49855-2620 | 4124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JIM L HALEY AND<br>DOROTHY L HALEY JT TEN<br>1650 HAMPTON OAKS BND<br>MARIETTA GA 30066-4451 | 6224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JIM PARCUS<br>900 ARAPAHO TRL<br>GEORGETOWN KY 40324-1131 | 3581 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,000.00<br><br>$2,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JIMMIE C BROCK<br>5601 GARRARD CHAPPLE RD<br>POLAND IN 47868-9653 | 3210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $914.22<br><br>$914.22 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JIMMIE D WOOD<br>8029 MONITOR DR L<br>NEW PORT RICHEY FL 34653-2353 | 3367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JO ANN C MILLER AND<br>STANLEY A MILLER JT TEN<br>BOX 11<br>W12311 WEST BEACH<br>NAUBINWAY MI 49762-0111 | 4585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JO ANN DAY TR FOR JO<br>ANN DAY UA DTD 041078<br>110 MOUNTAIN SUMMIT RD<br>TRAVELERS REST SC 29690-4033 | 5556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,627.44<br><br>$1,627.44 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JO C RICHARDSON<br>1405 MEADOWVIEW<br>RICHARDSON TX 75080-4035 | 11792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOACHIM J MILITO AND<br>FRANCINE M MILITO TR<br>JOACHIM J MILITO AND FRANCINE M<br>MILITO TRUST UA 061796<br>4441 REED RD<br>DURAND MI 48429-9760 | 7976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| JOAN B DI COLA<br>PO BOX 130243<br>BOSTON MA 02113 | 4074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $500.00<br><br>$500.00 | 04/29/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOAN C FULLER AND<br>EARL B FULLER TR<br>JOAN C FULLER TRUST<br>UA 051994<br>4614 ORLANDO CIRCLE<br>BRADENTON FL 34207 | 4355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JOAN C RHODES<br>145-10TH AVE NE<br>ST PETERSBURG FL 33701-1819 | 3717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOAN D CAMERON<br>44 MAPLE LN 204<br>HYDE PK MA 02136-2743 | 10471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| JOAN L WILDE<br>29 FRIENDSHIP LN<br>COLORADO SPRINGS CO 80904-1814 | 3451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,074.64<br>$1,074.64 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOAN LEILA STILLWELL<br>1164 FORD AVE<br>WOODBURY NJ 08096-1155 | 3716 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOAN PRYBYZERSKI<br>42 CIRCUIT RD<br>BELLPORT NY 11713-2334 | 6100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JOAN REILLY<br>212 E 239TH ST<br>BRONX NY 10470-1810 | 5647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JOAN SPENCER TR<br>JOAN SPENCER REVOCABLE TRUST<br>UA 062697<br>20086 QUESADA AVE<br>PORT CHARLOTTE FL 33952-1126 | 5109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOANN CONANT<br>BOX 1004<br>MURPHYS CA 95247-1004 | 10618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOANN L FRANKLIN<br>561 STANTON AVE<br>NILES OH 44446-1461 | 5479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JOANNE E WENGLER<br>BOX 182<br>NEW MILFORD CT 06776-0182 | 7778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,502.00<br>$2,502.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| JOANNE FERRANTE CUST MARK V<br>FERRANTE UNIF GIFT MIN ACT ILL<br>161 NORTH CLARK ST<br>STE 2575<br>CHICAGO IL 60601 | 7014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JOANNE MCCLURE JOSEPH<br>470 VANDERBILT RD<br>CONNELLSVILLE PA 15425-9103 | 4847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $926.00<br><br><br><br>$926.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JOANNE P BARNA<br>35834 MANILA<br>WESTLAND MI 48186-4219 | 5258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$407.68<br>$407.68 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOCHEN VICK<br>31000 PKWOOD<br>WESTLAND MI 48186-5317 | 5007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JODY A JAMIESON AND<br>CLAUDIA J JAMIESON JT TEN<br>1029 LINCOLN<br>MARQUETTE MI 49855-2620 | 4122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOE K LEONARD TR UA DTD 5994<br>JOE K LEONARD TRUST<br>4125 LOIS LN<br>ST LOUIS MO 63125 | 7523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JOEL G SMITH<br>1729 HARROGATE CT<br>GRAYSON GA 30017-1094 | 10244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHANNES W RADEMAKER<br>1202 WIESMAN CT<br>GREAT FALLS VA 22066 | 8704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,639.25<br>$2,639.25 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN A BRUNETTE AND JULIE A<br>BRUNETTE JT TEN<br>8799 VAN BUSSUM RD<br>EAGLE RIVER WI 54521-8536 | 7306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN A MILLS<br>ROUTE 1<br>BOX 310<br>LANSE MI 49946 | 3609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN A PHILLIPS AND REBECCA L<br>PHILLIPS JT TEN<br>18697 SUSANNA DR<br>LIVONIA MI 48152-2673 | 6435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN A VELAGA TR UA 091592<br>JOHN VELAGA FAM TR AND CATHERINE<br>J VELAGA TTEE UA DTD 092592<br>THE CATHERINE VELAGA FAMILY TR<br>2309 NE 155TH PL<br>PORTLAND OR 97230-8215 | 4346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JOHN ALBERT FITZPATRICK<br>10105 NORTHRIDGE<br>VALLEY STATION KY 40272-2954 | 4159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,228.00<br><br><br><br>$11,228.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN AND PHYLLIS PATERSON TOD<br>CAROLYN SLOAN AND KEITH A PATERSON AND NANCY PATERSON<br>14100 HENRY RUFF RD<br>LIVONIA MI 48154-4365 | 4063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,768.00<br><br><br><br>$9,768.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN ANTHONY OINOS<br>18750 HOLLAND RD<br>CLEVELAND OH 44142-1407 | 5945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN B CHATHAM AND CLYMA F CHATHAM JT TEN 3861 JIGGS CHATHAM RD MERIDIAN MS 39301-8550 | 6159 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JOHN B HOLMES 3250 SOUTH SHORE DR UNIT 55 C PUNTA GORDA FL 33955 | 12087 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JOHN B MEYERS AND KATHERINE M MEYERS JT TEN 3770 CLUB HOUSE LN CONYERS GA 30094-3720 | 4377 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JOHN C HOYO 5203 BLANCO RD SAN ANTONIO TX 78216-7018 | 9122 | Secured: Priority: Administrative: Unsecured: | $2,279.94 | 07/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $2,279.94 | | |
| JOHN C PRESCOTT TR JOHN C PRESCOTT LIVING TRUST UA 070194 4 VICKSBURG ST SAN FRANCISCO CA 94114-3325 | 6108 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JOHN CIESLA AND PATRICIA CIESLA JT TEN HILLSIDE RD SOUTH DEERFIELD MA 01373 | 5439 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JOHN D FOSTER AND LOIS M FOSTER TR FOR THE FOSTER FAMILY TRUST DTD 062083 20 CARMELLO RD WALNUT CREEK CA 94597-3402 | 3438 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JOHN D GARLAND 2754 LEVANTE ST CARLSBAD CA 92009-8120 | 10804 | Secured: Priority: Administrative: Unsecured: | $566.30 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $566.30 | | |
| JOHN D MULLINS 1072 HWY 142 SELMER TN 38375-6633 | 4686 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN D VICHICH AND ROBERT D VICHICH JT TEN 122 CROSSING RIDGE TRAIL CRANBERRY TOWNSHIP PA 16066-6508 | 3542 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN E GOSSICK AND MARIA V GOSSICK JT TEN 294 PIONEER PONTIAC MI 48341-1851 | 4764 | Secured: Priority: Administrative: Unsecured: Total: | $5,424.86 $5,424.86 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JOHN E LELKO JR 452 SHEARER AVE UNION NJ 07083-7744 | 7352 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| JOHN E MC KINLEY 84 HOLLAND AVE ELMONT NY 11003-1633 | 7984 | Secured: Priority: Administrative: Unsecured: Total: | $2,208.05 $2,208.05 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| JOHN F BAKER 31 PLYMOUTH RD NEEDHAM MA 02492-3714 | 7817 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| JOHN F KREBS 2014 GARDNER BERKLEY MI 48072-1221 | 9242 | Secured: Priority: Administrative: Unsecured: Total: | $772.26 $772.26 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| JOHN F LEONARD 104 WESTMINSTER RD CHATHAM NJ 07928-1364 | 7220 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHN FREUDENRICH 800 SHADYSIDE DR WEST MIFFLIN PA 15122-3233 | 9370 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| JOHN G DALY 410 S UVALDA CIR AURORA CO 80012-2415 | 8311 | Secured: Priority: Administrative: Unsecured: Total: | $3,300.00 $3,300.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                            First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN G THOMPSON AND JANET A THOMPSON AND ANNETTE GELLISE JT TEN 141 S FINN RD MUNGER MI 48747-9720 | 6588 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN GALIK 37 CARYL AVE YONKERS NY 10705-3924 | 3498 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN GARDOCKI & SHARON GARDC 3410 DEVONSHIRE STERLING HTS MI 48310-3719 | 7932 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| JOHN H COREY TR JOHN H COREY TRUST UA 102494 488 BRYN MAWR BIRMINGHAM MI 48009-1589 | 5705 | Secured: Priority: Administrative: Unsecured: Total: | $2,071.00 $2,071.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JOHN H GREGORY IV 7056 KALANIANAOLE HWY HONOLULU HI 96825 | 5143 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN H HUTH 42 NIXON HOLLOW LN N PLEASANT SHADE TN 37145-3130 | 5341 | Secured: Priority: Administrative: Unsecured: Total: | $304.00 $304.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J BOES 10615 SLOUGH RD DEFIANCE OH 43512-9760 | 5293 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J DILLON 4988 WORTH ST MILLINGTON MI 48746 | 3503 | Secured: Priority: Administrative: Unsecured: Total: | $74.66 $74.66 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J EVANS 4111 BLUE HERON DR AUBURN HILLS MI 48326 | 11630 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN J FORITANO TR<br>UA DTD 121604 THE<br>JOHN J FORITANO REVOCABLE<br>LIVING<br>TRUST 79 W WARNER RD<br>AKRON OH 44319 | 5664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,083.00<br>$1,083.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J KOZUP<br>7570 2ND AVE<br>DEXTER MI 48130 | 8220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J KOZUP AND ELEANOR C KOZ<br>JOHN J KOZUP AND ELEANOR C<br>KOZUP<br>REVOCABLE LIVING TRUST<br>UA DTD 080603<br>7570 SECOND ST<br>DEXTER MI 48130 | 8209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J LUMINARI AND DOROTHY L<br>LUMINARI CO TTEE UA DTD<br>092683 MB FBO BOTH<br>649 59TH AVE<br>ST PETERSBURG BCH FL 33706-2217 | 3241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J POLOISKY<br>5 SAVOY ST<br>COLONIA NJ 07067-1816 | 9001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $6,512.00<br>$6,512.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J POLOISKY AND ELIZABETH<br>POLOISKY JT TEN<br>5 SAVOY ST<br>COLONIA NJ 07067-1816 | 8888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,000.00<br>$5,000.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J SHEPHARD<br>24370 OAK FOREST DR<br>RAPIDAN VA 22733 | 5605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J SHEPHARD AND<br>PATRICIA A SHEPHARD JT TEN<br>24370 OAK FOREST DR<br>RAPIDAN VA 22733 | 5606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JOHN JAMES MORGAN AND<br>MARGARET MORGAN JT TEN<br>15734 PORTIS RD<br>NORTHVILLE MI 48167-2033 | 8109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,149.00<br>$1,149.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN JAMES WRIGHT<br>35 MAVISTA AVE<br>BALTIMORE MD 21222-4858 | 6498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN JOFKO CUST MICHAEL J<br>JOFKO UNIF GIFT MIN ACT VA<br>3434 W RIDGE CIR SW<br>ROANOKE VA 24014-4239 | 8351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN K LAY<br>3497 HWY 1804<br>WILLIAMSBURG KY 40769-9433 | 9236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| JOHN L TROUP<br>1843 DENHAM CT<br>SIMI VALLEY CA 93065-2206 | 7105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JOHN L YEE<br>26 TERRACE DR<br>MARIN CITY CA 94965-4002 | 3453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN LOGRASSO AND MARY<br>LOGRASSO JT TEN<br>809 H ST<br>ANTIOCH CA 94509-1640 | 6765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JOHN M DVORSKY AND<br>ROBERT J DVORSKY JT TEN<br>8180 VAN TINE RD<br>GOODRICH MI 48438-8817 | 4713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JOHN M GANTCHAR CUST<br>DANIELLE GANTCHAR UNDER THE<br>MI UNIFORM GIFTS TO MINORS<br>ACT<br>2247 CHARMS RAVINE<br>WIXOM MI 48393-4413 | 4129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN M MOSLEY<br>2 BEVERLY DR<br>LAUREL MS 39443-9409 | 5636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN M MULLEN<br>169 ELLIOT ST<br>NEWTON UPPER FALLS MA<br>02464-1230 | 6242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JOHN M PHELAN CUST SEAN L<br>PHELAN UNDER PA UNIFORM<br>GIFTS TO MINORS ACT<br>1040 SENTRY LN<br>GLADWYNE PA 19035-1009 | 4562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| JOHN M RUNBERG AND KAREN K<br>RUNBERG JT TEN<br>12909 E DOUBLE TREE RANCH RD<br>SCOTTSDALE AZ 85259-6204 | 4945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,820.00<br>$1,820.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN M RYAN<br>25 OAK GROVE CHURCH RD<br>YOUNGSVILLE NC 27596 | 4203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN MCKINLEY<br>84 HOLLAND AVE<br>ELMONT NY 11003-1633 | 7983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,066.60<br>$1,066.60 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| JOHN N LECHMAN<br>15300 N CARDINAL DR<br>EFFINGHAM IL 62401-7663 | 5247 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P BENNETT<br>263 PLEASANT ST<br>TEWKSBURY MA 01876-2747 | 8963 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P HENDRIX<br>145 REGISTER SUTTON RD<br>ROSE HILL NC 28458-8659 | 7639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P SMITH TRUSTEE<br>REVOCABLE LIVING TRUST DTD<br>013189 U A JOHN P SMITH<br>20630 CRYSTAL AVE<br>EUCLID OH 44123-2112 | 5012 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN P SMITH TRUSTEE REVOCABLE LIVING TRUST DTD 013189 UTA JOHN P SMITH 20630 CRYSTAL AVE EUCLID OH 44123-2112 | 5013 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN PAUL LOUZECKY 2322 W GOLDCREST AVE MILWAUKEE WI 53221-4233 | 7003 | Secured: Priority: Administrative: Unsecured: Total: | $4,331.09 $4,331.09 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JOHN PORTER 1219 LINDBERG RD ANDERSON IN 46012-2635 | 3689 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN R HALL AND RITA A HALL JT T 257 ROCK ST LYNDON STATION WI 53944-9574 | 4932 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN R HARRIS 85 PAUL DR AMHERST NY 14228-1322 | 11845 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN R STOZENSKI 412 HOMESTEAD CIR WARRINGTON PA 18976-3600 | 3274 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN R STRATON JR 5975 384 LAWRENCE WELK DR ESCONDIDO CA 92026-6422 | 3090 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN R WALSH JR 26663 WAGNER WARREN MI 48089-1252 | 7871 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| JOHN ROBERT ARNOLD 1240 PERIWINKLE ST DARLINGTON SC 29532 | 5241 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN S BECKER<br>309 TAYLOR SCHOOL RD<br>HAMILTON OH 45013-9658 | 4084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN S STEWART<br>821 GALVASTON<br>LIBERTY MO 64068-9131 | 7866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| JOHN S VAN MATER JR<br>1199 WILLIS BRANCH RD<br>GOODLETTSVILLE TN 37072 | 4817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN SAGAL<br>7050 GREEN BUSH LN<br>LEXINGTON MI 48450 | 6437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN SANSEVERE<br>10 FRANKLIN AVE<br>WHITE PLAINS NY 10601-3848 | 6359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN STILLITTANO<br>78 KNEELAND AVE<br>BINGHAMTON NY 13905-4142 | 7969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $657.22<br>$657.22 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| JOHN SUTTER AND<br>MARY JO SUTTER JT TEN<br>307 QUENTIN DR<br>SAN ANTONIO TX 78201-3733 | 6466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,970.00<br>$2,970.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN T ANDERSON DELPHI UNCLAS<br>5021 NAPLE LN<br>ALEXANDRIA VA 22304 | 10455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| JOHN T FORD<br>2692 ABINGTON DR<br>SNELLVILLE GA 30078-3493 | 4277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN T HAYES<br>4108 SIMMENTAL LN<br>LUTTS TN 38471-5335 | 11824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN T KELLER<br>6 SUNWICH RD<br>ROWAYTON CT 06853-1636 | 5949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$80.00<br>$80.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JOHN V BIRD<br>3475 TWO MILE RD<br>BAY CITY MI 48706-9222 | 4824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN W HALE AND CHARLOTTE E<br>HALE JT TEN<br>12431 ANCHORAGE WY<br>FISHERS IN 46038-9584 | 5269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$600.00<br>$600.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN W MAREK JR<br>PO BOX 7012<br>STERLING HEIGHTS MI 48311 | 3420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN W WIGGINS JR<br>16 CALVIN RD<br>KENDALL PK NJ 08824-1016 | 8608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$100.00<br>$100.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| JOHN YOUNG<br>765 NICOLE COURT<br>GILROY CA 95020-6809 | 9428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$935.00<br>$935.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| JOHNET PHILLIPS<br>1704 S OAKHILL<br>JANESVILLE WI 53546-5777 | 6027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON NOEL<br>6631 TOWNLINE RD<br>BYRON NY 14422 | 11859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JON M BOERBOOM AND MARY LOU BOERBOOM JT TEN 670 VALENTINE LN HUDSON MI 49247 | 11800 | Secured: Priority: Administrative: Unsecured: Total: | $1,309.86 $1,309.86 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JONATHAN ALLARD MATTLAGE 277 MILL CREEK CT ACWORTH GA 30101-4740 | 7000 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JORGENSEN RONALD E 1130 DEER PATH TRAIL OXFORD MI 48371-6604 | 15027 | Secured: Priority: Administrative: Unsecured: Total: | $82,299.00 $82,299.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOSE A NAREZO 536 HARWOOD COURT EATON RAPIDS MI 48827 | 7383 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| JOSE VARGAS 159 8TH ST PISCATAWAY NJ 08854-1963 | 4803 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH A WOOLMAN AS CUST FOR MARCIA KAY WOOLMAN A MINOR UNDER LAWS OF THE DISTRICT OF COLUMBIA 10401 GROSVENOR PL 1301 ROCKVILLE MD 20852-4640 | 3574 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH B JONES JR TR JOSEPH B JONES JR TRUST UA 012094 122 CHADRICK DR MADISON AL 35758-7832 | 3852 | Secured: Priority: Administrative: Unsecured: Total: | $900.00 $900.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH BURDIS JR AND BLANCHE E BURDIS JT TEN 2105 BEVERLY CT HAMPSTEAD MD 21074 | 7881 | Secured: Priority: Administrative: Unsecured: Total: | $2,919.00 $2,919.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH DAMBRUOSO AND VIRGINIA MAY DAMBRUOSO JT TEN 18 PINEVIEW DR EAST HAVEN CT 06512 | 8213 | Secured: Priority: Administrative: Unsecured: Total: | $89.81 $89.81 | 06/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH E HORNER<br>204 N EUCLID AVE<br>PARKER PA 16049-9803 | 7616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,448.32<br><br><br><br>$1,448.32 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH E MASSARO AS<br>CUSTODIAN FOR JEFFREY EDWARD<br>MASSARO UTHE OHIO UNIFORM<br>GIFTS TO MINORS ACT<br>381 SPRINGS DR<br>COLUMBUS OH 43214-2859 | 3510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH E TROTZ<br>1127 E DOMINICK ST<br>ROME NY 13440-6109 | 10472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$368.00<br><br>$368.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F BARNES AND<br>LORRAINE G KNIGHT JT TEN<br>10437 SW TORCH LAKE DR<br>RAPID CITY MI 49676-9661 | 5373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$462.00<br><br>$462.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F CAFFREY TR<br>JOSEPH F CAFFREY TRUST<br>UA 112894<br>14 PKHURST DR<br>NASHUA NH 03062-1366 | 7613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/13/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F CORSON AND MARY F<br>CORSON TRUSTEES CORSON<br>FAMILY REVOCABLE LIVING<br>TRUST UA DTD 012293<br>107 WOLLGAST COURT<br>BLYTHEWOOD SC 29016-8132 | 6766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$568.99<br><br>$568.99 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F DAY JR TR UA DTD<br>041078 M B JOSEPH F DAY JR<br>TR<br>110 MOUNTAIN SUMMIT RD<br>TRAVELERS REST SC 29690-4033 | 5555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$2,071.26<br><br>$2,071.26 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F KULESZA AND CAROL A<br>KROLL TRS UA DTD 042803<br>THE KULESZA LIVING TRUST<br>4534 ORR<br>WARREN MI 48091 | 12091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $842.88<br><br><br><br>$842.88 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F LYDON SR TR UA DTD 0408(<br>KATHLEEN K LYDON TRUST<br>21329 ENDSLEY AVE<br>ROCKY RIVER OH 44116 | 3678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH F OCONNOR TR UA DTD 1015<br>JOSEPH F OCONNOR REVOCABLE TRUST<br>ONE NORTH WACKER DR<br>STE 4600<br>CHICAGO IL 60606 | 3966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,995.00<br>$24,995.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH FANELLE<br>331 5TH AVE<br>BELLMAWR NEW JERSEY NJ 08031-1324 | 3756 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,841.09<br>$5,841.09 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH G POLSON<br>611 S HIGBIE PL<br>GROSSE POINTE WOOD MI 48236-2417 | 6233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH J PRINZI AND NANCY R PRINZI JT TEN<br>15074 BAYOU POINTE PL<br>GRAND HAVEN MI 49417-8957 | 3871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH J TREVIS JR<br>104 LAKESHORE DR<br>STRUTHERS OH 44471-1454 | 14827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,810.64<br>$14,810.64 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH L KRAMER<br>2015 GARDENIA LANDINGS LN<br>SUN CITY CTR FL 33573-4831 | 6917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,464.65<br>$3,464.65 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH L MORAN JR TRUSTEE<br>UA DTD 120292 FBO<br>JOSEPH L MORAN SR TRUST<br>1 WALSH LN<br>CINCINNATI OH 45208-3435 | 4311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH L THOMAS<br>4810 JOE PATCH<br>BAYTOWN TX 77520-8438 | 7301 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH M SCHIAVONE AND<br>THERESA V SCHIAVONE JT TEN<br>26 SWINDON CT<br>TOMS RIVER NJ 08757-6581 | 9244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,050.00<br>$3,050.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH M VIVACQUA<br>270 MONTGOMERY DR<br>CANFIELD OH 44406-1287 | 9894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH MATTHEWS<br>1019 THIRD ST<br>BRILLIANT OH 43913-1051 | 4547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,734.00<br><br>$2,734.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH MICHELANGELO<br>3788 CONDALIA AVE<br>YUCCA VALLEY CA 92284-1921 | 6041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,127.00<br><br>$2,127.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH N PALLIKKATHAYIL AND<br>LEONIE PALLIKKATHAYIL TRS<br>UA DTD 052198<br>PALLIKKATHAYIL TRUST<br>4003 NW CLAYMONT DR<br>KANSAS CITY MO 64116-1750 | 3315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH P AGLIATA<br>223 AMITY ST<br>ELIZABETH NJ 07202-3937 | 8779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH P SOUSA<br>4349 LA COSA AVE<br>FREMONT CA 94536-4721 | 5873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,280.00<br><br>$2,280.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH P WATHEN<br>2875 SMITH CREEK RD<br>LANESVILLE IN 47136-8707 | 5941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH S DONDA AND JULIANA<br>DONDA TR UA DTD 080994<br>JOSEPH S DONDA AND JULIANA<br>DONDA TRUST<br>7373 TILBY RD<br>NORTH ROYALTON OH 44133-1623 | 4525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH S NICOSIA<br>2634 BLAKELEY RD<br>SOUTH WALES NY 14139 | 4795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $10,911.01<br><br>$10,911.01 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH S ZANGHI<br>44 KAYMAR DR<br>AMHERST NY 14228-3001 | 6157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17.01<br><br><br>$17.01 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH TERESI JR AND<br>SYLVIA S TERESI JT TEN TOD<br>JOSEPH A TERESI SR<br>13900 PAWNEE TRAIL<br>MIDDLEBURG HTS OH 44130-6721 | 5438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH VOLPE EXECUTOR ESTATE<br>OF DOMINICK SIERLAZZA<br>182 ISABELLA AVE<br>STATEN ISLAND NY 10306-4016 | 5054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPHINE HUNT AND JOHN HUNT<br>4258 GUNTHER<br>STERLING HEIGHTS MI 48310-6327 | 3134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE BERNADETTE FISHER<br>207 MAINSAIL DR<br>STEVENSVILLE MD 21666 | 9699 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE E PIERS<br>575 ARTISTS DR<br>NASHVILLE IN 47448-8106 | 7910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE F STEINMANN<br>13405 WRAYBURN RD<br>ELM GROVE WI 53122-1349 | 3676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE M MEAKINGS TOD<br>STEVEN MEAKINGS<br>18759 NORTHWAY<br>ROSEVILLE MI 48066-1013 | 8106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,368.65<br>$4,368.65 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE M PFEIFFER<br>234 REITMAN CT<br>ROCHESTER MI 48307-1141 | 5706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,297.55<br>$1,297.55 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOYCE MAH AND BETTY MAH JT TEN<br>474 MILLER AVE<br>FREEPORT NY 11520-6115 | 5896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE S OUELLETTE<br>10610 SAGEFOREST<br>HOUSTON TX 77089-3315 | 5735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE W COOK<br>4661 DURBAN PK DR<br>PLANO TX 75024 | 6305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| JUANITA C WORTHAM<br>106 RIVA RIDGE LN<br>NEWNAN GA 30263-4705 | 5721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JUANITA M CARDER TR<br>JUANITA M CARDER REVOCABLE TRUST<br>UA DTD 062095<br>10838 HWY 81<br>UTICA KY 42376 | 6748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JUDITH A MURPHY<br>1336 STATE HWY 38<br>WALL NJ 07719 | 6172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JUDITH A NEIDEL AND DAVID H<br>NEIDEL JT TEN<br>266 FOREST LN<br>GLASTONBURY CT 06033-3920 | 9417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| JUDITH A SCHWENDLER<br>11 SPICEBUSH LN<br>WILLIAMSVILLE NY 14221-1783 | 7732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| JUDITH ANN EBERSON<br>68 EDES FALLS RD<br>HARRISON ME 04040-3525 | 4279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUDITH BLACKMAN YEAGER<br>120 PIN OAK DR<br>MABANK TX 75156 | 8065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| JUDITH C OLSON<br>3300 CARRIAGEWAY DR 201<br>ARLINGTON HEIGHTS IL 60004-1547 | 7714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| JUDITH E THOMPSON<br>11325 FAWN LAKE PKWY<br>SPOTSYLVANIA VA 22553 | 6796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,074.00<br>$1,074.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JUDITH K GUGLIELMETTI AND<br>LISA K HAYES JT TEN<br>32719 STRICKLER RD<br>WARREN MI 48093-5756 | 4997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JUDY A ABRAHAM<br>1668 TREYBORNE CIR<br>COMMERCE TWP MI 48390 | 9744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,314.60<br>$6,314.60 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| JUDY A BLANKENSHIP<br>22002 OAKWOOD AVE<br>WOODHAVEN MI 48183-1596 | 3693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $417.55<br>$417.55 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JUDY A OLSON<br>119 BALDWIN CREEK WY<br>SIMPSONVILLE SC 29680 | 9994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| JUDY C CLAYBORNE<br>PO BOX 2536<br>SALSBURY MD 21802 | 9624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| JUDY K COLLIER<br>BOX 357<br>HOPKINS MI 49328-0357 | 8955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,030.00<br>$1,030.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUDYE JOANN FOLTZ AND MITCHEL HUBERT FOLTZ JT TEN 6587 WILLIAMS LAKE RD WATERFORD MI 48329-2988 | 8057 | Secured: Priority: Administrative: Unsecured: Total: | $140.00 $140.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| JULIA A BEHM AND JEFF BEHM JT TE 1105 WEST HWY ALTA IOWA IA 51002 | 9262 | Secured: Priority: Administrative: Unsecured: Total: | $145.00 $145.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| JULIA M GIETZ 171 CANOVA RD ORANGE PK FL 32003-7901 | 5349 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JULIA M WING 1165 REEDER CIR NE ATLANTA GA 30306-3310 | 4612 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JULIANNA SHEPARD 401 S RAINBOW RANCH RD WIMBERLEY TX 78676-5922 | 5679 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JULIET WASHINGTON PO BOX 767991 ROSWELL GA 30076-7991 | 9180 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| JULIUS A SCHAFER 11174 WALKER RD FOWLER MI 48835-9711 | 9746 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| JULIUS KOBOLESKI AND MARY JOSEPHINE KOBOLESKI JT TEN 066 26TH ST FAIR LAWN NJ 07410 | 6346 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| JUNE BABIUK 50 HUMPHREY RD SCOTTSVILLE NY 14546-9645 | 3343 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUNE D EATON<br>584 N CAMP RD<br>PORT CLINTON OH 43452 | 6417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JUNE H HOLLOWAY<br>5761 SW 52ND TERR<br>MIAMI FL 33155-6328 | 10024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| JUNE M JESTIN<br>8304 SEXTANT DR<br>BALDWINSVILLE NY 13027-6213 | 6836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,881.72<br>$2,881.72 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JUNE M REEDER<br>2861 SANDBERG COURT<br>MEDFORD OR 97504-5066 | 5573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $522.19<br>$522.19 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JUNE THOMPSON AND KIMBERLY J<br>THOMPSON STEWART JT TEN<br>30941 PEAR RIDGE RD<br>FARMINGTON HILLS MI 48334-1050 | 7717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| JURGEN H FRITSCH<br>ADAM OPEL A G<br>OHLYSTRASSE 1 A<br>64342 SEEHEIM JUGENHEIM<br>GERMANY | 6967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JUSTIN H KRAEMER<br>3310 N LEISURE WLD BVD APT 812<br>SILVER SPRING MD 20906-3256 | 8154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $825.00<br>$825.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| KAILASH C JAIN<br>1939 SPICEWAY DR<br>TROY MI 48098 | 10348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87,860.00<br>$87,860.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| KALMAN C MEZEY<br>1055 WEST JOPPA RD APT 412<br>TOWSON MD 21204-3746 | 7931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,451.60<br>$21,451.60 | 06/13/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KAM H LOOK<br>3707 W 38TH<br>DENVER CO 80211-1903 | 6704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,584.00<br><br><br><br>$2,584.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| KAM TIN CHAN<br>12533 E PACINO ST<br>CERRITOS CA 90703-7144 | 6798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$9,658.00<br><br>$9,658.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| KARAMANIAN EDWARD<br>3330 SOUTH BLVD<br>BLOOMFIELD HILLS MI 48304-1155 | 4652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$2,000.00<br><br>$2,000.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| KAREN C SLABIC<br>3300 KANE HILL RD<br>ERIE PA 16510-4970 | 5714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$553.00<br><br>$553.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| KAREN INMAN<br>4140 PICASSO AVE<br>WOODLAND HILLS CA 91364-5357 | 6828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,850.00<br><br><br><br>$2,850.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| KAREN JANE EDWARDS<br>CO KAREN MODY<br>3301 PRINCETON<br>DALLAS TX 75205 | 5163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| KAREN KRINGLE CUST<br>MICHAEL KRINGLE<br>UNIF TRANS MIN ACT NY<br>517 RAYNOR AVE<br>RIVERHEAD NY 11901-2923 | 5135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| KAREN L SHICK<br>4826 TORTUGA TRAIL<br>WICHITA FALLS TX 76309 | 7615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| KAREN R KEESLING TR UA DTD 8999<br>KAREN R KEESLING TRUST<br>9606 W LINDGREN AVE<br>SUN CITY AZ 85373 | 3338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KARL A BRANSKE<br>W6540 BIGHORN LN<br>WAUTOMA WI 54982-7822 | 3847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $585.52<br>$585.52 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KARL BALSS<br>ROSSERTWEG 6<br>D 65428 RUSSELSHEIM<br>FEDERAL REPUBLIC OF GERMANY<br><br>GERMANY | 3816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KARL JUELLIG<br>ST MARTIN STR G<br>55278 DALHEIM<br><br>GERMANY | 5363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| KARL V HERMANN<br>BOX 5547<br>WHITTIER CA 90607-5547 | 4324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| KARON L LAVIOLETTE<br>3690 N RIVER RD<br>FREELAND MI 48623-8833 | 8572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| KATE HORAN<br>10 FIELD ST<br>LAKEWOOD CO 80226-1266 | 3207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $156.00<br>$156.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| KATHARINE MARTIN STONE<br>14524 KINGS GRANT ST<br>GAITHERSBURG MD 20878-2570 | 8326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| KATHERINE ANN BORGFELDT<br>3333 ULLOA ST<br>SAN FRANCISCO CA 94116-2263 | 2995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,430.00<br>$2,430.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| KATHERINE H TODD<br>1034 RICHLAND CT<br>CHICO CA 95926-7153 | 9053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $585.24<br>$585.24 | 07/06/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATHERINE S SCHAIRER<br>11 5TH AVE<br>CHERRY HILL NJ 08003 | 6747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| KATHERINE W NICKEY<br>8800 WALTHER BLVD APT H4619<br>BALTIMORE MD 21234-9019 | 9228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| KATHERINE Z KEEHN TR<br>KEEHN FAM TRUST<br>UA 121396<br>5084 FOREST SIDE DR<br>FLINT MI 48532-2326 | 7887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,011.42<br>$35,011.42 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| KATHLEEN A BORSKI<br>2304 MIDDLESEX<br>ROYAL OAK MI 48067-3908 | 4073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| KATHLEEN C CARROLL<br>34 CALDWELL DR<br>NEW MILFORD CT 06776-3302 | 4658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,054.17<br>$1,054.17 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| KATHLEEN G WRIGHT<br>65 STIRLING RD<br>LONGMEADOW MA 01106-1025 | 9587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| KATHLEEN L ALLEN<br>4323 SASHABAW<br>WATERFORD MI 48329-1957 | 7786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $898.23<br>$898.23 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| KATHLEEN L WILLIAMS AND CHARI<br>E WILLIAMS JT TEN<br>814 EDWARDS ST<br>SAINT MARYS OH 45885-1511 | 7225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| KATHLEEN P KEOWN<br>4279 CASTLE PINES COURT<br>TUCKER GA 30084-2604 | 6675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATHLEEN R HOLT<br>295 STATE RT 270W<br>STURGIS KY 42459 | 4711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| KATHLEEN S WRIGHT CUST<br>CHELSEA ANNETTE WRIGHT UNDER<br>FL UNIFORM TRANSFERS TO MINORS ACT<br>705 OAK COVE CT<br>FRUIT COVE FL 32259-4359 | 4942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| KATHLEEN W HANEY<br>BOX 221<br>HERMAN MN 56248-0221 | 7538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $667.42<br>$667.42 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| KATHRYN A LESSNAU<br>2724 CORAL DR<br>TROY MI 48085-3908 | 9878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$126,097.75<br>$126,097.75 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| KATHRYN A ROSSI AND ALFRED J<br>ROSSI JT TEN<br>8806 WILLOW HILLS DR SE<br>HUNTSVILLE AL 35802-3728 | 4330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| KATHRYN LYN KILLIAN<br>503 W 12TH ST<br>ANTIOCH CA 94509-2261 | 8636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| KATHRYN R PERKINS<br>BOX 1860<br>GONZALES TX 78629-1360 | 3865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KATI K FINLEY AND KENNETH R<br>FINLEY JT TEN<br>705 EDGEHILL AVE<br>ASHLAND OH 44805-4119 | 3901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KAY ALLEN HANAUER<br>4111 COUNTRY PL DR<br>NEWBURGH IN 47630 | 12112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KAY JAMES<br>53 SUNDERLAND TRAIL<br>ROCHESTER NY 14624 | 11847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,000.00<br><br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KAZUKO MEGARRY<br>297 WEIRS RD<br>GILFORD NH 03246-1610 | 5531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $84.04<br><br><br><br>$84.04 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| KEITH B VAN VLEET<br>204 ARNOULD BLVD<br>LAFAYETTE LA 70506-6216 | 8171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$20,000.00<br><br>$20,000.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| KELAN E ROZANSKI AND SHAWN F ROZANSKI AND RONALD E ROZANSKI JT T<br>36723 AUDREY RD<br>NEW BALTIMORE MI 48047 | 10450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $11,640.96<br><br><br><br>$11,640.96 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| KELL B QUANTZ<br>39206 ALLEN<br>LIVONIA MI 48154-4745 | 3779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$2,913.38<br><br><br>$2,913.38 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KEMP PENDLETON BURPEAU<br>213 FOREST HILLS DR<br>WILMINGTON NC 28403-1121 | 3456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$14,911.64<br><br>$14,911.64 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH BOBROVETSKI AND LOU ANN BOBROVETSKI TR KENNETH AND LOU ANN BOBROVETSKI REVOCABLE LIVING TRUST UA 111794<br>4558 BARCROFT WAY<br>STERLING HEIGHTS MI 48310-5046 | 6482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,464.75<br><br><br><br>$5,464.75 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH E BATTLE<br>1936 CENTRAL AVE<br>INDIANAPOLIS IN 46202-1611 | 6037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNETH E CARTWRIGHT<br>2395 DOUBLE BRANCH RD<br>COLUMBIA TN 38401-6165 | 7759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH F WILLING<br>3841 WEST BASS CREEK<br>BELOIT WI 53511-9022 | 4610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH J SPENCER<br>2657 AMBASSADOR DR<br>YPSILANTI MI 48198 | 4708 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500.00<br>$2,500.00<br>$2,500.00<br>$7,500.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH L DURKEE<br>PO BOX 210128<br>MILWAUKEE WI 53221-8002 | 3770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH M IWASHITA<br>7540 W POND CT<br>PAINESVILLE OH 44077-8962 | 2871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH O BURNSIDE<br>24103 N CAREY LN<br>DEERPARK WA 99006-8743 | 9556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH O JOHNSON AND<br>BETH A JOHNSON TR<br>KENNETH O AND BETH A JOHNSON REV<br>TRUST 1999 UA 121499<br>5722 N MARY LN<br>OCONOMOWOC WI 53066 | 4605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,004.50<br>$1,004.50 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH O WETTER<br>18514 HOLLIE DR<br>MACOMB MI 48044-2743 | 8111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH O WETTER AND JOANNE F<br>WETTER JT TEN<br>18514 HOLLIE DR<br>MACOMB MI 48044-2743 | 8110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNETH R CHANEY<br>30 JUSTIN PL<br>HAMILTON OH 45013-6026 | 9378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH R HUBBARD<br>8931 DWYER RD<br>NEW ORLEANS LA 70127-3351 | 6019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH R KUSANKE<br>12509 CHIPPEWA RD<br>BRECKSVILLE OH 44141-2135 | 9872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $373.35<br><br>$373.35 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH R LOVELL<br>98 SUMNER ST<br>NORWOOD MA 02062 | 5502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,358.00<br><br>$1,358.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH R VOGELSONG<br>15477 ROLAND RD<br>SHERWOOD OH 43556-9770 | 5289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $156.88<br>$156.88 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH SELLERS<br>22112 BEECH DALY<br>FLAT ROCK MI 48134-9585 | 6837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $680.00<br>$680.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH W MARTZ AND EDWINA I MARTZ TRUSTEES UA DTD 081690 MARTZ TRUST<br>16561 TEAK CIRCLE<br>FOUNTAIN VALLEY CA 92708-2244 | 5277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $330.60<br><br>$330.60 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| KEVIN BRONSON<br>4985 PARADISE RD<br>EAST BETHANY NY 14054 | 11846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KEVIN D RECOY<br>113 COMMERCE ST<br>DEFOREST WI 53532 | 5259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KHAILAA M HOSNY & NELLIE KHAL<br>KHAILAA M HOSNY<br>6 WHITBY CT<br>LINCOLNSHIRE IL 60069 | 8274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| KIM M NEENAN<br>40 HARMON ST<br>LONG BEACH NY 11561 | 5651 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| KIMBERLY F GURALCZYK TR<br>KRISTEN MARIE GURALCZYK<br>LIVING TRUST UA 061300<br>2265 COLE RD<br>LAKE ORION MI 48362-2109 | 3406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $349.29<br>$349.29 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KIMBERLY L LESCAMELA<br>15962 PATRIOT DR<br>MACOMB MI 48044-4958 | 7126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| KIRCHNER BRUCE<br>19 SARGENTI CIRCLE<br>WEBSTER NY 14580 | 11382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| KNAPP CHARLES<br>13 HILLCREST DR<br>HAMLIN NY 14464 | 11862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KONRAD H SPICKER<br>10205 E SPRING CREEK RD<br>SUN LAKES AZ 85248-6843 | 8193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,106.00<br>$2,106.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| KONYAR VINCENT<br>1964 FACTORY HOLLOW ROAD<br>LIMA NY 14485 | 15029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$300,000.00<br>$300,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| KOWALLEK DANIEL E<br>6401 N W REGAL CIRCLE<br>PORT ST LUCIE FL 34983-5359 | 3761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,760.00<br><br>$2,760.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                              First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KUNEGO JOHN<br>22 SHEPPERTON WAY<br>ROCHESTER NY 14626 | 11834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KUNEGO RENEE<br>22 SHEPPERTON WAY<br>ROCHESTER NY 14626 | 11831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KURT H WEILAND<br>471 SO DREXEL AVE<br>COLUMBUS OH 43209-2142 | 6405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$377.96<br>$377.96 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| KWIATKOWSKI JOHN C<br>90 CAMBRIDGE RD<br>HILTON NY 14468 | 11871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KYZAR ROBERT<br>4044 HEBERT TRL SE<br>BROOKHAVEN MS 39601-8931 | 7977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,100.00<br><br><br><br>$5,100.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| L H THOMPSON<br>2879 BRIARWOOD DR<br>SAGINAW MI 48601-5841 | 5295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| L MARIE CARR TRUSTEE THE L<br>MARIE CARR TRUST DTD<br>11201992<br>61 KNOLLWOOD BLVD<br>CLAWSON MI 48017-1237 | 5712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,425.10<br><br><br><br>$9,425.10 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| LAHUE BELL<br>3205 BAILEY ST<br>ST LOUIS MO 63107-2400 | 9369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| LARA STREHLER JACKSON<br>4005 VALLEY VIEW<br>TEMPLE TX 76502-2225 | 8407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,080.25<br><br><br><br>$2,080.25 | 06/23/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LARRY D ARMSTRONG<br>2684 HARLAN RD<br>WAYNESVILLE OH 45068-8766 | 10807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$1,700.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D BOWMAN AND<br>SHIRLEY A BOWMAN JT TEN<br>88 S IRELAND BLVD<br>MANSFIELD OH 44906-2221 | 4564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,815.10<br>$1,815.10 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D COOPER<br>6912 COUNTY LINE RD<br>ONTARIO NY 14519-9334 | 8949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $64.96<br>$64.96 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D NORRIS SR<br>9224 LOWER MEADOW AVE SW<br>ALBUQUERQUE NM 87121-2187 | 7333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| LARRY E DUMAS<br>324 HOTHOUSE VIEW<br>MINERAL BLUFF GA 30559-7100 | 12072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LARRY J LEAF AND MARTHA A LEAF<br>1709 KINGSLEY DR<br>ANDERSON IN 46011-1013 | 4696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,382.43<br>$4,382.43 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| LARRY L HALL AND GINGER L HALL<br>451 BIG CREEK RD<br>HARDY AR 72542 | 8331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| LARRY P ANDERSON<br>4288 FIELDBROOK RD<br>W BLOOMFIELD MI 48323-3210 | 5146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LARRY R DURRANCE<br>7281 ST CLAIR RD<br>ST JOHNS MI 48879-9138 | 7317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAURA B BROVET<br>2112 MIRIAM<br>ARLINGTON TX 76010-8011 | 10805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LAURA C KEELEAN<br>5223 15TH AVE NORTH<br>ST PETERSBURG FL 33710 | 8474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| LAURA J SHEPHERD TR UA<br>DTD 030690 LAURA J SHEPHERD REVOCABLE TR<br>2901 EMBASSY DR<br>WEST PALM BEACH FL 33401-1039 | 7889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500.00<br>$2,500.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| LAURA JANE EASTMAN<br>20288 LEOPARD LN<br>ESTERO FL 33928-2025 | 7675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| LAURA M MCTAGGART<br>2018 MARKESE<br>LINCOLN PK MI 48146-2500 | 10698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LAURA S ADAMS AND<br>STEPHEN K ADAMS JT TEN<br>5608 CTR RD<br>LOPEZ ISLAND WA 98261 | 5644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| LAURIE ANN WEST<br>3037 BOSSHARD DR<br>FITCHBURG WI 53711 | 4929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11.97<br>$11.97 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LAURIE J PETERS<br>337 BUTTON RD<br>OKEMOS MI 48864 | 6196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LAVENA B HITT AND<br>DEBRA HITT BAILIE JT TEN<br>RT 3 BOX 385K<br>DONIPHAN MO 63935 | 5543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,720.43<br>$1,720.43 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE E DEBNAR<br>2245 PINEY POINT DR<br>LANSING MI 48917-8640 | 3259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE E LOOKADOO<br>16715 QUAKERTOWN LN<br>LIVONIA MI 48154-1161 | 6197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE G BOTTS<br>40 SHERWOOD DR<br>WATCHUNG NJ 07069-6136 | 8642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,119.84<br><br><br>$2,119.84 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE L GRAHAM<br>PO BOX 123<br>EARLHAM IA 50072-0123 | 4308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$584.93<br>$584.93 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE MICHAEL SHOOT AND<br>IDANIA SHOOT JT TEN<br>4830 SW 92 AVE<br>MIAMI FL 33165-6505 | 7015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$7,600.00<br>$7,600.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE P ZAMZOK SHARING PL.<br>LAWRENCE P ZAMZOK ESQ<br>6311 MONTANO RD NW<br>ALBUQUERQUE NM 87120 | 9042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,105.00<br>$9,105.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE PENNEFATHER<br>9073 SHELBY WOODS DR<br>UTICA MI 48317-2558 | 5239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,896.69<br><br><br>$33,896.69 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE R ARMITAGE<br>1028 DOCKSER DR<br>CROWNSVILLE MD 21032-1226 | 7316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| LEE M SHEPHERD AND ANNA SHEPH<br>CO TRUSTEES UA DTD 090893 THE<br>LEE M SHEPHERD AND ANNA<br>SHEPHERD<br>REV LIV TR<br>20091 ROCKYCREST CT<br>CLINTON TOWNSHIP MI 48038-4945 | 6774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEILA N CONNER<br>7341 PINE TREE LN<br>FAIRFIELD AL 35064 | 6192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LELAND H BOZMAN<br>1009 RUSSELL AVE<br>SALISBURY MD 21801-6151 | 4489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| LEMANSE FINANCIAL CORPORATIOI<br>BOX 1034 GT<br>HARBOUR PL 4TH FL<br>103 S CHURCH ST<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 6799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,510.00<br>$5,510.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| LENA A CIELUKOWSKI TR<br>LENA A CIELUKOWSKI TRUST<br>UA 092898<br>45 HARBOR CIRCLE<br>COCOA BEACH FL 32931-3087 | 7351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$100,000.00<br>$100,000.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| LENA CARPENTER<br>3518 HIGHFIELD CT<br>APT A<br>INDIANAPOLIS IN 46222 | 6886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| LENNART B JOHNSON<br>1018 COLRAIN ST S W<br>GRAND RAPIDS MI 49509-2860 | 4828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LENNY J BORRISOVE AND J NADINE<br>BORRISOVE JT TEN<br>6012 GORDON<br>WATERFORD MI 48327-1737 | 4162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$98.71<br>$98.71 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LENNY JASLOW AND<br>ERLINDA R COBB JT TEN<br>28150 DOBBEL AVE<br>HAYWARD CA 94542-2414 | 7760 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $372.98<br><br><br><br>$372.98 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| LENZIE J HEDRICK<br>3122 FIELDS COURT<br>PORTSMOUTH OH 45662-0165 | 6210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $562.37<br><br><br><br>$562.37 | 05/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEO A GALLAN<br>161 KILDARE RD<br>GARDEN CITY NY 11530-1120 | 10825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,293.44<br><br><br><br>$4,293.44 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LEO F DALCONZO AND ANNE L<br>DALCONZO TRUSTEES UA DTD<br>110393 THE LEO F DALCONZO<br>TRUST<br>12 BRIGHAM RD<br>BERLIN MA 01503-1620 | 6343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$847.39<br>$847.39 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| LEO G MULHOLLAND AND<br>ELIZABETH M MULHOLLAND TR<br>LEO G MULHOLLAND AND<br>ELIZABETH M<br>MULHOLLAND TRUST UA 8399<br>402 MONICA AVE<br>BURLINGTON WI 53105-2414 | 7558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$277.50<br><br><br>$277.50 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| LEO GRAYS<br>3248 WEST 29TH ST<br>INDIANAPOLIS IN 46222-2116 | 6217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LEO K DOHRMAN<br>G 3405 HAMMERBERG RD<br>FLINT MI 48507 | 5642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,200.00<br>$1,200.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| LEO TORPEY JR AND LUCILLE A TORI<br>TR UA DTD 092193 THE LEO<br>TORPEY JR AND LUCILLE A TORPEY<br>LIV<br>BOX 201<br>SWARTZ CREEK MI 48473-0201 | 3270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LEON I KAVEY<br>2307 THEALL RD<br>RYE NY 10580 | 4327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| LEON J SPIEGEL<br>30715 PRIMROSE DR<br>WARREN MI 48093-5943 | 5630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| LEON J SPIEGEL AND DIANE C<br>SPIEGEL JT TEN<br>30715 PRIMROSE DR<br>WARREN MI 48093-5943 | 5631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEONA K BARCZAK<br>11077 W FOREST HOME AVE APT 206 S<br>HALES CORNERS WI 53130-2561 | 4351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD C SNUFFER<br>6301 MANDALAY DR<br>PARMA HTS OH 44130-2921 | 4515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD COSTELNOCK AND MARK<br>COSTELNOCK TEN ENT<br>1662 LAFAYETTE<br>LINCOLN PK MI 48146-1749 | 9726 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,652.50<br>$9,652.50 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD D ZEMECK<br>8628 TUTTLE COURT<br>PALOS HILLS IL 60465-2111 | 7395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD F KAMINSKI AND NANCY<br>KAMINSKI TR UA DTD 061694<br>THE LEONARD F KAMINSKI AND NANCY J<br>KAMINSKI REV LIV TR<br>10624 RUNYAN LAKE RD<br>FENTON MI 48430-2450 | 6829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD M SACKS AND NORMA I<br>SACKS TRUSTEES UA DTD<br>090893 LEONARD M SACKS AND<br>NORMA I SACKS LIVING TRUST<br>17241 WESTBURY DR<br>GRANADA HILLS CA 91344-1542 | 3537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD W BEAM<br>1397 WHITE OAK DR<br>LAPEER MI 48446-8707 | 6309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| LEROY A SEFTEL AND PATRICIA L<br>SEFTEL JT TEN<br>3000 ROSENDALE RD<br>SCHENECTADY NY 12309-1504 | 8150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| LESLIE A KROEGER AND ANNE<br>LESLIE A KROEGER AND ANNE V KROEGER<br>BOX 2264<br>LONGVIEW TX 75606-2264 | 3313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LESLIE CLARK CUST NICHOLAS T TRULOCK UNDER THE OH UNIF TRANSFERS TO MINORS ACT 624 PHAETON PL INDIANAPOLIS IN 46227-2522 | 6664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $156.68<br>$156.68 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| LESLIE NEWBOULD 220 LONG PK DR ROCHESTER NY 14612-2243 | 15643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$32,477.36<br>$32,477.36 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LESTER E HENDRICKSON 11025 E MEDINA AVE MESA AZ 85209-1369 | 6999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,117.00<br>$5,117.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| LESTER E KIRST AND VIRGINIA E KIRST TR UA DTD 100991 FOR LESTER E KIRST AND VIRGINIA E KIRST JOINT REV LIV TR 824 STERLING DR FOND DU LAC WI 54935-6245 | 5134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,673.29<br>$5,673.29 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LESTER E SMITH BOX 218 6089 HONNEY LN JOHANNESBURG MI 49751-0218 | 5418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| LESTER J SARAGA 11 FARM AVE WILMINGTON DE 19810-2912 | 9130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,584.00<br>$1,584.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| LESTER LEE JONES 5213 HARBOR TERRACE STUART FL 34997 | 3204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LESTER P MCGILVRAY JR 52 DAVID RD BELLINGHAM MA 02019-1610 | 7627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| LESTER S PASIK AND HELEN ANN PASIK JT TEN 1000 LAKESHORE DR CHICAGO IL 60611-1308 | 3673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LETTIE ROWLET AND JAMES ROWLET JT TEN 4204 80TH AVE SWEA CITY IA 50590-8602 | 7001 | Secured: Priority: Administrative: Unsecured: Total: | $819.60 $819.60 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| LILA B HOLM AND JOANN DAVIS JT TEN 664 ABBEY CT ROCHESTER HILLS MI 48307 | 4998 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LILLIAN S MATSUO AND JAMES J MATSUOTR LILLIAN S MATSUO TRUST UA 102097 4125 PAKOLU PL HONOLULU HI 96816-3930 | 7989 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| LILLIAN S SCHROEDER 2048 LEWIS ST MC KEESPORT PA 15131-2908 | 4440 | Secured: Priority: Administrative: Unsecured: Total: | $2,798.39 $2,798.39 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| LINCOLN R STURDIVANT AND CELI/ M STURDIVANT JT TEN 111 N CLAY ST SOUTH HILL VA 23970-1917 | 8776 | Secured: Priority: Administrative: Unsecured: Total: | $1,185.12 $1,185.12 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| LINDA A CESCHAN 1611 HOPE AVE BENSALEM PA 19020-3615 | 8453 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| LINDA A GRUTTEMEYER 168 W LAKE DR LINDENHURST NY 11757 | 4558 | Secured: Priority: Administrative: Unsecured: Total: | $141.75 $141.75 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| LINDA ANN WAYNE 212 SOUTH RIDGEWOOD AVE DE LAND FL 32720-2939 | 8056 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| LINDA BERGSTROM LINDA GOSSAGE 3313 15TH ST LEWISTON ID 83501-5605 | 8490 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDA C SMITH<br>826 CAPITOL<br>LINCOLN PK MI 48146 | 3526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LINDA ELAINE LEE<br>4291 KINGS TROOP RD<br>STONE MOUNTAIN GA 30083-4706 | 10043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| LINDA ERB MARTZ<br>10101 COMMUNITY LN<br>FAIRFAX STATION VA 22039-2530 | 5225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LINDA G DAVIS<br>2204 FOREST HILL RD<br>ALEXANDRIA VA 22307-1130 | 5036 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LINDA G RENEW<br>BOX 8822<br>COLUMBIA SC 29202-8822 | 5900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| LINDA L LOOMER TR LINDA L LOOM<br>LIVING TRUST UA DTD 12403<br>726 E CRAVATH ST<br>WHITEWATER WI 53190 | 12381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LINDA M AHLEMAN AND<br>JAMES W AHLEMAN JT TEN<br>1244 MAYHEW<br>ROSE CITY MI 48654-9652 | 4861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,740.00<br>$3,740.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LINDA MILLS<br>HCR 1 BOX 310<br>L ANSE MI 49946-9612 | 3608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LINDA S STEINHER<br>157 TRAIL EDGE CIR<br>POWELL OH 43065-7912 | 8745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LISA A TOENNIGES CUST FOR<br>ALEXANDRA ELISABETH<br>TOENNIGES UNDER MI UNIF<br>GIFTS TO MINORS ACT<br>6800 FRANKLIN RD<br>BLOOMFIELD HILLS MI 48301-2928 | 3422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LISA CRANNIE<br>10340 FRANCES RD<br>FLUSING MI 48433 | 8304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| LISA K BIXLER TR UW<br>DWIGHT M LONG FBO LOIS L LONG<br>2244 GETTYSBURG<br>PITSBURG RD<br>ARCANUM OH 45304 | 7484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| LLOYD C HARMAN AND MARGARET<br>24 MANGAN PL<br>HICKSVILLE NY 11801-2835 | 2913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $589.59<br>$589.59 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| LLOYD D SOWDERS<br>2183 COVEYVILLE RD<br>BEDFORD IN 47421-7265 | 9310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| LLOYD M COOKE<br>453 SWEETWATER WY<br>HAINES CITY FL 33844-6367 | 6385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| LOIS A FAVALO<br>5963 ALASTAIR DR<br>CICERO NY 13039 | 8911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| LOIS COX AND HARVEY W COX JT TE<br>11003 NEEDVILLE FAIRCHILD RD<br>NEEDVILLE TX 77461-9225 | 7815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$940.00<br>$940.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| LOIS KOZIOL<br>5679 196TH ST<br>CHIPPEWA FALLS WI 54729-9229 | 10851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOIS LEVITON<br>8470 NENTRA ST<br>LA MESA CA 91942-2713 | 2722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| LOIS M CARTER TR UA DTD 52504<br>LOIS M CARTER REVOCABLE LIVING TRUST 3202 SHARI WAY<br>SPARKS NV 89431 | 6200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LONA M PINGOT CUST LOREN<br>LOREN SCHNEIDER<br>JAMES SCHNEIDER UNIF GIFT MIN ACT MICH<br>PO BOX 211<br>AVOCA MI 48006 | 9633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,950.00<br>$5,950.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| LORA D BOSWORTH<br>MRS LORA D BOSWORTH<br>107 EASY ST<br>ELKINS WV 26241 | 6752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| LORA J CLARK<br>9925 ULMERTON RD 494<br>LARGO FL 33771-4230 | 7416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| LORA L HITTLE TRUSTEE UA<br>DTD 091391 LORA L HITTLE REV TRUST<br>PO BOX 324<br>GREEN RIVER WY 82935 | 6138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $411.68<br><br><br>$411.68 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LORAINE LAFORCE<br>426 NORTH MALDON<br>LA GRANGE PK IL 60526 | 4154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LORETTA ADRIAN<br>13761 H 40<br>HERMOSA SD 57744 | 4135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LORLE J ROPER TR<br>LORLE J ROPER TRUST UA 21599<br>2197 DRYDEN RD<br>EL CAJON CA 92020-2849 | 2927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $126.54<br>$126.54 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORRAINE B VAN WORMER<br>699 SURFWOOD LN<br>DAVISON MI 48423-1224 | 7308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| LORRAINE JOAN SOWERS AND<br>DAVID KENT SOWERS JT TEN<br>1801 INGLEWOOD DR<br>NORMAN OK 73071-3865 | 4254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300.00<br>$300.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LORRAINE M GALLAGHER<br>58 CLINTON ST<br>SO PORTLAND ME 04106-4914 | 8085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| LORRAINE P PUGLISI TR<br>LORRAINE P PUGLISI TRUST 2001<br>UA DTD 04052001<br>100 MIDWOOD RD<br>W BABYLON NY 11704 | 3826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $78.65<br>$78.65 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LOTTIE J KELLER AND ROBERT J KELI<br>ROBERT J KELLER TR<br>LOTTIE J KELLER LIVING<br>TRUST UA 062083<br>18750 THIRTEEN MILE RD C201<br>ROSEVILLE MI 48066-1343 | 7150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| LOUIE L SHERRILL<br>40638 CARLISLE AVE<br>ELYRIA OH 44035-7928 | 4995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $750.00<br>$750.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS B ACHILLE<br>6396 EMERLD LK DRIVE<br>TROY MI 48085 | 3479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS B ROSENBERG<br>12621 VIA LUCIA<br>BOYNTON BEACH FL 33436 | 5883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,852.90<br>$1,852.90 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS CRESPO<br>1651 11TH AVE 1<br>BROOKLYN NY 11215 | 2792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOUIS E DEWITT<br>38 ANNETTE DR<br>MELBOURNE FL 32904-1988 | 4982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS J MUYLLE<br>8660 MERIDIAN RD<br>LAINGSBURG MI 48848-9401 | 6177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS L MITCHELL AND BETTY L<br>MITCHELL JT TEN<br>5771 WEST WHITELAND RD<br>BARGERSVILLE IN 46106-9084 | 8959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS M SLIVENSKY<br>N26 W22017 GLENWOOD LN<br>WAUKESHA WI 53186-8801 | 8827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,385.27<br>$10,385.27 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS NOVAK<br>7748 WINDBREAK RD<br>ORLANDO FL 32819-7292 | 8359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS P MADAY AND JAMES L<br>MADAY JT TEN<br>2410 ANNESLEY ST<br>SAGINAW MI 48601-1511 | 10052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS S KATSOUROS<br>3683 S LEISURE WORLD BLVD<br>SILVER SPRING MD 20906 | 3380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,281.00<br>$1,281.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS STAUDT<br>22 PIERHEAD DR<br>BARNEGAT NJ 08005 | 9487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| LOUISE A WHETSEL<br>207 SOUTHEAST AVE<br>VINELAND NJ 08360-4717 | 5064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOUISE C GUNDERMAN<br>97 SOUTHWOOD DR<br>BUFFALO NY 14223-1052 | 9679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,786.97<br><br><br>$2,786.97 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| LOUISE C STOKES<br>4134 NEW CIRCLE DR<br>AYDEN NC 28513 | 3243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LOUISE M BURFITT<br>5563 ST THOMAS LN<br>MADISON OH 44057-1786 | 7124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,525.00<br>$4,525.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| LOUISE T SADLER<br>LOUISE T SADLER ESTATE<br>1746 SHADY TREE CT<br>RICHMOND VA 23238 | 5033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LOUISE TROY W POWERS<br>100 CYPRESS LAKE CIR<br>WASHINGTON NC 27889-8778 | 3887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$598.00<br>$598.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LOURETTA WILLIAMS AND<br>GLORIA HENRY JT TEN<br>BOX 223<br>BOLTON MS 39041-0223 | 7380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| LOVELL O LEMMONS<br>4018 PK PL<br>CR ELLENWOOD GA 30049-1500 | 9184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| LOVEY D VERDUN<br>5003 CLARDY RD NW<br>HUNTSVILLE AL 35810-1803 | 6307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| LUCIANA ZIELINSKI<br>990 INDIAN OAKS DR<br>MELBOURNE FL 32901 | 3905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUCILE C MC LEOD<br>1703 CHICAGO AVE<br>KINGMAN AZ 86401-4009 | 7886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE ALTER<br>1141 N BISCAYNE POINT RD<br>MIAMI BEACH FL 33141-1755 | 4765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,842.00<br>$3,842.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE B VALLETT<br>1044 WOODSHIRE LN B210<br>NAPLES FL 34105-7435 | 3083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE COHEN<br>2508 APPLEWOOD DR<br>FREEHOLD NJ 07728 | 9892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE FLEER AND<br>LINDA LANTRY REYNOLDS JT TEN<br>18549 PIERS END DR<br>NOBLESVILLE IN 46060-6651 | 3474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE FLEER AND<br>MIKE LANTRY JT TEN<br>18549 PIERS END DR<br>NOBLESVILLE IN 46060-6651 | 3478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE I BOUSQUET<br>8 BLUEBERRYDR<br>ACUSHNET MA 02743-1739 | 10876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $157.00<br>$157.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE L MAHAFFEY<br>7711 S ENSENADA CT<br>CENTENNIAL CO 80016-1915 | 4141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE M BARNES AND WILLIAM F<br>BARNES JT TEN<br>527 LAKE OF THE WOODS<br>VENICE FL 34293 | 3533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUCILLE M FRESE AND JOHN E FRESE JT TEN<br>1615 VERONICA AVE<br>ST LOUIS MO 63147-1423 | 11391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE PECHINKA AND LYNNE ANN PECHINKA JT TEN<br>1363 WINNWOOD LA<br>SUMMERTON SC 29148-9801 | 9147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,715.85<br><br><br><br>$40,715.85 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE R MAGOLDA<br>975 UNION RD<br>VINELAND NJ 08361-6835 | 5181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE TERESA TANGUAY<br>109 W 4TH ST<br>HOWELL NJ 07731-8509 | 5624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $284.65<br><br>$284.65 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| LUIS A GAMBOA<br>436 WASHINGTON AVE 1ST FL<br>LINDEN NJ 07036-6104 | 6134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LUNEKE THOMAS L<br>1884 LILLIAN RD<br>STOW OH 44224-2526 | 9366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| LYDIA RAMIREZ AND JUAN RAMIREZ JT TEN<br>260 RUTGERS<br>PONTIAC MI 48340-2762 | 3715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,095.72<br><br>$2,095.72 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| M JAYNE PYKE AND EARL W PYKE TEN ENT<br>508 E LOCUST ST<br>MECHANICSBURG PA 17055-6503 | 6317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| M JEAN FASSINGER VESS<br>425 ROSELL RD<br>HOLLY MI 48442 | 4334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| M JOAN HAJDAS AND<br>HENRY J HAJDAS JT TEN<br>19730 WESTCHESTER DR<br>CLINTON TOWNSHIP MI 48038-2387 | 3480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| M LOUISE SCHUMAN<br>101 KOKOMO WAY<br>SENECA SC 29672-0356 | 3436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $505.27<br>$505.27 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| M TIMOTHY BALKE<br>GW BOX 60947<br>GABORONE<br>UNKNOWN | 5866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MABEL TODD NEUBAUER<br>305 MOUNTAIN ESTATE DR<br>PASADENA MD 21122-1190 | 6046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$186.42<br>$186.42 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MADELYN WILLIAMS AND<br>CLIFFORD L WILLIAMS JT TEN<br>423 STRINGER GAP RD<br>GRANTS PASS OR 97527-9530 | 3867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MADLYNN G PIZZA TR<br>MADLYNN G PIZZA TRUST<br>UA 101795<br>628 E SHORELINE DR<br>HOLLAND OH 43528-9145 | 3862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $527.64<br>$527.64 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MAE JEAN HOMER AND ROBERT L<br>HOMER JT TEN<br>15300 AIRPORT RD<br>LANSING MI 48906-9109 | 3811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MAGDALENA CARRILES<br>801 DEL RIO PIKE<br>APT A2<br>FRANKLIN TN 37064-2108 | 3751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MAGDALENE KUNTZELMANN<br>6 CHATHAM PL<br>DIX HILLS NY 11746-5412 | 5384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,676.00<br>$1,676.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                        First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MALCOLM D BULLOCK<br>BOX 1638<br>BUENA VISTA CO 81211-1638 | 5885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84.00<br>$84.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MALCOLM D BULLOCK AND<br>SHARON L BULLOCK JT TEN<br>BOX 1638<br>BUENA VISTA CO 81211-1638 | 5884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,197.00<br>$1,197.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MALCOLM M SELLINGER<br>171 WARWICK BLVD<br>HARBOUR ISLE NY 11558 | 6319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| MALCOM W DOUGLAS<br>PO BOX 274<br>LIBERTY KY 42539-0274 | 6003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $390.73<br>$390.73 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MANFRED G WOCH<br>BOX 510288<br>MILWAUKEE WI 53203-0056 | 9277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| MANSFIELD KIRKLAND JR<br>1012 WEST FAIRVIEW AVE<br>DAYTON OH 45406-2808 | 8966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MANUEL R LARA AND<br>MARY E LARA JT TEN<br>5806 ENCHANTED LN<br>DALLAS TX 75227-1513 | 4999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCELIN V VERGARA<br>40739 MALVERN DR<br>STERLING HEIGHTS MI 48310-6959 | 5034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,165.46<br>$1,165.46 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCELLINE S RIES<br>23485 HWY 316<br>HASTINGS MN 55033 | 5414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,800.00<br>$3,800.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARCIA L BENNETT<br>15169 NORMAN<br>LIVONIA MI 48154-4787 | 4970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCIA L BENNETT AND DEBRA L<br>BENNETT JT TEN<br>15169 NORMAN<br>LIVONIA MI 48154-4787 | 4971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCIA L BENNETT AND ROBERT S<br>BENNETT JT TEN<br>15169 NORMAN<br>LIVONIA MI 48154-4787 | 4969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCIA L BENNETT AND ROBIN A<br>BENNETT JT TEN<br>15169 NORMAN<br>LIVONIA MI 48154-4787 | 4968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCO H ELSER CUST<br>MAXIMILIAN NEWMARK<br>UNIF GIFT MIN ACT NY<br>VIA PARIGI 11 6TH FL<br>ROME 00185<br>ITALY | 4118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MAREK SANDRA<br>17 KNOLLWOOD DR<br>CHURCHVILLE NY 14428 | 11869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET A GARDNER<br>3717 TRIPOLI BLVD<br>PUNTA GORDA FLORIDA FL 33950 | 9215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET A WALSH TR<br>MARGARET A WALSH LIVING TRUST<br>UA 061898<br>BOX 96<br>MURDOCK MN 56271-0096 | 4059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/22/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET C MEYERS<br>2444 MADISON RD APT 706<br>CINCINNATI OH 45208 | 8802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br><br><br>$100.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARGARET C REMIAS<br>513 COLLINS AVE<br>YOUNGSTOWN OH 44515 | 6227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET D PENTIFALLO AND<br>ANTHONY PENTIFALLO JT TEN<br>459 GRANDVIEW PL<br>FORT LEE NJ 07024-3803 | 6778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET ERNESTINE ARCHER<br>410 ORCHARD PK APT 124<br>RIDGELAND MS 39157 | 7946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET F BEAIRD<br>101 WILLIAMS COURT<br>MOBILE AL 36606-1467 | 9982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,253.00<br>$6,253.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET H ALSPAUGH TR<br>MARGARET H ALSPAUGH TRUST<br>UA 072696<br>5843 BRIANARD DR<br>SYLVANIA OH 43560-1211 | 4341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET L KLEPFER<br>517 6TH AVE S<br>N MYRTLE BEACH SC 29582 | 4635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET LEE SMITH<br>BOX 67<br>414 MAIN ST<br>DORCHESTER NJ 08316-0067 | 10071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,933.36<br>$1,933.36 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET M CAMPBELL<br>95 HEATH TERRACE<br>TN TONAWANDA NY 14223-2413 | 8907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET M MURPHY<br>BOX 36<br>GREAT FALLS VA 22066-0036 | 5351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARGARET MC KEE<br>9590 TORTOISE LN<br>SABASTIAN FL 32976-3329 | 6189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET N DUNNE<br>1327 MEADOW RIDGE<br>REDDING CT 06896 | 7144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET R JACKSON<br>321 JACKSON RD<br>HIXSON TN 37343-1913 | 9423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET R SERPA<br>860 PEPPERDINE LN<br>CLAREMONT CA 91711-2502 | 3072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $430.31<br>$430.31 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET SCHEIDELER<br>827 APT B TIMBERVIEW DR<br>FORT PIERCE FL 34982 | 6009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET W BUSH AND BARBARA<br>BUSH AND NANCY J REICH JT TEN<br>259 WOODSTOCK AVE<br>GLE ELLYN IL 60137-4862 | 3435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br>$3,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET W FERA<br>20 JONATHAN LN<br>CHELMSFORD MA 01824-2009 | 5685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| MARGERY J LYMAN TR UA DTD<br>080478 MARGERY J LYMAN<br>TRUST<br>2944 GREENWOOD ACRES DR<br>DEKALB IL 60115 | 9636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,250.00<br>$1,250.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| MARGERY STOMNE SELDEN TR<br>UA DTD 102604<br>MARGERY STOMNE SELDEN<br>REVOCABLE<br>LIVING TRUST<br>6710 EVERGREEN ST<br>PORTAGE MI 49024-3220 | 6515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.92<br>$3,500.92 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARGIE F RHODES<br>182 CRANE POINT DR<br>PORT ORANGE FL 38128 | 7681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,370.00<br>$1,370.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| MARGIE F RHODES AND MONROE P<br>RHODES JT TEN<br>1827 CRANE POINT DR<br>PORT ORANGE FL 32128 | 7683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $730.00<br>$730.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| MARGO M ITKOFF<br>7575 BUCKINGHAM RD<br>CINCINNATI OH 45243-1601 | 7949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MARGO R COE<br>874 AUGUSTA BLVD<br>LOVELAND OH 45140-8397 | 7854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| MARGOT HOFFMANN<br>APT 3 D<br>201 WEST 92ND ST<br>NEW YORK NY 10025-7436 | 3691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARGOT J ROBINSON<br>115 LAKEVIEW DR<br>BOX 387<br>EASLEY SC 29642-1227 | 6883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,940.00<br>$1,940.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| MARIA ALBA BRUNETTI<br>195 PROSPECT PK WEST 2C<br>BROOKLYN NY 11215-5758 | 7912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MARIA H SPACIL<br>4338 CATFISH<br>CORPUS CHRISTI TX 78410 | 4566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| MARIAM KURKJIAN<br>28074 FONTANA<br>SOUTHFIELD MI 48076-2407 | 5038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIAN A GOLLHOFER AND TRS GOLLHOFER FAMILY ESTATE REVOCABLE INTER VIVOS TRUST DTD 092396 1211 WATERSIDE CIRCLE DALLAS TX 75218 | 6045 | Secured: Priority: Administrative: Unsecured: Total: | $794.88 $794.88 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MARIAN A MULVANEY 1511 16TH AVE SO ESCANABA MI 49829-2030 | 9372 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| MARIAN D MOORE 124 ISLAND DR HENDERSONVILLE TN 37075-4507 | 6525 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MARIAN WEINHEINER 7389 LESOURDVILL W CHESTER RD WEST CHESTER OH 45069-1370 | 8699 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| MARIANNE CARROLL 4626 JOHNS CEMETARY RD MIDDLEBURG FL 32068-4618 | 9099 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| MARIANNE M DILLON 4988 WORTH ST MILLINGTON MI 48746 | 3520 | Secured: Priority: Administrative: Unsecured: Total: | $65.41 $65.41 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE A CARNES 22771 WOODRIDGE DR HAYWARD CA 94541-3223 | 4115 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE A MORRO 22771 WOODRIDGE DR HAYWARD CA 94541-3223 | 4114 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE B THOMPSON 122 GREENTREE RD TURNERSVILLE NJ 08012-1549 | 4548 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIE B VILDERS TR<br><br>MARIE B VILDERS TRUST<br>UA 112383<br>3121 PINEVIEW DR<br>TRAVERSE CITY MI 49684-4629 | 6784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| MARIE D CASSADY<br><br>115 SWEETBRIAR LN<br>LOUISVILLE KY 40207-1736 | 10799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MARIE D MC ELROY<br><br>BOX 1105<br>FT MYER VA 22211-0105 | 8680 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| MARIE D MCELROY<br><br>PO BOX 1105<br>FT MYER VA 22211 | 10838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MARIE E V MATTINGLY<br><br>4389 IVYWOOD<br>MARIETTA GA 30062-6432 | 4809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MARIE IGNERI AND<br><br>MARISSA ANN SOFFIAN AND<br>EMILIA IGNERI JT TEN<br>15 SCOTT LN<br>MANALAPAN NJ 07726-2916 | 6958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MARIE JACKSON<br><br>305 S BELLEVUE BLVD APT 702<br>MEMPHIS TN 38104-7522 | 6773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| MARIE L KELLY<br><br>41664 ELK RD<br>NORTHVILLE MI 48167 | 9842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $798.41<br><br>$798.41 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| MARIE SCHISANO<br><br>153 CYPRESS LN<br>OLDSMAR FL 34677-2103 | 6463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $87.30<br><br>$87.30 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIE Y BURPEAU<br>213 FOREST HILLS DR<br>WILMINGTON NC 28403-1121 | 3454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,325.79<br>$4,325.79 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE Y BURPEAU AND<br>KEMP BURPEAU JT TEN<br>213 FOREST HILLS DR<br>WILMINGTON NC 28403 | 3455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,325.79<br>$4,325.79 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE Y PALMER TENEBRUSO AND 1<br>RAYMOND TENEBRUSO JT TEN<br>APT 6 D<br>445 E 14TH ST<br>NEW YORK NY 10009-2806 | 8080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| MARIE Y TENEBRUSO AND RAYMON<br>445 E 14TH ST APT 6 D<br>NEW YORK NY 10009-2806 | 8363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| MARIETTA KELLY AND MICHAEL E<br>KELLY TEN COM<br>2746 LINDALE AVE NE<br>CEDAR RAPIDS IA 52402-4338 | 3534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,577.00<br>$4,577.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARILYN A DZIADZIO TR<br>MARILYN A DZIADZIO TRUST<br>UA 080797<br>55212 WOODS LN<br>SHELBY TOWNSHIP MI 48316-1022 | 5629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| MARILYN J HAMILTON<br>2467 HIGHLAND TRAIL<br>WEST BRANCH MI 48661 | 3766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARILYN J MIDDLETON<br>11556 BROOKLAND COURT<br>ALLENDALE MI 49401-8404 | 5828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $512.70<br><br><br>$512.70 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MARILYN O FRAZIER<br>54 COAL HILL RD<br>GREENVILLE PA 16125-8606 | 7665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARILYNN JOAN BUHRMAN TR<br><br>MARILYNN JOAN BUHRMAN<br>FAMILY TRUST<br>UA DTD 092600<br>BOX 572<br>CORONA CA 92878-0572 | 7321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| MARION A OLIVER AND LILLIAN M O<br><br>UA DTD 061104 MARION OLIVER AND<br>LILLIAN OLIVER REVOCABLE LIVING<br>TRUST PO BOX 174<br>LAKE ORION MI 48361 | 10167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| MARJORIE E PHILLIPS<br><br>239 METRO BLVD<br>ANDERSON IN 46016-6803 | 10776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MARJORIE FOSTER<br><br>TRUSTEE BRUCE K FOSTER<br>15110 OTSEGO ST<br>SHERMAN OAKS CA 91403 | 9955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| MARJORIE KOEBLER<br><br>659 GREAT PLAIN AVE<br>NEEDHAM MA 02492-3316 | 3355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARJORIE L KUPP<br><br>SPACE 20<br>3550 N DUKE AVE<br>FRESNO CA 93727-7839 | 9713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $81.90<br><br>$81.90 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| MARJORIE P ERNST<br><br>504 NORTH ST<br>EAST AURORA NY 14052-1446 | 6339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| MARJORY S PARTAIN<br><br>23277 BALCOMB<br>NOVI MI 48375-4220 | 6311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| MARK C LEE<br><br>3207 OAK FOREST COURT<br>SAN ANGELO TX 76904-6017 | 8918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,000.00<br><br>$1,000.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARK DRASTAL AND GINA DRASTA<br>139 SUNSET POINT DR<br>SEMORA NC 27343 | 5320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARK E DURBIN AND ELLEN M DUR<br>9516 DRURY AVE 206<br>KANSAS CITY MO 64137-1234 | 3116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$152.39<br>$152.39 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARK E DURBIN AND ELLEN M DUR<br>9516 DRURY AVE 206<br>KANSAS CITY MO 64137-1234 | 3155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARK E RASPER<br>3225 SOUTHDALE DR<br>KETTERING OH 45409 | 5047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARK EDMUND LUDLOW<br>13690 SW GASKIN ST<br>BLOUNTSTOWN FL 32424 | 3700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,440.80<br>$1,440.80 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARK KEITH C<br>6620 SLAYTON SETTLEMENT RD<br>LOCKPORT NY 14094-1145 | 6826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,400.00<br>$3,400.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| MARKA L CASSELL<br>314 MCMILLION DR<br>SUMMERSVILLE WV 26651-1046 | 1782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 02/06/2006 | DELPHI CORPORATION (05-44481) |
| MARKS ROLLIN L<br>8923 LOG RUN N DR<br>INDIANAPOLIS IN 46234 | 7876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $981.00<br><br><br><br>$981.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MARL LOUISE C SIMPSON<br>CALDRONE AND CARL CALDRONE JT TEN<br>MANORS AT KNOLLWOOD<br>18479 MANORWOOD S 3409A<br>CLINTON TWP MI 48038 | 5732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $110.60<br><br><br><br>$110.60 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARLA ANN ROSENSTEIN<br>2560 W LA PALMA AVE 234<br>ANAHEIM CA 92801-2642 | 7664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $765.26<br>$765.26 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| MARLA T FOSTER<br>5622 CHARLES DR<br>MACON GA 31210-1104 | 9781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| MARLLOUISE SIMPSON CALDRONE /<br>CARL CALDRONE JT TEN<br>MANORS AT KNOLLWOOD<br>18479 MANORWOOD S 3409A<br>CLINTON TWP MI 48038 | 6014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $110.72<br>$110.72 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MARSHALL LOUIS CASEY<br>51 LEMON TWIST LN<br>PORT ORANGE FL 32119-3644 | 6539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $229.25<br>$229.25 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA A MOSS<br>438 23ND ST 46<br>OAK HILL WV 25901-2830 | 3562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA E BERNARD<br>143 30 ROOSEVELT AVE APT 3J<br>FLUSHING NY 11354-6144 | 5533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,734.99<br>$9,734.99 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA E ELLIOTT<br>4998 JOHN DARLING RD<br>CONEWANGO VALLEY NY 14726 | 5014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA E MC CONNELLY TR<br>UTD 111887 FBO MARTHA<br>E MC CONNELLY<br>3500 LILAC AVE<br>CORONA DEL MAR CA 92625-1660 | 2764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA E SCHWARTZ<br>3781 OAKLEY AVE<br>MEMPHIS TN 38111-6926 | 11808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTHA H TROCHA<br>70 16 66TH ST<br>GLENDALE NY 11385 | 6103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA JANE MC DONALD<br>BOX 67<br>BIGGS CA 95917-0067 | 3074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA L CROWELL<br>BOX 125<br>FLORA MS 39071-0125 | 3283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA M MCKINLEY<br>5546 N 19TH ST<br>PHOENIX AZ 85016-3005 | 8115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| MARTIN J REDER<br>1073 HAMPSTEAD LN<br>ESSEXVILLE MI 48732 | 14250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $322,535.00<br>$322,535.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARTIN M ROTHSTEIN<br>191 E MAIN ST<br>FROSTBURG MD 21532-1334 | 5308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARTY J PEET<br>212 E EMERSON<br>ITHACA MI 48847-1128 | 4205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARVIN D WINEINGER AND MARGA<br>WINEINGER TRS UA DTD 10132003<br>MARVIN D WINEINGER AND MARGARET<br>WINEINGER REVOCABLE LIVING TRUST<br>5819 COTTONWOOD ST<br>BRADENTON FL 34203 | 7004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARVIN L LOLMAUGH<br>BOX 225<br>ONAWAY MI 49765-0225 | 7318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| MARVIN W STALEY<br>8925 CRAIG<br>OVERLAND PK KS 66212-2965 | 5016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARY A DURM AND MARY K DURM<br>SARAH L DURM JT TEN<br>17407 LORNE ST<br>NORTHRIDGE CA 91325-4425 | 4909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MARY A MCNARY<br>867 B HIGH ST<br>WORTHINGTON OH 43085-4154 | 7738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| MARY A ROSLANOWICK<br>27055 OAKWOOD CIRCLE 103<br>OLMSTED TOWNSHIP OH 44138-3608 | 9256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| MARY ALICE COLLIER BIRAULT JR<br>MARY ALICE COLLIER BIRAULT TRUST<br>1313 1/4 EDGECLIFF DR<br>LOS ANGELES CA 90026 | 2051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,727.18<br>$2,727.18 | 02/17/2006 | DELPHI CORPORATION (05-44481) |
| MARY ALICE COLLIER BIRAULT JR<br>MARY ALICE COLLIER BIRAULT TRUST<br>1313 1/4 EDGECLIFF DR<br>LOS ANGELES CA 90026 | 7686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br>$3,000.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| MARY ALICE COLLIER BIRAULT TR<br>COLLIER BIRAULT INTER VIVOS TRUST<br>UA 121386<br>1313 1/4 EDGECLIFF DR<br>LOS ANGELES CA 90026-1503 | 4442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,727.18<br>$2,727.18 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| MARY ANDRES<br>192 SANDPIPER<br>ROYAL PALM BEACH FL 33411-2918 | 5020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY ANN LUTHER<br>1807 CHAUCER<br>MADISON HEIGHTS MI 48071-2014 | 7832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,506.00<br>$1,506.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| MARY ANN MILLS<br>84 MARGARET ST<br>STATEN ISLAND NY 10308-2216 | 4901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MARY ANN OHALLORAN<br>201 79TH ST<br>NORTH BERGEN NJ 07047-5727 | 6673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $700.00<br>$700.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MARY ANN PETERSON<br>1347 HASLETT RD<br>HASLETT MI 48840-8993 | 8049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| MARY ANN WALTERS<br>BOX 904<br>WHITLEY CITY KY 42653-0904 | 6442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MARY B DEARDORFF<br>BOX 415<br>CASHTOWN PA 17310-0415 | 5718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| MARY B KAHNEY<br>417 SANDBURG ST<br>PARK FOREST IL 60466-1105 | 6023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MARY B SEELYE AND MARILYN<br>SULLIVAN AND NANCY SEELYE<br>CHAMBERS JT TEN<br>1647 QUEENSLAND AVE<br>MANTECA CA 95337 | 5814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MARY BETH REGAN<br>108 ALDER LN<br>NORTH FALMOUTH MA 02556-2934 | 9594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY C GRAHAM<br>113 HALE DR<br>LANCASTER VA 22503-3216 | 5282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARY CATHERINE FORD<br>4017 LYNDALE AVE S<br>MINNEAPOLIS MN 55409-1444 | 2932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MARY E BEAUMONT TR<br>MARY E BEAUMONT REVOCABLE TRUST UA 12400<br>23212 WASHINGTON AVE<br>KANSASVILLE WI 53139-9741 | 3016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MARY E ERDAHL<br>220 HIGH ST<br>NEENAH WI 54956-2638 | 3295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARY E JALBERT<br>3187 BELLEVUE AVE APT B1<br>SYRACUSE NY 13219 | 3704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY E KULIK<br>CO MARY E KULIK VENUS<br>3983 W COLLEGE AVE<br>MILWAUKEE WI 53221-4542 | 7328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $524.00<br>$524.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| MARY E STINSON AND<br>JOHNNIE H STINSON AND<br>HOWARD P STINSON JT TEN<br>3632 48TH ST<br>MERIDIAN MS 39305-2531 | 5409 | Secured: $10,548.62<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,548.62 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| MARY E WILSON<br>126 BLANCHE ST<br>MANSFIELD OH 44903-2404 | 3670 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY E WILSON AND DONALD E<br>WILSON JT TEN<br>126 BLANCHE ST<br>MANSFIELD OH 44903-2404 | 3669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY ELIZABETH R BAISDEN<br>2411 KINGSBURY DR<br>JOPPA MD 21085-1607 | 6258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,662.80<br>$3,662.80 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| MARY ELLEN SPARKS<br>900 PENDLETON DR NE<br>COMSTOCK PARK MI 49321 | 8037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| MARY F IVINS<br>400 E RANDOLPH ST NO 2909<br>CHICAGO IL 68601 | 7842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,208.00<br>$1,208.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| MARY F STOLL AND<br>EDWARD M STOLL JT TEN<br>14612 PLANK RD<br>NORWALK OH 44857-9636 | 3193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARY FRANCES COHEN AND NORM<br>COHEN JT TEN<br>9741 WEARE AVE<br>FOUNTAIN VALLEY CA 92708-1051 | 3431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY FRANCES MONDAY<br>CO CHERIE EMMONS<br>568 WHITE TAIL RUN DR<br>SOMERSET KY 42503 | 5200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARY G FALVELLO<br>1900 LODESTONE DR<br>SILVER SPRING MD 20904-5321 | 10343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,746.37<br>$2,746.37 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| MARY G JERAM<br>48 ROWELAND AVE<br>DELMAR NY 12054-3922 | 7256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,282.91<br><br>$1,282.91 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY J PYKE<br>508 E LOCUST<br>MECHANICSBURG PA 17055-6503 | 6318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY J UECKER TR<br>MARY J UECKER TRUST<br>UA 090297<br>4400 SETTLERS LOOP<br>FOREST GROVE OR 97116-3317 | 6996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MARY JANE HORNUNG<br>5137 RIDGEVIEW DR<br>HARRISBURG PA 17112-2430 | 10620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $867.00<br>$867.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MARY JANE MULLINS<br>212 SIMMONS RD<br>CADIZ KY 42211-8947 | 3205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARY JANE RUPP<br>1448 PUTTY HILL AVE<br>BALTIMORE MD 21286-8025 | 5270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $858.00<br>$858.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARY JANE RYAN TR UA DTD 082297<br>REVOCABLE LIVING TRUST<br>4367 SUNNYDALE PL<br>KETTERING OH 45429-4728 | 7941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MARY JANE WELDIN<br>NOANTUM MILLS<br>108 LENA DR<br>MEWARK DE 19711-3782 | 6241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| MARY K ROSS<br>518 N WILLARD AVE<br>JANESVILLE WI 53548 | 3403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY K TUTHILL<br>19 VOGE ST<br>WEST ALEXANDRIA OH 45381-1133 | 8600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| MARY KATHRYN BENSON<br>415 ALMA ST<br>LADY LAKE FL 32159 | 3033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY L BAKER<br>483 BEARDSLEY AVE 1ST FL<br>BLOOMFIELD NJ 07003-5661 | 3639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY L BOHN<br>23411 CIVIC CTR<br>SOUTHFIELD MI 48034-2653 | 3020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MARY L BOWERMASTER<br>336 LAURYN MEADOWS<br>FAIRFIELD OH 45014 | 7955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MARY L EHRET<br>1814 E 75TH ST<br>INDIANAPOLIS IN 46240-3177 | 6171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MARY L KERTON TR<br>MARY L KERTON TRUST<br>UA 072292<br>403 EAST RD<br>HOLLY MI 48442-1440 | 3409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,339.01<br>$1,339.01 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY L MEININGER<br>20682 NORTH MAPLE LN<br>GROSSE POINTE WOOD MI 48236-1524 | 3841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY L WHITE<br>149 STILLWELL COURT<br>PITTSBURGH PA 15228-1791 | 4563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| MARY LEE HIGGS<br>217 VICKSBURG DR<br>NICHOLASVILLE KY 40356-2024 | 5157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARY LOU BLOOM AND KENNETH I<br>BLOOM JT TEN<br>1800 CORTE DEL SOL<br>ALAMOGORDO NM 88310-4719 | 4390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,009.53<br>$1,009.53 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY LOU STATON<br>1824 S TOWN LAKE RD<br>AKRON IN 46910-9741 | 6633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MARY LOUISE GHARRITY AND<br>ROBERT T GHARRITY JT TEN<br>510 UNION ST<br>MILFORD MI 48381-1683 | 8019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| MARY LYNNE AURILIO<br>4 WINDSOR DR<br>BOW NH 03304 | 3606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY M GUSTAFSON TR<br>MARY M GUSTAFSON LIVING<br>TRUST UA DTD 03062001<br>2691 LINDEN ST<br>EAST LANSING MI 48823-3813 | 8818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,780.00<br>$1,780.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| MARY M HABIB AND MARY LEE<br>MARY M HABIB AND MARY LEE<br>HABIB JT<br>56 AZARIAN RD<br>SALEM NH 03079-4241 | 3314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARY M HABIB AND WILLIAM M<br>HABIB JT TEN<br>56 AZARIAN RD<br>SALEM NH 03079-4241 | 3333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARY MARGUERITE<br>OLT TRS MARY MARGUERITE<br>PETERS OLT<br>LIVING TRUST UA DTD 93002<br>414 CRAFTSBURY CT<br>KETTERING OH 45440 | 9069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MARY NOEL KNIPP<br>8707 CHEROKEE TRAIL<br>CROSSVILLE TN 38572-6215 | 5035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARY P FIELDS<br>RT 1 BOX 2085<br>CORRAL ID 83322-9608 | 3778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,089.60<br>$1,089.60 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY R STARK AND GEORGE W STARK JT TEN<br>1609 FRANKLIN DR<br>PLAINFIELD IN 46168 | 7141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,755.84<br>$1,755.84 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MARY R WAGGONER<br>2517 S E 79TH AVE<br>PORTLAND OR 97206-1025 | 2879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MARY REYNOLDS CALLAWAY<br>1330 BETHESDA CHURCH RD<br>UNION POINT GA 30669 | 3651 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY S CLARK<br>1460 BUTTERFIELD CIR<br>NILES OH 44446-3576 | 2848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MARY T VANNORMAN TR<br>MARY VANNORMAN TRUST UA DTD<br>8302000 3900 ASPEN DR APT 304<br>PORT HURON MI 48060 | 9491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| MARY TISDALE AND<br>PAUL TISDALE JT TEN<br>1246 FLECTHER DR<br>REYNOLDSBURG OH 43068-1327 | 9656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $131.46<br>$131.46 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| MARY V MANG TRUSTEE UA DTD<br>040194 MARY V MANG TRUST<br>6315 SW RADCLIFFE ST<br>PORTLAND OR 97219-5748 | 5280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARY V ZILKO<br>12 COURTNEY COURT<br>MERIDEN CT 06450-3587 | 9717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $792.00<br>$792.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| MARY W WHETZEL<br>PO BOX 454<br>PATAGONIA AZ 85624-0454 | 8366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY ZAID STEES<br>1 PK AIR DR<br>1788 NATIONAL RD<br>WHEELING WV 26003-5572 | 5327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $241.50<br>$241.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARYBETH DEAN WILSON TR<br>UNDER TR AGREEMENT DTD<br>071783 WITH MARYBETH DEAN WILSON<br>BOX 1037<br>BLOOMFIELD HILLS MI 48303-1037 | 8774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| MARYELLEN OBRIEN<br>48 53 44TH ST APT 2E<br>WOODSIDE NY 11377-6931 | 2788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MARYJANE SZRAMA<br>459 PREAKNESS RUN<br>NEWARK DE 19702 | 5215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MATHIAS J MASSOTH AND ARTHENA<br>C MASSOTH JT TEN<br>29951 193RD ST<br>LEAVENWORTH KS 66048-7662 | 5339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MATHIAS SMITH AND DORIS M<br>SMITH JT TEN<br>ROCKVILLE MN 56369 | 2933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MATT G BUSHNER<br>1510 E CEDAR CREEK RD<br>GRAFTON WI 53024-9653 | 7005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MATTESON S CRARY<br>3812 FAIRFAX DR<br>BEDFORD TX 76021 | 4257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MAUREEN HICKEY<br>PO BOX 2340<br>HAMILTON MA 01982-2307 | 8711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAUREEN L HRON<br>BEDFORD AVE UPPER BAY ST<br>SAINT MICHAEL<br> BB11157<br>BARBADOS | 4869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MAUREEN L HRON AND<br>CATHERINE BURKE JT TEN<br>BEDFORD AVE UPPER BAY ST<br>ST MICHAEL<br> BB11157<br>BARBADOS | 4868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MAUREEN P SHEA AND JOHN M SHE<br>30 FLORENCE ST<br>TIVERTON RI 02878-2421 | 6412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MAURENE L MAUVEZIN<br>33192 MESA VISTA DR<br>DANA POINT CA 92629 | 3267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MAURIN DANIEL<br>5555 PINE LOCH LN<br>WILLIAMSVILLE NY 14221-2853 | 12074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $20,000.00<br><br>$20,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MAXINE LANE TR<br>MAXINE LN TRUST<br>UA 051593<br>8192 HILLINGDON DR<br>POWELL OH 43065 | 5221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MAXINE M MC NABB<br>502 S WAYNE ST<br>DANVILLE IN 46122-1932 | 10148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| MAXINE S HORTON<br>5545 KANE DR<br>PFAFFTOWN NC 27040-9313 | 5621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,131.00<br><br>$1,131.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| MAY P WHITTAKER<br>3643 NOBLE RD<br>OXFORD MI 48370-1513 | 5849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MC KAY LAWRENCE<br>2893 ROLLING HILLS CT<br>HUDSONVILLE MI 49426 | 5704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$9,284.00<br>$9,284.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| MCALLISTER DOUGLAS<br>20 ELDORA DR<br>ROCHESTER NY 14624 | 11829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br><br>$10,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MCCOWAN CONSTANCE B<br>2110 CRESTWOOD DR<br>ANDERSON IN 46016-2747 | 5398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| MCGUIRE DONALD<br>2625 HAVERSTRAW DR<br>DAYTON OH 45414-2134 | 8486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$168,038.19<br>$168,038.19 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| MCGUIRK NANCY<br>31 LINCOLN AVE<br>NILES OH 44446 | 9062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MCILWAINE JOANN T<br>5 NEUELE CREEK<br>PENFIELD NY 14526 | 11841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MCKNIGHT BARBARA<br>PO BOX 333<br>BROOKFIELD OH 44403-0333 | 5787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MCLAREN ROBERT<br>234 TRACE RIDGE RD<br>HOOVER AL 35244 | 11807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$8,000.00<br>$8,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MEGAN D SIMPSON AND ROBERT<br>D SIMPSON JT TEN<br>200 BRISTOL GLEN DR<br>APT 216<br>NEWTON NJ 07860 | 3602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MEL GANTMAN<br>216 STAGS LEAP LN<br>LINCOLN CA 95648 | 7433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,504.00<br>$1,504.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| MELING CHIANG<br>37318 ORANGE VALLEY LN<br>DADE CITY FL 33525 | 7667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41,245.00<br>$41,245.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| MELISSA DIBUONO CUST WILLIAM<br>JAMES DIBUONO UNDER THE NY<br>UNIF GIFT MIN ACT<br>505 INLET WOODS CT<br>ALPHARETTA GA 30005 | 6692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $600.00<br>$600.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MELVA LOU ROMING STREHLER<br>110 OTTOWAY DR<br>TEMPLE TX 76501-1434 | 3805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,811.62<br>$8,811.62 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MELVILLE E SWANSON<br>7061 WICHITA DR<br>DUBLIN OH 43017-2605 | 7979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| MELVILLE E SWANSON AND SHIRLE`<br>A SWANSON JT TEN<br>7061 WICHITA DR<br>DUBLIN OH 43017-2605 | 7981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| MELVILLE E SWANSON AND SHIRLE`<br>A SWANSON JT TEN<br>7061 WICHITA DR<br>DUBLIN OH 43017-2605 | 9016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MELVIN D JASEK AND SHARON D<br>JASEK JT TEN<br>1306 LAVENDER LN<br>ARLINGTON TX 76013-5018 | 4880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $534.38<br>$534.38 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MELVIN GAIST<br>2423 N JACKSON ST<br>WAUKEGAN IL 60087-3134 | 4062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MELVIN HANBERG AND ALICE HANBERG JT TEN 10603 FLAXTON ST CULVER CITY CA 90230-5442 | 7532 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| MELVIN R BYRD MELVIN R BYRD AND ANITA R BYRD JT T 3098 C CLAREMONT DR NO 524 SAN DIEGO CA 92117 | 2718 | Secured: Priority: Administrative: Unsecured: Total: | $700.93 $700.93 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| MELVIN R HATLEY 240 WASHINGTON AVE CAMDEN TN 38320-1130 | 8221 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| MERCEDES M IRVING 285 JAMES DR WINTER GARDEN FL 34787-2822 | 6775 | Secured: Priority: Administrative: Unsecured: Total: | $1,610.46 $1,610.46 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| MEREDITH M CHURCH 20862 WATERSCAPE WAY NOBLESVILLE IN 46060-8369 | 3788 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MERLE D CALVIN 862 CRYSTAL VIEW DR PARKER AZ 85344-8123 | 3666 | Secured: Priority: Administrative: Unsecured: Total: | $885.70 $885.70 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MERLE ULBERG AND BARBARA ULBERG JT TEN 11111 HIGLEY CIRCLE EAST SCHOOLCRAFT MI 49087-9406 | 3584 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MERT L CARPENTER JR AND EVELYN S CARPENTER JT TEN 2423 EMERALD LAKE DR APT 103 SUN CITY CTR FL 33573-3811 | 6502 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MERT RANCK AND PAULINE RANCK 5737 34TH AVE S MINNEAPOLIS MN 55417-2931 | 5266 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MERWIN K SCHOOF TR<br>MERWIN K SCHOOF REVOCABLE TRUST<br>UA 090794<br>1026 CARRIAGE LN<br>CEDAR FALLS IA 50613-1608 | 4485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $9,984.18<br><br>$9,984.18 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| METRO UNITED WAY INC<br>DEPT 52860<br>PO BOX 950148<br>LOUISVILLE KY 40295-0148 | 4247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $324.06<br><br>$324.06 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A CASTLE<br>110 W ALBANY ST<br>HERKIMER NY 13350-1901 | 8307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $3,700.00<br><br>$3,700.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A FERGUSON<br>MICHAEL A FERGUSON<br>2414 INVERNESS DR<br>GARLAND TX 75040-8846 | 9563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A GOENNER<br>774 LAKE RD<br>NEW CARLISLE OH 45344-9704 | 14799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $50,728.49<br><br>$50,728.49 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A KLEIST<br>907 S WILLIAMS ST NO 213<br>WESTMONT IL 60559 | 4372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A KOLOS<br>2717 W 16ST<br>CHICAGO IL 60608-1705 | 12068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $499.22<br><br>$499.22 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL DUANE TULLIS TR MICHAI<br>DUANE TULLIS 2004 UA DTD 11204<br>1155 W CTR ST APT 44<br>MANTECA CA 95337 | 5335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $101.25<br><br>$101.25 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL F BUKSA CUST RICHARD<br>W BUKSA UNIF GIFT MIN ACT<br>CAL<br>3339 HACKETT AVE<br>LONG BEACH CA 90808-4119 | 6051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL F EDDY<br>4752 GREENMOUNT PIKE<br>RICHMOND IN 47374 | 6890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL G WHITE AND LINDA K<br>WHITE JT TEN<br>6924 MOCCASIN<br>WESTLAND MI 48185-2809 | 9207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL J HARPHAM<br>438 KEVIN WAY<br>CARY NC 27511-6310 | 3879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $185.93<br><br>$185.93 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL J KEARNEY<br>670 PENNSYLVANIA AVE<br>SAN FRANCISCO CA 94107 | 4815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL JAMES KUCHARSKI<br>159 BENTLEY ST<br>TANEYTOWN MD 21787 | 9186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL NAKLICK AND THERESA<br>NAKLICK JT TEN<br>7097 S SHORE DR<br>S PASEDENA FL 33707-4606 | 4307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,871.27<br><br>$1,871.27 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R DUNMIRE<br>310 N PETERMAN RD<br>GREENWOOD IN 46142-8554 | 5052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $45.80<br><br>$45.80 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R HALAGAN AND SUSAN .<br>HALAGAN JT TEN<br>82 BERKSHIRE DR<br>BRISTOL CT 06010-3028 | 9058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R HAYS<br>5164 JIM TOWN RD<br>E PALESTINE OH 44413-8744 | 2804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL R SCHUTT AND<br>JULIA G SCHUTT JT TEN<br>1350 ALA MOANA BLVD 2912<br>HONOLULU HI 96814 | 8571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $636.22<br><br><br><br>$636.22 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R SHAFFER AND RENE R<br>SHAFFER TR MICHAELR SHAFFER AND<br>RENEE R SHAFFER TRUST<br>UA 101395<br>6425 S TROPICAL TRAIL<br>MERRITT ISLAND FL 32952-6504 | 4058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL S MAGER AND RONALD T<br>MAGER JT TEN<br>21225 MADISON<br>ST CLAIR SHORES MI 48081-3392 | 3488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $277.00<br><br><br><br>$277.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL SOLMS<br>5740 EAST 600 SOUTH<br>MARION IN 46953-9565 | 5362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL T BENSON AND<br>NANCY J BENSON JT TEN<br>2703 WACO COURT<br>BALTIMORE MD 21209-2527 | 3296 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$3,400.00<br><br>$3,400.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MICHELE H SCALA<br>3229 OVERLOOK DR NE<br>WARREN OH 44483-5621 | 3390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MICHELE L MUNSON<br>C O MORGAN & LUTTRELL LLP<br>711 NAVARRO STE 210<br>SAN ANTONIO TX 78205 | 12138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MICHELE MARIE BARONAVSKI<br>13925 DAVE DR<br>NOKESVILLE VA 20181-3211 | 9406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| MIKELS WILLIAM<br>1224 ROOSEVELT HWY<br>HILTON NY 14468 | 11899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$1,000.00<br><br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MIKHAIL KLEYMAN<br>2703 TWO BROTHERS CT<br>OCEANSIDE NY 11572-1948 | 9265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.71<br>$100.71 | 10/12/2005 | DELPHI CORPORATION (05-44481) |
| MILAN POPOVICH<br>325 BUCKINGHAM WAY 403<br>SAN FRANCISCO CA 94132-1807 | 6452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MILAN POPOVICH AND MILDRED<br>POPOVICH JT TEN<br>325 BUCKINGHAM WAY 403<br>SAN FRANCISCO CA 94132-1807 | 6451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED E BURGETT<br>12251 E CHICAGO RD<br>JEROME MI 49249-9760 | 7255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED E BURNS<br>1317 KENMORE AVE<br>KENMORE NY 14217-2736 | 5180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $655.97<br>$655.97 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED E DENIER<br>518 N 20TH ST<br>BANNING CA 92220-4138 | 5321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $167.82<br>$167.82 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED E MC BETH<br>6601 N APPLE<br>MUNCIE IN 47303-9572 | 6211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED ESTOCK<br>CO COVELY<br>2406 GARDEN LN<br>READING PA 19609-1210 | 11849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED J CAVERS<br>2614 HAYES ST<br>HOLLYWOOD FL 33020-3326 | 2994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,244.80<br><br>$17,244.80 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILDRED L GENTHNER<br>152 U S HWY 1<br>NOBLEBORO ME 04555-9501 | 7551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED NOVOTNY<br>4540 MARLBOROUGH DR<br>OKEMOS MI 48864-2324 | 5662 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED NOVOTNY AND ROSE<br>NOVOTNY JT TEN<br>4540 MARLBOROUGH DR<br>OKEMOS MI 48864-2324 | 6152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED S WOOTEN<br>1201 AZALEA CV<br>OXFORD MS 38655-8165 | 11809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$931.15<br>$931.15 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED V JOHNSON<br>2910 2ND ST N<br>FARGO ND 58102-1608 | 8081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED W MEGILL<br>511 W FARMS RD<br>HOWELL NJ 07731-1216 | 6976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MILENA J BURKE TRUSTEE UAD<br>122887 MILENA J BURKE TRUST<br>5628 DOROTHY DR<br>SAN DIEGO CA 92115 | 2730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| MILTON A FLYNN<br>623 E ATLANTIC BLVD 6053<br>POMPANO BEACH FL 33060 | 6202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MILTON GRAYS AND BRENDA A<br>GRAYS JT TEN<br>460 CHARING CROSS<br>GRAND BLANC MI 48439-1569 | 6915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILTON L WEND<br>59 W WEND ST<br>LEMONT IL 60439-4492 | 8660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,016.00<br>$14,016.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| MILTON L WEND KARL H WEND ANI<br>ALBERT O WEND JT TEN<br>59 W WEND ST<br>LEMONT IL 60439-4492 | 8630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,576.14<br>$17,576.14 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| MILTON NELSON<br>2200 CHASE POINTE CT<br>FLUSHING MI 48433 | 6168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MILTON NELSON AND SHIRLEY M<br>NELSON JT TEN<br>2200 CHASE POINTE COURT<br>FLUSHING MI 48433 | 6167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MILTON S SAGER CUST<br>ERICA ROSE SAGER<br>UNIF TRANS MIN ACT FL<br>1280 BLUFFS CIR<br>DUNEDIN FL 34698-8268 | 4456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $976.00<br>$976.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| MINK BILLY<br>313 SOUTH MAIN ST<br>MILAN OH 44846 | 5156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,766.00<br>$14,766.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MIRIAM BRILL TTEE UNDER DANIEL<br>MIRIAM BRILL<br>805 FLANDERS Q<br>DELRAY BEACH FL 33484-5376 | 2763 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| MISS ANNE CASCO<br>APT 16 E<br>1 HAVEN PLAZA<br>NEW YORK NY 10009-3913 | 5371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| MISS AUDREY E NEWELL<br>29 WYNDHAM RD W<br>ROCHESTER NY 14612-5525 | 5264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS BARBARA L DE MARCO<br>5543 HEMDALE DR<br>WILLIAMSVILLE NY 14221-8527 | 7986 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| MISS BERNICE J ANDERSON<br>CO B J A VERBYLA<br>5218 N SWEETBRIAR CIR<br>PORTSMOUTH VA 23703-4612 | 2715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| MISS BERNICE L REILLY<br>APT 524<br>1201 S COURT HOUSE RD<br>ARLINGTON VA 22204-4641 | 3364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MISS BERTA A WAGNER<br>312 BARTLETT ST<br>S F CA 94110-3806 | 7420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| MISS BETH GREENBERG<br>6 SPRING LN<br>SAUGUS MA 01906-1023 | 7381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| MISS CAROL JOAN BUTTERWORTH<br>416 PHILADELPHIA BLVD<br>SEA GIRT NJ 08750-2610 | 4683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| MISS CATHERINE M MUSICO<br>60 MORROW AVE<br>SCARSDALE NY 10583-4653 | 7376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| MISS CONSTANCE L SEIDL<br>UNIT F<br>28 LYNDE ST<br>SALEM MA 01970-3446 | 9981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $189.28<br>$189.28 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MISS CORA J WIECOREK<br>G 4307 N CTR RD<br>FLINT MI 48506 | 5557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS DOROTHY L EDWARDS<br>224 W GRAMBY ST<br>MANHEIM PA 17545-1430 | 5655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| MISS EDITH LEORA DENNIS<br>107 53 106TH ST<br>OZONE PK NY 11417-2332 | 7741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br>$5,000.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| MISS GLORIA R FLETCHER<br>1361 EDWARDS AVE<br>BRONX NY 10461-5804 | 8758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| MISS JENNIE LUPOLI<br>ESTATE OF JENNIE LUPOLI<br>C O VIRGINIA LUPOLI EXECUTRIX<br>PO BOX 237<br>COLD SPRINGS HARBOR NY 11724 | 6524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MISS JOSEPHINE FAVINI<br>2909 BUFFALO RD<br>ROCHESTER NY 14624-1338 | 10062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MISS JUDITH ANN VOLK<br>2078 DUTTON MILL RD<br>NEWTOWN SQUARE PA 19073-1017 | 5214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MISS JULIE HELEN FALLON<br>19 CROSS RD<br>EXETER NH 03833-4405 | 2832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MISS KATHLEEN M POWERS<br>24 BACK COVE EST<br>PORTLAND ME 04103-4622 | 6877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| MISS LUCILLE SMALL<br>1141 N BISCAYNE POINT RD<br>MIAMI BEACH FL 33141-1755 | 4766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,635.00<br>$2,635.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS MARJORIE S DUMBELL<br>1843 HARRIS RD<br>CHARLOTTE NC 28211-2147 | 6496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MISS MARTHA JEAN WILLARD<br>706 NORTH SPALDING AVE<br>LEBANON KY 40033-1082 | 3078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MISS MARY E CUSHING<br>CO MARY OWENS<br>BOX 843<br>DAHLONEGA GA 30533-0015 | 11790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $582.50<br>$582.50 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MISS MILDRED I HALLAMAN<br>1348 OAK HILL ST<br>PITTSBURGH PA 15212-2428 | 6099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MISS PATRICIA MARY KELLER<br>13051 W VASSAR PL<br>LAKEWOOD CO 80228-4921 | 4460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| MISS SARAH F WILLIS AND EDWIN<br>S WILSON JT TEN<br>1692 LAKEVIEW BLVD<br>FT MYERSA FL 33903-4665 | 9032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MISS SHARON SMITH<br>CO LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD PA 19096-1924 | 3794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42.23<br>$42.23 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MISS SHEILA AUGUSTA SMYTH<br>1468 VIA PORTO FINO<br>NAPLES FL 34108 | 4607 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| MISS SUSAN WATERMAN<br>BOX 2075<br>DUXBURY MA 02331-2075 | 6334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MITCHELL J SCALIA CUST LEO J SCAI UNDER THE PA UNIF TRAN MIN ACT 6305 NICHOLAS DR HUNTINGDON PA 16652 | 8958 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MITCHELL J SCALIA CUST LEO J SCAI UNDER THE PA UNIF TRAN MIN ACT 6305 NICHOLAS DR HUNTINGDON PA 16652 | 9364 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MLADEN LEKICH AND JUDY R LEKICH JT TEN 1033 E UNIVERSITY AVE DELAND FL 32724-3738 | 2766 | Secured: Priority: Administrative: Unsecured: Total: | $37.44 $37.44 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MOCNY TERRY R 141 NORMAN ST VASSAR MI 48768-1808 | 3886 | Secured: Priority: Administrative: Unsecured: Total: | $17,974.64 $17,974.64 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MODESTO C PANARO AND DOLORES PANARO CO TRUSTEES UA DTD 030993 THE PANARO TRUST 9420 SE POINT TERRACE JUPITER FL 33469-1324 | 5539 | Secured: Priority: Administrative: Unsecured: Total: | $700.00 $700.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| MONREAN ROBERT 1694 LUCRETIA DR GIRARD OH 44420 | 4567 | Secured: Priority: Administrative: Unsecured: Total: | $16,694.26 $16,694.26 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| MONROE P RHODES 1827 CRANE POINT DR PORT ORANGE FL 32128 | 7187 | Secured: Priority: Administrative: Unsecured: Total: | $1,540.00 $1,540.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| MONROE P RHODES AND MARGIE F RHODES JT TEN 1827 CRANE POINT DR PORT ORANGE FL 32128 | 7682 | Secured: Priority: Administrative: Unsecured: Total: | $11,020.00 $11,020.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| MONROE TYNDALL 3117 WILLIAMSBURG CIR TYLER TX 75701 | 3286 | Secured: Priority: Administrative: Unsecured: Total: | $112.23 $112.23 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MOORE LEON JR<br>PO BOX 361<br>BYRON NY 14422-0361 | 11377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| MORAN THERESA<br>3121 LOCKPORT OLCOTT RD<br>NEWFANE NY 14108 | 11787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MORIAH UNITED METHODIST<br>CHURCH<br>BOX 231<br>MORIAH NY 12960-0231 | 3536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.40<br><br><br>$104.40 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MORTON HERBERT SPINNER AND<br>RUTH P SPINNER TEN ENT<br>360 GREEN TREE DR<br>EAST STROUDSBURG PA 18301-3102 | 2826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MR DAVID AND DIXIE DONAKOSKI<br>7331 GREEN VALLEY DR<br>GRAND BLANC MI 48439-8195 | 9187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| MURIEL BERNEICE LESTER MITCHEL<br>MITCHELL<br>5541 SW 24TH ST<br>TOPEKA KS 66614-1735 | 4852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MURIEL V PINKUS AND<br>RALPH PINKUS JT TEN<br>11706 PINE FOREST DR<br>DALLAS TX 75230-2833 | 5152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MURIEL VOSE KIBBEY<br>45 LIVE OAK LN<br>PINEHURST NC 28374-9768 | 2956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MURRAY KRASNE TRUSTEE THE<br>MURRAY KRASNE REVOCABLE<br>TRUST UA DTD 081789<br>4955 SABAL PALM BLVD<br>TAMARAC FL 33319-2687 | 2828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,150.00<br>$6,150.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MYRA S ARNOLD<br>193 ALLISON AVE<br>FLORENCE KY 41042 | 8614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| MYRNA H WITTERS<br>ROUTE 2 BOX 314D<br>CHARLESTON WV 25314-9709 | 8272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,002.50<br>$1,002.50 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| MYRON N WOELKE<br>13150 COLUMBIA<br>DETROIT MI 48239-2717 | 4779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MYRON N WOELKE AND MARILYNN<br>WOELKE JT TEN<br>13150 COLUMBIA<br>DETROIT MI 48239-2717 | 4778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| N J FARMER AND JOYCE J FARMER A<br>REGINA J LN AND TINA MARIE LEE JT<br>78 ROBIN HOOD DR<br>CROSSVILLE TN 38555 | 3007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| NACE J HAUGEN AND JANET B<br>HAUGEN JT TEN<br>1519 5 1 2 AVE NE<br>JAMESTOWN ND 58401-2633 | 3684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NADINE BURKHART<br>ROUTE 1 BOX 152<br>EUFAULA OK 74432-9801 | 4881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00<br>$4,000.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| NADINE R SELBE<br>5314 DALEWOOD DR<br>CHARLESTON WV 25313-1706 | 2987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| NANCY A DEERING<br>4939 HILLVIEW CT<br>LEWISTON NY 14092-1809 | 3145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,377.93<br><br>$1,377.93 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY A VAN DRUNEN<br>317 GROVELAND AVE<br>UNIT 620<br>MINNEAPOLIS MN 55403-3672 | 3897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NANCY CAROL SAYNER<br>7743 M26<br>MOHAWK MI 49950 | 7327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| NANCY DREYER<br>1125 HEARTHSTONE DR<br>CINCINNATI OH 45231-5834 | 4352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| NANCY E MARTIN<br>2311 WEALTHY ST SE<br>APT 8<br>GRAND RAPIDS MI 49506 | 3399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NANCY ELAINE HAAS<br>CO NANCY ELAINE HAAS<br>6942 NORTH KENTON AVE<br>LINCOLNWOOD IL 60712-2430 | 10859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| NANCY G BIGGS<br>549 WATER OAK RD NE<br>ROANOKE VA 24019-4933 | 3650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NANCY G LOTZ<br>109 VILLAGE GREEN DR<br>COLDSPRING KY 41076-2172 | 7863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| NANCY H SIMPSON<br>92 SIMPSON RD<br>RANDOLPH CENT VT 05061 | 5447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10.36<br>$10.36 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| NANCY J CONSTANTINO<br>155 DIVISION AVE<br>WEST SAYVILLE NY 11796-1313 | 3724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY J GRAVES<br>551 PITTSBURGH RD<br>BUTLER PA 16002-7659 | 3563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NANCY J SIMPSON TRUST<br>NANCY J SIMPSON<br>13205 E BETHANY PL<br>AURORA CO 80014 | 1080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/08/2005 | DELPHI CORPORATION (05-44481) |
| NANCY K JENSEN<br>37303 208TH AVE S E<br>AUBURN WA 98092-9005 | 8093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| NANCY L BISHOP<br>6815 EAST 550 EAST<br>BROWNSBURG IN 46112 | 7388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| NANCY L MACPHERSON<br>127 LAUREN LN<br>ATHENS GA 30605-6006 | 7730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| NANCY L WITKOWSKI<br>73 HILLWOOD DR<br>HUNTINGTON STATION NY 11746-1341 | 9874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| NANCY L WITKOWSKI AND PATRICI<br>A PICCOLO JT TEN<br>73 HILLWOOD DR<br>HUNTINGTON STATION NY 11746-1341 | 9745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| NANCY M DEBOLE AND<br>MICHAEL J DEBOLE JT TEN<br>215 NORTH AVE<br>ROCHESTER NY 14626-1050 | 4394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| NANCY R COLEY<br>125 RIVERSIDE AVE<br>WESTPORT CT 06880-4605 | 9734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $948.00<br>$948.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY SPANO<br>2580 COULTERVILLE RD<br>MCKEESPORT PA 15131-4254 | 9276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| NANCY STILLABOWER<br>779 E MERRITT ISLAND CSWY PMB 1199<br>MERRITT ISLAND FL 32952-3309 | 6816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| NANCY W MIZELL<br>510 SHERRY LN<br>GADSDEN AL 35903-1426 | 4680 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| NANCY WORSHAM BOYER<br>3100 COVE RIDGE RD<br>MIDLOTHIAN VA 23112-4354 | 7644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| NAOMI J BOELSTLER AND<br>WALTER A BOELSTLER TR<br>NAOMI J BOELSTLER LIVING TRUST UA 111194<br>22460 LAVON<br>ST CLAIR SHORES MI 48081-2033 | 3257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| NARSES C GEDIGIAN AND<br>ELIZABETH A GEDIGIAN JT TEN<br>47730 VISTAS CIRCLE DR S<br>CANTON MI 48188-1489 | 3252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| NATALIE A LOURIE TR<br>NATALIE A LOURIE TRUST UA 031596<br>2 SCHOOLHOUSE RD<br>TUFTONBORO NH 03816 | 3692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NATALIE HARPER TONEY<br>130 MEADOW<br>ATHENS GA 30605 | 3501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NATALIE KOZLOV AND EILEEN BERF<br>325 RONNIE DR<br>BUFFALO GROVE IL 60089 | 2866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NATALIE TONEY AND JOHN N TONE<br>130 MEADOW CREEK LANE<br>ATHENS GA 30605 | 3500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NATHAN RICKOFF<br>3232 BAYOU LN<br>PENSACOLA FL 32503-5875 | 6201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| NATHANIEL WRIGHT<br>3129 MONTICELLO BLVD<br>CLEVELAND HTS OH 44118-1230 | 8622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| NEAL A RATH<br>278 MILFORD ST APT 17<br>ROCHESTER NY 14615 | 11788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| NEIL E FRINGER<br>11359 BAYBERRY DR<br>ROMEO MI 48065-3742 | 3188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| NEIL E FRINGER AND DIANE L<br>FRINGER JT TEN<br>11359 BAYBERRY DR<br>ROMEO MI 48065 | 3187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| NEIL NEIGHBORHOOD HOUSE AUXII<br>AUXILIARY OF ST AUGUSTINE<br>FLA<br>3332 KINGS RD SOUTH<br>SAINT AUGUSTINE FL 32086-5423 | 9588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| NELIDA T DUTILLY<br>5520 NORTH IROQUOIS AVE<br>GLENDALE WI 53217-5014 | 3104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| NELLE M JUTT AND ANTHONY J<br>NELLE M JUTT AND ANTHONY J<br>JUTT JT<br>47 BATES RD<br>WESTFIELD MA 01085-2543 | 12058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NELLIE PALAWSKI AND BARBARA MURAWSKI JT TEN 8430 BELLECHASSE COURT DAVISON MI 48423 | 8890 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| NELLO DIVINCENZO AND EVA DIVINCENZO JT TEN 23853 OAK DEARBORN MI 48128-1218 | 5537 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| NEW POINT COMFORT BEACH COMPANY 275 BEACHWAY BOX 397 KEANSBURG NJ 07734-0397 | 8462 | Secured: Priority: Administrative: Unsecured: | $2,574.90 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $2,574.90 | | |
| NEWBOULD LESLIE 220 LONG PK DR ROCHESTER NY 14612 | 5738 | Secured: Priority: Administrative: Unsecured: | $32,477.36 | 05/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | | Total: | $32,477.36 | | |
| NEWBOULD LESLIE 220 LONG PK DR ROCHESTER NY 14612 | 5739 | Secured: Priority: Administrative: Unsecured: | $32,477.36 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $32,477.36 | | |
| NEYLAND LYDIA D 20 BELLMAWR DR ROCHESTER NY 14624 | 12060 | Secured: Priority: Administrative: Unsecured: | $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,000.00 | | |
| NFS FMTC IRA FBO SUSAN D SHOUSH 265 ALPINE DR PARAMUS NJ 07652-1316 | 9598 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| NFS FMTC IRA FBO VICTOR SHOUSH 265 ALPINE DR PARAMUS NJ 07652-1316 | 9597 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| NICHOLAS ECONOMIDES 3106 CAMBA RD JACKSON OH 45640 | 9278 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NICHOLAS P DELIS<br>BOX 1089<br>MILLBRAE CA 94030-5089 | 2771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,433.57<br><br><br><br>$1,433.57 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| NICHOLSON R T<br>910 W EUCLID AVE<br>MARION IN 46952-3455 | 9741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| NICK A INCORVATI AND<br>MARIE B INCORVATI JT TEN<br>806 LIBERTY ST<br>MC KEES ROCKS PA 15136-2330 | 7747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$3,362.00<br>$3,362.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| NIEVES A REGINALDO AND<br>ALBERTO N REGINALDO JT TEN<br>1049 ROSEDALE AVE<br>4881 EAST STRONG COURT<br>ORCHARD LAKE MI 48323 | 9721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $10.00<br><br><br><br>$10.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| NING WONG AND SARAH WONG<br>TRUSTEES UA DTD 072385<br>WONG FAMILY TRUST<br>20003 REDBEAM AVE<br>TORRANCE CA 90503-1141 | 5995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| NOAH E WHIPP AND THELMA D<br>WHIPP JT TEN<br>3155 W ELDEAN RD<br>COVINGTON OH 45318-8961 | 9375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| NORA J HEMPHILL TR<br>NORA J HEMPHILL TRUST<br>UA 083198<br>11116 QUIRK RD<br>BELLEVILLE MI 48111-5215 | 7534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| NORBERT J SHAY PROFIT SHARING R<br>NORBERT J SHAY DMD TRUSTEE<br>150 NEWTON ST<br>BROOKLINE MA 2445 | 7540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$11,127.43<br>$11,127.43 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| NORBERT P HOLLER<br>1401 OCEAN AVE APT 12G<br>BROOKLYN NY 11230-3990 | 9269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORBERT RUFF<br>2118 9TH AVE<br>BLOOMER WI 54724-1134 | 5419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| NOREEN E PIEPER<br>119 12 E BROADWAY<br>ISANTI MN 55040-7303 | 4060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NORMA C PIPER TRUSTEE UNDER<br>DECLARATION OF TRUST DTD 32918<br>751 17TH ST<br>DES MOINES IA 50314 | 4989 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,000.00<br>$45,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| NORMA E ANTHONY TR<br>NORMA E ANTHONY TRUST<br>1380 BONNIE DR<br>90 MAPLE ST<br>MANSFIELD OH 44905-3037 | 10696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $803.72<br>$803.72 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| NORMA L GRAY<br>1418 HYDE PK<br>CHICAGO IL 60615-3019 | 3028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.51<br>$0.51 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| NORMA P RAINWATER<br>1940 BROOK DR<br>CAMDEN SC 29020-2008 | 4854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| NORMA R GUTTMAN AND JOSEPH R<br>GUTTMAN JT TEN<br>8479 MAYBELLE DR<br>BROOKSVILLE FL 34613-4019 | 8116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN BOONE<br>62421 723 RD<br>ELK CREEK NE 68348-9703 | 3654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $858.00<br>$858.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN J MILLER<br>4 CHESTER RD<br>TYRONE PA 16686-8809 | 8099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $737.84<br>$737.84 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORMAN LOWELL LOOPER<br>2954 HANGING LIMB RD<br>MONTEREY TN 38574-3675 | 4508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24.25<br>$24.25 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN W TROY<br>103 GREEN TREE LN<br>TOWAN TN 37318-3362 | 6142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125.00<br>$125.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN W TROY AND LOUISE E TR<br>NORMAN W TROY AND LOUISE E TROY JT<br>103 GREENTREE<br>COWAN TN 37318-3362 | 6139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $136.57<br>$136.57 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| O BRIEN SHARON<br>SHARON O BRIEN<br>2659 BUFFALO RD<br>ROCHESTER NY 14624 | 11873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| OLGA OGAR TR<br>OLGA OGAR REVOCABLE LIVING TRUST 042795<br>1923 ALLENWAY CT<br>ROCHESTER HILLS MI 48309-3315 | 9616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| OLGA OGAR TR<br>OLGA OGAR REVOCABLE LIVING TRUST 042795<br>1923 ALLENWAY CT<br>ROCHESTER HILLS MI 48309-3315 | 10255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| OLIVE B LAGARDE AND<br>DOUGLAS A LAGARDE JT TEN<br>2404 STARLIGHT<br>ANDERSON IN 46012-1948 | 8358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| OLIVER J HICKOK AND LINDA R HIC<br>LINDA R HICKOK JT TEN<br>BOX 123<br>MORIAH NY 12960-0123 | 5753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,820.48<br>$2,820.48 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ONYX JR ROBERT<br>6219 BOSTON RD<br>VALLEY CITY OH 44280 | 5717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $333.03<br>$333.03 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ORTRUD K COUDON<br>854 CHERRY HILL LN<br>POTTSTOWN PA 19465-7839 | 2789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| ORVAL A MCMAHON AND RUBY O<br>MCMAHON TRUSTEES UA DTD<br>042793 FBO ORVAL A<br>MCMAHON AND RUBY O<br>MCMAHON<br>314 S SIMON ST<br>CADILLAC MI 49601-2114 | 5174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ORVEL J JACOBSON<br>10418 E LANSING RD<br>DURAND MI 48429-1805 | 8315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| ORVILLE D LUCK AND JACQUELINE<br>L LUCK JT TEN<br>2025 E TOBIAS RD<br>CLIO MI 48420-7917 | 5469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ORVILLE EDWARD MYERS<br>8000 NORTH HARRAH RD<br>HARRAH OK 73045-8814 | 4493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| OSCAR TRUJILLO<br>4654 SQUAW VALLEY DR<br>LOVES PARK IL 61111 | 6520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23.77<br>$23.77 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| OURANIA H FOLK<br>113 NOTTINGHAM DR<br>WILLINGBORO NJ 08046-1922 | 3382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $960.80<br>$960.80 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| P E HARGROVE<br>2003 WOODMONT DR SE<br>DECATUR AL 35601-6649 | 3959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $624.40<br>$624.40 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PACIFIC T GIORDANO AND MARIE<br>GIORDANO JT TEN<br>475 OAKVIEW DR<br>ORANGE CT 06477-2834 | 5493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                            First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC T GIORDANO AND MARIE GIORDANO JT TEN 475 OAKVIEW DR ORANGE CT 06477-2834 | 6199 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| PADLO LEON 100 CREIGHTON LN ROCHESTER NY 14612 | 11378 | Secured: Priority: Administrative: Unsecured: | $1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,000.00 | | |
| PAIGE G CAVALIER 6117 D AVERILL WAY DALLAS TX 75225-3322 | 4189 | Secured: Priority: Administrative: Unsecured: | $1,980.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,980.00 | | |
| PAMELA ANN MAGER AND RONALE MAGER JT TEN 21225 MADISON ST CLAIR SHORES MI 48081-3392 | 3489 | Secured: Priority: Administrative: Unsecured: | $277.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $277.00 | | |
| PAMELA ANNE RAPP 2363 W SWAIN RD STOCKTON CA 95207-3357 | 7425 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| PAMELA DOLIN 40 OAK ST WHITE PLAINS NY 10607-2804 | 3153 | Secured: Priority: Administrative: Unsecured: | $600.58 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $600.58 | | |
| PARDUS EUROPEAN SPECIAL OPPOR ATTN JOSEPH R THORNTON PARDUS CAPITAL MANAGEMENT L P 1001 AVENUE OF THE AMERICAS STE 110 NEW YORK NY 10018 | 10280 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| PATRIC MARTELLO AND AURORA MARTELLO JT TEN 158 11 79TH ST HOWARD BEACH NY 11414 | 4070 | Secured: Priority: Administrative: Unsecured: | $0.00 | 04/22/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| PATRICIA A BACHAND AND MARILYN J NONA AND BRUCE A BACHAND JT TEN 1503 FULTON ST STURGIS SD 57785-1529 | 3834 | Secured: Priority: Administrative: Unsecured: | $314.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $314.00 | | |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA A MADDEN<br>13 CIRCLE HILL RD<br>POUGHQUAG NY 12570-5441 | 3009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA A TREMBLEY<br>3145 S ATLANTIC 601<br>DAYTONA BEACH SHORES FL 32118 | 3234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA ANN HANSON<br>4833 NORTHRIDGE CT NE<br>ALBUQUERQUE NM 87109-3020 | 4955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA ANN MCMULLEN<br>BOX 115<br>BRIDGEVILLE PA 15017-0115 | 4182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA B HALE<br>2271 W IRONWOOD RIDGE DR<br>TUCSON AZ 85745-1355 | 4691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA C ROBERTSON AND<br>DALLAS H ROBERTSON AND S<br>MAXINE ROBERTSON JT TEN<br>16625 COUNTY RD 8360<br>ROLLA MO 65401-6332 | 4628 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA CENTER PUMPHREY<br>1344 ALMADEN LN<br>GURNEE IL 60031-5622 | 2867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$695.02<br>$695.02 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA DEVESTA<br>13 SPRING RD<br>VALLEY COTTAGE NY 10989-2113 | 4692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,035.00<br>$1,035.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA E SCHMIDT<br>11025 MANOR DR<br>PLYMOUTH IN 46563-7634 | 5161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA F MC GUIRE<br>3 OLD ORCHARD LN<br>LITTLETON MA 01460-1428 | 8178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA H FALZON<br>7418 BISCAYNE<br>WHITE LAKE MI 48383-2908 | 4030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA H FISK<br>1459 SALISBURY ST<br>ASHLEY HALL MANOR<br>CHARLESTON SC 29407-3935 | 3992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA I DOMALIK<br>180 BEAVER ST<br>HASTINGS PA 16646-5600 | 2785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA J FERGUSON<br>2414 INVERNESS DR<br>GARLAND TX 75040-8846 | 9374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA J KELLY<br>6127 ARTESIA BCH<br>ST HELEN MI 48656-9550 | 9743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $571.05<br>$571.05 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA J REQUA<br>EMBASSY HOUSE 1006<br>18 DONGZHIMENWAI XIAOJIE<br>DONGCHENG DISTRICT<br>BEIJING 100027<br>CHINA | 8466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $751.00<br>$751.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA J REQUA<br>EMBASSY HOUSE 1006<br>18 DONGZHIMENWAI XIAOJIE<br>DONGCHENG DISTRICT<br>BEIJING 100027<br>CHINA | 8772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $751.00<br>$751.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA J TURNER<br>3913 WOSLEY<br>FORT WORTH TX 76133-2627 | 7331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA L HYTLA<br>104 DONAHUE DR<br>PITTSBURGH PA 15236-1160 | 9812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,683.81<br>$6,683.81 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA L MARCHAND<br>22700 GARRISON APT 808<br>DEARBORN TOWERS MI 48124-2137 | 3642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA MAURER RAKER AND<br>PEGGY APRIL LEWMAN AND PENNY<br>KATHLEEN PROW JT TEN<br>1400 W STIRLING DR<br>MUNCIE IN 47304 | 4369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA N ROSE<br>34053 FERNWOOD ST<br>WESTLAND MI 48186-4507 | 6244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA Q BRUCE AND<br>FRANK L BRUCE JT TEN<br>1444 WILKIE DR<br>CHARLESTON WV 25314-1731 | 4422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $292.61<br><br>$292.61 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA R GOETZKA<br>N 4363 POTTER RD<br>WARRENS WI 54666 | 11844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA SUE JONES AND ROBERT C TRS<br>JONES FAMILY TRUST UA DTD 2504<br>1006 W MERCED AVE<br>WEST COVINA CA 91790 | 5836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,362.27<br><br>$1,362.27 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA VALLON CUST<br>MOLLIE ROSE VALLON<br>UNIF GIFT MIN ACT NY<br>8 ROBIN HOOD RD<br>SUFFERN NY 10901-3809 | 9447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA VALLON CUST KATE<br>SARAH VALLON UNDER NY UNIF<br>GIFTS TO MINORS ACT<br>8 ROBIN HOOD RD<br>SUFFERN NY 10901-3809 | 9507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA WILLIAMS<br>1044 CAMP CREEK<br>WAYNESVILLE OH 45068-9214 | 8658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| PATRICK D KENNEDY<br>3133 ZIMMERMAN ST<br>WHITE PINE TN 37890-3316 | 3201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98.10<br>$98.10 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PATRICK E LOWNEY AND MARY K<br>LOWNEY JT TEN<br>657 HANOVER ST<br>FALL RIVER MA 02720-3723 | 3709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,500.00<br>$17,500.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICK E LOWNEY AND MARY K<br>LOWNEY JT TEN<br>657 HANOVER ST<br>FALL RIVER MA 02720-3723 | 4075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,500.00<br>$17,500.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PATRICK J PEROTTI<br>1100 KENNETH DR<br>LAKEWOOD OH 44107-1130 | 5942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| PATRICK TAM<br>FLAT B GF FAIRVIEW HOUSE<br>6 PEONY RD YAU YAT TSUEN<br>HONG KONG | 5420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| PATRICK W SMITH<br>4520 EAGLEWOOD DR<br>LEESBURG FLORIDA FL 34748 | 5136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br><br>$500.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PAUL A POLLOCK AND<br>ANNA POLLOCK JT TEN<br>515 LOWES HILL RD<br>MUNSON PA 16860 | 9233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| PAUL BEDENBAUGH<br>120 S 21ST ST<br>SAGINAW MI 48601-1445 | 2887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL C RAYMOND<br>3207 HAYNES<br>MIDLAND TX 79705-4214 | 2798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PAUL D SCHAEFFER AND<br>DARLA J SHAEFFER JT TEN<br>1428 SE 31ST ST<br>CAPE CORAL FL 33904 | 7592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800.00<br>$1,800.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| PAUL DE ROBERTIS<br>29 NOTTINGHAM RD<br>MANALAPAN NJ 07726-1834 | 2873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PAUL E DRY<br>RT 1<br>BOX 1807<br>GLENALLEN MO 63751-9725 | 7018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| PAUL E JONES<br>ROSEMARY A JONES JT TEN<br>215 CAMPORA DR<br>NORTHVALE NJ 07647-1703 | 2957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,001.00<br>$1,001.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PAUL E MEYER<br>13509 INDIAN BOW CIR<br>GARFIELD AR 72732-9654 | 8479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| PAUL FRANCIS SCHUSTER AS<br>CUST FOR THOMAS PAUL<br>SCHUSTER UTHE N Y UNIFORM<br>GIFTS TO MINORS ACT<br>363 AURORA ST<br>LANCASTER NY 14086-2945 | 9701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| PAUL H MECHAM AND EDELTRAUD<br>EDELTRAUD MECHAM JT TEN<br>15620 CRYSTAL DOWNS E<br>NORTHVILLE MI 48167-9636 | 8697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL J DVORSKY AND<br>ROBERT J DVORSKY JT TEN<br>8180 VAN TINE RD<br>GOODRICH MI 48438-8817 | 4712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL J GUNNELS AND<br>BARBARA L GUNNELS JT TEN<br>BOX 153<br>GREENBUSH MI 48738 | 6340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PAUL J ZIMMERMAN<br>207 WOODLAND FOREST<br>WINFIELD W WV 25213-9607 | 2801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PAUL JOYCE CUST JOSEPH JOYCE<br>UNIF GIFT MIN ACT PA<br>8 SPRING ST<br>MEDIA PA 19063-1505 | 2816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PAUL L MCKISSICK JR<br>4930 WOODLAND AVE<br>KANSAS CITY MO 64110-2364 | 3174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL M BENSON AND ANDRE A<br>BENSON JT TEN<br>6 OWL WOOD DR<br>CANDLER NC 28715-8513 | 2960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $611.30<br>$611.30 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PAUL MUSCARELLO AND ANNETTE<br>MUSCARELLO JT TEN<br>BOX 175<br>MILL NECK NY 11765-0175 | 6420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PAUL N FIENE<br>626 E TAYLOR ST<br>PO BOX 11<br>LADOGA IN 47954-9354 | 4345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PAUL PARASKEVOPOULOS<br>512 SCOFFT MAPLE RD<br>WEBSTER NY 14580 | 11861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R FRANKLIN<br>561 STANTON AVE<br>NILES OH 44446-1461 | 5475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL R JAMES TRUSTEE UA DTD 121091 THE PAUL R JAMES TRUST 8616 RIDGEWAY CT RAYTOWN MO 64138-5170 | 3100 | Secured: Priority: Administrative: Unsecured: Total: | $38,000.00 $38,000.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R ROUSSEAU 232 MAPLE ST NEW BEDFORD MA 02740-3514 | 6375 | Secured: Priority: Administrative: Unsecured: Total: | $1,192.74 $1,192.74 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R ROUSSEAU RICHARD ROUSSEAU AND JEANNE M MATHIEU TR OF ROUSSEAU MEMORIAL FUND UW MARGARET I ROUSSEAU 232 MAPLE ST NEW BEDFORD MA 02740-3514 | 6376 | Secured: Priority: Administrative: Unsecured: Total: | $165.98 $165.98 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R YOUNGER JR 6406 BRUSHWOOD RD INDIANAPOLIS IN 46241-9395 | 9700 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| PAUL ROBERT STENGLEIN 7577 EAST GREENLEAF COURT FRANKENMUTH MI 48734 | 14806 | Secured: Priority: Administrative: Unsecured: Total: | $210,000.00 $210,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PAUL S ROEDER JR 1 HELLAM DR MECHANICSBURG PA 17055-6159 | 7252 | Secured: Priority: Administrative: Unsecured: Total: | $120.00 $120.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| PAUL W CLICK AND NANCY L CLICK 5167 STATE RTE 5 NEWTON FALLS OH 44444-9574 | 6384 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PAULA M SPENCER 154 WEST AVE SPENCERPORT NY 14559-1333 | 11839 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PAULA PALMERI 6861 ALVISO AVE RIVERSIDE CA 92509 | 10818 | Secured: Priority: Administrative: Unsecured: Total: | $8,965.63 $8,965.63 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                        First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAULA R ARNST<br>3301 WESTWAY<br>BAY CITY MI 48706-3349 | 3864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PAULA R ROUPE<br>3301 WESTWAY<br>BAY CITY MI 48706-3349 | 3863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PAULINE B CHAMBERS<br>11174 OAK ST<br>SHARONVILLE OH 45241-2655 | 5345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PAULINE D BARNFIELD<br>27 SKYLINE DR<br>FARMINGTON CT 06032-2018 | 4331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PAULINE H FOX<br>8856 N 700 E<br>SHERIDAN IN 46069-8854 | 7002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,845.69<br>$1,845.69 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| PAULINE SPIROS<br>970 LAS LOMAS AVE<br>PACIFIC PALISADES CA 90272-2430 | 4835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| PEARL O CURRANT<br>15 ROGER WILLIAMS CT<br>PORTSMOUTH RI 02871 | 4246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PEET EDWARD<br>8633 NORTH ST RD<br>LEROY NY 14482 | 11860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PEGGY A GONSENHAUSER<br>7144 MILLER ST<br>LITHIA SPRINGS GA 30122-2268 | 10875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PEGGY J ALEXANDER TR<br>PEGGY ALEXANDER LIVING TRUST<br>UA 9198<br>1234 WHITEHEART AVE<br>MARCO ISLAND FL 34145-4646 | 9704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,596.00<br>$5,596.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| PEGGY J LUX<br>2708 SW 121ST ST<br>OKLAHOMA CITY OK 73170 | 5861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,102.00<br>$9,102.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| PEGGY J PERTTOLA<br>325 N CAUSEWAY B304<br>NEW SMYRNA BCH FL 32169-5241 | 5837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,218.56<br><br><br><br>$17,218.56 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| PEGGY T CARROLL TR<br>UA DTD 3282003<br>PEGGY T CARROLL REVOCABLE LIVING<br>TRUST 5446 CANE RIDGE RD<br>ANTIOCH TN 37013 | 7957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $705.60<br><br><br><br>$705.60 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| PENNY M SILLS<br>8 PALMER PL<br>ARMONK NY 10504-2326 | 6469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PENNY R HOLMES<br>3250 SOUTH SHORE DR 55C<br>PUNTA GORDA FL 33955 | 12088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PENWRIGHT JAMES<br>4 FERNLY PK<br>FAIRPORT NY 14450 | 9697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,012.79<br>$34,012.79 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| PERCICH RICHARD<br>1936 SALT SPRINGS RD SW<br>WARREN OH 44481 | 6691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br>$20,000.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PERGO LIZZI ANTHONY<br>33 WIMBLEDON RD<br>ROCHESTER NY 14617 | 12062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PERMELIA I BOWER<br>1301 WOLFORD DR<br>TRINITY FL 34655-7170 | 3004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PETER F COYLE<br>635 BRECKENRIDGE WAY<br>BEAVERCREEK OH 45430-2303 | 4138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PETER J BUSWELL AND<br>GWEN BUSWELL JT TEN<br>7863 KIVERTON PL<br>ATLANTA GA 30350 | 4690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $390.22<br>$390.22 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| PETER KNOWLES JR AND ELIZABETH<br>RANSLOW TRS UA DTD 12032004<br>PETER KNOWLES JR LIVING TRUST<br>1132 GLEBE RD<br>LOTTSBURG VA 22511 | 7427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| PETER MENNE<br>BOX 388<br>ELKHART LAKE WI 53020-0388 | 4094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PETER MINCK<br>202 E SADDLE RIVER RD<br>SADDLE RIVER NJ 07458-2613 | 6208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| PETER REYES AND ELIZABETH REYES<br>PETER REYES AND<br>ELIZABETH REYES JT TEN<br>5230 AUDUBON<br>DETROIT MI 48224-2661 | 10891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $78,262.00<br>$78,262.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| PETER T TERNETTI AND MARIAN<br>TERNETTI JT TEN<br>1906 MELVIN RD<br>ROCK FALLS IL 61071-2217 | 7419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| PETER W SCHWEITZER<br>3 SHERBROOKE RD<br>SCARSDALE NY 10583-4429 | 2790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHILIP C FOLEY<br>ROUTE 95<br>BOMBAY NY 12914 | 8144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP G HAYWOOD AND HELEN H<br>HAYWOOD TEN ENT<br>7610 EXETER RD<br>BETHESDA MD 20814-6128 | 5771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP GROSSFELD AND JOYCE AND<br>GROSSFELD AND MARTIN<br>GROSSFELD JT T<br>101 PIEDMONT C<br>DELRAY BEACH FL 33484-7950 | 8101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,235.65<br><br><br>$1,235.65 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP J FERRARA<br>163 SO ZUEFLE DR<br>MCDERMOTT OH 45652-8809 | 3098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP W ATKINSON JR ESTATE OF<br>PO BOX 16<br>NORTH TURNER ME 04266-0016 | 6364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PHILLIP CHAPADOS<br>2000 EASTMAN AVE<br>GREEN BAY WI 54302 | 6434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,854.64<br><br>$2,854.64 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PHILLIP D SHORT<br>1322 BLACK FOREST DR B<br>WEST CARROLLTON OH 45449 | 10461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| PHILLIP J YEITER AND<br>NANCY A YEITER JT TEN<br>1350 GRANADA DR NW<br>WALKER MI 49544-2217 | 5026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PHINES V MOORE AND MAXINE MO<br>5052 SEEBALDT<br>DETROIT MI 48204-3757 | 4425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHYLLIS & M PIERCE<br>E M PIERCE JT TEN<br>1595 PARMENTER RD<br>CORUNNA MI 48817-1701 | 8060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| PHYLLIS ANN MC DADE<br>11200 NORTH KENDALL DR<br>MIAMI FL 33176 | 6499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $77.28<br>$77.28 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PHYLLIS BALLENTINE<br>706 W MILL ST<br>DANVILLE IN 46122-1551 | 3635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PHYLLIS E GAVLIK<br>CO PHYLLIS E CMAR<br>3545 NICHOLS RD<br>MEDINA OH 44256-9261 | 5545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| PHYLLIS FURE<br>APT F 1<br>2614 NASSAU BEND<br>COCONUT CREEK FL 33066-2721 | 9260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,584.01<br>$2,584.01 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| PHYLLIS L DOW<br>8880 E BROADWAY<br>APT 245<br>TUCSON AZ 85710-4062 | 12071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,493.15<br>$1,493.15 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PHYLLIS M BIDWELL<br>1378 GENTLE BEND DR<br>MISSOURI CITY TX 77489-4112 | 4510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PHYLLIS M KAPLAN AND<br>IRVINE KAPLAN JT TEN<br>23450 RIVERVIEW DR<br>SOUTHFIELD MI 48034-2051 | 3352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,631.75<br>$1,631.75 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PHYLLIS T MCBRIDE<br>171 GRACE CHURCH ST<br>RYE NY 10580-4211 | 9891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $468.71<br>$468.71 | 07/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHYLLIS W HUNTLEY<br>BOX 677<br>R D 2<br>ROUTE 145<br>CAIRO NY 12413-0677 | 9182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,000.00<br><br>$1,000.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| PIERCE J SIMS<br>363 HORIZON<br>BOX 756<br>OAKWOOD IL 61858-0756 | 10467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $838.59<br><br>$838.59 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| POLLYANN Y HARTMAN<br>N E 965 B ST<br>PULLMAN WA 99163-4026 | 9750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| POWELL DENNIS<br>38 PINEWOOD KNOLL<br>ROCHESTER NY 14624 | 11379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| PRADYOT K GUHA AND JOLLY GUHA<br>GUHA FAMILY LIVING TRUST UA<br>DTD 51104<br>109 FELDSPAR RIDGE<br>GLASTONBURY CT 06033 | 5315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,100.00<br><br><br>$1,100.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PRADYOT K GUHA CUST SHUVAJIT<br>GUHA UNDER THE OH UNIF<br>TRANSFERS TO MINORS ACT<br>109 FELDS PAR RIDGE<br>GLASTONBURY CT 06033-2049 | 5314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,562.50<br>$0.00<br><br>$0.00<br><br>$1,562.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PRESTON L POOLE AND SHRI H<br>POOLE TEN COM<br>BOX 296<br>POST TX 79356-0296 | 3599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PRINCE C SMITH<br>755 NW 184 DR<br>MIAMI FL 33169 | 3247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PRISCILLA R WATTS CUST<br>CHRISTOPHER R WATTS UNDER<br>THE MI UNIF GIFTS TO MINORS<br>ACT<br>12030 SPENCER RD<br>MILFORD MI 48380-2734 | 4832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                        First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PRUDENTIAL SECURITIES TR<br>FBO EARL D DEVAULT IRA<br>11595 23RD ST SOUTH<br>VICKSBURG MI 49097-9462 | 7936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| PRZYBYLSKI STEVEN<br>504 NEBOBISH AVE<br>BAY CITY MI 48708 | 11797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $53,256.91<br>$53,256.91 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PURNELL J GREEN II AND<br>CAROLYN D GREEN JT TEN<br>BOX 13047<br>FLINT MI 48501-3047 | 7751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $430.96<br>$430.96 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| R BRUCE FISHER III<br>45435 CASS AVE<br>UTICA MI 48317-5605 | 5511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| R JACQUES T DU PONT TRUSTEE<br>FOR NANCY SPRINGER DU PONT<br>UA WITH JEAN KANE FOULKE DU<br>PONT DTD 101156<br>143 MITCHELL RD<br>BENTON PA 17814 | 7974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20.26<br>$20.26 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| R JEANNE ADAMS TOD<br>TIMOTHY W KELLER<br>712 HILLSIDE<br>LIBERTY MO 64068-2119 | 5246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| R LEE LEAVELL AND<br>BETTY LEAVELL TR<br>R LEE LEAVELL AND BETTY<br>LEAVELL<br>LIVING TRUST UA 081596<br>465 SUMMIT AVE<br>BURLINGTON WI 53105-1755 | 4504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| R W REAY JR<br>3592 TUNDRA RD<br>VENICE FL 34293-5446 | 6553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| RACHEL P WILLIAMS<br>4755 CAMBRIDGE PK CRT<br>DULUTH GA 30096-7022 | 7672 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                  First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAFAEL DELGADO<br>CALLE LIC VICTOR GARRIDO<br>PUELLO 17<br>ENS PIANTINI<br>SANTO DOMINGO<br><br>DOMINICAN REPUBLIC | 8690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| RALPH BAZURO AND JANET BAZURO<br>111 FLORAL BLVD<br>FLORAL PK NY 11001-2647 | 2753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,701.00<br>$11,701.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| RALPH C DARROW AND FAE K DARROW<br>DARROW REVOCABLE LIVING TRUST<br>UA 51697<br>1515 SOUTH LINCOLN ST<br>KENT OH 44240-4527 | 4551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| RALPH D ARMSTRONG AND<br>CONSTANCE D ARMSTRONG JT TEN<br>604 6TH LN<br>PALM BEACH GARDENS FL 33418-3551 | 3653 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RALPH D STEVENS AND ELAINE M<br>STEVENS JT TEN<br>1500 E 11TH ST 109<br>MC COOK NE 69001 | 2796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,584.01<br>$2,584.01 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| RALPH D YOUNGS<br>1060 CHARLES RD<br>MARION IN 46952-9296 | 7147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| RALPH E PATRICK AND<br>MARY SUE PATRICK JT TEN<br>2905 CAMELLIA DR<br>FLATWOODS KY 41139-1401 | 8633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,090.25<br>$2,090.25 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| RALPH T MILLER<br>606 HERITAGE<br>ROCHESTER MI 48309-1534 | 5765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| RALPH V LAVIERI SR TRUSTEE<br>UA DTD 031194 RALPH V<br>LAVIERI SR TRUST<br>811 E CENTRAL RD 562<br>ARLINGTON HTS IL 60005 | 3381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,604.01<br>$2,604.01 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RALPH WEIXLER AND RUTH WEIXLER JT TEN 317 WESTWOOD DR HUNTINGTON WV 25702-9723 | 6011 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RALPH WRAY AND MARTHA WRAY 3155 DANIEL ST BLOOMINGTON IN 47401-2421 | 2961 | Secured: Priority: Administrative: Unsecured: | $1,141.42 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,141.42 | | |
| RAMON P CASTANUELA 2804 L DON DODSON DR APT 1224 BEDFORD TX 76021-7952 | 6538 | Secured: Priority: Administrative: Unsecured: | $383.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $383.00 | | |
| RAMON VILLEGAS 750 PINE DR APT 8 POMPANO BEACH FL 33060-7281 | 4441 | Secured: Priority: Administrative: Unsecured: | $218.34 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $218.34 | | |
| RANDAZZO ROBERT 202 COLONIAL DR WEBSTER NY 14580 | 11868 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RATH NEAL 278 MILFORD ST APT17 ROCHESTER NY 14615 | 4684 | Secured: Priority: Administrative: Unsecured: | $14,555.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $14,555.00 | | |
| RAUL GARCIA 601 WOLFTRAP RD VIENNA VA 22180-4944 | 4067 | Secured: Priority: Administrative: Unsecured: | $0.00 | 04/29/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RAY J INGAMELLS AND DOROTHY INGAMELLS TRS UA DTD 040797 INGAMELLS FAMILY TRUST 9345 HIGHLAND RD WHITE LAKE MI 48386 | 10001 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RAY J NEELY TR RAY J NEELY TRUST UA 090194 307 TOBIN ST NEGAUNEE MI 49866-1658 | 8978 | Secured: Priority: Administrative: Unsecured: | $90.48 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $90.48 | | |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAY L WEAVER<br>3791 HIGHLAND PK PL<br>MEMPHIS TN 38111-6922 | 5638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| RAY L WEAVER AND GWEN M WEAV<br>3791 HIGHLAND PK PL<br>MEMPHIS TN 38111-6922 | 5639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| RAY W SNELL<br>2686 SCOTT MTN RD EXT<br>ASHEBORO NC 27205-1735 | 3855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND C COMBEST<br>609 HALL ST<br>SCIENCE HILL KY 42553-9138 | 4655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $795.00<br>$795.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND E SMITH<br>103 N 4TH ST<br>MC CONNELSVILLE OH 43756-1230 | 6910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,470.96<br>$2,470.96 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND G FALZON<br>7418 BISCAYNE<br>WHITE LAKE MI 48383-2908 | 4025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND G FALZON AND PATRICL<br>FALZON JT TEN<br>7418 BISCAYNE<br>WHITE LAKE MI 48383-2908 | 4031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND G MOHWINKEL<br>591 LINDEN AVE<br>RAHWAY NJ 07065-4318 | 8762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND GALL AND<br>LISA B GALL JT TEN<br>621 GALLAGHER CT<br>OXFORD MI 48371-4191 | 7248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,875.00<br>$1,875.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND H STEDRON TR<br>STEDRON FAMILY TRUST<br>UA 101590<br>1640 GLENVIEW RD APT 76L<br>SEAL BEACH CA 90740-4119 | 2768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,930.25<br><br><br><br>$3,930.25 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND HUGHES<br>ESTATE OF RAYMOND HUGHES BY BETTY H<br>2023 J SAUNDERS RD<br>DOTHAN AL 36305 | 4418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,678.40<br>$5,678.40 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND J KNYBEL TR<br>RAYMOND J KNYBEL TRUST<br>UA DTD 07112003<br>1212 MIDLAND BLVD<br>ROYAL OAK MI 48073 | 4286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND J PATRIARCA<br>478 ANGEL RD<br>LINCOLN RI 02865-4907 | 5811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND J RUSH<br>13096 BOX 721<br>JIGGER LA 71249 | 6254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND K FARRINGTON<br>200 FRIENDSHIP CIR APT 318<br>LANSING MI 48912 | 5025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$954.35<br><br><br>$954.35 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND L COOPER<br>209 PICKLO ST<br>JOHNSTOWN PA 15906 | 5652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$765.00<br><br><br>$765.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND R MECH<br>124 SHORELINE DR<br>PARK RIDGE IL 60068 | 7942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,000.00<br>$1,000.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND R SILSBY<br>4200 ROWLEY RD<br>WILLIAMSTON MI 48895-9539 | 2975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND RICCI AND MARY LOU<br>RICCI TR UA DTD 061971<br>RAYMOND RICCI AND MARY LOU<br>RICCI FAMILY TRUST<br>1736 SAND STORM DR<br>HENDERSON NV 89074-1745 | 3124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND RONKOWSKI AND ANGE<br>RONKOWSKI JT TEN<br>9944 HIGHLAND RD<br>WHITE LAKE MI 48386-2321 | 4336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND SAPP<br>26 GRENEWOOD LN<br>HAINES CITY FL 33844-8812 | 6755 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,622.54<br>$1,622.54 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND SINCLAIR AND MARY<br>ELLEN SINCLAIR JT TEN<br>57 BATHURST DR<br>TONAWANDA NY 14150-9001 | 3540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| REAVES C LUKENS JR<br>1129 CLUBHOUSE RD<br>GLADWYNE PA 19035-1001 | 12213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $787.36<br>$787.36 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| REBA H ACKER TR REBA H ACKER<br>REVOCABLE TRUST UA DTD 72502<br>202 REMINGTON CT<br>NORTH DR APT B<br>MISHAWAKA IN 46545 | 7524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| REBECCA M DVORSKY AND<br>ROBERT J DVORSKY JT TEN<br>8180 VAN TINE RD<br>GOODRICH MI 48438-8817 | 4715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| REBECCA TITUS AND<br>ERON T MORROW JT TEN<br>9210 WINDSOR HWY<br>DIMONDALE MI 48821 | 3126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| REDMOND THOMAS<br>46 BROCKTON ST<br>ROCHESTER NY 14612 | 11828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| REECE J DUNAWAY AND LADORIS L DUNAWAY JT TEN 5720 E CALLE DEL PAISANO PHOENIX AZ 85018-4625 | 6700 | Secured: Priority: Administrative: Unsecured: | $811.66 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $811.66 | | |
| REGINA KASS 7626 CAPRIO DR BOYNTON BEACH FL 33437-7370 | 2993 | Secured: Priority: Administrative: Unsecured: | $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| REGINALD W WILLIAMS AND JEROLIE C WILLIAMS JT TEN 16612 FENMOOR LN EDMOND OK 73003 | 6109 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| REUBEN S CAPLAN ET AL L P A PARTNERSHIP BOX 20786 HOUSTON TX 77225-0786 | 6966 | Secured: Priority: Administrative: Unsecured: | $4,552.25 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $4,552.25 | | |
| REX A MARQUART AND KUULEI M MARQUART JT TEN 4130 NORMAL BLVD LINCOLN NE 68506-5537 | 5350 | Secured: Priority: Administrative: Unsecured: | $3,089.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $3,089.50 | | |
| REYZELMAN NAUM 55 TOWPATH LN ROCHESTER NY 14618 | 12123 | Secured: Priority: Administrative: Unsecured: | $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,000.00 | | |
| RHETT G COOPER JR AND ANNIE R COOPER JT TEN 1227 SUBER ST COLUMBIA SC 29205-4836 | 2843 | Secured: Priority: Administrative: Unsecured: | $7,803.64 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $7,803.64 | | |
| RHONDA MALLIS 2320 KLEINDALE RD TUCSON AZ 85719 | 5255 | Secured: Priority: Administrative: Unsecured: | $0.00 $25.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $25.00 | | |
| RICARDO VILLARINA JR AND VIVIANA VILLARINA TR RICARDO VILLARINA JR AND VIVIANA LIVING TRUST UA 101290 BOX 266 ASU SWA PSC 451 FPO AE 09834-2800 | 4867 | Secured: Priority: Administrative: Unsecured: | $2,000.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $2,000.00 | | |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICARDO W PASCUAL<br>411 BELMONT AVE E<br>SEATTLE WA 98102-4807 | 4323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$200.00<br><br>$200.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD A GEORGE AND GEORGIA<br>GEORGE JT TEN<br>11074 OYSTER RD<br>ALLIANCE OH 44601-9238 | 5435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD A HILL<br>312 WARRICK DR<br>SEVEN FIELDS PA 16046-7852 | 8606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD A KESHEN<br>P O DRAWER 568<br>NORTHPORT AL 35476-0568 | 3675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD A MUNERANCE AND<br>CAROL ANN MUNERANCE JT TEN<br>41570 RAYBURN DR<br>NORTHVILLE MI 48168-2062 | 7875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD A MUNERANCE TR FBO<br>RICHARD A MUNERANCE TRUST<br>UA DTD 12286<br>41570 RAYBURN DR<br>NORTHVILLE MI 48168 | 8134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD C DOYLE AND SHEILA J<br>DOYLE JT TEN<br>67 LAKE HILL RD<br>BURNT HILLS NY 12027-9534 | 5019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD C JANKE AND<br>DIANA S JANKE JT TEN<br>N7560 BELL SCHOOL RD<br>BURLINGTON WI 53105 | 3512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD C WIER<br>47501 LIBERTY DR<br>SHELBY TOWNSHIP MI 48315-4530 | 7620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD C WIER AND BARBARA A WIER JT TEN 47501 LIBERTY DR SHELBY TOWNSHIP MI 48315-4530 | 7619 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD D DIFFIN 6255 VOLKMER CHESANING MI 48616-9750 | 3885 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD D DOBBLES AND JAIME O DOBBLES JT TEN 7710 E ADELE CT SCOTTSDALE AZ 85255 | 5805 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E BUSSE 747 4 MILE RD CINCINNATI OH 45230-5214 | 2868 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E CRAINE II 7025 LAPHAM WATERFORD MI 48329-2839 | 7101 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E EICHHORN AND GLADYS A EICHHORN JT TEN 590 ISAAC PRUGH WAY APT 551 KETTERING OH 45429 | 5325 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E HOELLIG AND BEVERLY A HOELLIG JT TEN 12 LOIS DR CHEEKTOWAGA NY 14227-3509 | 4176 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E MISCK AND GAIL S MISEK JT TEN 11101 BENDIX DR GOODRICH MI 48438-9021 | 6362 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E MISEK 11101 BENDIX DR GOODRICH MI 48438-9021 | 6380 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                   First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD E O CONNOR<br>7879 TUSCANY DR<br>POLAND OH 44514 | 3047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD GAGLIANO<br>655 S PHILLIPS RD<br>COLUMBUS NC 28722 | 3662 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD H BROWNLEE<br>36 DUG RD<br>PORT JERVIS NY 12771-3308 | 4810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD HENRY HARBERS<br>2913 ROCKY CREEK RD<br>LA GRANGE TX 78945-4613 | 6494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD J FRANKO<br>6760 FARMINGDALE LN<br>MENTOR OH 44060-3990 | 9871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$120.00<br>$120.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD J MAYERNIK AND RUTH F<br>RUTH F MAYERNIK TR<br>RICHARD J AND RUTH F MAYERNIK<br>REV LIVING TRUST UA 031600<br>17725 E KIRKWOOD DR<br>CLINTON TWP MI 48038-1215 | 6596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD J PAULI TR<br>UA DTD 12701<br>RICHARD J PAULI TRUST<br>608 SONATA WAY<br>SILVER SPRINGS MD 20901-5001 | 10057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,992.88<br><br><br>$1,992.88 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD J SAUNDERS AND<br>MARGARET J GALL JT TEN<br>16902 WHITBY<br>LIVONIA MI 48154-2532 | 4568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD JAMES VALLAD<br>4645 MORGAN LN<br>COLUMBIAVILLE MI 48421-9624 | 10130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD L AND DELLA M LYONS JT<br>TEN TEN<br>2184 BURLINGAME RD<br>EMPORIA KS 66801-7954 | 9733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD L KURTZ<br>11230 N FOREST GROVE RD<br>MOORESVILLE IN 46158 | 6772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD L MAIRES AND BARBARA J<br>MAIRES TR RICHARD L<br>MAIRES FAMILY TRUST DTD<br>29679<br>12 NORTHRIDGE LN<br>SANDY UT 84092-4902 | 3250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD L MITCHELL<br>1116 1/2 12TH<br>KINGFISHER OK 73750-4025 | 4255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD M FULLER<br>3731 GULFSTREAM PKWY<br>CAPE CORAL FL 33993-9537 | 9751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD M FULLER AND<br>CYNTHIA D FULLER JT TEN<br>3731 GULFSTREAM PKWY<br>CAPE CORAL FL 33993-9583 | 9752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD P HELLMICH<br>30 INDIAN LN<br>TIFFIN OH 44883-3353 | 4284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD P VANDER WEGEN<br>DEPOSITORY TRUST COMPANY<br>TREASURERS<br>900 PINE HILL RD<br>COLFAX CA 95713 | 8345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD R MCCOMB<br>432 CARRIE DR<br>FLUSHING MI 48433-1922 | 2865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD R SANDERS AND BERNICE<br>G SANDERS JT TEN<br>920 N 82ND ST H14<br>SCOTTSDALE AZ 85257-3875 | 9267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $254.41<br><br>$254.41 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD S FITZGERALD AND<br>PATRICIA J FITZGERALD JT TEN<br>4202 CHAPMAN<br>SHELBY TOWNSHIP MI 48316 | 4490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,052.54<br><br>$2,052.54 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD T MAZZARELLI<br>28 TALBOTT FARM DR<br>MENDON MA 01756-1125 | 4538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD TRIEBEL<br>750 N KINGS RD 304<br>LOS ANGELES CA 90069-5907 | 8338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD W BERGMANN AND DTD 0<br>JANET G BERGMANN TTEES UA<br>BERGMANN FAMILY TRUST<br>4931 MATILIJA<br>SHERMAN OAKS CA 91423 | 2884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $301.00<br>$301.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD W DANISH<br>5201 S MONITOR<br>CHICAGO IL 60638-1519 | 7312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| RICKI S ECK<br>2727 HOLLY BEACH RD<br>BALTIMORE MD 21221-2022 | 6880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $452.47<br><br>$452.47 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| RICKY TYRA<br>20518 EMMETT<br>TAYLOR MI 48180-4363 | 6895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| RITA A MCCLINTOCK AND<br>DENNIS J GAGNON JT TEN<br>16 FRANCELLA RD<br>METHUEN MA 01844-4250 | 7597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RITA L HODACK AND<br>ROBERT J HODACK JT TEN<br>7011 E POTTER RD<br>DAVISON MI 48423-9527 | 4787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| RITA M SLAGETER TR<br>RITA M SLAGETER TRUST<br>UA 041999<br>5686 BRIDGETOWN RD H23<br>CINCINNATI OH 45248 | 5413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| RITCHIE THOMAS M<br>465 CDGEN SWEDEN TL RD<br>SPENCERPORT NY 14559 | 11840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT A GREEN AND MAURINE A<br>GREEN JT TEN<br>26 CLARA BARTON LN<br>GALVESTON TX 77551-1104 | 5882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT A MAZZOLA<br>2477 SUSQUEHANNA RD<br>ABINGTON PA 19001-4208 | 3271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT B BRUYN<br>22440 SHERMAN RD<br>STEGER IL 60475-5540 | 3111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55.00<br>$55.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT B MC WEBB<br>617 CHOO CHOO LN<br>BALRICO FL 33594 | 4611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT BALLESTEROS<br>10109 GAYNOR<br>NORTH HILLS CA 91343-1406 | 7861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C BLACKMAN TR<br>ROBERT C BLACKMAN FAM LIVING<br>TRUST UA 042398<br>120 PINE OAK DR<br>MABANK TX 75156 | 8064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT C CHYNOWETH<br>508 E ROOSEVELT AVE PENN ACRES<br>NEW CASTLE DE 19720-3226 | 8570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $225.19<br>$225.19 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C DARGEL JR CUST<br>STEVEN JOHN DARGEL UNIF GIFT MIN ACT MICH<br>14081 TIMBERVIEW DR<br>SHELBY TOWNSHIP MI 48315 | 10225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C DAVIS JR TR<br>ROBERT C DAVIS JR TRUST UA 60398<br>369 GALLEON WAY<br>SEAL BEACH CA 90740-5936 | 4178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,140.00<br>$25,140.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C GRINSTEAD<br>BOX 73<br>WAVERLY VA 23890-0073 | 6164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C LARSON AND RUTH L<br>LARSON JT TEN<br>BOX 428<br>CAIRO NE 68824-0428 | 7731 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C MOORE JR<br>8959 RED HOUSE RD<br>APPOMATTOX VA 24522-5296 | 4907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57.96<br>$57.96 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C N ANDERSON TR<br>ROBERT C N ANDERSON LIVING TRUST UA 52899<br>629 E LONGDEN DR<br>SAN GABRIEL CA 91775-1613 | 2942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $702.42<br>$702.42 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C ROBERTS AND<br>TRS UA DTD 053101 THE LORRAINE A ROBERTS REVOCABLE TRUST<br>395 ROBERTS LN<br>BLOOMSBURG PA 17815-9141 | 6209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C SCHOCK<br>2974 WESTMINSTER CIRCLE NW<br>ATLANTA GA 30327-1640 | 3150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,905.18<br>$3,905.18 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT C SHOUSE<br>310 ARVIDA ST<br>WALLED LAKE MI 48390-3512 | 5357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT COTTER AND LAURA COTTE<br>13017 CANTERBURY<br>LEAWOOD KS 66209-1769 | 5617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,775.00<br>$3,775.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT COX<br>10070 ST RT 124 RT 4<br>HILLSBORO OH 45133 | 8476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT D LAMOREAUX<br>TOD ACCOUNT<br>4637 CLYDESDALE RD<br>LANSING MI 48906-9024 | 7360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,700.00<br>$7,700.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT D STARR<br>7335 N LINDEN RD<br>MT MORRIS MI 48458-9487 | 9488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT DONALD KUNSTMAN<br>106 CHIEF CV<br>HOT SPRINGS NATL AR 71913-8828 | 3718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $557.41<br>$557.41 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT E DIETZ TR<br>ROBERT E AND MARY M DIETZ TRUST<br>UA 050997<br>9231 BUTWELL<br>LIVONIA MI 48150 | 11823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT E FIKE AND<br>ELOISE M FIKE TR<br>UA 061495<br>3623 E 1769TH RD<br>OTTAWA IL 61350 | 4320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT E MONTGOMERY AND LENO<br>H MONTGOMERY JT TEN<br>20723 ROBERTS DR<br>SHERIDAN IN 46069-9762 | 4146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT E PEALE AND BEVERLY<br>E PEALE JT TEN<br>10343 GREENTREE DR<br>CARMEL IN 46032-9692 | 5863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT F ATKINSON AND<br>PHYLLIS A ATKINSON JT TEN<br>BOX 16<br>NO TURNER ME 04266-0016 | 5379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT F HAMMOND SR<br>7216 A SW MANOR WAY<br>ALOHA OR 97007 | 4973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT F WOLFE<br>WOLFE JT TEN<br>APT 2E<br>125 GARWOOD RD APT 206B<br>RICHMOND IN 47374 | 6154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G COLLINS<br>11167 BORGMAN<br>BELLEVILLE MI 48111-1212 | 6213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G GARRETT AND MARIE<br>GARRETT JT TEN<br>9554 SEAWAY DR<br>BOX 272<br>ALGONAC MI 48001-4379 | 5919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G SORENSON AND LOUISE N<br>SORENSON JT TEN<br>935 16TH ST NE<br>MASON CITY IA 50401-1427 | 4155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $798.41<br><br>$798.41 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G TVARDZIK<br>152 PLYMOUTH AVE<br>TRUMBULL CT 06611-4152 | 5688 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G ZAPINSKI AND JOYCE M<br>ZAPINSKI JT TEN<br>4652 PARKER ST<br>DEARBORN HGTS MI 48125-2239 | 5620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT H HEATH<br>9 WALSH WAY<br>MORRIS PLAINS NJ 07950-1916 | 9414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H HEATH AND ADELE H<br>HEATH JT TEN<br>9 WALSH WAY<br>MORRIS PLAINS NJ 07950-1916 | 9413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H KLEMP AND DORINDA A<br>KLEMP JT TEN<br>16992 TIMBERLAKES DR SW<br>FORT MYERS FL 33908-5322 | 9642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,058.76<br>$10,058.76 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H MACK AND<br>SHIRLEY J MACK JT TEN<br>10505 BLAINE RD<br>BRIGHTON MI 48114-9646 | 9749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H MEAGHER AND MURIEL J<br>MEAGHER JT TEN<br>97 HOLLY AVE<br>HEMPSTEAD NY 11550-5209 | 4816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $438.35<br>$438.35 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H RAAB AND JOAN P RAAB J<br>1519 SW 6TH COURT<br>BOCA RATON FL 33486 | 4631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,579.95<br>$10,579.95 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT I ODOM<br>12722 NINTH N W<br>SEATTLE WA 98177-4306 | 6456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $704.00<br>$704.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT I SHAW<br>3678 MERRIE LN<br>GRAYLING MI 49738-9802 | 6896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J COMINI AND NANCY M<br>COMINI JT TEN<br>6515 PAUL REVERE<br>CANTON MI 48187-3053 | 6436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,015.76<br>$2,015.76 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT J GUNDERMAN AND MARY C<br>ROBERT J GUNDERMAN AND MARY C GUNDE<br>5669 SHADOWBROOK DR<br>COLUMBUS OH 43235-7566 | 7584 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J HONUS<br>PO BOX 133<br>BERGLAND MI 49910-0133 | 5138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $94.65<br>$94.65 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J HUK<br>53585 OAKVIEW DR<br>SHELBY TOWNSHIP MI 48315-1920 | 7894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,256.32<br>$1,256.32 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J KNICK AND JANET L<br>KNICK JT TEN<br>2015 IVY DR<br>ANDERSON IN 46011-3824 | 10347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,447.17<br>$1,447.17 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J NICOLAI<br>38919 CREEK RIDGE CIR<br>CLINTON TOWNSHIP MI 48036-3840 | 3677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J SCHWORER CUST<br>JESSICA L SCHWORER UNIF GIFT MIN ACT KY<br>1529 SLEEPY HOLLOW RD<br>FORT WRIGHT KY 41011-1947 | 6018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT K TEVENS CUST ALYSSA<br>M TEVENS UNDER NY UNIF GIFTS MIN ACT<br>90 FORESTGLEN CIR<br>WILLIAMSVILLE NY 14221-1359 | 6093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT K TEVENS CUST FOR<br>ANDREW R TEVENS UNDER NY UNIFORMS GIFTS MINORS ACT<br>90 FORESTGLEN CIR<br>WILLIAMSVILLE NY 14221-1359 | 6092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT K TEVENS CUST KEVIN A<br>TEVENS UNDER NY UNIF GIFTS MIN ACT<br>90 FORESTGLEN CIR<br>WILLIAMSVILLE NY 14221-1359 | 6091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT L BARTLETT<br>1464 N M 51 APT 38<br>OWOSSO MI 48867 | 5542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L EINODSHOFER<br>6425 OLDE FARM LN<br>ERIE PA 16505-1073 | 5927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L GLEICHAUF DEAD MOVEL<br>WIFE LAFERN GLEICHAUF<br>R3 COUNTY E 2138<br>MINERAL POINT WI 53565 | 5788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L GRAY<br>902 W 300 S<br>CRAWFORDSVILLE IN 47933-9161 | 8047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L HERBSTER AND MARY<br>HERBSTER JT TEN<br>301 RETFORD AVE<br>CRANFORD NJ 07016-2828 | 5480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L RHONEY<br>1406 BETHEL RD<br>MORGANTON NC 28655-8309 | 12073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L WICKLINE<br>13927 MOHAWK<br>MIDDLEBURG HT OH 44130-4960 | 3212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $269.80<br>$269.80 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT LEE RODGERS AND<br>BETTYANN RODGERS TEN ENT<br>511 GRANDVIEW AVE<br>PITMAN NJ 08071-1711 | 5209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16.65<br>$16.65 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT LORD<br>522 NW 50TH AVE<br>DELRAY BEACH FL 33445 | 5279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87.47<br>$87.47 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT M REED<br>7130 ORCHARD PATH DR<br>CLEMMONS NC 27012-8243 | 5683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT M SEDGWICK AND BETTY J<br>SEDGWICK JT TEN<br>10 EPPINGER DR<br>PORT CHARLOTTE FL 33953-1433 | 3626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT MARCISZEWSKI AND TAMM<br>MARCISZEWSKI JT TEN<br>838 BARNSDALE RD<br>LA GRANGE PK IL 60526-1607 | 3620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT MIDDLETON<br>322 CRYSTAL WASH DR<br>LA GRANGE KY 40031-1158 | 3648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164.29<br>$164.29 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT N ROBISON<br>227 W BEAVER AVE<br>FORT MORGAN CO 80701-2301 | 6769 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT O HOUGHTALING<br>844 EUGENE DR<br>OXFORD MI 48371-4730 | 4634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT P BRYN AND VERNITA R<br>BRYN TRUSTEES UA DTD<br>050394 THE ROBERT P BRYN<br>FAMILY TRUST<br>3057 S HIGUERA ST 82<br>SAN LUIS OBISPO CA 93401 | 5222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,364.16<br>$1,364.16 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT R KELLER AND<br>MARILYN J KELLER JT TEN<br>5357 W COUNTY RD 450 S<br>COATESVILLE IN 46121-9786 | 8287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT S FERRELL<br>5086 CASTLEROCK WAY<br>NAPLES FL 34112-7926 | 9410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT S FERRELL TR<br>ROBERT S FERRELL TRUST<br>UA 050791<br>5086 CASTLEROCK WAY<br>NAPLES FL 34112-7926 | 9409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT S STRONG<br>515 N BAILEY CIRCLE<br>MASON MI 48854-1277 | 3866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT SCHELLHAUSE<br>312 HERR ST<br>ENGLEWOOD OH 45322-1220 | 7181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T CARROLL<br>88 WESTVIEW TERR<br>ROCHESTER NY 14620-3908 | 5697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T CARROLL AND<br>SUSAN J CORTINA JT TEN<br>88 WESTVIEW TER<br>ROCHESTER NY 14620-3908 | 5698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T DOUGHTY<br>4118 BROWNING AVE<br>COLORADO SPRINGS CO 80910 | 8821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T KRUPPE<br>607 S PKSIDE<br>ELMHURST IL 60126-4321 | 3029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T MARTIE AND ALTHEA R<br>MARTIE JT TEN<br>BOX 493<br>BARNEGAT LIGHT NJ 08006-0493 | 3291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T PRODINGER AND HAZEL I<br>PRODINGER JT TEN<br>1304 BERRYWOOD PL<br>LANSING MI 48917-1507 | 8972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT T RYDER AND MARLENE<br>RYDER JT TEN<br>1326 DEEP RUN LN<br>RESTON VA 20190-3909 | 9300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $397.79<br>$397.79 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT V EVANS JR<br>5915 GARFIELD ST<br>LINCOLN NE 68506-1448 | 2850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W FISHER AND RUTH E<br>FISHER JT TEN<br>9301 E 16TH ST<br>INDIANAPOLIS IN 46229-2005 | 7309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W HASLINGER AND DEBRA .<br>HASLINGER JT TEN<br>901 BARKER RD<br>FREMONT OH 43420-3106 | 3229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W PEPPER AND PATRICIA A<br>PEPPER JT TEN<br>513 HEARTSTONE LN SE<br>MARIETTA GA 30067 | 8596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,794.23<br>$1,794.23 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W ROBINSON<br>26 BAYSHORE CRESENT<br>ST CATHARINES ON L2N 5Y6<br>CANADA | 6297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W UNGER<br>100 E CANTER DR<br>TERRE HAUTE IN 47802-4828 | 7334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W WARD AND ELLEN M WA<br>3701 IRONWOOD WAY<br>ANDERSON IN 46011-1655 | 6868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT ZIMMERMAN<br>3625 HUNTERS CREEK RD<br>EDMOND OK 73003 | 10449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERTA CRAMER SHIELDS AND REED CRAMER SHIELDS TEN ENT 767 WARNER RD VIENNA OH 44473-9720 | 10176 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ROBERTA DENEHY 22 ARAGON BLVD SAN MATEO CA 94402-2314 | 4414 | Secured: Priority: Administrative: Unsecured: | $10,000.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $10,000.00 | | |
| ROBERTA M DETTMAN 500 PECAN CREEK DR HORSESHOE BAY TX 78657 | 6188 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ROBERTA ROBERTS BOWER 5600 WILD ROSE LN MILFORD OH 45150-2653 | 5310 | Secured: Priority: Administrative: Unsecured: | $926.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $926.00 | | |
| ROBIN S BIESEMEIER 1121 KAREN WAY MODESTO CA 95350-3414 | 5925 | Secured: Priority: Administrative: Unsecured: | $200.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $200.00 | | |
| ROBIN S BIESEMEIER AND RHONDA K BIESEMEIER JT TEN 1121 KAREN WAY MODESTO CA 95350-3414 | 5924 | Secured: Priority: Administrative: Unsecured: | $400.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $400.00 | | |
| RODERICK P AQUINO AND MARIANNE AQUINO JT TEN 431 MARQUARDT AVE NORTH CANTON OH 44720-2158 | 6850 | Secured: Priority: Administrative: Unsecured: | $3,627.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $3,627.00 | | |
| ROGER A SWAJGER AND ALICE J SWAJGER JT TEN 11 COLONA RD WAYNE NJ 07470-6103 | 6312 | Secured: Priority: $5,600.00 Administrative: Unsecured: | | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $5,600.00 | | |
| ROGER B VAUGHAN 450 LA MARINA SANTA BARBARA CA 93109-1720 | 3558 | Secured: Priority: $0.00 Administrative: Unsecured: | | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROGER D CLAY<br>871 E WALTON BLVD<br>PONTIAC MI 48340-1363 | 5212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $118.00<br>$118.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROGER D WEST<br>30 JUNIPER CREEK BLVD<br>PINEHURST NC 28374-6804 | 3813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROGER L PETRELLA<br>421 S UNION ST<br>GALION OH 44833-2547 | 9057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $311.87<br>$311.87 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| ROGER PICKERIGN AND<br>DEYONNE PICKERIGN JT TEN<br>2008 SHAWNEE<br>LEAVENWORTH KS 66048 | 5424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $700.00<br><br>$700.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ROGER R HANNEMAN<br>17635 N IRONHORSE DR<br>SURPRISE AZ 85374-6244 | 4667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ROGER R KLINE<br>1342 BERKSHIRE<br>GROSSE POINTE PK MI 48230-1036 | 5348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $797.69<br>$797.69 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROLAND CARD AND CLAIRE A CARI<br>153 HENNEPIN RD<br>GRAND ISLAND NY 14072 | 9735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| ROLAND E CREASY AND JENNIE<br>CREASY JT TEN<br>3105 GRAND VIEW DR<br>GREELEY CO 80631-9488 | 4170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $583.43<br>$583.43 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROLAND T ST PIERRE<br>2795 PALO VERDE DR<br>AVON PK FL 33825-7703 | 9015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                     First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROMAN GOODMAN AND CRYSTAL M GOODMAN JT TEN 1404 WICKHAM DR LANSING MI 48906-5586 | 6973 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| ROMILDA E WESTENHOFER 1800 HARTMAN AVE LOUISVILLE KY 40205-1420 | 5001 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RONALD A BRANTLEY AND NELWYN BRANTLEY JT TEN PO BOX 551 PHILADELPHIA MS 39350 | 4689 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RONALD A GIANGIOBBE 5987 ROSE ST N SYRACUSE NY 13212-3359 | 9068 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| RONALD B RUOFF 1008 DAVID LN JEANNETTE PA 15644-4516 | 7354 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| RONALD C WILLIAMSON CUST CHAD L WILLIAMSON UNIF TRANS MIN ACT CO 6515 WEST 4600 SOUTH HOOPER UT 84315 | 4756 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RONALD G SIDAWAY 638 CORNWELL AVE ELYRIA OH 44035-6620 | 4833 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| RONALD H DE VOLD 729 TROPICAL CIRCLE SIESTA KEY SARASOTA FL 34242-1438 | 3760 | Secured: Priority: Administrative: Unsecured: Total: | $75.00 $75.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RONALD J MAJ 12 BEECHAM CT OWINGS MILLS MD 21117-6001 | 10608 | Secured: Priority: Administrative: Unsecured: Total: | $963.12 $963.12 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD KINGSTON AND LENORE KINGSTON JT TEN 33983 BRITTANY DR FARMINGTON HILLS MI 48335-1427 | 3445 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RONALD L HOLLOWAY 2768 WOODLAWN DR ANDERSON IN 46013-9735 | 10041 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| RONALD L RANGER 9419 HEGEL RD GOODRICH MI 48438-9256 | 8825 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| RONALD L SCHROEDER 437 NORTH FIVE LAKES RD ATTICA MI 48412-9738 | 5330 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RONALD L SMITH 5737 KAYNORTH ST LANSING MI 48911 | 4481 | Secured: Priority: Administrative: Unsecured: Total: | $24.69 $24.69 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RONALD L TURNER 9738 BARKLEY MILLINGTON MI 48746-9728 | 9189 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| RONALD LAVIOLA 8 CTR ST RUMSON NJ 07760-1713 | 9246 | Secured: Priority: Administrative: Unsecured: Total: | $645.21 $645.21 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| RONALD NOSECK AS CUST FOR RYAN A NOSECK UNDER ARIZONA UNIF GIFTS TO MINORS ACT 13730 EAST CAMINO CARTAMO TUCSON AZ 85749-9193 | 8739 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| RONALD NOSECK CUST FOR MIRANDA N NOSECK UNDER THE ARIZONA UNIF GIFTS TO MINORS ACT 13730 EAST CAMINO CARTAMO TUCSON AZ 85749-9193 | 8743 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD NOSECK CUST FOR RHETT R NOSECK UNDER ARIZONA UNIF GIFTS TO MINORS ACT 13730 EAST CAMINO CARTAMO TUCSON AZ 85749-9193 | 8744 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RONALD P SLONGO AND JACQUELIN SLONGO TR RONALD P SLONGO TRUST UA 020499 37039 MAAS DR STERLING HEIGHTS MI 48312-1939 | 9181 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RONALD R ALDERMAN SR 91 POPLAR ST FAIRBURN GA 30213-1749 | 3168 | Secured: Priority: Administrative: Unsecured: | $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RONALD R NAPIERALA 5860 BEAR CREEK DR SYLVANIA OH 43560-9540 | 4623 | Secured: Priority: Administrative: Unsecured: | $74.90 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $74.90 | | |
| RONALD R PAWLAK DEPOSITORY TRUST COMPANY TREASURERS 2176 GOLF VIEW HARBOR SPRINGS MI 49740 | 8491 | Secured: Priority: Administrative: Unsecured: | $7,688.67 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $7,688.67 | | |
| RONALD R RICHTER 523 WINTER GARDEN DR FENTON MO 63026 | 10863 | Secured: Priority: Administrative: Unsecured: | $1,713.94 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,713.94 | | |
| RONALD ROSENBERG AND CLAUDIA ROSENBERG JT TEN 704 SPRING FARM RD LAKE VILLA IL 60046-5782 | 7753 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RONALD SUTHERLAND AND ANNA SUTHERLAND JT TEN 1805 ROLLING LN CHERRY HILL NJ 08003-3325 | 4784 | Secured: Priority: Administrative: Unsecured: | $798.63 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $798.63 | | |
| RONALD T KOVERMAN 2026 SPRINGMILL RD KETTERING OH 45440-2814 | 3468 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.                                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD T MAGER AND MARLENE A MAGER JT TEN 21225 MADISON ST CLAIR SHORES MI 48081-3392 | 3486 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RONALD W HAMM AND KEVIN C HAMM 241 ASH ST WISCONSIN RAPIDS WI 54494-2028 | 4453 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RONALD WILLIAM KERN 6 SHORE DR NEW FAIRFIELD CT 06812-2914 | 3350 | Secured: Priority: Administrative: Unsecured: Total: | $860.69 $860.69 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RONI J HOWARD 76 BROAD ST S F CA 94112-3002 | 6017 | Secured: Priority: Administrative: Unsecured: Total: | $162.00 $162.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| RONNIE A KRANZ 1894 AURELIUS RD MASON MI 48854-9762 | 4281 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RONNIE CHAPMAN AND MARTHA CHAPMAN JT TEN 20107 LAKEWORTH ROSEVILLE MI 48066-1122 | 7025 | Secured: Priority: Administrative: Unsecured: Total: | $50.00 $50.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| ROSALIA HAUSER TOROKVESZ U 66 B 1025 BUDAPEST HUNGARY | 8260 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| ROSALIE S TOMS 5079 W 16TH ST SPEEDWAY IN 46224-6509 | 10242 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ROSARIO GENNARO 181 FORESTVIEW DR WILLIAMSVILLE NY 14221-1415 | 6464 | Secured: Priority: Administrative: Unsecured: Total: | $3,000.00 $3,000.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROSE BALINT<br>10 CANBY ST<br>PT ROBINSON ON L0S 1K0<br>CANADA | 12085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ROSE CRIMI AND<br>RONALD CRIMI AND<br>GARY CRIMI<br>JT TEN<br>2538 BALSAM AVE<br>EAST MEADOW NY 11554-4208 | 3157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROSE M DANIEL<br>5100 SHARON RD 2101<br>CHARLOTTE NC 28210-4777 | 7536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,480.68<br>$10,480.68 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ROSE MARIE FRANKLIN<br>CO MARYKNOLL<br>BOX 511<br>MARYKNOLL NY 10545 | 5643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $908.80<br>$908.80 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| ROSE MARIE SUMKOWSKI AND JOHN<br>F KARWOWSKI JT TEN<br>CO ROSE MARIE KARWOWSKI<br>38032 S BONKAY DR<br>CLINTON TOWNSHIP MI 48036 | 6195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARIE N MISIAK TR<br>ERNEST M MISIAK IRREVOCABLE<br>TRUST UA 102892<br>11291 KATRINE DR<br>FENTON MI 48430-9007 | 3768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARIE VERLINDE ETTER<br>280 WAUQUANESIT DR<br>BREWSTER MA 02631-1224 | 8783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARY A JONES<br>7102 RIDGEWOOD AVE<br>CHEVY CHASE MD 20815-5148 | 5265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARY F PALLADINO<br>1 LAKESIDE PL<br>STATEN ISLAND NY 10305-1517 | 4580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROSLYN L LASTER<br>BOX 41003<br>91051 JERUSALEM<br><br>ISRAEL | 8166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| ROXANNA CLARK<br>7326 GRANDWOOD<br>SWARTZ CREEK MI 48473-9101 | 5696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ROY H ATKINSON JR<br>512 N WATER ST<br>PERU IN 46970-1222 | 10028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| ROY H MISENHIMER TRUSTEE UA<br>MISENHIMER FAMILY TRUST DTD 33872<br>305 E COLUMBIA AVE<br>POMONA CA 91767-3951 | 2840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,376.00<br>$28,376.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ROY R MCPHERSON AND GERALDIN<br>MCPHERSON JT TEN<br>1702 WOODWAY DR<br>KENT OH 44240-5918 | 6304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| ROY S WILSON<br>132 OAKWOOD DR<br>WOODRUFF SC 29388-9479 | 3200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROY V ISON AND LINDA J ISON JT TE<br>709 SWOPE DR<br>INDEPENDENCE MO 64056 | 3118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300.00<br>$300.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RUBLE LINDA<br>3741 BRADDOCK ST<br>KETTERING OH 45420 | 4128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUBY B LUEDEMANN<br>118 MOUNT HEBRON CHURCH RD<br>SEARCY AR 72143 | 4054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUDOLF PECKHARDT AND ERIKA PECKHARDT JT TEN 5 WENDOVER PL BRIDGEWATER NJ 08807-5615 | 5860 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLPH A KRENZ AND EILEEN M KRENZ JT TEN 5655 NOVARA PL SARASOTA FL 34238 | 6071 | Secured: Priority: Administrative: Unsecured: Total: | $23,500.00 $23,500.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLPH MIHELICH JR AND CLARA SUSAN MIHELICH TR RUDOLPH MIHELICH JR FAMILY TRUST UA 111899 1305 N MAY ST JOLIET IL 60435-4047 | 6322 | Secured: Priority: Administrative: Unsecured: Total: | $1,062.42 $1,062.42 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLPH R SOBOTTA AND BETTY SOBOTTA JT TEN W 24065 CYRIL SOBOTTA LN ARCADIA WI 54612 | 6160 | Secured: Priority: Administrative: Unsecured: Total: | $1,873.75 $1,873.75 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLPH V VOLLBRECHT AND ERN ERNESTINE VOLLBRECHT JT TEN 554 PROSPECT AVE NEPTUNE NJ 07753-5632 | 3690 | Secured: Priority: Administrative: Unsecured: Total: | $584.02 $584.02 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUDY A MONDRAGON 819 LA VEGA COURT SW ALBUQUERQUE NM 87105-3835 | 8964 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL A VOGT CUST KYLE RUSSELL VOGT UNIF TRANS MIN ACT WA 32911 SOUTH SHORE DR MT VERNON WA 98274 | 3625 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL BLANTON AND SHIRLEY BL SHIRLEY BLANTON TR RUSSELL BLANTON AND SHIRLEY BLANTON LIVING TRUST UA 071696 15359 SARANAC DR WHITTIER CA 90604 | 6207 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL D OBRIEN 1372 LAKESHORE DR COLUMBIAVILL MI 48421-9772 | 4727 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUSSELL L HALTEMAN AND KATHR' HALTEMAN JT TEN 324 ALLENTOWN RD SOUDERTON PA 18964-2102 | 4421 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RUSSELL LARVADAIN AND BEVERLY A LARVADAIN JT TEN 1794 SQUIRREL VALLEY DR BLOOMFIELD HILLS MI 48304-1185 | 3786 | Secured: Priority: Administrative: Unsecured: | $5,715.87 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $5,715.87 | | |
| RUSSELL M HARMON JR 1912 S PK RD ANDERSON IN 46011-3957 | 4695 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RUSSELL R JOHNSON 1476 RIVERDALE DR OCONOMOWOC WI 53066-3436 | 8181 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RUSSELL R KENNISON II 1408 HARVEST LN MOBERLY MO 65270-2934 | 8823 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RUSSELL VEENENDAAL AND LILLIAI VEENENDAAL JT TEN W168 N11489 EL CAMINO DR GERMANTOWN WI 53022-3288 | 11791 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RUTH ANNE FOSTER 5233 HAWK DR HOLIDAY FL 34690-2132 | 8746 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RUTH CAYLOR 40 05 HAMPTON ST APT 708 ELMHURST NY 11373-2043 | 5527 | Secured: Priority: Administrative: Unsecured: | $2,881.45 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $2,881.45 | | |
| RUTH D WYBORNY 1710 S 13TH BURLINGTON IA 52601-3608 | 4276 | Secured: Priority: Administrative: Unsecured: | $241.70 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $241.70 | | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUTH E BAKER<br>324 LEXINGTON AVE<br>FOR RIVER GROVE IL 60021-1819 | 4056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| RUTH ESTHER ECHAURI BELTRAN<br>MADRID 183 BIS<br>CO DEL CARMEN COYOACAN<br>MEXICO CITY DISTRITO FEDERAL<br>CP 04100<br>MEXICO | 10065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| RUTH JANE GILCRIST<br>451 MC CONKEY DR<br>BUFFALO NY 14223-1135 | 5751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| RUTH L DE SANTIS<br>2161 EAST 34TH ST<br>BROOKLYN NY 11234-4902 | 4384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RUTH PALLACK<br>16939 DAVENPORT RD<br>DALLAS TX 75248-1462 | 10236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $46.24<br>$46.24 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| RUTH SIPELSTEIN AND BERNARD<br>SIPELSTEIN JT TEN<br>2260 E 63RD ST<br>BROOKLYN NY 11234-6304 | 2793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| RYAN KIM<br>316 CRYSTAL CREEK DR<br>ROCHESTER NY 14612 | 11818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RYAN ZELLER<br>DEPOSITORY TRUST COMPANY<br>TREASURERS<br>550 W FULTON APT 504<br>CHICAGO IL 60661 | 8529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| S JOSEPH LAMANCUSA TR UAW<br>S LAMANCUSA DTD 051491<br>11254 FREDERICK LN<br>TWINSBURGH OH 44087-2694 | 3460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SACCO CHANTELLE<br>13064 W COUNTYHOUSE RD<br>ALBION NY 14411 | 11381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SALAMA ESSAM<br>8042 ST MATTHEW DR<br>WESTCHESTER OH 45069 | 8800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$27,549.90<br>$27,549.90 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| SALLY A DEAN TR UA DTD 10232003<br>SALLY ANN DEAN REVOCABLE TRUST<br>550 AMELIA COURT<br>NIPOMO CA 93444 | 3906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SALLY A MORRIS<br>16625 WOODLAND CT<br>BRIDGEVILLE DE 19933 | 4065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SALLY A ROSE<br>12055 SE 56TH AVE<br>MILWAUKIE OR 97222 | 6194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$163.82<br>$163.82 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SALLY J ROBERTS TR<br>SALLY J ROBERTS REVOCABLE LIVING TRUST UA 12400<br>1992 KALEY AVE<br>WESTLAND MI 48186-5508 | 7978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| SALLY MEDICK DEMICK<br>14495 CRESTRIDGE DR<br>CEMENT CITY MI 49233 | 7155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$664.32<br>$664.32 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SALLY S BISCARO<br>93 DELAWARE RD<br>KENMORE NY 14217-2403 | 8346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$14,344.00<br>$14,344.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| SALLY SMYTHE DIXON<br>2019 C S MEBANE ST<br>PO DRAWER 1539<br>BURLINGTON NC 27215-7617 | 5635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SALVADOR CANTIO<br>1645 CRESTLINE LN<br>ROCHESTER HILLS MI 48307 | 3269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SALVATORE MAGRI AND<br>PHYLLIS MAGRI JT TEN<br>152 GATES GREECE TL RD<br>ROCHESTER NY 14606-3466 | 4174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,722.00<br>$3,722.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SAM CASCIANI<br>538 MONTVALE LN<br>ROCHESTER NY 14626 | 11872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SAM D SIMPSON AND JANETTE M<br>SIMPSON JT TEN<br>2005 CHOCTAW RIDGE<br>GALLATIN TN 37066-5851 | 5205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SAM T BERGHOLTZ AND HELEN<br>BERGHOLTZ JT TEN<br>21 SOMERSET AVE<br>HICKSVILLE NY 11801-5143 | 3594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SAMSON S KUO<br>50975 SHARPSTONE CT<br>GRANGER IN 46530-6848 | 4391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,423.97<br>$1,423.97 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| SAMUEL ANDREW CARNELL AND<br>RACHAEL ANNE CARNELL TR<br>THE CARNELL FAMILY TRUST<br>UA 12097<br>3255 JENKINS AV<br>SAN JOSE CA 95118-1417 | 6908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,114.07<br>$6,114.07 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| SAMUEL L THORNDIKE JR<br>5691 STOCKTON HARTFIELD RD<br>DEWITTVILLE NY 14728-9753 | 9204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| SAMUEL V GILMAN JR<br>129 RIDGE RD<br>RUMSON NJ 07760-1044 | 3335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SAMUEL W KOTSCH JR<br>131 KIMBERLY DR<br>BOX 5<br>MANCHESTER CT 06045-0005 | 9549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $317.27<br>$317.27 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| SANDRA J LIPUT<br>47830 ANNA COURT<br>SHELBY TWP MI 48315 | 6776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| SANDRA K COON<br>CO SANDRA K BURTCH<br>8135 WHITECLIFF<br>GRAND BLANC MI 48439-9561 | 6178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SANDRA L WRIGHT<br>16315 SILVER SHADOW LN<br>HUNTER TOWN IN 46748-9360 | 8488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| SANFORD J STONE AND<br>ILEANA ZAYAS STONE JT TEN<br>5500 HOLMES RUN PKWY 1115<br>ALEXANDRIA VA 22304-2861 | 4143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SARAH L SMILEY<br>3394 PIMLICO PKWY<br>LEXINGTON KY 40517-2841 | 9399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| SARAH MAURER<br>1551 LAKE COOK RD<br>DEERFIELD IL 60015-5651 | 8678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| SARAH NANCY HIRSCH<br>674 MEADOW LN<br>TROY OH 45373-2267 | 4735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.00<br>$2,550.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| SARAH PRATT QUINN CUST<br>ASHLEY ERIN QUINN UNDER THE<br>CA UNIF TRAN MIN ACT<br>1548 VINE ST<br>EL CENTRO CA 92243-3741 | 5804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SAVA E HELIDES<br>1412 MIDDLE RD<br>GLENSHAW PA 15116-2610 | 9407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| SCHREIB RAYMOND<br>17 CHIMNEY SWEEP LN<br>ROCHESTER NY 14612 | 11836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SCHUDA SCOTT<br>1333 MARION AVE<br>SO MILWAUKEE WI 53172-3007 | 5176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,400.00<br>$3,400.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SCOTT R FAIVRE TR<br>FAIVRE LIVING TRUST<br>UA 042095<br>412 DUVALL CT<br>BENICIA CA 94510-1441 | 9073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| SCOTT SPONDER<br>1860 THORNECREST ST<br>ORLEANS<br> ON K1C 6K8<br>CANADA | 9485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,295.40<br>$2,295.40 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| SEBASTIAN FRANK FORMICA TR<br>UA DTD 121002<br>SEBASTIAN FRANK FORMICA TRUST<br>1900 BEECHNUT RD<br>NORTHBROOK IL 60062-1299 | 3371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SEMINAL INC<br>BOX 1034 GT<br>HARBOUR PL 4TH FL<br>103 S CHURCH ST<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 6788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,510.00<br>$5,510.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| SETA DILANIAN<br>5316 FRANKLIN RIDGE CIRCLE<br>W BLOOMFIELD TWP MI 48322-4123 | 6682 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| SHANNON M SMILEY<br>3394 PIMLICO PKWY<br>LEXINGTON KY 40517-2841 | 9281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHAPIRO LARISA<br><br>396 FRENCH RD<br>ROCHESTER NY 14618 | 11883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,000.00<br><br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SHARON C STANLEY<br><br>1312 FRANK BIRD RD<br>COMMERCE GA 30530-5138 | 9505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$990.28<br><br>$990.28 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| SHARON D KUREK<br><br>3 GARDENVILLE ON THE GREEN<br>W SENECA NY 14224-6310 | 4904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$149.09<br><br>$149.09 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| SHARON E GOOD<br><br>12521 EASTBOURNE DR<br>SILVER SPRING MD 20904-2040 | 10254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| SHARON E GOOD AND KATHERINE I<br><br>GOOD JT TEN<br>12521 EASTBOURNE DR<br>SILVER SPRING MD 20904-2040 | 9629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| SHARON E PARRAVANO TRUSTEE<br><br>FBO SHARON E PARRAVANO UA<br>WRITTEN TRUST AGREEMENT DTD 31782<br>6248 TWIN OAKS<br>WESTLAND MI 48185-9132 | 4565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| SHARON L VITAS AND ROBERT L VIT<br><br>BRETT C VITAS JT WROS<br>18217 WINDWARD RD<br>CLEVELAND OH 44119 | 9742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| SHARON LEE HOOVER<br><br>4220 LEHMAN RD<br>DEWITT MI 48820 | 5640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| SHELLIE J CULLINS<br><br>4661 JOSLYN RD<br>ORION MI 48359-2235 | 12431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHERALYN P STOHLER<br>BOX NO 112<br>MARKLEVILLE IN 46056 | 3787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,903.20<br><br><br>$4,903.20 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SHEREE LYNN MCCONVILLE<br>2514 WALKER WAY<br>CHELSEA MI 48118-9223 | 10616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| SHERMAN RIESEL<br>102 25 67TH DR<br>FOREST HILLS NY 11375 | 5500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| SHERRIE H STONE BIAS<br>1530 MOUNT VERNON RD<br>CHARLESTON WV 25314-2534 | 3265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SHERYL L FORD<br>4804 NE 53RD TERRACE<br>KANSAS CITY MO 64119 | 7744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| SHERYL L KNIGHT<br>4714 ALBERMARLE<br>WASHINGTON DC 20016-2038 | 7661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,668.00<br>$1,668.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| SHIELDS DAVID H<br>767 WARNER RD<br>VIENNA OH 44473-9720 | 10175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY A CAMPAU TR<br>SHIRLEY A CAMPAU REVOCABLE<br>LIVING TRUST UA 060998<br>35949 CADRE<br>CLINTON TOWNSHIP MI 48035-2906 | 6219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY A LLOYD<br>SHIRLEY A HORCHLER<br>34 SPRINGLAKE DR<br>NEWARK DE 19711-6742 | 9119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,500.00<br>$2,500.00 | 07/07/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHIRLEY A STANLEY<br>6449 HICKORY RIDGE RD<br>SPOTSYLVANIA VA 22553 | 5893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $160.00<br>$160.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY B FISCHER<br>6336 COMMANDER RD<br>RICHMOND VA 23224-4406 | 4557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY BEBEE<br>459 LAWRENCE<br>PORTLAND MI 48875-1635 | 9619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY D WRIGHT<br>1848 POINT DR<br>COMMERCE MI 48382-2275 | 4491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY M SCHOVAN<br>4530 SEDUM GLEN<br>WATERFORD MI 48328-1155 | 6485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,155.00<br>$2,155.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY W REED<br>1 WIER AVE<br>HILLCREST<br>WILMINGTON DE 19809-3147 | 8757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY Y TAMAI TR<br>SHIRLEY Y TAMAI TRUST<br>UA 031296<br>KANEOHE HI 96744-5336 | 4420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLIE M CALLAHAN<br>110 BALBOA CT<br>NEW BERN NC 28560-8418 | 10406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SIEGFRIED NASER<br>REHNOCKEN 68<br>WITTEN D 58456<br>GERMANY | 10153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SILVIA P MATTHEWS<br>15760 E MUSTANG DR<br>FOUNTAIN HILLS AZ 85268-5314 | 7629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br><br>$1,000.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| SIMMONS STEPHEN | 11827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br><br>$10,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SIMON JOSEPH SAGONDA<br>1621 SQUIRREL TREE PL<br>EDMOND OK 73034-4925 | 4090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$145.46<br>$145.46 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SISCO DENNIS<br>1404 MEADOW BRIDGE DR<br>DAYTON OH 45432-2605 | 8121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$65,978.51<br>$65,978.51 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| SIZEMORE RICK<br>6595 WESTMINSTER DR<br>EAST AMHERST NY 14051 | 14014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$211,330.38<br><br><br>$211,330.38 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SMITH DARREL B<br>2131 OJIBWAY<br>WEST BRANCH MI 48661-0000 | 11799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SMITH JOHN M<br>119 SCOTCH PINE DR<br>ROCHESTER NY 14616 | 11832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SMITH SHARON<br>30712 RAMBLEWOOD CLUB DR<br>FARMINGTON HILLS MI 48331 | 9006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$5,945.27<br><br><br>$5,945.27 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| SMITH WILLIAM<br>6515 WARREN SHARON RD<br>BROOKFIELD OH 44403 | 11843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$44,625.52<br><br><br>$44,625.52 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SNYDER III MARION H<br>2424 E COOK RD<br>GRAND BLANC MI 48439-8373 | 15730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,900.00<br>$75,900.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SOL WASSERMAN AND SHERRI<br>WASSERMAN AND DEBRA<br>GOLDMAN JT TEN<br>7841 NORTH KARLOV<br>SKOKIE IL 60076-3544 | 5189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $355.00<br>$355.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SOLOMON HORN AND BERNIECE<br>M HORN JT TEN<br>PO BOX 33<br>LENNON MI 48449-0033 | 10131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,831.48<br>$12,831.48 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SOPHIA LORETTA GATES<br>APT 605<br>333 SIMCOE ST N<br>OSHAWA ON L1G 4T2<br>CANADA | 7034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SPALL JAMES<br>14329 ADIOS PASS<br>CARMEL IN 46032 | 14788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,924.69<br>$21,924.69 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SPENCER JAMES<br>483 HUBBARD ST NE<br>GRAND RAPIDS MI 49525-2533 | 12125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY FRACZEK<br>150 SWEETFIELD CIRCLE<br>YONKERS NY 10704-2612 | 7516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY L MOSES AND FRANCINE C<br>MOSES JT TEN<br>10143 MANGROVE DR APT 301<br>BOYNTON BEACH FL 33437 | 7645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.16<br>$400.16 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY MITTMAN AND ELAINE<br>MITTMAN JT TEN<br>427 BEACH 138TH ST<br>BELLE HARBOR NY 11694-1341 | 2822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STANLEY R MATUSZCZAK<br>31 SUNRISE LN<br>PANACEA FL 32346-2720 | 7010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY R PAYNE AND DOROTHY V<br>PAYNE JT TEN<br>11403 STONEWOOD LN<br>ROCKVILLE MD 20852-4542 | 3686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| STEPHAN M KOENIG<br>PO BOX 775<br>NEWPORT RI 02840 | 3829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| STEPHANIE ROSENBLATT<br>345 W 58TH ST APT 2 A<br>NEW YORK NY 10019-1130 | 6270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN COLLINS CHESLEY<br>3324 PRENTICE AVE<br>COLUMBIA SC 29205-3944 | 9592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN J RHEAUME AND RUTH E<br>RHEAUME JT TEN<br>5162 MERIDIAN RD<br>WILLIAMSTON MI 48895-9658 | 9582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30.50<br>$30.50 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN PETER TASY<br>10 SHIPLEY CT<br>PITTSTOWN NJ 08867-4307 | 6709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN W STEMPLE<br>115 LOUGH AVE<br>ELKINS WV 26241-8525 | 9495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| STEVE A LOYD AND<br>SUSAN C LOYD JT TEN<br>5183 STONEMONT CT<br>YELLOW SPRINGS OH 45387-9768 | 8793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,010.00<br>$1,010.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEVE J CHIZMARIK<br>1301 OLD LOUISVILLE RD<br>GROVETOWN GA 30813-3421 | 9064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br><br><br><br>$20,000.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| STEVE L EWING<br>RR 1 BOX 2<br>LA FAYETTE IL 61449-9703 | 8055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| STEVEN A HENRY<br>937 GARVER RD<br>MANSFIELD OH 44903-9058 | 9702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| STEVEN NEIGEBAUER<br>336 N HEMLOCK RD<br>HEMLOCK MI 48626-9652 | 9141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$13,374.00<br>$13,374.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| STUART D GRANT<br>1135 VIVIAN DR<br>LAPEER MI 48446-3064 | 6048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| SUE KERNOHAN MARSCH<br>524 OAKDALE DR<br>DOVER OH 44622 | 8078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN A COYLE<br>115 MCKINLEY AVE<br>VILLAS NJ 08251-1329 | 7482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN BETH GLENN<br>S 2133<br>33 LA SALLE ST<br>CHICAGO IL 60602-2603 | 9490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,037.76<br>$1,037.76 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN BRZUCHOWSKI<br>5225 E CASS CITY RD<br>CASS CITY MI 48726-9686 | 3883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$103.63<br>$103.63 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                         First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUSAN C LOYD CUST<br>NATHAN C LOYD<br>UNIF TRANS MIN ACT OH<br>YELLOW SPRINGS OH 45387-9768 | 8794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $147.06<br>$147.06 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN F DAVIDSON<br>2930 HORSE HILL W DR<br>INDIANAPOLIS IN 46214-1542 | 7109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN J STEINBERG<br>29 PENSTEMON<br>LITTLETON CO 80127 | 9206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,728.75<br>$3,728.75 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN KAY LORY-AENS<br>33 FAYE AVE<br>SHELBY OH 44875-1709 | 7971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN M NEWMAN<br>13120 COTTONWOOD DR<br>CLIO MI 48420-1054 | 6205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN MARIE LANGWELL<br>977 GLENBROOK DR<br>SAINT LOUIS MO 63122-3102 | 3225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN ORA THOMPSON<br>1821 LIQUIDAMBAR LN<br>CERES CA 95307 | 4994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN R SINCLAIR<br>BOX 836<br>MILLER PL NY 11764-0836 | 6240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN UNGER<br>727 WEST ABBOTT AVE<br>MILWAUKEE WI 53221 | 6892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUSAN V HAWKINS<br>29 ROANDIS CT<br>RAMSEY NJ 07446-1614 | 6101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SUSAN W KNOWLES<br>107 BRINK DR<br>DENISON TX 75021-3161 | 5377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SUSANNA E LANGE<br>2002 MARLBORO DR<br>WILMINGTON DE 19808-3820 | 6542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| SUSANNE M HONRATH<br>28 ARRIGHI DR<br>WARREN NJ 07059-5801 | 12077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SUZANNE B BURKHART<br>512 SMOKERISE BLVD<br>LONGWOOD FL 32779-3343 | 8916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| SUZANNE E PUFF<br>2099 FOWLER RD<br>HARRISVILLE MI 48740-9514 | 6158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SUZANNE FIELDS<br>1149 S W DAVENPORTST<br>PORTLAND OR 97201-2225 | 8733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| SUZANNE M POLLICK<br>4331 WILBUR BOX 151<br>AKRON MI 48701 | 3345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SUZANNE NESTLE<br>31 HIGHLAND TERRACE<br>FORT PLAIN NY 13339 | 3665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUZANNE R KENNEDY<br>7234 WOODBURY DR<br>FRANKLIN WI 53132-8994 | 9486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $474.03<br>$474.03 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| SWANSON JERRY<br>14191 STATE RD<br>OSTRANDER OH 43061-9325 | 8342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| SYBIL R COOK<br>2220 MOUNTAIN LAKE TERR<br>BIRMINGHAM AL 35226-1123 | 7634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,624.46<br>$2,624.46 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| SYBLE L ERICKSEN<br>3003 S CANAL DR<br>FLORENCE SC 29505-7503 | 5365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SYBLE L ERICKSEN AND FREDERICK<br>S ERICKSEN JT TEN<br>3003 S CANAL DR<br>FLORENCE SC 29505-7503 | 5364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA BLANKENHORN<br>555 N PEARL<br>STOCKTON IL 61085-1142 | 9275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $612.00<br>$612.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA C GARGANO<br>47 STARLING ST<br>ROCHESTER NY 14613-2262 | 5663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA C SKULSKY<br>20 HARTFORD RD<br>CALGARY AB T2K 2A3<br>CANADA | 6980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA D LAURIDSEN AND<br>WARREN H LAURIDSEN TR<br>SYLVIA D LAURIDSEN REVOCABLE<br>TRUST UA 121698 4N241 BRIAR LN<br>BENSENVILLE IL 60106-2923 | 8692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SYLVIA D WILLIAMS<br>18631 CHERRYLAWN<br>DETROIT MI 48221 | 10223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA J HEYMAN AND ALISA<br>HEYMAN TRUSTEES UA DTD<br>081291 SYLVIA J HEYMAN<br>TRUST 6408 ASPEN GLEN CIRCLE<br>BOYNTON BEACH FL 33437-1816 | 5383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA S TERESI CANADAY AND<br>SYLVIA S TERESI JT TEN TOD<br>JOSEPH A TERESI SR<br>13900 PAWNEE TRAIL<br>MIDDLEBURG HTS OH 44130-6721 | 5437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA TAUB<br>SEABROOK VILLAGE<br>321 S WINDS<br>TINTON FALLS NJ 07753-7715 | 6125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SYRINE SONIER AND GERALD D<br>SONIER JT TEN<br>7389 DEADSTREAM RD<br>HONOR MI 49640-9795 | 3861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| T VIRGINIA WALTER AND F DAVID<br>WALTER JT TEN<br>23 RIVERVIEW RD<br>LAPEER MI 48446-7631 | 8157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| TAIT BEVERLY<br>5953 SCOTT CIRCLE<br>CLARKSTON MI 48348 | 10623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| TED DARZI<br>1974 RIVER FOREST DR<br>MARIETTA GA 30068-1522 | 8175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,215.00<br><br>$1,215.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| TED WRIGHT<br>1152 E 4TH AVE<br>LONGMONT CO 80501-5234 | 5593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TEDDI K ADELMAN<br>1012 VISTADALE DR<br>DALLAS TX 75238 | 8736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $938.67<br>$938.67 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| TEENIER BARBARA<br>6220 MORELAND LN<br>SAGINAW MI 48603-2725 | 8815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,800.00<br>$2,800.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| TERESA BRUNETTI<br>163 PK DR<br>EASTCHESTER NY 10709-5100 | 7911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| TERESA M MUSIAL<br>16722 WHITE HAVEN DR<br>NORTHVILLE MI 48167 | 10691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| TERRANCE G GEISEN<br>27 BIRCHWOOD COURT<br>BATTESVILLE IN 47006-7621 | 8262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| TERRENCE KEELEY SR<br>137 CAMROSE DR<br>NILES OH 44446-2129 | 3808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| TERRY A NELSON AND RENEE L<br>NELSON JT TEN<br>2158 S SHORE ACRES<br>SODDY DAISY TN 37379 | 7537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $433.58<br>$433.58 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| THADDEUS J TALA AND MARY JANE<br>TALA JT TEN<br>2040 VISTE RD<br>STURGEON BAY WI 54235-8701 | 4486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $798.41<br>$798.41 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| THARON M FLAHERTY<br>420 E 5TH ST<br>MURRAY IA 50174-2024 | 2767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE DEPOSITORY TRUST CO<br>55 WATER ST<br>NEW YORK NY 10041 | 8593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $909.58<br>$909.58 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| THE HUMAN LIFE FOUNDATION INC<br>ATTN MARIA MAFFUCCI PRES<br>215 LEXINGTON AVE 4TH FL NEW YORK N<br>NEW YORK NY 10016-6023 | 4668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $586.00<br>$586.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| THE TRUSTEES OF FIRST PRESBYTERIAN CHURCH OF<br>341 PUTNAM AVE<br>WATERVILLE NY 13480-1212 | 3415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THELMA D STARR<br>236 WALKER AVE<br>FITZGERALD GA 31750 | 6181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| THELMA E ALTIC<br>568 BARBARA DR<br>TIPP CITY OH 45371-1202 | 9295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| THELMA G ALCALA<br>830 OTTER<br>WATERFORD MI 48328-3920 | 6061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $751.80<br>$0.00<br>$751.80 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| THELMA J ELLIS<br>4028 BLOSSOMWOOD DR<br>LOUISVILLE KY 40220-1113 | 8156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| THELMA J STONE<br>TEN COM<br>6624 EAGLE RIDGE LN<br>CANAL WINCHESTER OH 43110 | 6127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56.18<br>$56.18 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| THEODORE PAWLIK AND MARY AN?<br>PAWLIK JT TEN<br>3245 SILVERWOOD<br>SAGINAW MI 48603-2177 | 8601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THEODORE R REED<br>BOX 615<br>VINEMONT AL 35179-0615 | 8034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| THERESA G WRIGHT<br>18565 W 158TH TERRACE 203<br>OLATHE KS 66062 | 7530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| THERESA JACOBS CUST<br>STEVEN A JACOBS<br>UNIF GIFT MIN ACT MI<br>GARDEN CITY MI 48135-2010 | 7261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $995.19<br>$995.19 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| THERESA P PEREZ<br>31 SEATON PL NW<br>WASHINGTON DC 20001-1033 | 7823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,409.88<br>$5,409.88 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS A GREGORY<br>519 W OMAR<br>STRUTHERS OH 44471-1350 | 7814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS ALLEN MC ELHINEY<br>532 FIFTH ST<br>BOULDER CITY NV 89005-3061 | 7455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $260.00<br>$0.00<br>$260.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS ANDREW MAGER III AND<br>RONALD T MAGER JT TEN<br>21225 MADISON<br>ST CLAIR SHORES MI 48081-3392 | 3487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $277.00<br>$277.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS C HU<br>31 EAGLE DR<br>SHARON MA 02067 | 8059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48.68<br>$1,217.07<br>$1,265.75 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS C LANE<br>1905 N PANTOPS DR<br>CHARLOTTESVILLE VA 22911-8645 | 4271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,469.00<br>$1,469.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                   First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS C SILVESTRINI AND DONN. M SILVESTRINI JT TEN 2507 BAYSHORE DR MATLACHA FL 33993 | 3059 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| THOMAS C VAN METER 49 NORTHWEST DR BRIDGETON NJ 08302-4519 | 3222 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| THOMAS E RAINWATER 1940 BROOK DR CAMDEN SC 29020-2008 | 4856 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| THOMAS E SHOCK 430 SALISBURY ST PORT CHARLOTTE FL 33954-1923 | 6913 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| THOMAS F MEIER JR EX EST MARY JEAN MEIER 5140 RAINIER PASS COLUMBIA HEIGHTS MN 55421 | 9640 | Secured: Priority: Administrative: Unsecured: | $4,571.84 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $4,571.84 | | |
| THOMAS GARTHWAITE 28183 COUNTY HWY U CASHTON WI 54619-8219 | 4505 | Secured: Priority: Administrative: Unsecured: | $1,483.55 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,483.55 | | |
| THOMAS H EVERETT JR BOX 236092 COCOA FL 32923-6092 | 2837 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| THOMAS H HULTZ AND JANET A HULTZ JT TEN 1248 MEADOWBROOK DR CANONSBURG PA 15317 | 2806 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| THOMAS H MC DEVITT AND BARBARA S MC DEVITT JT TEN 149 COUNTRY KITCHEN RD BARNESVILLE GA 30204-3701 | 4507 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |

In re Delphi Corporation, et al.                                                     First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS H WENDT AND RUTH WEN 4880 LOCUST ST NE APT 337 ST PETERSBURG FL 33703-4052 | 6757 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J BARDEN SR BOX 388 BABYLON NY 11702-0388 | 4993 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J BURROWS SR AND AUDR/ J BURROWS JT TEN 7413 E WOODED SHORE DR WONDER LAKE IL 60097-8612 | 4300 | Secured: Priority: Administrative: Unsecured: Total: | $260.69 $260.69 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J HARKINS 3207 FOX CHASE RD MIDLOTHIAN VA 23112-4442 | 2888 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J KNIGHT BOX 22 MIMBRES NM 88049-0022 | 5382 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J ONEILL 87 PHYLLIS LN MANAHAWKIN NJ 08050-4141 | 5187 | Secured: Priority: Administrative: Unsecured: Total: | $100.00 $100.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J ONEILL AND ELAINE A ONEILL JT TEN 87 PHYLLIS LN MANAHAWKIN NJ 08050-4141 | 5188 | Secured: Priority: Administrative: Unsecured: Total: | $100.00 $100.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J RUDOWICZ 15477 ALBION RD STRONGSVILLE OH 44136-3645 | 3911 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS JOSEPH 269 PEPPER TREE LN ROCHESTER HILLS MI 48309 | 10129 | Secured: Priority: Administrative: Unsecured: Total: | $1,378.00 $1,378.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS K VAUGHN<br>2066 ROCKY GLADE RD<br>EAGLEVILLE TN 37060-4101 | 5278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,317.00<br><br><br><br>$2,317.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS KEEL<br>2013 E SECOND ST<br>FLINT MI 48503-5339 | 3544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS L MARCUM<br>4310 WALLACE AVE<br>KNOXVILLE TN 37920-1206 | 2918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS L ROMZEK<br>8920 M 15<br>CLARKSTON MI 48348-2843 | 4285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS MICHAEL DAWSON<br>265 CARVER DR<br>CLAREMONT CA 91711-1830 | 7522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$27.80<br><br>$27.80 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS O WHIPPLE<br>15305 CATALINA WAY<br>HOLLY MI 48442-1105 | 2977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS R BOCK AND SANDRA L<br>BOCK JT TEN<br>5499 WOODHAVEN DR<br>CINCINNATI OH 45248-5121 | 5412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS R SOLANICK AND<br>LORI L SOLANICK JT TEN<br>6634 CARRIAGE HLS<br>CANTON MI 48187-3042 | 6835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$2,050.00<br><br><br>$2,050.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS W ADAMS JR<br>388 BEECH ST<br>TOWNSHIP OF WASHINGTON NJ 07676 | 9509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                               First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS W MC NATT JR<br>10025 FOREST VIEW<br>WACO TX 76712-3110 | 3344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS WILSON MCMEECHAN<br>256 CLEVELAND DR<br>BUFFALO NY 14223-1002 | 8705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $995.00<br>$995.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| THOMPSON ROBERT F<br>393 UPPER VALLEY RD<br>ROCHESTER NY 14624 | 11387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| THOMSON DELPHION<br>901 WARRENVILLE RD STE 20<br>LISLE IL 60532 | 3326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,544.00<br>$5,544.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| THUY K PHAM<br>371 E WESTFIELD AVE<br>ROSELLE PK NJ 07204-2320 | 3547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11.50<br>$11.50 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| TIFFANY ROWE BROOKS<br>31 SIMPSON AVE<br>BOWMANVILLE ON L1C 3M5<br>CANADA | 10154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| TIMOTHY A BESAW<br>1901 LES ROBINSON RD<br>COLUMBIA TN 38401-1329 | 11804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| TIMOTHY B FRAWLEY AND<br>CATHERINE E FRAWLEY JT TEN<br>3840 SW 56TH ST<br>FORT LAUDERDALE FL 33312-6206 | 6598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $584.00<br>$584.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| TIMOTHY C HO DEPOSITORY TRUST (<br>1845 E CERRITOS AVE<br>ANAHEIM CA 92804-6139 | 7640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,040.00<br>$9,040.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TIMOTHY E DECLERCK<br>1207 RAMONA DR<br>ENID OK 73703 | 6825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $199.62<br><br><br><br>$199.62 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| TIMOTHY J TORRES<br>2 HOOVER RD<br>HINGHAM MA 02043 | 6785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00<br><br><br><br>$50.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| TIMOTHY KEITH TERRY AND CAROL<br>CAROLYN SUE TERRY JT TEN<br>BOX 144<br>HUTSONVILLE IL 62433-0144 | 4657 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| TOM G HAYES<br>805 TRISHA LN<br>NORMAN OK 73072 | 3667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| TOM L BROWN AND ALICE FAYE<br>BROWN JT TEN<br>3500 PKER CITY<br>NORTH LITTLEROCK AR 72118-4818 | 7864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$7.32<br>$7.32 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| TONE S WING AND VEYING C WING<br>17503 BONSTELLE ST<br>SOUTHFIELD MI 48075-3475 | 8615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$18,704.00<br>$18,704.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| TONY WAYNE CLEVENGER<br>1100 CHAPMAN HOLLOW RD<br>DOWELLTOWN TN 37059 | 5359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| TRUST U W HENRY F GEHLHAUS<br>PO BOX 397<br>275 BEACHWAY<br>KEANSBURG NJ 07734 | 8461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$501.24<br>$501.24 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| TYRONE L CHEW<br>7883 SALLY IRENE COURT<br>LAS VEGAS NV 89113-1708 | 9739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UHLIR THOMAS<br>260 GREENBRIAR<br>CORTLAND OH 44410 | 10883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br><br><br>$20,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| VALANTY BURTON<br>21505 NORMANDALE<br>BEVERLY HILLS MI 48025 | 4600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| VALERIO RAYMOND<br>58 COMMONWEALTH RD<br>ROCHESTER NY 14618 | 11864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| VANETA L ESBAUM<br>6122 NORTHWEST BLVD<br>DAVENPORT IA 52806-1849 | 5797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| VANGEL J GEOTIS<br>45 LAKE PKWY<br>WEBSTER MA 01570-2995 | 5201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| VAUSE JR JAMES W<br>1721 MORAVIAN ST<br>COLUMBUS OH 43220-2565 | 6599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$74,172.00<br>$74,172.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| VELLA S PURNELL<br>1107 HILDA COURT<br>VENICE FL 34293-2018 | 5299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| VERA B ANDERSON<br>113 LEDYARD DR<br>MONTGOMERY AL 36109-4011 | 4473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,371.62<br><br><br>$2,371.62 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| VERL R NEWMAN AND SUSAN M<br>NEWMAN JT TEN<br>13120 COTTONWOOD LN<br>CLIO MI 48420-1054 | 6204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VERN D NOTESTINE<br>7855 EISCHER RD<br>FRANKENMUTH MI 48734-9515 | 11133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,217.82<br>$19,217.82 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| VERNA L MARKHAM HUTCHINS<br>795 E TROXELL RD<br>OAK HARBOR WA 98277 | 3224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| VERNON GREENE<br>250 PRICE HILLS TRAIL<br>BUFORD GA 30518-6211 | 8970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| VERONICA G CARROLL AND ROBERT<br>N CARROLL JT TEN<br>2417 COURT ST<br>SAGINAW MI 48602 | 4243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| VERONICA T HAGERTY<br>292 DORSET CT<br>PISCATAWAY NJ 08854-2191 | 3896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $897.00<br>$897.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| VERVIE VANDEVENDER<br>80 WEST DAYTON ST<br>W ALEXANDRIA OH 45381-1162 | 4354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $85.00<br>$85.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| VICHIEN RATANAPRASATPORN<br>180 SUNKUMVIT ROAD<br>BANGKOK 10110<br>THAILAND | 6226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| VICKI LYNNE FOX<br>302 SPRING ST<br>LANCASTER OH 43130 | 3764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| VICKI RUSIN<br>4245 RUSH SPRINGS DR<br>ARLINGTON TX 76016-4801 | 10161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VICKIE W WADE<br>1104 MASSEY DR<br>KINSTON NC 28504-7212 | 9638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| VICTOR B SHOUSHA AND SUSAN S SI<br>265 ALPINE DR<br>PARAMUS NJ 07652-1316 | 9599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| VICTOR L FOLCIK<br>871 NORTH HURON<br>AUGRES MI 48703-9708 | 6153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| VICTORIA D MUTZ<br>23 FISK RD<br>WAYNE NJ 07470-3333 | 5615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| VIETS JOANNE<br>8 TERRACE HILL DR<br>PENFIELD NY 14526 | 12092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| VINCENT E RHYNES<br>1514 W MANCHESTER AVE NO 5<br>LOS ANGELES CA 90047 | 817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/23/2005 | DELPHI CORPORATION (05-44481) |
| VINCENT FERRARA<br>743 WINDWARD AVE<br>BEACHWOOD NJ 08722-4627 | 7600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| VINCENT L GIACINTO<br>120 FOSTER RD<br>TOMS RIVER NJ 08753 | 4790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| VINCENT N CANDELA<br>5607 PINKERTON RD<br>VASSAR MI 48768-9610 | 4974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VIOLETTE L MACCALLUM<br>CO FRANCES C KUNTZ<br>1745 BUSHWOOD LN<br>LANSING MI 48917 | 3060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| VIRGIE MARGARET FEIGHT<br>4710 WEST MIAMI SHELBY RD<br>PIQUA OH 45356-9713 | 4613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| VIRGIL J BLASZYK AND LUELLA J<br>BLASZYK JT TEN<br>1203 LYONS AVE<br>ROYAL OAK MI 48073-3173 | 7533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| VIRGINIA E MILLER<br>AH MC 201<br>UNIVERSITY OF ILLINOIS<br>CHICAGO IL 60607-3552 | 8893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,180.23<br><br>$1,180.23 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| VIRGINIA E OCONNOR<br>4166 CEDAR LAKE RD<br>GLADWIN MI 48624-9744 | 7224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $50.00<br><br><br>$50.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| VIRGINIA F OLDS AND<br>CAROLE A OLDS JT TEN<br>226 OUTER DR W<br>VENICE FL 34292-2137 | 6203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| VIRGINIA M WEIDIG<br>7220 E GENESSE ST 215<br>FAYETTEVILLE NY 13066 | 7336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,566.42<br><br>$5,566.42 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| VIRGINIA R GRIFFIN<br>309 SUNSET DR<br>GREENSBORO NC 27408-6533 | 7115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| VIRGINIA S HADDAD<br>850 ROBIN HOOD DR<br>ALLENTOWN PA 18103 | 7019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VIVIAN J MC FARLAND<br>CO VIVIAN SCHROEDER<br>1802 LAKESHORE DR<br>ST JOSEPH MI 49085-1670 | 6694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| WA EQUITIES<br>8730 WILSHIRE BLVD NO 300<br>BEVERLY HILLS CA 90211 | 7777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| WALDA TICHY<br>22345 SOCIA ST<br>ST CLR SHORES MI 48082 | 6095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| WALDEMAR KJERGAARD<br>11006 WALKER ST<br>GRAND BLANC MI 48439-1054 | 7673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| WALSH KEITH<br>125 HEATHER DR<br>PENFIELD NY 14625 | 11842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WALTER B LETT 2ND<br>2320 WAVERLY MANSION DR<br>MARRIOTTSVILLE MD 21104-1627 | 3551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WALTER F OKEEFE<br>576 ANDERSON ST<br>BALDWIN NY 11510-3813 | 6918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| WALTER HOLLIS JR<br>3033 PIQUA ST<br>FT WAYNE IN 46806-1016 | 8751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| WALTER L HUNTER<br>1134 SUNVIEW AVE<br>JEANNETTE PA 15644-3007 | 7596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                        First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALTER ZIMMERER JR<br>75 CONOVER RD<br>COLTS NECK NJ 07722-1245 | 9693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| WANDA J DOWELL<br>4224 NO RANIER<br>MESA AZ 85215-0842 | 8022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| WARREN A WHITNEY<br>32 VISTA DR<br>HARWINTON CT 06791-1119 | 6005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $560.83<br><br><br><br>$560.83 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| WARREN C WENDT AND KATHLEEN<br>WENDT TR WENDT TRUST<br>UA 092492<br>LA MESA CA 91941-5720 | 6324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,940.00<br>$1,940.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| WARREN D WOOD<br>450 N ADDISON ST<br>ALPENA MI 49707-3224 | 9627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$300.00<br>$300.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| WARREN L BOYD<br>BOX 242<br>HARBOR CREEK PA 16421 | 4560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE J TRACEY<br>1422 TRACEYS HILL RD<br>RR 5 LINDSAY<br> ON K9V 4R5<br>CANADA | 6750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE J TRACEY<br>R R 5<br>LINDSAY ON K9V 4R5<br>CANADA | 6751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE L HARRIS<br>509 MOORE AVE<br>OWOSSO MI 48867-1854 | 6760 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WAYNE L HARRIS AND LINDA M HARRIS JT TEN 509 MOORE AVE OWOSSO MI 48867-1854 | 6761 | Secured: Priority: Administrative: Unsecured: | $0.00<br><br>Total: $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE W WILSON 3396 14TH ST DETROIT MI 48208-2624 | 3448 | Secured: Priority: Administrative: Unsecured: | $153.72<br><br>Total: $153.72 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WEISSKOPF MARK 58 ROSSMAN DR WEBSTER NY 14580 | 12061 | Secured: Priority: Administrative: Unsecured: | $1,000.00<br><br>Total: $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WENDELL K MESSER 15341 SHERWOOD FRASER MI 48026-2306 | 7775 | Secured: Priority: Administrative: Unsecured: | $0.00<br><br>Total: $0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| WIELAND VIRGINIA 617 W NATALIE LN ADDISON IL 60101 | 7780 | Secured: Priority: Administrative: Unsecured: | $11,135.00<br><br>Total: $11,135.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| WIKLE WILLIAM 4252 WAGNER HILL DR BELLBROOK OH 45440 | 3838 | Secured: Priority: Administrative: Unsecured: | $3,400.00<br><br>Total: $3,400.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILBERT D YOUNG 134 OLD TARRYTOWN RD WHITE PLAINS NY 10603-3150 | 5711 | Secured: Priority: Administrative: Unsecured: | $0.00<br><br>Total: $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| WILBUR D EVANS 1328 W DAVIS ST BURLINGTON NC 27215-2150 | 5529 | Secured: Priority: Administrative: Unsecured: | $0.00<br><br>Total: $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| WILBUR E BRUNNER BAYSHORE WINDMILL VILLIAGE 603 63RD AVE W LOT 6T BRADENTON FL 34207-4938 | 4197 | Secured: Priority: Administrative: Unsecured: | $0.00<br><br>Total: $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILBUR L EVANS AND MARY G EVANS JT TEN<br>3609 WILD IVY DR<br>INDIANAPOLIS IN 46227-9750 | 4837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLADEAN COX<br>2830 CREEKWOOD LN<br>LAWRENCEVILLE GA 30044-6707 | 10174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM A CHALFANT<br>BOX 3123<br>MIDLAND TX 79702-3123 | 2797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM A FALK<br>6545 RUSTIC RIDGE TRAIL<br>GRAND BLANC MI 48439-4954 | 3516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM A KICK<br>961 E AGATE LOOP RD<br>SHELTON WA 98584-9502 | 5926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60.00<br>$60.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM A MORROW<br>3640 W N00S<br>MARION IN 46953 | 5342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM A RATHBURN<br>549 E TOWNVIEW CIR<br>MANSFIELD OH 44907-1135 | 4915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM A REESE III<br>37650 TASSAJARA RD<br>CARMEL VALLEY CA 93924-9125 | 7612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM ALLEN MILLER<br>3007 GOLF CREST LN<br>WOODSTOCK GA 30189-8197 | 4393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $411.68<br>$411.68 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM B CARTER AND<br>IULA O CARTER JT TEN<br>239 ELMHURST RD<br>DAYTON OH 45417-1420 | 6707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,875.00<br><br><br><br>$1,875.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM B CONKLIN AND<br>DOROTHY H CONKLIN TR<br>CONKLIN LIVING TRUST<br>UA 050499 21 MARVIN DR<br>KINGS PK NY 11754-4735 | 3858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$2,058.00<br><br>$2,058.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM C MASON<br>14308 D CANALVIEW DR<br>DELRAY BEACH FL 33484-2658 | 6132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM D HACKETT AND FRANCES<br>B HACKETT JT TEN<br>30060 SPRING RIVER<br>SOUTHFIELD MI 48076-1045 | 5211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM D NICKITEN<br>374 DRY BRANCH RD<br>MONTEREY VA 24465-9722 | 10874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$4,312.00<br><br>$4,312.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM E BEAUCHAINE<br>203 LNCASTER RD<br>BERLIN MA 01503-1014 | 7692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$223.71<br><br>$223.71 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM E BEAUCHAINE AND<br>JUDITH E BEAUCHAINE JT TEN<br>203 LANCASTER RD<br>BERLIN MA 01503-1014 | 7691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$619.19<br><br>$619.19 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM E DEXTER WILLIAM E DEXT<br>WILLIAM E DEXTER<br>114 MEIGS LN<br>MOORESVILLE NC 28117 | 10764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,744.64<br><br>$1,744.64 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM E HAINLINE AND SARAH A<br>HAINLINE JT TEN<br>42 THIRTEEN COLONIES LN<br>FLINT MI 48507-3855 | 6866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$13,610.24<br><br>$13,610.24 | 05/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM E LADRACH<br>1011 WINWOOD DR<br>CARY NC 27511-4340 | 4615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM E MARTI<br>3106 W NELSON<br>MIDLAND MI 48640-3345 | 5879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM E MASSEY<br>322 GRAN AVE<br>BIRMINGHAM AL 35209-4120 | 4270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,547.60<br>$9,547.60 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM E NOVAK AND<br>JEAN E NOVAK JT TEN<br>1396 N AVON<br>ST PAUL MN 55117 | 4825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM E PARKER & ANNABEL<br>PARKER JT TEN<br>3233 PRAIRIE DUNES CIR E<br>LAKELAND FL 33810 | 9868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $584.84<br>$584.84 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM ELKINS MC DONALD<br>205 SPENCER ST<br>GATINEAU QC J8L 1N1<br>CANADA | 8054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM F BURKHARDT<br>5755 SUL ROSS LN<br>BEAUMONT TX 77706-3437 | 6367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM F BURKHARDT AND<br>KATHRYN C BURKHARDT TEN COM<br>5755 SUL ROSS LN<br>BEAUMONT TX 77706-3437 | 6369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM G GARDNER & PAMELA GA<br>4321 ISLAND VIEW DR<br>FENTON MI 48430-9145 | 8422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM G GRALEY<br>PO BOX 14<br>SEVILLE OH 44273-0014 | 3636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM G HOWATT<br>801 DEVON ST<br>KEARNY NJ 07032-3706 | 3466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,000.00<br><br><br><br>$16,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM G MILLMINE<br>247 FLYNN LN<br>SPRING CITY TN 37381-2822 | 8805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM G TRAHER<br>37569 HURON PTE DR<br>MT CLEMENS MI 48045-2822 | 7542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,797.39<br>$3,797.39 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM H DEARLOVE<br>3187 EASTGATE ST<br>BURTON MI 48519-1552 | 12076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM H DERRICKSON<br>900 W LOCUST ST<br>SEAFORD DE 19973-2123 | 2823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM H TONEY<br>7022 BENTON DR<br>PANAMA CITY FL 32404-4912 | 4782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM HENRY GEHLHAUS<br>21 THE TRAIL<br>MIDDLETOWN NJ 07748-2008 | 8463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $927.47<br>$927.47 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM HULL DAVIS<br>3008 LAKE TERRACE DR<br>CORINTH MS 38834-2011 | 3523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM J BARTON AND RUTH A BARTON TR BARTON FAM TRUST UA 092589 2220 BRYCE DR MARTINEZ CA 94553-4904 | 3297 | Secured: Priority: Administrative: Unsecured: | $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| WILLIAM J FRANKLIN AND MARY C FRANKLIN TRUSTEES UA DTD 050294 WILLIAM J FRANKLIN AND MARY FRANKLIN LIVING TRUST 5848 E UNIVERSITY DR 1026 MESA AZ 85205 | 6897 | Secured: Priority: Administrative: Unsecured: | $11,963.91 $11,730.14 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $23,694.05 | | |
| WILLIAM J HUSTON JR 69150 WOLCOTT RD ARMADA MI 48005-4118 | 10419 | Secured: Priority: Administrative: Unsecured: | $1,099.34 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,099.34 | | |
| WILLIAM J KEATING 1169 RTE 28 A WEST HURLEY NY 12491 | 12111 | Secured: Priority: Administrative: Unsecured: | $500.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $500.00 | | |
| WILLIAM J KUSHMAN 8953 THE FAIRWAYS CLARENCE NY 14031-1429 | 3610 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| WILLIAM J LESH 2867 ORANGE GROVE RD WATERFORD MI 48329-2966 | 10051 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| WILLIAM J ROHALY 36 JANET CT MILLTOWN NJ 08850-1212 | 2872 | Secured: Priority: Administrative: Unsecured: | $2,000.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $2,000.00 | | |
| WILLIAM J STANLEY 130 BRIARCLIFF PL STOCKBRIDGE GA 30281 | 8429 | Secured: Priority: Administrative: Unsecured: | $136.84 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $136.84 | | |
| WILLIAM JEROME MCHUGH SR PERS LONNIE M HILL 1221 LOCUST ST STE 1000 ST LOUIS MO 63108 | 6401 | Secured: Priority: Administrative: Unsecured: | $164.65 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $164.65 | | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM JOSEPH NOVACICH<br>3563 VALERIE<br>YOUNGSTOWN OH 44502-3162 | 2810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00<br><br>$10,000.00<br><br>$10,000.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM JOSEPH RAPP<br>2363 W SWAIN RD<br>STOCKTON CA 95207-3357 | 7426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM K MAY AND GRETCHEN E !<br>13241 NANCY CT<br>WOODBRIDGE VA 22193-4101 | 2719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$2,088.10<br><br>$2,088.10 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM L BOWLING<br>ESTATE OF WILLIAM L BOWLING<br>CO PAMELA B COHEZZI<br>310 NW 21ST ST<br>OKLAHOMA CITY OK 73103 | 514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$5,000.00<br><br>$5,000.00 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| WILLIAM L HUNTINGTON JR AND<br>ELEANOR M HUNTINGTON JT TEN<br>56 POLLYS LN<br>UNCASVILLE CT 06382-1426 | 2925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,100.00<br><br>$1,100.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM L MAIDEN AND SARAH<br>M MAIDEN JT TEN<br>BOX 25<br>GREENFIELD TN 38230-0025 | 4201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM LEE AND BEVERLY LEE JT T<br>5915 13TH ST<br>SACRAMENTO CA 95822-2903 | 9420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$12,600.00<br><br><br>$12,600.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM M CONLEY 111<br>13 FARMHOUSE RD<br>CHRISTIANSTEAD<br>NEWARK DE 19711-7458 | 7449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$250.00<br><br>$250.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM M HUDSON<br>123 ALEXANDER AVE<br>GREENSBURG PA 15601-2823 | 4848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM M LEE AND<br>JENNIFER H LEE JT TEN<br>5915 13TH ST<br>SACRAMENTO CA 95822 | 9631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM NACINOVICH AND JOSEPH<br>WILLIAM NACINOVICH AND<br>JOSEPHINE NACINOVICH JT TEN<br>44 MCCULLOCH DR<br>DIX HILLS NY 11746-8328 | 3612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM O GEORGE<br>217 SPRINKLE AVE<br>MARION VA 24354-1930 | 5137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,035.00<br>$1,035.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM P BODNER<br>705 MORMAN RD<br>HAMILTON OH 45013-4353 | 7042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,900.00<br>$1,900.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R BYUS AND BEATRICE<br>BYUS CO TTEES WILLIAM R<br>BYUS AND BEATRICE BYUS TRUST<br>DTD 021293 2453 CRIDER RD<br>MANSFIELD OH 44903-9275 | 6301 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R COOPER<br>BOX 40<br>MONTGOMERYVILLE PA 18936-0040 | 4347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R JONES<br>633 PURDUE AVE<br>YOUNGSTOWN OH 44515-4215 | 2805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R RINEHART<br>1525 MURIAL DR<br>STREETSBORO OH 44241-8322 | 3656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R THOMPSON JR AND<br>RITA C THOMPSON JT TEN<br>514 W GRIFFITH ST<br>GALVESTON IN 46932-9401 | 3209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM R WISCOMBE AND EDITH C WISCOMBE JT TEN 17140 HUNT RD HILLMAN MI 49746 | 11041 | Secured: Priority: Administrative: Unsecured: Total: | $30,423.00 $30,423.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM RAYMOND LEE JR PO BOX 3434 TOPSAIL BEACH NC 28445 | 8493 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM RENFROE 5560 BRUSH ST DETROIT MI 48202-3808 | 11895 | Secured: Priority: Administrative: Unsecured: Total: | $6,681.00 $6,681.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM T BAISDEN II 2411 KINGSBURY DR JOPPA MD 21085-1607 | 7591 | Secured: Priority: Administrative: Unsecured: Total: | $1,282.71 $1,282.71 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM T WILSON AND MARY C W. BOX 720164 SUMMIT UT 84772 | 9282 | Secured: Priority: Administrative: Unsecured: Total: | $1,696.41 $1,696.41 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM TANNER SMITH AND ROBERT ERNEST NELSON JT TEN 6752 STARKEYS PL LAKE WORTH FL 33467 | 3634 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM W THIEL AND GLADYS EIL THIEL TR WILLIAM W THIEL AND GLADYS EILEEN THIEL REV TRUST UA 06 23330 MIDDLESEX ST CLAIR SHORES MI 48080-2527 | 7384 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM ZITSMAN 1122 REDBUD LN SPRINGFIELD OH 45504-1550 | 9371 | Secured: Priority: Administrative: Unsecured: Total: | $323.00 $323.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAMS DIXIE 3025 DAUGHDRILL TRL SE BOGUE CHITTO MS 39629-9646 | 3006 | Secured: Priority: Administrative: Unsecured: Total: | $2,550.00 $2,550.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIE C HOLLAND<br>RT 2 BOX 123 A<br>PIKEVILLE TN 37367-9523 | 7513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,704.43<br><br><br>$6,704.43 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| WILLIE D BINKLEY<br>305 MADISON BLVD<br>MADISON TN 37115-4721 | 3683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIE E PITTMAN JR AND BETTY<br>R PITTMAN JT TEN<br>2244 BRANDYWINE DR<br>CHARLOTTESVILLE VA 22901-2907 | 4516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| WILLIE G JOHNSON<br>2094 BRISTOL CHAMPION RD<br>BRISTOLVILLE OH 44402 | 3914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIS A LAMPING AND DOROTHY !<br>LAMPING TR THE WILLIS A<br>LAMPING AND DOROTHY M<br>LAMPING<br>INTER VIVOS TR DTD 020293 3295<br>BAUE<br>SAGINAW MI 48604-2240 | 10868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,924.00<br>$2,924.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| WILMA H PHILLIPS<br>304 OAKVIEW DR<br>KETTERING OH 45429-2818 | 8627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| WILMA J RICHARDS<br>BOX 1834<br>BISBEE AZ 85603-2834 | 3555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,212.18<br>$3,212.18 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILMA L CARNEY<br>1720 BOWEN RD<br>MANSFIELD OH 44903-8706 | 4891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| WILMA R MILOSEVICH AND GROVER<br>G MILOSEVICH JT TEN<br>BOX 193<br>OLIVER PA 15472-0193 | 6455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILSON CARL<br>11202 LAKE CIRCLE DR SOUTH<br>SAGINAW MI 48609 | 9442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $11,622.10<br><br><br><br>$11,622.10 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| WILTON D ROGERS<br>8107 WEBSTER<br>MT MORRIS MI 48458 | 5394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| WINIFRIDE SHAY<br>818 FERNDALE AVE<br>DAYTON OH 45406-5109 | 4922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| WITHOLD B STEINAGEL AND FREDA<br>F STEINAGEL JT TEN<br>1131 DOGWOOD<br>PORTAGE MI 49024-5227 | 5548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $20,517.88<br>$0.00<br><br><br>$20,517.88 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| YUE YING CHEN   JACK HC CHEN JT<br>39 BOWERY STE 448<br>NEW YORK NY 10002 | 7465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| YVONNE M CONROY<br>2200 ROLLING HILLS DR<br>GRAND RAPIDS MI 49546-7806 | 3872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$2,250.00<br><br>$2,250.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| YVONNE S ADAMS<br>12504 GLENDALE COURT<br>HUDSON FL 34669 | 6758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| Z LAWSON TUTTLE CUST C<br>WESLEY JACKSON A MINOR UNDER<br>THE LAWS OF THE STATE OF<br>GEORGIA 2509 IVY PLANTATION DR<br>BUFORD GA 30519-7039 | 7867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ZELMA P SPURGEON<br>1651 MELODY LN<br>ARNOLD MO 63010-1105 | 4055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br><br>$0.00 | 04/29/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

## EXHIBIT C - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZENAIDE CACIA AND<br>CATHERINE R LENIG JT TEN<br>30 HERON AVE<br>PENNSVILLE NJ 08070-1308 | 7621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| ZINA WERT<br>110 PROMENADE CIRCLE APT 204<br>THORNHILL ON L4J 7W8<br>CANADA | 3832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $622.05<br>$622.05 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ZMUDA DAVID<br>102 MILL RD<br>ROCHESTER NY 14626 | 11789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **3,012** | **$6,651,439.34** | | | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                            :

In re                      :    Chapter 11

                            :

DELPHI CORPORATION, <u>et al.</u>,  :    Case No. 05-44481 (RDD)

                            :

           Debtors.    :    (Jointly Administered)

                            :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

ORDER DISALLOWING AND EXPUNGING (I) DUPLICATE
<u>AND AMENDED CLAIMS AND (II) EQUITY CLAIMS</u>

("FIRST OMNIBUS CLAIMS OBJECTION ORDER")

Upon the First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R.

Bankr. P. 3007 To Certain (i) Duplicate And Amended Claims And (ii) Equity Claims, dated

September 19, 2006 (the "First Omnibus Claims Objection"), of Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"); and upon the record of the hearing held on the First Omnibus

Claims Objection; and after due deliberation thereon; and good and sufficient cause appearing

therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

      A.    Each holder of a claim (as to each, a "Claim") listed on <u>Exhibits A</u> and <u>B</u>

attached hereto was properly and timely served with a copy of the First Omnibus Claims

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  <u>See</u> Fed. R. Bankr. P. 7052.

Objection, a personalized Notice Of Objection To Claim, the proposed order, and notice of the response deadline thereto.

        B.     The Court has jurisdiction over the First Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The First Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the First Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

        C.     The Claims listed on <u>Exhibit A</u> under the column heading "Claim To Be Expunged" are Claims that are either duplicates of Claims filed with the Court or are Claims that have been amended or superseded by later-filed Claims.

        D.     The Claims listed on <u>Exhibit B</u> are Claims that were filed by holders of Delphi Corporation common stock solely on account of their stock holdings ("Equity Claims").

        E.     The relief requested in the First Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

     NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

        1.     Each "Claim To Be Expunged" listed on <u>Exhibit A</u> attached hereto is hereby disallowed and expunged in its entirety.  Those Claims identified in <u>Exhibit A</u> as "Surviving Claims" shall remain on the claims register, but shall remain subject to future objection by the Debtors.

        2.     Each Equity Claim listed on <u>Exhibit B</u> attached hereto is hereby reclassified as an interest, and is disallowed and expunged as a claim in its entirety.

3.      Entry of this order is without prejudice to the Debtors' right to object to

any other claims in these chapter 11 cases, or to further object to claims objected to in the First

Omnibus Claims Objection, on any grounds whatsoever.

4.      This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the First Omnibus Claims Objection to hear and determine all matters arising

from the implementation of this order.

5.      Each Claim and the objections by the Debtors to each Claim as addressed

in the First Omnibus Claims Objection and as set forth on Exhibits A and B to this order

constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order

shall be deemed a separate order with respect to each Claim.  Any stay of this order shall apply

only to the contested matter which involves such creditor and shall not act to stay the

applicability or finality of this order with respect to the other contested matters covered hereby.

6.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the First Omnibus Claims

Objection.

Dated: New York, New York
       October  ___, 2006


_____
        UNITED STATES BANKRUPTCY JUDGE


3

# EXHIBIT E

Delphi Corporation
Duplicate Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AB Automotive Inc | David M Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| Abash Insect Control Service | | 509 N Commerce | | | Harlingen | TX | 78550 | |
| Ability Works Inc | Ralph Morgan | PO Box 1698 | | | Jackson | MS | 39215-1698 | |
| Ace Rent a Car Inc | Ace Rent a Car Inc | 5773 W Washington St | | | Indianapolis | IN | 46241 | |
| Acme Mills Company | Acme Mills Company | 1750 S Telegraph Rd Ste 304 | | | Bloomfield Hills | MI | 48302 | |
| Adaptive | Adaptive | 6434 S Dort Hwy | | | Grand Blanc | MI | 48439 | |
| Adler Feed Express | Adlers Feed Express | 1020 S Apperson Wy | | | Kokomo | IN | 46902 | |
| Admiral Tool & Mfg Co Of Illinois | | 3700 N Talman Ave | | | Chicago | IL | 60618 | |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei | Nietzer & Hausler | Allee 40 | | Heilbronn | | 74072 | Germany |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei | Nietzer & Hausler | Allee 40 | | Heilbronn | | 74072 | Germany |
| AEF Ateliers d Emboutissage de Faulquemont Sarl Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei | Nietzer & Hausler | Allee 40 | | Heilbronn | | 74072 | Germany |
| AEF Ateliers d Emboutissage de Faulquemont Sarl Zone Industrielle Rue Dr Dieter Hundt | | Boite Postale 51 | | | Faulquemont | | 57380 | France |
| Affinia Canada Corp Eft | Attn C Mendeljian | Frmly Brake Parts Canada Inc | c o Affinia Group Inc | 1101 Technology Dr No 100 | Ann Arbor | MI | 48108 | |
| Air Academy Press & Associates LLC | Attn Richard C Morrow | 1650 Telstar Dr  No 110 | | | Colorado Springs | CO | 80920 | |
| Air Liquide Industrial US LP | | Attn Gwendolyn Young Smithheart | 2700 Post Oak Blvd | | Houston | TX | 77056 | |
| Akzo Nobel Coatings Inc | Michelle L Meiselman Esq | 5555 Spalding Dr | | | Norcross | GA | 30092 | |
| Akzo Nobel Industrial Coatings Mexico SA | Michelle L Meiselman Esq | Akzo Nobel Coatings Inc | 5555 Spalding Dr | | Norcross | GA | 30092 | |
| Alcoa Home Exteriors Inc fka Stolle Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Allied Waste Industries Inc Browning Ferris Industries of Ohio Inc Browning & Ferris BFI | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| American & Efird Inc | | PO Box 507 | | | Mt Holly | NC | 28120 | |
| American Casualty Company of Reading PA | Michael P O Connor Esq | 10 Esquire Rd Ste 4 | | | New City | NY | 10956 | |
| American Labelmark Co | | PO Box 46402 | | | Chicago | IL | 60646-0402 | |
| American Stainless Corporation | American Stainless Corporation | 1374 Clinton St | | | Buffalo | NY | 14206 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Analog Devices Inc | Attn William Casey Corporate Credit Manager | 3 Technology Wy | | | Norwood | MA | 02062-9106 | |
| Anand Raj K | | 14071 Eagle Ridge Lakes Dr Apt 203 | | | Fort Myers | FL | 33912 | |
| Aramark Uniform Services a Division of Aramark Uniform & Career Apparel Inc | Aramark | 115 N First St | | | Burbank | CA | 91502 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Armacell LLC | Attn Lillian Pinto | Womble Carlye Sandridge & Rice | 300 N Greene St Ste 1900 | | Greensboro | NC | 27402 | |
| Army & Air Force Exchange AAFES | Army & Air Force Exchange Service | 3911 Walton Walker | Attn GC G&R | | Dallas | TX | 75236 | |
| ASE Electronics M SDN BHD | Attn Jocelyn Julian | ASE US Inc | 3590 Peterson Way | | Santa Clara | CA | 95054 | |
| ASE Electronics M SDN BHD | c o ASE US Inc | 3590 Peterson Way | | | Santa Clara | CA | 95054 | |
| ASE Korea Inc | Jocelyn Julian | 3590 Peterson Wy | | | Santa Clara | CA | 95054 | |
| ASE Korea Inc | c o ASE US Inc | 3590 Peterson Way | | | Santa Clara | CA | 95054 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| Astronautics Kearfott Guidance & Navigation Corporation | Stephen Givant | Kearfott Guidance & Navigation Corp | Headquarters 1150 McBride Ave | | Little Falls | NJ | 07424 | |
| AT&T | Bankrupcty Department | 1355 W University Dr | | | Mesa | AZ | 85201 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

1 of 13

9/20/2006 3:08 PM
Duplicate Service List

Delphi Corporation
Duplicate Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AT&T | Bankrupcty Department | 1355 W University Dr | | | Mesa | AZ | 85201 | |
| AT&T Corp | | 1355 W University Dr | | | Mesa | AZ | 85201 | |
| Atmos Energy Mississippi Division a Division of Atmos Energy Corporation | Attn Bankruptcy Group | PO Box 15488 | | | Amarillo | TX | 79105-5488 | |
| Azimuth North America LLC & Related Entities et al | | 18530 Mack Ave | | | Grosse Pointe Farms | MI | 48236-3254 | |
| Balance Technology Inc | | 7035 Jomar Dr | | | Whitmore Lake | MI | 48189 | |
| Bank of America N A | Patrick E Mears | Barnes & Thornburg LLP | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Bank Of America NA | Patrick E Mears | Barnes & Thornburg LLP | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Bd Of Ed South Western City Sch Dst | Treasurer | 3805 Marlane Dr | | | Grove City | OH | 43123 | |
| Behco Inc | | 32613 Folsom | | | Farmington Hills | MI | 48336 | |
| Behr Industries Corporation | attn Norbert Dieterle | 1020 7 Mile Rd | PO Box 368 | | Comstock Park | MI | 49321 | |
| BEI Kimco Magnetics | co Mansoor Ali | 170 Technology Dr | | | Irvine | CA | 92618 | |
| Bell Anderson & Sanders Llc | Bell Anderson & Sanders LLC | 496 Broadway | | | Laguna Beach | CA | 92651 | |
| Bell Anderson & Sanders Llc | Bell Anderson & Sanders LLC | 496 Broadway | | | Laguna Beach | CA | 92651 | |
| Bell Anderson and Sanders Llc | Bell Anderson and Sanders LLC | 496 Broadway | | | Laguna Beach | CA | 92651 | |
| Best Access Systems | Best Access Systems | 6161 E 75th St | | | Indianapolis | IN | 46250 | |
| Bexar Count Tax Assessor Collector | Bexar Count Tax Assessor Collector | Sylvia S Romo | 233 N Pecos La Trinidad | | San Antonio | TX | 78207 | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| Big Bend Agri Services Inc | David A Garland | Moore Clarke DuVall & Rodgers PC | PO Box 71727 | | Albany | GA | 31708-1727 | |
| Big Bend Agri Services Inc | David A Garland | Moore Clarke DuVall & Rodgers PC | PO Box 71727 | | Albany | GA | 31708-1727 | |
| Bona Vista Programs Inc | Bona Vista Programs Inc | 1220 E Laguna | PO Box 2496 | | Kokomo | IN | 46904-2496 | |
| Bond Lorraine M | | 3817 Nugget Creek Ct | | | Saginaw | MI | 48603-1287 | |
| Bond Lorraine M | | 3817 Nugget Creek Ct | | | Saginaw | MI | 48603-1287 | |
| Boulder County Treasurer | Bob Hullinghorst | PO Box 471 | | | Boulder | CO | 80306 | |
| Boyd Corporation | Credit Mgr | 600 South Mcclure Rd | | | Modesto | CA | 95357 | |
| Brazeway Inc | c o Bruce N Elliot | Conlin McKenney & Philbrick PC | 350 S Main St Ste 400 | | Ann Arbor | MI | 48104 | |
| Brazeway Inc | c o Bruce N Elliot | Conlin McKenney & Philbrick PC | 350 S Main St Ste 400 | | Ann Arbor | MI | 48104 | |
| Bridgestone Firestone Inc nka Bridgestone Firestone North American Tire LLC fka Dayton Tire & Rubber | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Bridget Haupert | Bridget Haupert | 1107 Blue Jay Dr | | | Greentown | IN | 46936 | |
| Brohl & Appell Inc | Brohl & Appell Inc | 140 Lane St | | | Sandusky | OH | 44870 | |
| Buffalo Check Cashing Inc | Dubin & Sommerstein LLP | 600 Rand Bldg | | | Buffalo | NY | 14203 | |
| Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| Burnex Corp | | 703 W Algonquin Rd | | | Algonquin | IL | 60102 | |
| Bush & Miller Pc | | PO Box 492293 | | | Atlanta | GA | 30349 | |
| C Thorrez Industries Inc | | 4909 W Michigan Ave | | | Jackson | MI | 49201 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

2 of 13

9/20/2006 3:08 PM
Duplicate Service List

Delphi Corporation
Duplicate Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|----------|----------|----------|------|-------|-----|---------|
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |

Delphi Corporation
Duplicate Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|----------|----------|----------|------|-------|-----|---------|
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Caillau   Eft | | 28 Rue Ernest Renan | 92134 Issy Les Moulineaux | | | | | France |
| Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Cameron County | Cameron County | 964 E Harrison St | | | Brownsville | TX | 78520 | |
| Campbell County Treasurers Office | Campbell County Treasurers Office | PO Box 37 | | | Rustburg | VA | 24588 | |
| Cannon Iv | Mandy X 372 | 950 Dorman St | PO Box 441450 | | Indianapolis | IN | 46244-1450 | |
| Carter Groupe Inc | | 99 Harbour Sq Ste 2908 | | | Toronto | ON | | Canada |
| Casco Products Corporation | Mr John Spratta VP Global Finance | One Waterview Dr | | | Shelton | CT | 06484-7367 | |
| CDW Computer Centers Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Chante Rich | Chante Rich | Attn Michelle Drinkwater | 8720 Castle Crk Pkwy Ste 200 | | Indianapolis | IN | 46250 | |
| Chen Yanshu | | 120 Shadow Mountain Ln | | | Morrisville | NC | 27560 | |
| Cheryl J Allard | Cheryl J Allard | 6573 Whitnall Edge Rd | | | Franklin | WI | 53132 | |
| Cheryl J Allard | Cheryl J Allard | 6573 Whitnall Edge Rd | | | Franklin | WI | 53132 | |
| Chris Hughes Okaloosa County Tax Collector | Chris Hughes Okaloosa County Tax Collector | 151 C Eglin Pkwy NE | | | Ft Walton Beach | FL | 32548 | |
| Cincinnati Abrasive Supply Co | Cincinnati Abrasive Supply Co | 5700 Hillside Ave | | | Cincinnati | OH | 45233 | |
| Cincinnati Freezer Corp | Accounts Receivable | 2199 Victory Pkwy | | | Cincinnati | OH | 45206 | |
| Cinergy PSI | Mary Taylor | PO Box 960 EF 367 | | | Cincinnati | OH | 45273-9568 | |
| Citizens Gas & Coke Utility | | 2020 N Meridian St | | | Indianapolis | IN | 46202-1393 | |
| City of Columbia | City of Columbia | 707 N Main | | | Columbia | TN | 38401 | |
| City of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| City of El Paso | City of El Paso | PO Box 2992 | | | El Paso | TX | 79999-2992 | |
| City of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| City of Flint | Douglas Bingaman | 1101 S Saginaw St | | | Flint | MI | 48502 | |
| City of Flint | Douglas M Philpott P 18884 Atty for City of Flint | 503 S Saginaw St Ste 1415 | | | Flint | MI | 48502 | |
| City of Harlingen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City of San Marcos | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City of San Marcos | City of San Marcos | 102 N LBJ 100 | | | San Marcos | TX | 78666 | |
| City of Wyoming Michigan | | 1155 28th St SW | | | Wyoming | MI | 49509 | |
| Clark County Treasurer | | 31 N Limestone St | | | Springfield | OH | 45502 | |
| Clark County Treasurer | | 31 N Limestone St | | | Springfield | OH | 45502 | |
| Clark County Treasurer | | 31 N Limestone St | PO Box 1305 | | Springfield | OH | 45502 | |
| Cleo Inc | | 4025 Viscount | | | Memphis | TN | 38118 | |
| Colorado Department of Revenue | Timothy Callahan | Bankruptcy Unit | 1375 Sherman St | | Denver | CO | 80261 | |
| Commonwealth of Massachusetts Department of Revenue | Anne Chan | Bankruptcy Unit MDOR | PO Box 9564 | | Boston | MA | 02114-9564 | |
| Commonwealth of Massachusetts Department of Revenue | Anne Chan | Bankruptcy Unit MDOR | PO Box 9564 | | Boston | MA | 02114-9564 | |
| Component Plastics Inc | | 700 Tollgate Rd | | | Elgin | IL | 60123 | |
| Consumers Energy Company | Attn Michael G Wilson P33263 | One Energy Plaza | | | Jackson | MI | 49201 | |
| Continental Midland LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Mead Westvaco Corporation | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Crown Equipment Corporation | attn Jeffrey Meek | 43896 Plymouth Oaks Blvd | | | Plymouth | MI | 48170 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

4 of 13

9/20/2006 3:08 PM
Duplicate Service List

Delphi Corporation
Duplicate Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cylinder Services Inc | Gerald J Mayhew | Trebon & Mayhew | 733 N Van Buren St No 770 | | Milwaukee | WI | 53202 | |
| Cylinder Services Inc | Gerald J Mayhew | Trebon & Mayhew | 733 N Van Buren St No 770 | | Milwaukee | WI | 53202 | |
| Daewoo Motor Co Ltd | c o Mark S Faulkner Esq | Lee Hong Degerman Kang & Schmadeka | 801 S Figueroa St 12th Fl | | Los Angeles | CA | 90012 | |
| Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | | San Jose | CA | 95160 | |
| Darrin C Savage | Darrin C Savage | PO Box 35262 | | | Kansas City | MO | 64134 | |
| Datwyler Rubber & Plastics | Attn Linda Barr | Nelson Mullins Riley & Scarborough | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| Datwyler Rubber & Plastics | Attn Linda Barr | Nelson Mullins Riley & Scarborough | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| Datwyler Rubber & Plastics | Attn Linda Barr | Nelson Mullins Riley & Scarborough | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| David R Heilman | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Daviess Co Ky | | Daviess County Sheriff | 212 St Ann St | | Owensboro | KY | 42303 | |
| Day Pak Inc | Sarah Carter Esq | Pickrel Schaeffer & Ebeling | 40 N Main St ste 2700 | | Dayton | OH | 45423 | |
| Dayton Superior Corporation fka Dayton Sure Grip | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Dearborn Group Technology | Dearborn Group Technology | 27007 Hills Tech Court | | | Farmington Hills | MI | 48331 | |
| Delores P Steinbeiser and | | Vincent H Steinbeiser Jt Ten | 1921 Cloverbrook Dr | | Mineral Ridge | OH | 44440-9519 | |
| Department of Treasury Revenue AG | Department of Treasury Revenue AG | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| Department of Treasury Revenue AG | Department of Treasury Revenue AG | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| Die Namic Inc | Die Namic Inc DBA Haber Tool Danti Tool Die Namic Tool | 42001 Koppernick | | | Canton | MI | 48187 | |
| Dirken Screw Products Co | Dirken Screw Products Co | 14490 23 Mile Rd | | | Shelby Township | MI | 48315 | |
| Douglas Bingaman Deputy Treasurer | | City of Flint | 1101 S Saginaw St | | Flint | MI | 48502 | |
| Dunham Rubber & Belting Corp | Dunham Rubber & Belting Corp | PO Box 47249 | | | Indianapolis | IN | 46247-0249 | |
| Dynalene Inc | Dynalene Inc | 5250 W Coplay Rd | | | Whitehall | PA | 18052 | |
| E&r Industrial Sales Inc | | 40800 Enterprise Dr | | | Sterling Heights | MI | 48314 | |
| Edward C Dolan | Hogan  & Hartson LLP | Hogan & Hartson LLP | 555 Thirteenth Street NW | | Washington | DC | 20004-1109 | |
| Engineers Materials Solutions Inc | Eric Olson | 39 Perry Ave | | | Attleboro | MA | 02703 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons Del Deo Dolan et al | One Riverfront Plz | | Newark | NJ | 07102-5497 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons Del Deo Dolan et al | One Riverfront Plz | | Newark | NJ | 07102-5497 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons Del Deo Dolan et al | One Riverfront Plz | | Newark | NJ | 07102-5497 | |
| Eric Haupert | Eric Haupert | 1107 Blue Jay Dr | | | Greentown | IN | 46936 | |
| Falkowski PLLC | Chris Falkowski | PO Box 650 | | | Novi | MI | 48376-0650 | |
| Fast Tek Group Llc | | 9850 E 30th St | Rmt Chg Per Letter | | Indianapolis | IN | 46229 | |
| Flex Tech Services | Brent Robinson | 5601 Oak Blvd | | | Austin | TX | 78735 | |
| Foerster Instruments Inc | | 140 Industry Dr | | | Pittsburgh | PA | 15275 | |
| Form Tool & Mold Inc | James F Geronimo Esq | 283 Walnut St | | | Meadville | PA | 16335 | |
| Franklin International Inc Franklin Glue | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Freddie L Johnson | Denise K LaRue | Bradley L Wilson | Haskin Lauter LaRue & Gibbms | 255 N Alabama St | Indianapolis | IN | 46204 | |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49503 | |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49501-0352 | |
| George B Albrecht | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| George B Sloan Jr | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Gloria Margarita Tapia Flores | Gustavo Larraga | 2717 Andrew Ave | | | Mission | TX | 78572 | |
| Gobar Systems Inc | Paige Leigh Ellerman Esq | Taft Stettinius & Hollister LLP | 425 Walnut Street Ste 1800 | | Cincinnati | OH | 45202 | |
| Good J F Co | Mike Koleski | 11200 Madison Ave | | | Cleveland | OH | 44102 | |
| Grace Davison W R Grace & Co Conn | Attn Manager Credit & Collections | 7500 Grace Dr | | | Columbia | MD | 21044 | |
| Graphic Packaging International Inc on Behalf of Color Pac | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |

Delphi Corporation
Duplicate Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Graphic Packaging International Inc on Behalf of Color Pac | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Great Lakes Power Lift Inc | | 7455 Tyler Blvd | | | Mentor | OH | 44060 | |
| Greensfelder Hemker & Gale PC | Greensfelder Hemker & Gale PC | Attn Cherie Macdonal Esq | 12 Wolf Creek Ste 100 | | Belleville | IL | 62226 | |
| Griffin International Llc | | 46430 Continental Dr Ste A | | | Chesterfield | MI | 48047 | |
| Griffin International Llc | | 46430 Continental Dr Ste A | | | Chesterfield | MI | 48047 | |
| Griffin International Llc | | 46430 Continental Dr Ste A | | | Chesterfield | MI | 48047 | |
| Griffin International Llc | | 46430 Continental Dr Ste A | | | Chesterfield | MI | 48047 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen Lane Ste 650 | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen Lane Ste 650 | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen Lane Ste 650 | | | Baton Rouge | LA | 70809 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hansen Jean Marie Atty Pc | | PO Box 33005 | | | Bloomfield Hills | MI | 48303 | |
| Hansen Jean Marie Atty Pc | | PO Box 33005 | | | Bloomfield Hills | MI | 48303 | |
| Hardware Specialty Co Inc | | 48 75 36th St | | | Long Island City | NY | 11101 | |
| Harlingen CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Health Care Authority of Athens and Limestone County dba Athens Limestone Hospital | P Michael Cole Attorney for Creditor | Wilmer & Lee PA | Attorneys at Law | PO Box 710 | Athens | AL | 35612 | |
| Henry County Treasurer | | 101 S Main St | | | New Castle | IN | 47362 | |
| Henry County Treasurer | | 101 S Main St | | | New Castle | IN | 47362 | |
| Hirschmann Automotive GMBH | Stephen M Harnik Esq | 405 Lexington Ave 42nd Fl | | | New York | NY | 10174 | |
| Hirschmann Car Communications GMBH | David A Rosenzweig Esq | Fulbright & Jaworski LLP | 666 Fifth Ave | | New York | NY | 10103 | |
| Hirschmann Car Communications Gmbh | Hirschmann Car Communications Gmbh | Stuttgarter Str 45 51 | | | Neckartenzlingen | | D72654 | Germany |
| Hirschmann Car Communications GMBH | David A Rosenzweig Esq | Fulbright & Jaworski LLP | 666 Fifth Ave | | New York | NY | 10103 | |
| Hirschmann Car Communications Gmbh | Hirschmann Car Communications Gmbh | Stuttgarter Str 45 51 | | | Neckartenzlingen | | D72654 | Germany |
| Hirschmann Car Communications Gmbh | David A Rosenzweig Esq | Fulbright & Jaworski LLP | 666 Fifth Ave | | New York | NY | 10103 | |
| Hirschmann Car Communications Gmbh | Hirschmann Car Communications Gmbh | Stuttgarter Str 45 51 | | | Neckartenzlingen | | D72654 | Germany |
| HMC Instrument & Machine Works LTD | HMC Instrument & Machine Works LTD | Howard Chong | 2325 Blalock | | Houston | TX | 77080 | |
| Hobart Sales & Service | Hobart Sales & Service | 181 Industrial Pkwy | | | Mansfield | OH | 44903 | |
| Hobart Sales & Service | Hobart Sales & Service | 181 Industrial Pkwy | | | Mansfield | OH | 44903 | |
| Holkenborg Equipment Co | Mr Tim Holkenborg | 9513 US Hwy 250 N | | | Milan | OH | 44846 | |
| Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport | NY | 14094-9288 | |
| Honeywell Friction Materials Bendix | | 39 Old Ridgebury Rd | | | Danbury | CT | 06810 | |
| Hosiden America Corporation | co Laurence P Becker | Masuda Funai et al | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Hover Davis Inc | | 100 Paragon Dr | | | Rochester | NY | 14624 | |
| Huntsville Radio Service Inc | Huntsville Radio Service Inc | 2402 Clinton Ave W | | | Huntsville | AL | 35805 | |
| Hyatt Regency Hotel San Antonio | Patrick Gonzales | 123 Losoya | | | San Antonio | TX | 78205 | |
| Ibt Inc | | PO Box 2982 | | | Shawnee Mission | KS | 66201 | |
| Ibt Inc | | PO Box 2982 | | | Shawnee Mission | KS | 66201 | |
| Illinois Tool Works Inc parent comany of Hobart Brothers Company d b a ITW Hobart Brothers Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Illinois Tool Works Inc Parent Company of Hobart Brothers Company dba ITW Hobart Brothers Co | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Imperial Adhesives Inc Imperial Adhesives Imperial Chemical | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Imperial Adhesives Inc Imperial Adhesives Imperial Chemical | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| INCAT Systems Inc | | 41370 Bridge St | | | Novi | MI | 48375 | |
| Independent Sourcing Inc | Independent Sourcing Inc | 903 SE 13th St | | | Deerfield Beach | FL | 33441 | |
| Indiana University Financial Management Support | | PO Box 66057 | | | Indianapolis | IN | 46266-6057 | |
| Ingersoll Rand Co Air Solutions | Ingersoll Rand Co Air Solutions | 800 D Beaty St | | | Davidson | NC | 28036 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

6 of 13

9/20/2006 3:08 PM
Duplicate Service List

Delphi Corporation
Duplicate Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Integrated Cable Systems Inc | Attn Curt Even | 504 2nd St | | | Berthoud | CO | 80513 | |
| International Paper Company f k a St Regis Champion Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| International Paper Company fka St Regis | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| J O Galloup Company | J O Galloup Company | 130 N Helmer Rd | | | Battle Creek | MI | 49015 | |
| J O Galloup Company | J O Galloup Company | 130 N Helmer Rd | | | Battle Creek | MI | 49015 | |
| J Vogler Enterprise LLC | Reid A Holter Esq | 117 W Main St | | | Victor | NY | 14564 | |
| Jack Hamilton | Atty Harold D Block | 710 N Plankinton Ave Ste 801 | | | Milwaukee | WI | 53203 | |
| Jack Hamilton | Jack Hamilton | 8248 S 88th St | | | Franklin | WI | 53132 | |
| Jackson County | Jackson County Manager of Finance Bankruptcy | 415 E 12th St | | | Kansas City | MO | 64106 | |
| Jacobson Mfg LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| James L Migler | James L Migler | 700 S Flower St | 11th Fl | | Los Angeles | CA | 90017 | |
| Jan Pak Huntsville | Jan Pak Supply Solutions | PO Box 130 | | | Bluefield | WV | 24701 | |
| Janpak Huntsville | Janpak Huntsville | PO Box 130 | | | Bluefield | WV | 24701 | |
| Jennifer T Asherbranner and Ronald R Asherbranner | co Travis W Hardwick Esq | PO Box 968 | | | Decatur | AL | 35602 | |
| Joseph T Ryerson & Son Inc | Joseph T Ryerson & Son Inc | 33966 Treasury Ctr | | | Chicago | IL | 60694-3900 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Assignee of Brazeway Inc | Stanley Lim | 270 Park Ave | | | New York | NY | 10017 | |
| Judy Pitts Revenue Commissioner Etowah County Alabama | Etowah County Courthouse | 800 Forrest Ave Rm 5 | | | Gadsden | AL | 35901 | |
| Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | |
| Kansas Dept of Health and Environment | Erika Bessey | 1000 SW Jackson Ste 560 | | | Topeka | KS | 66612-1368 | |
| Kenneth Mason Publications Ltd | | The Book Barn | Westbourne Hampshire | | PO10 8rs | | | United Kingdom |
| Kepco Inc | | 131 38 Sanford Ave | | | Flushing | NY | 11355 | |
| Kinetics | | 10085 SW Commerce Cir | | | Wilsonville | OR | 97070 | |
| Klash Inc | | 286 E 2nd Ave | | | Alexandria | IN | 46001 | |
| Knoll America Inc | | 313 W Girard | | | Madison Heights | MI | 48071 | |
| Kraus Jessica | Christopher D Damato Esq | Cellino & Barnes Pc | 17 Court St | 7th Fl | Buffalo | NY | 14202-3290 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| LADD Industries Inc | LADD Industries Inc | 13757 Stemmons Fwy | | | Dallas | TX | 75234 | |
| Langley Systems Inc | | PO Box 660601 | | | Birmingham | AL | 35266 | |
| Lathrop Gage | | 2345 Grand Blvd | | | Kansas City | MO | 64108-2612 | |
| Lawrence P Suzak | | 520 Lexington Blvd | | | Royal Oak | MI | 48073-2599 | |
| Lehigh Safety Shoe Co Llc | | 39 E Canal St | | | Nelsonville | OH | 45764 | |
| Leicester Die & Tool Inc | | PO Box 156 | 1764 Main St | | Leicester | MA | 01524 | |
| Leicester Die & Tool Inc | | PO Box 156 | 1764 Main St | | Leicester | MA | 01524 | |
| Letco Distributors Inc | | Letco | 1316 Commerce Dr | | Decatur | AL | 35601 | |
| Lexisnexis a Division of Reed Elsevier Inc | Beth Farnham | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | |
| Lexisnexis a Division of Reed Elsevier Inc | Beth Farnham | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | |
| LifeCare Inc | c o Kleban & Samor PC | 2425 Post Rd | | | Southport | CT | 06890 | |
| Linamar Corporation | c o Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| Liquidity Solutions dba Revenue Management | Liquidity Solutions dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Louisville Jefferson County Metro Government | Jefferson County Attorney's Office | Fiscal Court Building | 531 Court Place Ste 1001 | | Louisville | KY | 40202 | |
| Lubbock Central Appraisal District | Laura J Monroe | Perdue Brandon Fielder Collins & Mott LLP | PO Box 817 | | Lubbock | TX | 79408-0817 | |
| Lupini Targhe | | Co Kenmar Corp | 17515 W 9 Mile Rd Ste 875 | | Southfield | MI | 48075 | |
| M A Com Inc | George D Nagle Jr Credit Mgr | PO Box 3608 | MS 38 26 | | Harrisburg | PA | 17105 | |
| Magid Glove & Safety Mfg Co | | Magid Mfg Co Inc | 2060 North Kolmar Ave | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg Co Llc | | 2060 N Kolmar Ave | | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg Co Llc | | 2060 N Kolmar Ave | | | Chicago | IL | 60639 | |
| Malmberg Engineering Inc | Attn Beverly Ginestra | 550 Commerce Way | | | Livermore | CA | 94551 | |
| Manpower Dayton Inc | | Manpower Technical Services | 3075 Governors Pl Blvd Ste 200 | | Dayton | OH | 45409 | |

Delphi Corporation
Duplicate Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Maricopa County Treasurers Office | Barbara Lee Caldwell | Herbert Schenk PC | 4742 N 24th St Ste 100 | | Phoenix | AZ | 85016 | |
| Marlin Leasing Corporation | Marlin Leasing Corporation | 300 Fellowship Rd | | | Mount Laurel | NJ | 08054 | |
| Martin Marcella | | 3695 Judy Ln | | | Dayton | OH | 45405 | |
| Material Handling Technologies | | 7488 Round Pond Rd | | | North Syracuse | NY | 13212 | |
| Material Handling Technologies Inc | | 7488 Round Pond Rd | | | North Syracuse | NY | 13212 | |
| May & Scofield LLC | | 445 E Van Riper Rd | | | Fowlerville | MI | 48836-7931 | |
| McDermott Will & Emery | Attn Carl Lowry | 227 W Monroe | | | Chicago | IL | 60606 | |
| McDermott Will & Emery LLP | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | | New York | NY | 10017 | |
| MeadWestvaco Corporation Mead Corporation Mead Paper | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| MeadWestvaco Corporation Mead Corporation Mead Paper | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Medstat Group Inc | Attn Teri C Martinez | 777 E Eisenhower Pkwy | | | Ann Arbor | MI | 48108 | |
| Metal Surfaces Inc | Chris Boltz | 6060 Shull St | | | Bell Gardens | CA | 90201 | |
| Metro Fibres Inc | co Erik G Chappell Esq | 5565 Airport Hwy Ste 101 | | | Toledo | OH | 43615 | |
| Metro Fibres Inc | co Erik G Chappell Esq | 5565 Airport Hwy Ste 101 | | | Toledo | OH | 43615 | |
| Micro Lamps Inc | Attn Regina Keder | 1520 Hubbard Ave | | | Batavia | IL | 60150-1420 | |
| Mid States Rubber Products Inc | | 1230 S Race St | PO Box 370 | | Princeton | IN | 47670 | |
| Mid States Rubber Products Inc | | 1230 S Race St | PO Box 370 | | Princeton | IN | 47670 | |
| Midwest Die Supply | | PO Box 6657 | | | Toledo | OH | 43612 | |
| Midwest Tool & Die Corp | Rothenberg Logan & Warsco LLP | attn Mark A Warsco | PO Box 11647 | | Fort Wayne | IN | 46859-1647 | |
| Milacron Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Milacron Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Milacron Marketing Company | | 4165 Halfacre Rd | | | Batavia | OH | 45103 | |
| Morat Gear Technology Inc k n a IMS Gear Inc | Attn Barbara Ellis Monro | Smith Gambrell & Russell LLP | 1230 Peachtree St NE Ste 3100 | | Atlanta | GA | 30309 | |
| Mori Seiki | Steven B Frankoff | 15014 Marlebone | | | Houston | TX | 77069 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville | NY | 11747 | |
| Multi Tool Inc | Louis J Stack Esq | Shafer Law Firm | 360 Chestnut St | | Meadville | PA | 16335 | |
| Nason William E | | O 4950 Boyne City Rd | | | Boyne City | MI | 49712-0000 | |
| Nationwide Fence & Supply Co | | Industrial Div | 53861 Gratiot Ave | | Chesterfield | MI | 48051 | |
| NDM Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| NDM Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Netcon Enterprises Inc | Netcon Enterprises Inc | 5085A Williams Lake Rd | | | Waterford | MI | 48329 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| Nichicon America Corporation | Masuda Funai et al | co Gary D Santella | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Nisshinbo Automotive Manufacturing Inc | Sean M Walsh Esq | Cox Hodgman & Giarmarco PC | 101 W Big Beaver Rd 10th Fl | | Troy | MI | 48084 | |
| NMB Technologies Corporation | | 9730 Independence Ave | | | Chatsworth | CA | 91311 | |
| NMB Technologies Corporation | | 9730 Independence Ave | | | Chatsworth | CA | 91311 | |
| Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Nu-Tech Plastics Engineering Inc | Jay A Schwartz P45268 | Schwartz Law Firm PC | 37887 W 12 Mile Rd Ste A | | Farmington Hills | MI | 48331 | |
| O E M Erie Inc | Sumner E Nichols II Esq | 900 State St Ste 104 | | | Erie | PA | 16501 | |
| Oberg Industries Inc | Attn David Bonvenuto VP & CFO | 2301 Silverville Rd | | | Freeport | PA | 16229 | |
| Ohio Department of Taxation | Rebecca L Daum | 30 E Broad St | | | Columbus | OH | 43215 | |
| Oklahoma Tax Commission | Bankruptcy Section | General Counsels Office | PO Box 53248 | | Oklahoma City | OK | 73152-3248 | |
| Outokumpu Copper Nippert Inc Now Known as Luvata Ohio Inc | Attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plz Ste 2000 | | Buffalo | NY | 14203 | |
| Packaging Engineering LLC | Packaging Engineering LLC | 2620 Centennial Rd | | | Toledo | OH | 43617 | |
| Packaging Receivables Company LLC | attn Karen McGill | 900 E Diehl Rd Ste 131 | | | Naperville | IL | 60563 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

8 of 13

9/20/2006 3:08 PM
Duplicate Service List

Delphi Corporation
Duplicate Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Panasonic Automotive Systems Company of America Division of Panasonic Company of North America | Attn Laurence Roach Esq | 776 Hwy 74 S | | | Peachtree City | GA | 30269 | |
| Par Foam Products Inc | | 239 Van Rensselaer St | | | Buffalo | NY | 14210 | |
| Park Enterprises of Rochester Inc | Chamberlain D Amanda | attn Jerry Greenfield | 2 State St Ste 1600 | | Rochester | NY | 14614 | |
| Pcs | | 34488 Doreka | | | Fraser | MI | 48026 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Peter C Harvey | | Attorney General of New Jersey | Richard J Hughes Complex | PO Box 106 | Trenton | NJ | 08625-0106 | |
| Peter C Harvey | | Attorney General of New Jersey | Richard J Hughes Complex | PO Box 106 | Trenton | NJ | 08625-0106 | |
| Peters Dry Cleaning | | 316 Willow St | | | Lockport | NY | 14094 | |
| Pharmacia Corporation f k a Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Pharmacia Corporation fka Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Pinal County Treasurer | Dolores J Dolittle | PO Box 729 | | | Florence | AZ | 85232-0729 | |
| Pine Valley Packaging Limited | Pine Valley Packaging Limited | 1 Parratt Rd | | | Uxbridge | ON | L9P 1R1 | Canada |
| Plainfield Molding Inc | | 24035 River Walk Ct | | | Plainfield | IL | 60544 | |
| Plainfield Stamp Illinois Inc | | 1351 North Division St | | | Plainfield | IL | 60544 | |
| Plastic Solutions Inc | Plastic Solutions Inc | 759 W Chippewa Ave | PO Box 2378 | | South Bend | IN | 46680 | |
| Plastic Solutions Inc | | PO Box 2378 | 759 West Chippewa Ave | | South Bend | IN | 46680 | |
| Polyone Corp | | 33587 Walker Rd | | | Avon Lake | OH | 44012 | |
| Potters Industries Inc | Attn Michele Gryga | Credit Dept | 1200 W Swedesford Rd | | Berwyn | PA | 19312 | |
| PPG Industries Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| PPG Industries Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Price Heneveld Cooper DeWitt & Litton LLP | Price Heneveld Cooper DeWitt & Litton LLP | PO Box 2567 | | | Grand Rapids | MI | 49501-2567 | |
| Prince Manufacturing Oxford Ef | | 19 W 8th St Ste 200 | | | Holland | MI | 49423 | |
| Process Development Corp Canada | Attn Melissa Burkett | 33027 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Process Development Corporation | Attn Melissa Burkett | 33027 School Craft | | | Livonia | MI | 48150 | |
| Pullman Bank and Trust Company | Mitchell Cohen Esq | Arent Fox PLLC | 1675 Broadway | | New York | NY | 10019 | |
| Pumping Systems Inc | Pumping Systems Inc | 1100 Vijay Dr | | | Atlanta | GA | 30341 | |
| Quality Labs of Ohio | c o Revenue Management | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Quanex Macsteel | | Macsteel | 1 Jackson Square Ste 500 | | Jackson | MI | 49201 | |
| R & R Sales | R & R Sales | PO Box 161 | | | Grand Haven | MI | 49417 | |
| R F Micro Devices Inc | | 7628 Thorndike Rd | | | Greensboro | NC | 27409 | |
| Radiall Incorporated dba Radiall Larsen Antenna Technologies | Radiall Incorporated | PO Box 823210 | | | Vancouver | WA | 98682-0067 | |
| Recovery Planner Com Inc | Recovery Planner Com Inc | 2 Enterprise Dr Ste 200 | | | Shelton | CT | 06484 | |
| RecoveryPlanner com Inc | RecoveryPlanner com Inc | 2 Enterprise Dr Ste 200 | | | Shelton | CT | 06484 | |
| Revenue Accounting Division | Revenue Accounting Division | Bankruptcy Section | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Revenue Accounting Division | Revenue Accounting Division | Bankruptcy Section | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport | NY | 14067-9264 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverwood International Corporation a sub of Manville Corporation fka Johns Manville fka Olinkraft Graphic Packaging | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Riverwood International Corporation a sub of Manville Corporation fka Johns Manville fka Olinkraft Graphic Packaging | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| Robert Stasik | Michael H Glassman | 20 Park Place | | | Morristown | NJ | 07960 | |
| Roemer Industries Inc | | 1555 Masury Rd | | | Masury | OH | 44438 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

9 of 13

9/20/2006 3:08 PM
Duplicate Service List

Delphi Corporation
Duplicate Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Royberg Inc dba Precision Mold & Tool dba Precision Mold & Tool Group | c o Ed Phillips Jr | 8000 IH 10 West Ste 1000 | | | San Antonio | TX | 78230 | |
| RS Electronics | Michelle Ross | 34443 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Rubber Enterprises Inc | | 150 Shafer Dr | | | Romeo | MI | 48065-4907 | |
| S C Johnson & Son Inc f k a Drackett Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Salem Trucking Co | c o Brian S Kruse | Rembolt Ludtke LLP | 1201 Lincoln Mall Ste 102 | | Lincoln | NE | 68508 | |
| Salo Leila M | | 3280 State St Rd | | | Bay City | MI | 48706-1867 | |
| San Marcos CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| San Marcos CISD | San Marcos CISD | 102 N LBJ 100 | | | San Marcos | TX | 78666 | |
| Sandusky Electric Inc | Sandusky Eletric Inc | 1516 Milan Road | | | Sandusky | OH | 44870 | |
| SC Johnson & Son Inc fka Drackett Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Schulte Roth & Zabel Llp | James T Bentley Esq | David M Hillman Esq | 919 Third Ave | | New York | NY | 10022 | |
| Sealed Air Corporation | William Sanchez | 19440 Arenth Ave | | | City Of Industry | CA | 91748 | |
| Shainin Llc | | 3115 T Ave | | | Anacortes | WA | 98221 | |
| Siemens Energy & Automation f k a Siemens Allis | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Siemens Energy & Automation f k a Siemens Allis | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Siemens VDO Automotive Inc | Charles P Schulman | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Silicon Laboratories Inc | co Jeffry A Davis DLA Piper Rudnick Gray Cary | 401 B Street Ste 1700 | | | San Diego | CA | 92101 | |
| Silicon Laboratories Inc | co Jeffry A Davis DLA Piper Rudnick Gray Cary | 401 B Street Ste 1700 | | | San Diego | CA | 92101 | |
| Silicon Laboratories Inc | co Jeffry A Davis DLA Piper Rudnick Gray Cary | 401 B Street Ste 1700 | | | San Diego | CA | 92101 | |
| Silver Creek Engineering Inc | | 7108 Waldemar Dr | | | Indianapolis | IN | 46268 | |
| SimCorp USA Inc | Peter Soerensen | 61 Broadway Ste 2800 | | | New York | NY | 10006 | |
| SimCorp USA Inc | Peter Soerensen | 61 Broadway Ste 2800 | | | New York | NY | 10006 | |
| Skyworld Interactive | Skyworld Interactive | 92 Montvale Ave Ste 1100 | | | Stoneham | MA | 02180 | |
| Solutec America Inc | co SKYE SUH PLC | 32000 Northwestern Hwy Ste 260 | | | Farmington Hills | MI | 48334 | |
| Southeastern Business Machines Inc dba Southeastern System Technologies | Southeastern Business Machines Inc dba Southeastern System Technologies | PO Box 780 | | | Baxley | GA | 31515-0780 | |
| Springlawn Inc of Ohio | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| St Johns County Tax Collector | Dennis W Hollingsworth | PO Box 9001 | | | St Augustine | FL | 32085-9001 | |
| St Johns County Tax Collector | Dennis W Hollingsworth | PO Box 9001 | | | St Augustine | FL | 32085-9001 | |
| Standard Register Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Staples Inc | | MS 309M | 500 Staples Dr | | Framingham | MA | 01702 | |
| State of Michigan | State of Michigan | UIA Tax Office | POC Unit Ste 11 500 | 3024 W Grand Blvd | Detroit | MI | 48202-6024 | |
| State of Michigan | State of Michigan | UIA Tax Office | POC Unit Ste 11 500 | 3024 W Grand Blvd | Detroit | MI | 48202-6024 | |
| State of Michigan | State of Michigan | UIA Tax Office | POC Unit Ste 11 500 | 3024 W Grand Blvd | Detroit | MI | 48202-6024 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Department of Treasury Revenue AG | PO Box 30456 | | Lansing | MI | 48909-7955 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

10 of 13

9/20/2006 3:08 PM
Duplicate Service List

Delphi Corporation
Duplicate Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| Steeprock Alyce | | 5324 Terry Rd | | | Syracuse | NY | 13219 | |
| Stephenson & Lawyer Inc | | 3831 Patterson Ave SE | | | Grand Rapids | MI | 49512 | |
| Strebor Inc Roberts Consolidated Industries Inc aka Roberts Industry GlaxoSmithKline | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Structural Mechanics Analysis Inc | Yilmaz Sahinkaya | PO Box 700910 | | | San Jose | CA | 95170-0910 | |
| Sun Chemical Corp US Ink Division of Sun Chemical Corporation fka US Printing Ink | Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gossel | 10 S Wasker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sun Chemical Corporation US Ink Division of Sun Chemical Corp f k a U S Printing Ink | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | TX | 60606 | |
| Sunsource Inc | Commercial Collection Consultants | PO Box 2608 | | | Forney | TX | 75126-2608 | |
| Suzak Lawrence | | 520 Lexington Blvd | | | Royal Oak | MI | 48073 | |
| Systech Environmental Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Systech Environmental Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Tawas Industries Components Inc | | 905 Ceder St | | | Tawas | MI | 48763 | |
| Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager | PO Box 2943 | | | Clearwater | FL | 33757-2943 | |
| Tax Collector Santa Rosa County | Attn Carol Watford Supervisor Delinquent Taxes | PO Box 7100 | | | Milton | FL | 32572 | |
| Tax Collector Santa Rosa County | Attn Carol Watford Supervisor Delinquent Taxes | PO Box 7100 | | | Milton | FL | 32572 | |
| Tax Collector Santa Rosa County | Attn Cindy Grimes Delinquent Tax Dept | Robert McClure Santa Rosa Tax Collector | PO Box 7100 | | Milton | FL | 32572 | |
| TDK Corporation of America | John P Sieger | Katten Muchin Rosenman LLP | 525 W Monroe St Ste 1900 | | Chicago | IL | 60661-3693 | |
| Tech Tool & Mold Inc | Patti Davis | 1045 French St | | | Meadville | PA | 16335 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Tennessee Department of Revenue | Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Valley Authority | Harriet A Cooper | 400 W Summit Hill Dr | | | Knoxville | TN | 37902-1401 | |
| Terrence Evans | Denise K LaRue | Bradley L Wilson | Haskin Laoter LaRue & Gibbons | 255 N Alabama St | Indianapolis | IN | 46204 | |
| Test Solutions LLC | Test Solutions LLC | 6620 S 33rd St | Bldg J Ste 10 | | McAllen | TX | 78503 | |
| Test Solutions LLC | Test Solutions LLC | 6620 S 33rd St | Bldg J Ste 10 | | McAllen | TX | 78503 | |
| Test Solutions LLC | Test Solutions LLC | 6620 S 33rd St | | | McAllen | TX | 78503 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Texas Comptroller of Public Accounts | Revenue Accounting Division | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General Collection Division Bankruptcy Section | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General Collection Division Bankruptcy Section | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas et al | Office of the Attorney General | Collection Division Bankruptcy Section | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas et al | Office of the Attorney General | Bankruptcy Collection Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Thal Mor Associates Inc | Thal Mor Associates Inc | PO Box 49489 | | | Dayton | OH | 45449-0489 | |
| The Proctor & Gamble Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The United States Shoe Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The United States Shoe Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Therm O Disc Inc | c o Benjamin F Mann | Blackwell Sanders Peper Martin LLP | 4801 Main Ste 1000 | | Kansas City | MO | 64112 | |
| TI Group Automotive Systems L L C successor to Bundy Corporation a k a Bundy Tubing | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

11 of 13

9/20/2006 3:08 PM
Duplicate Service List

Delphi Corporation
Duplicate Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TI Group Automotive Systems LLC successor to Bundy Corporation a k a Bundy Tubing | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Tower Automotive Inc | Attn Ryan B Bennett Esq | c o Kirkland & Ellis LLP | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Ste 2300 | | | Chicago | IL | 60606 | |
| Treter Anthony | | 7143 W 48 Rd | | | Cadillac | MI | 49601-9356 | |
| Triple E Mfg Inc | Triple E Mfg Inc | 8535 E Michigan Ave | | | Parma | MI | 49269 | |
| Triquint Semiconductor Inc | | 2300 Ne Brookwood Pky | | | Hillsboro | OR | 97124 | |
| Trumpf Inc | | 111 Hyde Rd | | | Farmington | CT | 06032 | |
| TRW Automotive parent of Kelsey Haves Company as successor in interest to Dayton Walther f k a Dayton Walther Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| TRW Automotive parent of Kelsey Haves Company as successor in interest to Dayton Walther f k a Dayton Walther Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| TXU Energy Retail Company LP | c o Bankruptcy Dept | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| TXU Energy Retail Company LP | c o Bankruptcy Dept | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| TXU Energy Retail Company LP | c o Bankruptcy Dept | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| Umicore Autocat Canada Corp | | 4261 Mainway Dr | | | Burlington | ON | L7R 3Y8 | Canada |
| Umicore Autocat Canada Corp | c/o Umicore Autocat USA Inc | c o Umicore Autocat USA Inc | 2347 Commercial Drive | | Auburn Hills | MI | 48326 | |
| Unemployment Insurance Agency | Department of Labor & Economic Growth | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency | Department of Labor & Economic Growth | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency | Department of Labor & Economic Growth | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| United Telephone Company of Ohio | MS KSOPIIT0101 Z2800 | 6391 Sprint Pkwy | | | Overland Park | KS | 66251-2800 | |
| United Telephone Company of Ohio | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| US Timken Co | Attn Robert Morris | 1835 Dueber Ave | PO Box 6927 | | Canton | OH | 44706-0927 | |
| Vanguard Distributors Inc | | PO Box 608 | | | Savannah | GA | 31402 | |
| Versa Handling Co | | Railglide Systems | 12995 Hillview Ave | | Detroit | MI | 48227 | |
| Versa Handling Co | | Railglide Systems | 12971 Eaton | | Detroit | MI | 48227 | |
| Versa Handling Co Railglide Systems | | 12971 Eaton | | | Detroit | MI | 48227 | |
| Volt Services Group | Volt Services Group | 2421 N Glassell St | | | Orange | CA | 92865 | |
| W R Grace & Company Conn | W R Grace & Company Conn | 7500 Grace Dr | | | Columbia | MD | 21044 | |
| Wahl Bartlett | | 6043 Caine Rd | | | Vassar | MI | 48768-9518 | |
| Weber Screwdriving Systems Inc | | 1401 Front St | | | Yorktown Heights | NY | 10598-4639 | |
| Whyco Finishing Technologies LLC | Whyco Finishing Technologies LLC | 670 Waterbury Rd | | | Thomaston | CT | 06787 | |
| Winzeler Stamping Co | c o Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Wisconsin Department Of | | Revenue | PO Box 8901 | | Madison | WI | 53708-8901 | |
| Wisconsin Department of Revenue | James Polkowski | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| Wise Carter Child & Caraway Pa | | PO Box 651 | | | Jackson | MS | 39205 | |
| Wise Carter Child & Caraway PA | Robert P Wise | Wise Carter Child & Caraway | PO Box 651 | | Jackson | MS | 39205 | |
| Wooden & Mclaughlin LLP | Attn Christine Jacobson | One Indiana Sq Ste 1800 | | | Indianapolis | IN | 46204 | |
| Woodgraphics Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Woodgraphics Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Xpedx | Tracy Kirby | 3900 Lima St | | | Denver | CO | 80239 | |
| Xpedx a Div of Intl Paper | Attn Ray H Whitmore | 1059 W Ridge Rd | | | Rochester | NY | 14615 | |
| Yilmaz Sahinkaya Structural Mechanics Analysis Inc | Yilmaz Sahinkaya Structural Mechanics Analysis Inc | Structural Mechanics Analysis Inc | PO Box 700910 | | San Jose | CA | 95170-0910 | |
| Yuasa & Hara | | Section 206 New Ohtemachi Bldg 2 1 | Ohtemachi 2 chome Chiyoda ku | | Tokyo | | 100-0004 | Japan |
| Yuasa & Hara | Yuasa & Hara | CPO Box 714 | | | Tokyo | | 100 8692 | Japan |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

12 of 13

9/20/2006 3:08 PM
Duplicate Service List

Delphi Corporation
Duplicate Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Yuasa & Hara | | Section 206 New Ohtemachi Bldg 2 1 | Ohtemachi 2 chome Chiyoda ku | | Tokyo | | 100-0004 | Japan |
| Yuasa & Hara | Yuasa & Hara | CPO Box 714 | | | Tokyo | | 100 8692 | Japan |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

13 of 13

9/20/2006 3:08 PM
Duplicate Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 135058 Canada Inc | | 2 Baronscourt | | | Monteal | QC | H3X 1H1 | Canada |
| A Jerome Preis | | 7546 Normile St | | | Dearborn | MI | 48126-1680 | |
| A Jerome Preis and Evelyn | | Preis Jt Ten | 7546 Normile St | | Dearborn | MI | 48126-1680 | |
| A Judson Bush Jr Tr | | A Judson Bush Jr Living Trust | Ua 102992 | 1502 Eleanor Ct | Norfolk | VA | 23508-1046 | |
| A Julien Breugelmans | | 705 Third Ave | | | Lyndhurst | NJ | 07071-1233 | |
| A Norman Drucker | | 801 Ne 167th St Ste 308 | | | North Miami Beach | FL | 33162-3729 | |
| A Ralph Perone and | | Fred Perone Jt Ten | 9400 Atlantic Ave | Ste 1101 | Margate City | NJ | 08402-2350 | |
| Aaron F Long | | 10058 Salem Warren Rd | | | Salem | OH | 44460-7626 | |
| Aaron Finkelstein | | 333 Elmwood Ave | Aptj 323 | | Maplewood | NJ | 07040-2423 | |
| Aaron N Waldman | | 47 Rector St | | | Metuchen | NJ | 08840-1928 | |
| Aaron T Davis | | 387 James Lyon Rd | | | Tompkinsville | KY | 42167-1826 | |
| Abelard0 Arambula | | 8080 Five Point Hwy | | | Eaton Rapids | MI | 48827-9060 | |
| Adah Court Order Of Amaranth | | Inc | 2105 Iron | | North Kansas City | MO | 64116-3530 | |
| Adam C Vonderschmitt | | 1110 N Cambridge Ct | | | Greenfield | IN | 46140-8172 | |
| Adam E Rolinski | | 17117 Maplewood Dr | | | Port Sheldon | MI | 49460 | |
| Adele Smith and Thomas G Smith Jt Ten | | 1335 Pine Tree Ln | | | St Louis | MO | 63119-4717 | |
| Adele T Boulaine and Arthur J | | Boulaine Jt Ten | 848 Willowwood Ave | | Titusville | FL | 32796 | |
| Adele Weingast | | 5922 Coral Lake Dr | | | Margate | FL | 33063-5852 | |
| Adrian C Gonsolin and Evelyn | | Bell Gonsolin Jt Ten | 507 1st Ave Ne | | Winchester | TN | 37398 | |
| Adrian L Lewis | | 71 Cart Path Ct | | | St Charles | MO | 63304-8551 | |
| Adrien Goudreau | | 194 Vineyard Ave | | | Highland | NY | 12528-2327 | |
| Agnes C Curry | | 1331 Second Ave | | | Altoona | PA | 16602-3649 | |
| Agnes Dodok | | R R 1 | | | Chatham | ON | N7M 5J1 | Canada |
| Agnes M Cooney | | 11150 Elvessa St | | | Oakland | CA | 94605-5516 | |
| Agnes Radabaugh | | 14210 Twilight Way | | | New Berlin | WI | 53151 | |
| Alan E Lechowicz IRA | Alan E Lechowicz | 843 Lockwood Cir | | | Naperville | IL | 60563 | |
| Alan E Lechowicz IRA | | 843 Lockwood Circle | | | Naperville | IL | 60563 | |
| Alan Fletcher and Patricia Fletcher | Alan Fletcher and Patricia Fletcher | Fletcher Jt Ten | 521 Chesapeake Ave | | Newport News | VA | 23607-6007 | |
| Alan J Cook and Carolyn R Cook Jt Ten | | 1134 Beachway Dr | | | White Lake | MI | 48383-3015 | |
| Alan R Hodge and Clara A Hodge Jt Ten | | 5510 W Hessler Rd | | | Muncie | IN | 47304-8965 | |
| Albert A Diombala and Jeanne A | | Diombala Jt Ten | 9024 S Utica Ave | | Evergreen Pk | IL | 60805-1337 | |
| Albert F Miller | | Box 42 | | | Robbinsville | NJ | 08691-0042 | |
| Albert G Grosch and Eileen M | | Grosch Tr Ua Dtd | 021792 Living Trust Grosch | 8604 Carriage Way Dr | Affton | MO | 63123-2232 | |
| Albert L Millane and Evelyn B | | Millane Jt Ten | 126 Forsyth | | Oakdale | CT | 06370 | |
| Albert M Henry and | | Eva C Henry Jt Ten | Box 727 | | Clemson | SC | 29633-0727 | |
| Albert M Hue and | | Shui C Hue Jt Ten | 133 03 Blossom Ave | | Flushing | NY | 11355-4905 | |
| Albert Merlo and Virginia | | Merlo Jt Ten | 13750 Brougham | | Sterling Heights | MI | 48312-4117 | |
| Albert Mutterperl and Bessie | | Mutterperl Jt Ten | 7 Pagnell Cir | | Waldorf | MD | 20602 | |
| Albert R Jazwinski and | | Zofia Jazwinski Jt Ten | 4541 Rickover Ct | | New Port Richey | FL | 34652-3172 | |
| Albert Stern | | 510 Maple Ave | | | Uniondale | NY | 11553-2135 | |
| Albert Torrez | | 1504 Bassett | | | Lansing | MI | 48915-1504 | |
| Alberto N Reginaldo and | Nieves A Reginaldo Tr | Reginaldo Fam Trust | Ua 050996 | 4881 East Strong Court | Orchard Lake | MI | 48323-1578 | |
| Aldo Tisi | | 115 E 194th St | | | Euclid | OH | 44119 | |
| Alexander A Haughton III | | 903 Henley Pl | | | Charlotte | NC | 28207-1617 | |
| Alfred F Stabilito and | | Gina M Popovich Jt Ten | 75 Meadowbrook Ave | | Youngstown | OH | 44512-2606 | |
| Alfred J Capoferi Tr For | | Alfred J Capoferi Ua Dtd | 12281979 | 19720 Meier | St Clair Shores | MI | 48081-1438 | |
| Alfred J Giehrl and Joann C Giehrl | Alfred J Giehrl and Joann C Giehrl | Revocable Lifetime Trust Ua | Dtd 22103 | 771 Bradburn Ct | Northville | MI | 48167 | |
| Alfred W Nicholls and Leree E | | Nicholls Jt Ten | 621 Touchstone Circle | | Port Orange | FL | 32127-4809 | |
| Alfreeda V Moore Trustee Ua | | Dtd 21991 Fbo Alfreeda V | Moore | 2016 Kristan | Troy | MI | 48084-1134 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

1 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Alice B Lytle | | 1290 Boyce Rd | | | Pittsburgh | PA | 15241-3921 | |
| Alice Bogosian | | 12 Springdale Lock | | | Pittsford | NY | 14534 | |
| Alice Grace Hart | | PO Box 84 | 204 Topeka Ave | | Paxico | KS | 66526 | |
| Alice J Banus Tr Ua Dtd 010600 | | Banus Family Revocable Living Trust | 13153 Olympus Way | | Stronsville | OH | 44149 | |
| Alice Kenny and Michael Kenny Jt Ten | | Hessian Hills Rd | | | Crotononhudson | NY | 10520 | |
| Alice L Rysdyk | | 8225 Arevee Dr Lot 909 | | | New Port Richey | FL | 34653 | |
| Alice Lee Gillespie | | 101 Easy St | | | Elkins | WV | 26241-3484 | |
| Alice Mae Horvath and | | George J Horvath Jt Ten | 4632 W Cholla | | Glendale | AZ | 85304-3537 | |
| Alice P Courtright and Sandra | | H Courtright Jt Ten | 601 S W Canistel Ln | | Boca Raton | FL | 33486-5607 | |
| Alice Papacena and James | | Papacena Jt Ten | 37 Ridge St | | Crestwood | NY | 10707-1015 | |
| Allan R Boucher | | 4 Hastings Cir | | | North Hinsdale | NH | 03451-2006 | |
| Allan Simon and Lorraine Simon Jt Ten | | 2365 Dutch Ridge Rd | | | Beaver | PA | 15009-9754 | |
| Allen C Terhune and Florence M | | Terhune Jt Ten | 518 Howard Court | | Fairmount | IN | 46928-1332 | |
| Allison C Semmes and | | Marilyn B Semmes Jt Ten | 7104 Arrowood Rd | | Bethesda | MD | 20817-2809 | |
| Allison P Clark Iii | | Cmr 442 Box 772 | | | Apo | AE | 09042-0722 | |
| Alton C Arney and | | Annetta Y Arney Ten Com | Box 5 | | Russellville | KY | 42276-0005 | |
| Alva Louise Jones | | 2130 Overton | | | Dallas | TX | 75216-5713 | |
| Amalean W Witherspoon | | PO Box 567 | | | Pfafftown | NC | 27040 | |
| Amelia M Heusel | | 559 58 St | Apt 1e | | Brooklyn | NY | 11220 | |
| Amelie R Lindsley | | 2307 Presco Ct | | | Charlotte | NC | 28262 | |
| Amy Botticelli Harding | | 8006 Rocky Run Rd | | | Gainesville | VA | 20155 | |
| Amy Lou Brandt and | | Steven Brandt Jt Ten | 651 Alice St | | Saginaw | MI | 48602 | |
| Andolora Glen P | | 8369 Rt 408 | | | Nunda | NY | 14517 | |
| Andrea Boss Folkertsma | | 205 Garden Ave | | | Grove City | PA | 16127-1417 | |
| Andreas Hoelterhoff | | PO Box 190530 | | | Solingen | | D-42705 | Germany |
| Andrew J Campbell | | 8 Preston Pl | | | Beverly Farms | MA | 01915-2133 | |
| Andrew J Clark and Phyllis A | | Clark Jt Ten | 1226 62nd St | | Downers Grove | IL | 60516-1853 | |
| Andrew J Fiordimondo | | PO Box 6324 | | | Bradenton | FL | 34281 | |
| Andrew Ladika and | | Margaret C Ladika Jt Ten | 3951 River Ln | | Rocky River | OH | 44116-3824 | |
| Andrew Liput | | 19 Crest Ave | | | Pennington | NJ | 08534-1107 | |
| Andrew W Waymack | | 9202 Honey Creek | | | San Antonio | TX | 78230-4062 | |
| Andy S Greene and Patricia Greene Trs | | Ua Dtd 090603 | Greene Living Trust | 16166 Surfview Ct | Wildwood | MO | 63040-1900 | |
| Angela M Shay | | 818 Ferndale Ave | | | Dayton | OH | 45406-5109 | |
| Angelina M Laidlaw and William | | M Laidlaw Jt Ten | 905 Grand Terr Ave | | Baldwin | NY | 11510-1428 | |
| Angeline L Davis | | 15229 Wedgewood Commons Dr | | | Charlotte | NC | 28277 | |
| Angeline L Davis | | 20 Arbor Circle | | | Colmar | PA | 18915 | |
| Angeline L Sanders | | 15229 Wedgewood Commons Dr | | | Charlotte | NC | 28277 | |
| Angeline L Sanders | | 20 Arbor Circle | | | Colmar | PA | 18915 | |
| Angelo Chelli | | 3125 Beach View Ct | | | Las Vegas | NV | 89117 | |
| Angie Ciofani | | 6311 Highland Rd | | | Highland Heights | OH | 44143-2186 | |
| Anita Berliner | | Apt 5 C | 75 Wilson St | | Brooklyn | NY | 11211-6967 | |
| Anita E Topic | | 9825 S Exchange 1st Fl | | | Chicago | IL | 60617-5447 | |
| Anita Louise Thoerner | | 11587 Plumhill Dr | | | Cincinnati | OH | 45249-1706 | |
| Anita Morales | | 628 E North St | | | New Braunfels | TX | 78130-4250 | |
| Anita R Schwendt | | 114 Crescent Ln | | | Harleysville | PA | 19438 | |
| Ann B West and | | Joseph W West Jt Ten | 19 Winfield Ln | | West Union | OH | 45693 | |
| Ann Barbara Cadovich | | 29191 Hemlock Ct | | | Farmington Hills | MI | 48336-2113 | |
| Ann F Bradley | | Irish Settlement Rd | | | Danforth | ME | 04424 | |
| Ann Gertrude De Nardis | | 15737 Ne Rose Pkwy | | | Portland | OR | 97230-5135 | |
| Ann J Farley | | 111 Oneida Dr | | | Greenwich | CT | 06830-7127 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

2 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ann M Kay | | 24575 Willowby | | | Eastpointe | MI | 48021-3460 | |
| Ann M Niehaus | | 23584 42 St | | | Martelle | IA | 52305-7517 | |
| Ann Marie Marglin | Ann Marie Brendle | 407 Mission Santa Fe | | | Chico | CA | 95926-5112 | |
| Ann Miller | | 15266 Trails Landing | | | Strongsville | OH | 44136-8255 | |
| Ann Norris | | 1624 Carolyn Dr | | | Miamisburg | OH | 45342-2618 | |
| Ann S Haber | | Co Ann S Miller | 5235 Cherokee Ave | | Alexandria | VA | 22312-2018 | |
| Ann S Jacobs | | 41 Linda Court | | | Delmar | NY | 12054-3516 | |
| Ann S Rivers | | 810 Burchill St SW | | | Atlanta | GA | 30310-4626 | |
| Ann V Liegeois | | 1523 10th St | | | Marinette | WI | 54143-3523 | |
| | | | | | | | | |
| Ann W Von Saas and | | Thomas A M Vonsaas Jt Ten | Box 49 | | New Haven | OH | 44850-0049 | |
| Anna Catherine Zoulko | | Zoulko Rd Box 94 | | | Machias | NY | 14101-0094 | |
| Anna Henninger | | 3771 Dogwood Dr | | | Whitehall | PA | 18052-3331 | |
| Anna I Klein | | Box 2422 W | | | Weirton | WV | 26062-1622 | |
| Anna M Sutherland | | 1805 Rolling Ln | | | Cherry Hill | NJ | 08003-3325 | |
| | | | | | | | | |
| Anna Mae Good | | 1945 Dayton Smicksburg Rd | | | Smicksburg | PA | 16256-2233 | |
| Anna Marie Buksa | | 517 15th St | | | Huntington Beach | CA | 92648-4045 | |
| Anne Cerny and | | Joseph D Cerny Jt Ten | 42720 Addison Ln | | Antioch | IL | 60002 | |
| Anne Elizabeth Oconnor | | 7658 Linkside Dr | | | Manlius | NY | 13104-2371 | |
| Anne L Moore Tr Ua Dtd 102797 | | Richard Moore and | Anne Moore Living Trust | 6102 Augusta Dr 202 | Ft Myers | FL | 33907 | |
| Anne M Jones | | 4897 Culver Rd | | | Albion | NY | 14411-9537 | |
| Anne M Jutt and | | Nelle M Jutt and Joseph J | Jutt and Anthony J Jutt Jt Ten | 47 Bates Rd | Westfield | MA | 01085-2543 | |
| Anne Marie Bostwick | | 8215 Chiquita Dr | | | Pensacola | FL | 32534-4321 | |
| Anne Marie Galletta | | 94 Casper St | | | Pt Chester | NY | 10573-3150 | |
| Anne O Trombly and Katherine T | | Allen Jt Ten | 1254 Jasmine Way | | Clearwater | FL | 33756-4289 | |
| Anne O Trombly and Russell H | | Trombly Jt Ten | 1254 Jasmine Way | | Clearwater | FL | 33756-4289 | |
| Anne Olsen and Ginnvor E Bullard | Anne Olsen and Ginnvor E Bullard | Box 109 | | | Nashville | IN | 47448-0109 | |
| Anthony Teresi and | Anthony Teresi and | Sylvia S Teresi Jt ten Tod | Joseph A Teresi Sr | 13900 Pawnee Trail | Middleburg Hts | OH | 44130-6721 | |
| Arthur J L Schneider | | 1103 Cord Dr | | | Hummelstown | PA | 17036 | |
| Arthur J Schwartz and Ruth A | | Schwartz Jt Ten | 2013 E Rice Dr | | Tempe | AZ | 85283-2426 | |
| Arthur J Talis and Marianne E Talis Jt Ten | | 72 Lincoln St No 2 | | | Newton Highlands | MA | 02461-1328 | |
| Arthur M Schweizer | | 4332 Camino Madera | | | Sarasota | FL | 34238-5582 | |
| Arthur M Schweizer and Annette Schweizer Jt Ten | | 4332 Camino Madera | | | Sarasota | FL | 34238-5582 | |
| Asa Cadwallader | | 221 Johnson St | | | Salem | NJ | 08079 | |
| Asa Cadwallader | | 566 Rt 45 | | | Salem | NJ | 08079 | |
| Audrey J Maddocks | | 220 15 Kingsbury Ave | | | Bayside | NY | 11364-3536 | |
| Audrey Josephine Alvarado and | | Clark Dalvarado Jt Ten | 1433 Sebastiani Circle | | Norman | OK | 73071 | |
| Audrey R Hardin | | 836 Ferley | | | Lansing | MI | 48911 | |
| Audrey Waldstreicher and | | Elliot Waldstreicher Jt Ten | 157 Beach 126th St | | Rockaway Pk | NY | 11694-1718 | |
| August Rudolph Nemec Jr and | Catherine June Nemec Tr | Nemec Living Trust | Ua 122899 | 4222 Mispillion Rd | Nottingham | MD | 21236-2919 | |
| Augusta F Beebe and Lucille B | | Farrar Jt Ten | Box 1895 | | Daytona Beach | FL | 32115-1895 | |
| Augusta F Beebe and Sue B | | Daniel Jt Ten | Box 1895 | | Daytona Beach | FL | 32115-1895 | |
| Aurea Marshall | | Box 131 | | | Nedrow | NY | 13120 | |
| Austin R Sandefur | | 295 Southern Ln | | | Tazewell | TN | 37879-5224 | |
| Avis E Holloway | | 2768 Woodlawn Dr | | | Anderson | IN | 46013-9735 | |
| | | | | | | | | |
| Avis O Livingston and James D | Livingston Trustees Ua Dtd | 121890 Avis D Livingston | Trust | 4609 Heatherwood Court | St Joseph | MO | 64506-3061 | |
| B Anita Daniels and | | David Daniels Jt Ten | 31 Kenney Rd | | Medfield | MA | 02062 | |
| B Anita Daniels and Diane | | Daniels Jt Ten | 31 Kenney Rd | | Medfield | MA | 02052-1805 | |
| Barbara A Macdonald | | 1717 N Meade St | | | Flint | MI | 48506-3737 | |
| Barbara A Mcelwain | | 2571 Chateaugay St | | Box 402 | Fort Covington | NY | 12937-1808 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)                                          3 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Barbara C Franklin | | 25036 Heather Ln | | | Richmond Heights | OH | 44143-1939 | |
| Barbara Charns | | PO Box 2623 | | | Ann Arbor | MI | 48106 | |
| Barbara D Mc Cluskey | | 9 Monmouth St | | | Plainsboro | NJ | 08536 | |
| Barbara Danotti | | 40 Kent St | | | Farmingdale | NY | 11735-5005 | |
| Barbara Frasier | | 115 Fabius St | | | Troy | MI | 48098 | |
| Barbara H Gilstrap | | 103 West Edgefield Dr | | | Summerville | SC | 29483-4411 | |
| Barbara H Koval | | 16313 E Segundo Dr No 1 | | | Fountain Hills | AZ | 85268-4424 | |
| Barbara Harnden | | 600 South State St | 404 | | Bellingham | WA | 98225-6148 | |
| Barbara J Kruk and Donald A | | Kruk Jt Ten | 12700 Vicki Ln | | Granger | IN | 46530-9295 | |
| Barbara J Valencourt | Barbara J Valencourt | | | | | | | |
| Barbara Jean Voss Tr | Ua Dtd 050493 | Barbara | Jean Voss Living Trust | 120 Lake Washington Dr | Washington | MO | 63090-5382 | |
| Barbara Jo Brown | | 139 West End Ave | | | Binghamton | NY | 13905-3846 | |
| Barbara K Milam | | 7824 Banner | | | Taylor | MI | 48180-2144 | |
| Barbara K Smith | | 4808 W State Rd 234 | | | New Castle | IN | 47362-9758 | |
| Barbara K Smith and James D | | Smith Jt Ten | 4808 W St Rd 234 | | New Castle | IN | 47362-9758 | |
| Barbara L Crumpton Tr | | Barbara L Crumption Living | Trust Uad 041470 | 7765 Railyard Dr S W | Byron Ctr | MI | 49315-8282 | |
| Barbara L Griffith | | 4119 Apache Trail Court | | | Granbury | TX | 76048-6172 | |
| Barbara Moore | | 11 Lockwood Rd | | | South Salem | NY | 10590-2331 | |
| Barbara N Mcknight | | Box 333 | | | Brookfield | OH | 44403-0333 | |
| Barbara O Barrett | | 285 Monroe Dr | | | Mc Donough | GA | 30252-3664 | |
| Barbara Rajskub | | 36711 Greebush | | | Wayne | MI | 48184 | |
| Barbara Ruth Morgan | | 2615 Darlington Court | | | Conyers | GA | 30013-4916 | |
| Barbara Wisniewski | | 128 E Cloud Song | | | Santa Teresa | NM | 88008-9414 | |
| Barnetta Hudson Sanford | | 330 Thornton Dr | | | Fayetteville | GA | 30214-3827 | |
| Barry Raymond Blunk | | 3302 Woodley Ave | | | Thousand Oaks | CA | 91362-1170 | |
| Bartlett Daniel | | 1771 Lake Rd | | | Webster | NY | 14580 | |
| Basil M Burton | | 319 Quaker Ridge Rd | | | Lutherville | MD | 21093-2911 | |
| Basil S Yanakakis Tr | Sophia Yanakakis 1995 Trust | Ua 061495 | 13611 Deering Bay Dr | Unit 904 | Coral Gable | FL | 33158 | |
| Baskerville Patrick | | 6157 Powers Rd | | | Orchard Pk | NY | 14127 | |
| Beatrice A Mendes | | PO Box 4240 | | | Fall River | MA | 02723 | |
| Beatrice Claflin | | 11620 N Clinton Trail | | | Sunfield | MI | 48890 | |
| Beatrice Noble | | 117 Minnesota Ave | | | Buffalo | NY | 14214-1406 | |
| Beatrice Noble The Gerald Noble Trustee Charitable Remainder Trust | Beatrice Noble The Gerald Noble Trustee Charitable Remainder Trust | 117 Minnesota Ave | | | Buffalo | NY | 14214-1406 | |
| Beecher W Bell Trust | | 1807 Nottingham Rd | | | Woodridge | IL | 60517 | |
| Bell John S | | 168 Ferguson Dr | | | Hilton | NY | 14468 | |
| Belsenich Richard J | | 3673 Cumberland Ln | | | Hamburg | NY | 14075-2204 | |
| Ben Kantor and | | Beatrice Kantor Jt Ten | 2201 S Ocean Dr | | Hollywood | FL | 33019-2539 | |
| Bennett E Zinn | | 228 St Andrews Cir | | | Oxford | MS | 38655-2506 | |
| Bennie C Kirksey | | Box 430965 | | | Pontiac | MI | 48343-0965 | |
| Bennie Pulice | | 8826 West Mcnab Rd | | | Tamarac | FL | 33321 | |
| Berl G Moore | | 102 Ash St | | | Lodi | OH | 44254-1208 | |
| Berl G Moore | | 102 Ash St | | | Lodi | OH | 44254-1208 | |
| Bernadette A Harrison | | 24 Marble Dr | | | Rochester | NY | 14615 | |
| Bernadette M Ross and Derek M | | Ross Jt Ten | PO Box 5505 | | WakeField | RI | 02880 | |
| Bernadine M Bonville | c o Margaret Wynott POA | 23 Dale Ave | | | Leominster | MA | 01453-1713 | |
| Bernard A Kansky | | 103 Aletha Rd | | | Needham | MA | 02492-3931 | |
| Bernard A Mantey | | 5404 County Rd 311 | | | Ignacio | CO | 81137-9712 | |
| Bernard A Wozniak Tr Benny A | | Wozniak Living Trust Ua Dtd | 22801 28665 Campbell | | Warren | MI | 48093 | |
| Bernard F Steinfelt | | 279 W Upper Ferry Rd | | | West Trenton | NJ | 08628-2704 | |
| Bernard F Steinfelt | | 279 W Upper Ferry Rd | | | West Trenton | NJ | 08628-2704 | |
| Bernard L Matthews | | 4 Oceans W Blvd 402d | | | Daytona Beach Shor | FL | 32118-5975 | |
| Bernard L Stasiewicz | | 15806 W Lahlum Ln | | | Surprise | AZ | 85374-2094 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bernard Long Cust Michael | | Andrew Long Under Il Unif | Transfers To Minors Act | 11335 Aberdeen Rd | Belvidere | IL | 61008-7992 | |
| Berneice L Dayton and Donna | | Jean Gibbons Jt Ten | 12170 W Greenfield Rd | | Lansing | MI | 48917-9708 | |
| Bernice B Guzzardo | | 28666 Palm Beach Dr | | | Warren | MI | 48093-2628 | |
| Bernice J Anderson and Cynthia | | Jean Patrosso Jt Ten | 23749 Elmira St | | St Claires Shores | MI | 48082-1125 | |
| Bernice J Reynolds | | 1201 Elm Creek Rd | | | New Braunfels | TX | 78132-3056 | |
| Bernice Yore | | 621 Pine St | | | Gooding | ID | 83330-1755 | |
| Bertha L Humphrey Adm Uw | | Willie Goforth Jr | 46 Gail Ave | | Buffalo | NY | 14215-2902 | |
| Bertram Gary | | 62 Lynnwood Dr | | | Brockport | NY | 14420 | |
| Bethany A Matus | | 2394 Plainview Dr | | | Flushing | MI | 48433-9440 | |
| Betsy C Dupont | | 451 Cleveland Ave | | | North Hornell | NY | 14843-1021 | |
| Bettie T Sorensen and Richard | | C G Sorensen Jt Ten | 106 Aurora St | | Hudson | OH | 44236-2945 | |
| Betty A Strader | | 501 Whithorn Court | | | Timonium | MD | 21093 | |
| Betty Bowers Twombly | | Ten Euclid Avrnue | | | Summit | NJ | 07901 | |
| Betty H Hall | | Box 1095 | | | Clayton | GA | 30525-1095 | |
| Betty Heller and | | Raymond Heller Jt Ten | 4454 Brickyard Rd | | Manilus | NY | 13104 | |
| Betty Howard and Elizabeth | | Krant Jt Ten | Apt 1208 | 20335 W Country Club Dr | North Miami Beach | FL | 33180-1622 | |
| Betty Howard and Stephen D | | Howard Jt Ten | Apt 1208 | 20335 W Country Club Dr | North Miami Beach | FL | 33180-1622 | |
| Betty I Henry | | 774 Orchard St | | | Cookeville | TN | 38506 | |
| Betty J Bailey | | Box 2129 | | | Oak Bluff | MA | 02557 | |
| Betty J Rutherford | | 15242 Cicotte | | | Allen Pk | MI | 48101-3006 | |
| Betty J Sanger | | PO Box 932 | | | Harrison | TN | 37341 | |
| Betty Jane Bergstrom | | 1861 College Pl | | | Long Beach | CA | 90815-4506 | |
| Betty Jo Rutherford | | 17584 Old State Rd | | | Middlefield | OH | 44062-8219 | |
| Betty Joan Richards and | | Kenneth O Richards Sr Jt Ten | Box 772 | | Cape May Court Hse | NJ | 08210-0772 | |
| Betty K Calvi | | 52 Hillside St | | | South Meriden | CT | 06451-5226 | |
| Betty L Dunn | | 814 Fairway Ct | | | Miamisburg | OH | 45342-3316 | |
| Betty L Mcmullen Tr | | Mcmullen Family Trust | Ua Dtd 030901 | PO Box 274 | Lucasville | OH | 45648 | |
| Betty M Pavey | | 127 N Elma St | | | Anderson | IN | 46012-3137 | |
| Betty Mah | | 474 Miller Ave | | | Freeport | NY | 11520-6115 | |
| Betty Pierson | | 4321 Thames Court | | | Flower Mound | TX | 75028-1780 | |
| Betty R Edwards | | 1605 Sangloe Pl | | | Lynchburg | VA | 24502-1821 | |
| Betty S Blick Trustee | Intervivos Trust Dtd | 112089 U A Betty S Blick | 10102 S Ocean Dr Apt 602 | | Jensen Beach | FL | 34957-2547 | |
| Betty Sobotta and | | Rudolph R Sobotta Jt Ten | W24065 Cyril Sobutta Ln | | Arcadia | WI | 54612-8207 | |
| Beulah M Dohner | | 511 E Broadway | | | Astoria | IL | 61501-8524 | |
| Beverlee Tyler Forster | | 615 Smith Rd | | | Danville | PA | 17821 | |
| Beverly A Allen | | 1685 Murdock Rd | | | Marietta | GA | 30062-4871 | |
| Beverly A Allen and Kenneth | | Allen Jt Ten | 1685 Murdock Rd | | Marietta | GA | 30062-4871 | |
| Beverly A Leonard Tr | | Beverly A Leonard Revocable | Living Trust Ua 051999 | 9833 Norman Rd | Clarkston | MI | 48348-2439 | |
| Beverly Apps and | | Richard L Apps Jt Ten | 8929 Riverside Dr | | St Louis | MI | 48880 | |
| Beverly Burger and Gary Burger Jt Ten | | 1105 Holliday Ct | | | Granbury | TX | 76048 | |
| Beverly Gula Ballew | | 31 Webber Pl | | | Grosse Pointe Shores | MI | 48236-2644 | |
| Beverly Jean Coon and Stephen K Douglas Mitchell | | 5923 Rolfe Rd | | | Lansing | MI | 48911-4931 | |
| Beverly Jean Robertson and | | Bonnie L Roche and Janet L | Zeidler Jt Ten | 7364 Sherwood Creek Court | West Bloomfield | MI | 48322-3100 | |
| Beverly R Sandraco | | 10966 N Grand Lake Hwy | | | Posen | MI | 49776 | |
| Bielicki Donald | | 3620 Checker Tavern Rd | | | Lockport | NY | 14094-9421 | |
| Bill E Lux Jr | | 2708 Sw 121st St | | | Oklahoma City | OK | 73170-4736 | |
| Bill W Mcdowell and | | Merilee Mcdowell Jt Ten | PO Box 1045 | | Heppner | OR | 97836 | |
| Billy B Brown Jr | | 8254 Lucaya Ct | | | Jacksonville | FL | 32221-6677 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

5 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Billy G Smith | | 2805 Eagle Rd | | | Temple | TX | 76502-1114 | |
| Billy G Turner and Jimmie L | | Turner Jt Ten | 1260 Zeb Haynes Rd | | Maiden | NC | 28650 | |
| Billy J Fox and Suzanne C | | Fox Jt Ten | Box 10083 | | Knoxville | TN | 37939-0083 | |
| Billy J Newberry | | 709 Ethridge Rd | | | Haddock | GA | 31033-2201 | |
| Billy K Anderson | | 323 E Steed Dr | | | Midwest City | OK | 73110-5019 | |
| Bird Donald | | 1215 Laguna Dr | | | Huron | OH | 44839 | |
| Blanche E Hewitt | | 325 E Cook St | | | Sheffield | IL | 61361 | |
| Blanche M Byrne | | 729 South Vassault St | Apt 6a | | Tacoma | WA | 98465-2032 | |
| Bluma Wrona and Gilbert Wrona Jt Ten | | 1548 Carroll St | | | Brooklyn | NY | 11213-5330 | |
| Bob Priest | | 7 River Court | | | St Louis | MI | 48880-1824 | |
| Bobby J Smith | | 6453 Escoe Dr Sw | | | Loganville | GA | 30052-4631 | |
| Bobby J Smith and Mary B Smith Jt Ten | | 6453 Escoe Dr S W | | | Loganville | GA | 30052-4631 | |
| Bobby L Newby | | 625 Allcutt | | | Bonner Spgs | KS | 66012-1817 | |
| Bodil C Tvede | | Country Fair | 9812a 62nd Terrace South | | Boynton Beach | FL | 33437-2821 | |
| Bonita F Barry | | 2752 Ramblewood Dr | | | Kalamazoo | MI | 49009-8962 | |
| Bonnie Ann Koepke | | 9 Marina Rd | | | Lake Wylie | SC | 29710-9219 | |
| Bonnie Lou Timbs | | 7090 S Main Ext Ln | | | Harrisburg | AR | 72432 | |
| Bonny C H Lay and Shu Lin Yu Jt Ten | | 9351 Lawton Dr | | | Huntington Beach | CA | 92646-7244 | |
| Boris Kotler | | 4 Potters Ln | | | Roslyn Heights | NY | 11577-2213 | |
| Bradford James | | 1610 S Hills Circle Dr | | | Bloomfield Hills | MI | 48304 | |
| Brady Larry | | 6811 N Pk Ext | | | Cortland | OH | 44410 | |
| Brandt Scott | | 6790 Old Beattie Rd | | | Lockport | NY | 14094-9506 | |
| Brenda M Sagear | | 10028 Sawtooth Ct | | | Ft Wayne | IN | 46804-3915 | |
| Brendan M K O Toole | | 493 Lexington Dr | | | Saline | MI | 48176-1045 | |
| Brooks D Craft | | 400 Eastview | | | Wadesboro | NC | 28170-2810 | |
| Brown Daniel | | 12 High Gate Trl Apt 3 | | | Fairport | NY | 14450 | |
| Bruce A Hopkins and | | Vicky L Hopkins Jt Ten | 8455 Grace | | Shelby Twp | MI | 48317-1709 | |
| Bruce D Pierson | | 2101 Stone Throw Dr | | | Lapeer | MI | 48446-9026 | |
| Bruce F Bond | | 4063 First Ave Ne | | | Seattle | WA | 98105 | |
| Bruce J Patterson | | 11482 Nora Dr | | | Fenton | MI | 48430-8702 | |
| Bruce J Wilberding | | 3762 Boulder | | | Troy | MI | 48084-1119 | |
| Bruce V Allen | | 335 Magnolia Ave | | | Brielle | NJ | 08730-2031 | |
| Bryan D Berthot | | 4871 Mt Almagosa Dr | | | San Diego | CA | 92111-3829 | |
| Byron J Myers and Rosilea E Myers | Byron J Myers and Rosilea E Myers | Myers Jt Ten | Box 65 | | Warrinsburg | MO | 64093-0065 | |
| C Clifford Green | | 9701 E Co Rd 1200 N | | | Dunkirk | IN | 47336 | |
| C Frederick Berge | | 6829 Fm 2263 | | | Gilmer | TX | 75644-5935 | |
| C Greg Mc Cartney | | 838 Stratford Dr | | | Lakeland | FL | 33813-4701 | |
| C Walter Lingerfelt and | | Doris G Lingerfelt Ten Com | Satiro De Oliveira 61201 | Chame Chame | Salvador Ba | | 40 140-510 | Brazil |
| C William Geissel and Jean | | Carol Geissel Jt Ten | 1646 Rockcress Dr | | Jamison | PA | 18929-1645 | |
| Cal Farleys Boys Ranch Trust Acct 50429800 | ANB 400 and Co | Attn Elena Seidictz | 15th Floor | PO Box 1 | Amarillo | TX | 79105 | |
| Caren N Rasmussen | | 18632 Clovercrest Circle | | | Olney | MD | 20832-3057 | |
| Carl Banner and | | Dorothy Banner Jt Ten | 34 Jophprus Rd | | Kearneysville | WV | 25430 | |
| Carl D Lyons and Carolyn A | | Lyons Jt Ten | 2620 Cedar Lake Rd | | Greenbush | MI | 48738-9661 | |
| Carl E Oslund Jr and | | Cynthia A Oslund Jt Ten | 405 W Broad St | | Greensboro | GA | 30642-1049 | |
| Carl E Schulz Tr | | Carl E Schulz Trust | Ua 122297 | 4419 West 71st Terr | Prairie Village | KS | 66208-2809 | |
| Carl G Holstein and Sharon L | | Holstein Jt Ten | 518 Clair Hill | | Rochester Hills | MI | 48309-2115 | |
| Carl H Walter | | 4411 Harrison Rd | | | Kenosha | WI | 53142-3861 | |
| Carl J Fox Jr and | Theresa S Fox Tr | Fox Fam Living Trust | Ua 101494 | 8459 E Sw 92nd St | Ocala | FL | 34481-7453 | |
| Carl J Lock and | | Sally A Lock Jt Ten | 7076 Verde Vista Dr Ne | | Rockford | MI | 49341-9622 | |
| Carl J Zajicek | | 1320 Craig St | | | Mc Keesport | PA | 15132-5407 | |
| Carl K Greene | | 6080 Fordham Dr | | | Shelby | MI | 48316-2529 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|----------|----------|----------|------|-------|-----|---------|
| Carl L Lucisano | | 17 Bobbie Dr | | | Rochester | NY | 14606-3647 | |
| Carl Thorsten Sallander and Anne Perry Sallander | | 13813 W Woodside Dr Apt 220 | | | Sun City West | AZ | 85375-4775 | |
| Carlito Diaz and Ying K Diaz | | Ying K Diaz Jt Ten | 24421 St James Dr | | Moreno Valley | CA | 92553-3571 | |
| Carlos Berger and Susie Berger Jt Ten | | 9 Queensbrook | | | St Louis | MO | 63132-3014 | |
| Carmela C Lawrence | | Rd 1 | 72 Noble Rd | | Shiloh | OH | 44878 | |
| Carmen A Osborne | | 606 La Fonda Dr | | | Roswell | NM | 88201-6656 | |
| Carmen D Simon | | 2390 Mira Flores Dr | | | Turlock | CA | 95380-3643 | |
| Carol A Cassie | | PO Box 1236 | | | Fowlerville | MI | 48836 | |
| Carol A Griffin and | | Francis A Griffin Jt Ten | 1576 Ne 104th St | | Miami Shores | FL | 33138-2666 | |
| Carol D Shattuck and | | Frank E Shattuck Jt Ten | 9288 Sauer Rd | | Eden | NY | 14057-9513 | |
| Carol Elizabeth Helper | | 16 Badami Dr | | | Middletown | NY | 10941-1204 | |
| Carol Gay Olson | | 1037 Los Arabis Ln | | | Lafayette | CA | 94549-2817 | |
| Carol J Gast and | | Bradley S Gast and Lance R Gast Jt | Ten | 5302 Isaiah St | Weston | WI | 54476 | |
| Carol Joan Hambleton | | 2885 Cricket Ln | | | Wickliffe | OH | 44092-1411 | |
| Carol Kramer | | 9 Jay St | | | Old Tappan | NJ | 07675-6910 | |
| Carol L Meredith | | 3591 Spencer Rd | | | Rocky River | OH | 44116-3857 | |
| Carol L Mohler | | 3605 Winter Laurel Terrace | | | Olney | MD | 20832-2243 | |
| Carol Roth Bedigie and | Jean Claude Bedigie and | Michelle J Chirpich and | Danielle N Bedigie Jt Ten | 2212 Bushnell Dr | Columbia | MO | 65201-6112 | |
| Carol S Stedman and Douglas H Johnston | Carol S Stedman and Douglas H Johnston | Douglas H Johnston Jt Ten | 8238 Jones Rd | | Howard City | MI | 49329 | |
| Carole M Meehan | | 2638 Fallenleaf | | | Stockton | CA | 95209-1107 | |
| Carole S Fancher Tr | | Ua Dtd 111502 | Fbo Carole S Fancher Trust | PO Box 643 | Deleon Springs | FL | 32130 | |
| Carole Snider Tripp and | Carole Snider Tripp and | Jodi C Miller Jt Ten | 1329 Brooke Wy | | Gardnerville | NV | 89410 | |
| Caroline E Carver | | 12 Sherman Ave | | | Morris Plans | NJ | 07950-1723 | |
| Caroline Thomas | | 3352 Aquarius Cir | | | Oakland | MI | 48365 | |
| Carolyn Ann Hilliard | | 4015 Mira Costa St | | | Oceanside | CA | 92056-4611 | |
| Carolyn Cook | | 1134 Beachway Rd | | | White Lake | MI | 48383-3015 | |
| Carolyn E Parsons | | 6068 Delmar Rd | | | Delmar | DE | 19940 | |
| Carolyn F Foster | | 125 Wrenwood Ct | | | Englewood | OH | 45322 | |
| Carolyn F Stillwell | | 1005 Cornelia Cir | | | Attalia | AL | 35954-9368 | |
| Carolyn J Whitcomb | | Indian Creek | 111d Bent Arrow Dr | | Jupiter | FL | 33458-8693 | |
| Carolyn Jane Struck | | 2144 North Lincoln Pk West | 8d | | Chicago | IL | 60614 | |
| Carolyn Kline | | 540 Judy Ave | | | Franklinville | NJ | 08322-3910 | |
| Carolyn Lee Gregory | | 1808 Bellewood Rd | | | Wilmington | DE | 19803 | |
| Carolyn M Thomas | | 283 Boot Rd | | | Malvern | PA | 19355-3315 | |
| Carolyn S Eck | | 909 West 9th St | | | Jonesboro | IN | 46938-1227 | |
| Carrier Timothy | | 3869 Haines Rd | | | Waynesville | OH | 45068-9610 | |
| Carroll C Kellum | | 323 Hawks Nest Drive | | | East China | MI | 48054 | |
| Carroll S Potter | | 7609 Driftwood Way | | | Pleasanton | CA | 94588-4331 | |
| Casandra R Clark | | Box 40271 | | | Jacksonville | FL | 32203-0271 | |
| Casimer C Radomski | | 551 22nd St | | | Niagara Falls | NY | 14301-2319 | |
| Catharine T Nuss | | 839 Ellen Ct | | | Fond Du Lac | WI | 54935-6213 | |
| Catherine A Yarbrough and J | | Wallace Yarbrough Jt Ten | 7334 Princess Anne Dr | | Mechanicsville | VA | 23111-1338 | |
| Catherine B Burke Trustee | | Ua Dtd 112390 Catherine B | Burke Living Trust | 3570 Julian Ave | Long Beach | CA | 90808-3110 | |
| Catherine L Killen | | 129 Brentwood Blvd | | | Niles | OH | 44446-3229 | |
| Catherine M Ferry and | | Warren J Ferry Jt Ten | 2 Chapel Crt | | Cinnaminson | NJ | 08077-3901 | |
| Catherine M Griffin | | 10171 Hwy 17 | | | Maylene | AL | 35114-5902 | |
| Catherine M Turkoz | | 1850 Sokak No 23 D 5 | 35600 Karsiyaka | Izmir | | | | Turkey |
| Catherine Pike | | 3412 Patterson Way | | | Eldorado Hills | CA | 95762-4403 | |
| Catherine T Dennis Tr | Catherine T Dennis Trust | Ua 032497 | 12772 Westshore Dr | | Houghton Lake | MI | 48629-8651 | |
| Catherine Unger Lesperance | Catherine Unger Lesperance | 727 West Abbott Ave | | | Milwaukee | WI | 53221 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

7 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Catherine V Bissell and | Burdette F Bissell Tr | Catherine V and Burdette F | Bissell Rev Liv Trust Ua 21397 | 90 Village Pl | Zionsville | IN | 46077-3808 | |
| Catherine W Casabonne | | 70 123rd St | | | Troy | NY | 12182-2013 | |
| Cathie A Laird | | 858 Old National Pike | | | Claysville | PA | 15323-1264 | |
| Caudill Family Trust 2000 DTD 9 5 00 | Depository Trust Company Treasurers Dept | Thomas Caudill Trustee | The Law Offices of Thomas Caudill | 1025 N Fourth St | San Jose | CA | 95112-4942 | |
| Cecilia Brierton | | W2922 Hwy D | | | Birchwood | WI | 54817 | |
| Celia Carrigan | | 160 East 84th St | | | New York | NY | 10028-2008 | |
| Charles A Closson Cust Peter | | A Closson Unif Gift Min Act | Colo | 2529 Bennett | Colorado Springs | CO | 80909-1209 | |
| Charles A Destival | | 36 Mamanaseo Rd | | | Ridgefield | CT | 06877-2425 | |
| Charles Cass Jr | | 4477 W 900 N | | | Markie | IN | 46770-9707 | |
| Charles D Gervasoni | | Box 2189 | | | Petaluma | CA | 94953-2189 | |
| Charles E Copeland | | Box 11716 | | | Marina Del Rey | CA | 90295-7716 | |
| Charles E English and Byrnina | | D English Jt Ten | 810 Chestnut St | | Wilmington | NC | 28401-4240 | |
| Charles E Holly | | 84 State St 11th Fl | | | Boston | MA | 02109-2202 | |
| Charles E Kohler | | 3011 S E 161st Ave | | | Vancouver | WA | 98683-3026 | |
| Charles E Staton | | 1824 S Town Lake Rd | | | Akron | IN | 46910-9741 | |
| Charles E Wyda and Katherine | | Wyda Ten Ent | 100 Wright Ave | | Point Marion | PA | 15474-1159 | |
| Charles F Yarberry | | 3907 E St Rd 232 | | | Anderson | IN | 46017 | |
| Charles F Baase and | | Coilah A Baase Jt Ten | 4818 Ashwood Dr W | | Saginaw | MI | 48603 | |
| Charles F Curtis and Dolores A | | Curtis Jt Ten | 8102 Phirne Rd East | | Glen Burnie | MD | 21061-5323 | |
| Charles F Curtis and Dolores A | | Curtis Jt Ten | 8102 Phirne Rd East | | Glen Burnie | MD | 21061-5323 | |
| Charles F Sorensen | | 5882 County Rd A | | | Oshkosh | WI | 54901-9761 | |
| Charles G Brunnquell | | 506 Kingsland St | | | Nutley | NJ | 07110-1046 | |
| Charles G Heath | | 100 Loblolly St | | | Emerald Isle | NC | 28594-2827 | |
| Charles H Mahle Gravtor Tr The | | Charles H Mahle Trust | Ua Dtd 111401 | 14145 Arnold | Redford | MI | 48239-2818 | |
| Charles J Chiddix and | | Bessie V Chiddix Jt Ten | 8711 Lafayette Ct | | Kansas City | KS | 66109-1961 | |
| Charles J Jacoby | | 9688 E Oberlin Way | | | Scottsdale | AZ | 85262-8448 | |
| Charles J Kelly | | 6584 Noble Rd | | | W Bloomfield | MI | 48322-1389 | |
| Charles J Slavis | | 162 Pk St | | | Stratford | CT | 06614-4036 | |
| Charles L Connaway and | | Hilda C Connaway Jt Ten | 18335 Reata Way | | San Diego | CA | 92128-1253 | |
| Charles L Mullins | | 815 Troy Rd | | | Collinsville | IL | 62234 | |
| Charles L Robbins and Ellen | | King Robbins Jt Ten | 1610 Hazelwood Ct West | | Greenwood | IN | 46143 | |
| Charles L Shaffer and | | Catherine T Shaffer Jt Ten | 3616 Big Woods Rd | | Kingstree | SC | 29556 | |
| Charles M Haar | | 300 Griswold Hall | Harvard Law School | | Cambridge | MA | 02138 | |
| Charles M Howell | | 1100 E Kent Rd | | | Winston Salem | NC | 27104-1116 | |
| Charles P Dziak Jr and Theresa D Dziak | Charles P Dziak Jr and Theresa D Dziak | Theresa D Dziak Jt Ten | 147 Windover Hill Ln | | Latrobe | PA | 15650-3712 | |
| Charles R Badzmierowski | | 59 Maple St | | | Bellingham | MA | 02019-3012 | |
| Charles R Diller and Sarah L | | Diller Ten Ent | 90 B Menno Village | | Chambersburg | PA | 17201 | |
| Charles R Finlayson | | 2746 S Chilton | | | Tyler | TX | 75701-5315 | |
| Charles R Grinzinger and | | Bernice L Grinzinger Jt Ten | 1705 E River Rd | | Mt Pleasant | MI | 48858-9770 | |
| Charles S Mc Call Trustee | | Revocable Trust Dtd 041890 | Ua Charles S Mc Call | 526 Grove Ln | Chino Valley | AZ | 86323 | |
| Charles V Carissimi | | 1876 Basil Ave | | | Youngstown | OH | 44514-1314 | |
| Charles W Cooper | | 370 Silver Ln | | | Murray | KY | 42071-7036 | |
| Charles W Lentz Jr | | 3027 Turner Ave | | | Roslyn | PA | 19001-3513 | |
| Charles W Staudenmeier and | | Shirley M Staudenmeier Ten Ent | 954 W Areba Ave | | Hershey | PA | 17033-2201 | |
| Charlotte R Brown | | 3785 Hi Villa | | | Lake Orion | MI | 48360-2460 | |
| Charlyne K Mc Cutcheon | | 155 Willow Lake Dr | | | Oxford | MI | 48371-6376 | |
| Cheng Yin Cheng and | | Hui Tzu L Cheng Jt Ten | 400 Quentin Rd | | Stroudsburg | PA | 18360-3008 | |
| Cheryl A Marshall Morris | | 7420 New Hampshire Dr | | | Davison | MI | 48423 | |
| Cheryl A Sweeden | | Route 1 Box 51 | | | Carney | OK | 74832-9729 | |
| Cheryl H Ruh | | 15 Requardt Ln | | | Ft Mitchell | KY | 41017-3007 | |
| Cheryl L Weaver | | 2901 Locklear Court | | | Plano | TX | 75093-3129 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

8 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Chester F Florkey Jr | | 8376 Grove Rd | | | Fort Myers | FL | 33967 | |
| Chester M Firman Jr | | 738 N Clinton Trail | | | Charlotte | MI | 48813-8782 | |
| Chi Hau Chen and Wanda W | | Chen Jt Ten | 415 Bradford Pl | | North Dartmouth | MA | 02747-3819 | |
| Christopher McKessy | | 1 Mill Creek Rd | | | New City | NY | 10956 | |
| Clarence E Washington | | 4661 Joslyn Rd | | | Orion | MI | 48359-2235 | |
| Claudia M Willoughby | | 131 Jacob Dr | | | Princeton | KY | 42445-2151 | |
| Clayton M Loyd and | | Anna Grace Loyd Jt Ten | 6995 Singer Rd | | Dayton | OH | 45424-1635 | |
| Clement Bottino Cust | Domenico Bottino Unif Gift | Min Act Ny | Box 580 148 | Mount Carmel Station | Bronx | NY | 10458-0709 | |
| Clifford A Hudson and Dorothy | | B Hudson Jt Ten | 338 Daffodil Dr | | Fruitland Pk | FL | 34731-6755 | |
| Clifford B Carlson | | 243 Dino Rd | | | Forestville | CT | 06010-7890 | |
| Clifford E Wictorin | | 3016 Old Post Rd | | | Fallbrook | CA | 92028-9398 | |
| Clifford V Long | | 24 Little John Dr | | | Medford | NJ | 08055-8534 | |
| Clinton E Bemrose and | | Lynne L Bemrose Jt Ten | 3212 Holt Rd | | Mason | MI | 48854-9318 | |
| Clinton W Ackerman | | 9 Homestead Ave | | | Butler | NJ | 07405-1603 | |
| Clinton W Monson and | | Dorothy E Monson Jt Ten | Box 145 | | Decorah | IA | 52101-0145 | |
| Clyde G Shaffer | | 8016 Pk Overlook Dr | | | Bethesda | MD | 20817-2724 | |
| Clyde M Fox | | 135 El Condor Ct | | | San Rafael | CA | 94903-4512 | |
| Clyde Mcdermeit and Dorothy | | Mcdermeit Jt Ten | 619 W 8th | Box 771 | La Crosse | KS | 67548-0771 | |
| Cmsgt Keith Ebert | | 106 Adele Court | | | Yorktown | VA | 23693-4327 | |
| Colleen Mcdaniels and | Sherrill Vanwagoner and | Robin Mcclure and Michael | Mcdaniels Jt Ten | 7438 Cross Creek | Swartz Creek | MI | 48473-1497 | |
| Colleen V Beadle Rosner | | 4401 Willow Glen Ct | | | Concord | CA | 94521-4341 | |
| Collins Barbara | | 4201 Richard Ave | | | Saginaw | MI | 48603 | |
| Commercial Pool Systems Inc | | Co Ronald A Sablick | 7 Iroquois Trail | | Ormond Beach | FL | 32174 | |
| Concetta Casella | | 155 Maplehurst Ave | | | Syracuse | NY | 13208 | |
| Conol M Lahring and | Patricia A Lahring Tr | Lahring Fam Liv Trust | Ua 060900 | 4065 County Rd 489 | Onaway | MI | 49765-9584 | |
| Constance De Zeller and Dale E | | De Zeller Jt Ten | 1086 35th Ave Ne | | Sauk Rapids | MN | 56379-9654 | |
| Constance E Plese | | 8220 Webster St | | | Arvada | CO | 80003-1628 | |
| Constance G Kellum | | 523 Nawks Nest Dr | | | East China | MI | 48054 | |
| Constance L Kone Tr Fbo | | John P Kone and Constance L Kone | Trust Ua Dtd 012286 2033 | Tanglewood Dr Ne | St Petersburg | FL | 33702 | |
| Constantine V Mellina | | 49 Havemeyer Ln | | | Commack | NY | 11725-2033 | |
| Cornelia Kaye Walker | | 4048 North Graceland Ave | | | Indianapolis | IN | 46208-3817 | |
| Crista Mardene Stockwell | | 263 Cumberland Dr | Colonial Heights | | Mars | PA | 16046-8007 | |
| Crista Mardene Stockwell and | | John H Stockwell Jt Ten | 263 Cumberland Dr | Colonial Heights | Mars | PA | 16046-8007 | |
| Cuba Cemetery Association | | 9113 Jackson Hill Rd | | | Cuba | NY | 14727-9259 | |
| Curtis B Parham | | 28399 Idensbrook Ct | | | Southfield | MI | 48034-5625 | |
| Curtis V Dall | | 470 Salem Dr | | | Lancaster | PA | 17601 | |
| Cynthia L Miglietti | | 914 Beachside Ln | | | Huron | OH | 44839-1957 | |
| Cynthia Lawrence Drotleff | | 1534 Harding Ave | | | Ashland | OH | 44805-3552 | |
| Cynthia Lee Glickman | | 295 Pine Brook Blvd | | | New Rochelle | NY | 10804-3908 | |
| D Anne Lombardo Cust | | Alexander Trostorff Jr Under | The La Unif Tran Min Act | 1414 Eleonore St | New Orleans | LA | 70115-4318 | |
| D J Horstemeyer and V Sherlene Horstemeyer Jt Ten | | 351 Country Club Blvd | | | Weirton | WV | 26062-9675 | |
| D Robert Heal | | 105 E 11th Ave | | | North Wildwood | NJ | 08260-5601 | |
| Daisy B Short | | 2410 Hempstead | | | Auburn Hills | MI | 48326 | |
| Daisy E Collins | | Box 674 | | | Heppner | OR | 97836-0674 | |
| Dale D Ellis and Darlene F | | Ellis Jt Ten | Box 24 | | Stanley | ND | 58784-0024 | |
| Dale E Artz and | Eleanor E Artz Tr | Artz Fam Trust | U A 033195 | 2222 N Revere Rd | Akron | OH | 44333-1954 | |
| Dale E Elowski | | 10201 W Bennington | | | Laingsburg | MI | 48848-9617 | |
| Dale E Griesmeyer and Marie F | | Griesmeyer Jt Ten | 4809 Algood Pl | | Kettering | OH | 45429-5523 | |
| Dale J Craig | | 3232 Mccluskey | | | Pinckney | MI | 48169-9317 | |
| Dale J Koenigsknecht | | R 2 13677 Townsend Rd | | | Fowler | MI | 48835-9265 | |
| Dale V Buzzard and | | Ruth E Buzzard Jt Ten | Box 578 | | Linwood | MI | 48634 | |
| Dale W Hearth | | 17221 Westgrove Dr | | | Macomb | MI | 48042-3530 | |
| Dan W Smith and Delores J | | Smith Jt Ten | 639 County Rd 3462 | | Broaddus | TX | 75929 | |
| Dangelo Rocco | | 12 Stag Creek Trail | | | Brockport | NY | 14420 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

9 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Daniel C Moran | | 2857 Pine Ave | | | Ronkonkoma | NY | 11779-5103 | |
| Daniel C Moran and Anna M | | Moran Jt Ten | 2857 Pine Ave | | Ronkonkoma | NY | 11779-5103 | |
| Daniel C Tiebert and Betty J | | Tiebert Jt Ten | 1982 Alton St | | Beech Grove | IN | 46107-1616 | |
| Daniel D Auria | | 1 Mill Creek Rd | | | New City | NY | 10956 | |
| Daniel F Warras | | 222 North 5th St | | | Palmyra | WI | 53156 | |
| Daniel G Andress | | 310 Iona Ave | | | Egg Harbor Twp | NJ | 08234-1731 | |
| Daniel H Cannon | | 1103 E Elm St | | | New Albany | IN | 47150-3057 | |
| Daniel L Costello | | 30103 Coldwater Ave | | | Honey Creek | IA | 51542-4189 | |
| Daniel S Mc Donald | | 411 Nw 4th St | | | Corning | AR | 72422-1813 | |
| Dante Ravetti Jr | | 3630 Irwin Ave | | | Bronx | NY | 10463-2214 | |
| Daphne L Stonebraker and Edward C | | Liddell Jt Ten | 102 W Adams St | | Homer | MI | 49245-1002 | |
| Darlene C Weatherby | | PO Box 6324 | | | Bradenton | FL | 34281 | |
| Darlene E Grein Tr Ua Dtd | | 121793 Darlene E Grein | Living Trust | 6627 W 1000 N | Fountaintown | IN | 46130 | |
| Darlis D Gault and | | Wanda K Gault Jt Ten | Box 1153 | | Dayton | VA | 22821-1153 | |
| Darrell H Meadows | | 4012 South Pleasant | | | Independence | MO | 64055-4341 | |
| Darrow Kennedy | | 2246 S 20th Ave | | | Broadview | IL | 60155-3912 | |
| Darryl W Drotleff | | 1534 Harding Ave | | | Ashland | OH | 44805-3552 | |
| Darwin L Jaenicke and | | Joann Jaenicke Jt Ten | 1232 S Wilson Ave | | Kankakee | IL | 60901-4664 | |
| Daryl E Lapp and | Patricia J Lapp Tr | Lapp Trust | Ua 082597 | 2607 Sargon St | Henderson | NV | 89044 | |
| David C Anderson | | 389 Kartes Dr | | | Rochester | NY | 14616-2126 | |
| David C Arkells and | Joyce M Arkells Tr | David C Arkells and Joyce M 073097 | Arkells Fam Trust Ua | 7321 E Cozy Camp Dr | Prescott Valley | AZ | 86314 | |
| David C Royer Tr | | David C Royer Trust | Ua 091396 | 4 N 621 Pathfinder Dr | Elburn | IL | 60119-9592 | |
| David Capra | | 186 Beacon St | | | Newington | CT | 06111-4755 | |
| David E Horner | | 2288 Doc Walker Rd | | | Parker | PA | 16049-3124 | |
| David F Baulding | | 707 Shawnee Rd | | | Burlington | NC | 27215-7620 | |
| David Ferber | | Box 386 | | | Haslet | TX | 76052-0386 | |
| David H Dufel | | 5646 Whitebark Dr | | | Wesley Chapel | FL | 33543-4531 | |
| David H Kroth | | 36960 Highview | | | New Baltimore | MI | 48047-1612 | |
| David J Bautch and Sonja | | Bautch Jt Ten | 807 S Main St | | Alma | WI | 54610-7708 | |
| David J Donnelly | | 162 Deckert Dr | | | Plantsville | CT | 06479-1838 | |
| David J Pearson | | Box 824 | | | Leland | MI | 49654-0824 | |
| David Krzysik | | Box 23302 | | | Oakland | CA | 94623-0302 | |
| David M Hall | | 3 Brook Run Dr | | | Mount Holly | NJ | 08060-3201 | |
| David M Hall and Reiko | | Stringfellow Jt Ten | 3 Brook Run Dr | | Mt Holly | NJ | 08060-3201 | |
| David M Hanas | | 1363 Long Pond Rd | | | Rochester | NY | 14626-2906 | |
| David M Miller Tr | | David M Miller Trust | Ua 022692 | 620 S Newbury Pl | Arlington Hts | IL | 60005-2721 | |
| David M Priebe | | 9964 Pebble Creek Court | | | Davisburg | MI | 48350-2052 | |
| David McKnight | | 8775 Sharon Dr | | | White Lake | MI | 48386 | |
| David Miller and Mildred | Miller Co Trustees Ua Miller | Family Revocable Trust Dtd | 10141989 | 8550 Nw 17th Pl | Plantatio9n | FL | 33322-5533 | |
| David N Malone | | 9120 Nichols | | | Montrose | MI | 48457-9111 | |
| David Nelson | | 1900 Alfresco Pl | | | Louisville | KY | 40205-1810 | |
| David P Pitts and Lyllis G | | Pitts Trustees Ua Dtd | 101692 Pitts Family Trust | 1304 Avon St | Montrose | CO | 81401 | |
| David R Talaga and Carolyn L | | Talaga Ten Ent | 1190 N Callahan Rd | | Essexville | MI | 48732-9756 | |
| David R Woodbury and | | Muriel B Woodbury Jt Ten | 19 Brompton St | | Sanford | ME | 04073-2012 | |
| David S Grubbs | | 4046 Overlook Trail Dr | | | Roanoke | VA | 24018 | |
| David S Grubbs and Sue S | | Grubbs Jt Ten | 4046 Overlook Trail Dr | | Roanoke | VA | 24018 | |
| Davis R Smith | | 620 5th Ave | | | Huntington | WV | 25701-2009 | |
| Dean A Cornford | | 2930 Britt Rd | | | Janesville | WI | 53545-9435 | |
| Dean A Cornford and Janice R | | Cornford Jt Ten | 2930 Britt Rd | | Janesville | WI | 53545-9435 | |
| Debora Trichilo | Depository Trust Company Treasurers Dept | 27 Plum Ave | | | Carbondale | PA | 18407 | |
| Deborah A Desantis | | 4068 Heron Dr | | | Lapeer | MI | 48446-9751 | |
| Deborah Bartholomew Lobb | | 160 Shweky Ln | | | Southington | CT | 06489-4142 | |
| Deborah Carryer | | 2777 Orchard Trail | | | Troy | MI | 48098-4122 | |
| Deborah L Kuenz | | 130 Chapel Ln | | | Canfield | OH | 44406-1203 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Debra A Dvorsky and | | Robert J Dvorsky Jt Ten | 8180 Van Tine Rd | | Goodrich | MI | 48438-8817 | |
| Debra Sharon Sunier | | 4931 West 14th St | | | Speedway | IN | 46224-6501 | |
| Deedie D Horne | | 207 S Melville St | | | Graham | NC | 27253-3331 | |
| Delaet David E | | 341 E Stonequarry Rd | | | Vandalia | OH | 45377-9749 | |
| Delbert J Gehling | | 115 Bigelow Pk Rd | | | Salix | IA | 51052-8091 | |
| Delezenne Sharon | | 1034 Moran Dr | | | Rochester | MI | 48307 | |
| Delia R Linck | | 466 Orlando Blvd | | | Port Charlotte | FL | 33954-3545 | |
| Delmar L Janes | | 1200 North Ave | | | Burlington | VT | 05401 | |
| Delmar R Janes | Delmar R Janes | Rte 15E | 83 Ctr Rd | | Essex Junction | VT | 05452 | |
| Delmer G Stanley and Catherine | | T Stanley Jt Ten | 111 Liberty | | Prudenville | MI | 48651-9763 | |
| Delores J Bieber Tr The | | Delores J Bieber Trust | Ua Dtd 052102 | 9256 Ivanrest Sw | Byren Ctr | MI | 49315 | |
| Delphine L Davison | | 38 Newberry Pl | | | Grosse Pointe | MI | 48236-3750 | |
| Delta Hope Larsen | | 3021 S Hall Ave | | | Independence | MO | 64052-1453 | |
| Demaris Marconi Martinez | | 67 275 Farrington Hwy | | | Waialua | HI | 96791 | |
| Denelda A Sanders | | 7038 Dimmick Rd | | | West Chester | OH | 45069-4072 | |
| Denelda Ann Sanders | | Box 8025 | | | West Chester | OH | 45069-8025 | |
| Denes Thomas | | 26725 Augusta Springs Cir | | | Leesburg | FL | 34748 | |
| Denise DeSantis Penwright | | 4 Fernly Park | | | Fairport | NY | 14450 | |
| Dennis C Karczynski Cust | | Allison R Karczynski | Unif Trans Min Act Ma | 8887 Danzig | Livonia | MI | 48150-3901 | |
| Dennis C Karczynski Cust | | Stephanie L Karczynski Under | The Mi Unif Gift Min Act | 8887 Danzig | Livonia | MI | 48150-3901 | |
| Dennis C Karczynski Cust | | Daniel J Karczynski Under | The Mi Unif Gift Min Act | 8887 Danzig | Livonia | MI | 48150-3901 | |
| Dennis C Spellmann and | | Carol Sue Spellmann Jt Ten | 5261 Gutermuth Rd | | St Charles | MO | 63304-7617 | |
| Dennis E Mann | | 6184 Lake Lizzie Dr | | | St Cloud | FL | 34771-9715 | |
| Dennis F Mcguire | | 3 Old Orchard Ln | | | Littleton | MA | 01460-1428 | |
| Dennis F Mcguire and Patricia | | F Mcguire Jt Ten | 3 Old Orchard Ln | | Littleton | MA | 01460-1428 | |
| Dennis G Melampy Trustee Ua | | Dtd 112393 Dennis G | Melampy Living Trust | 22496 Heathersett Crescent | Farmington Hills | MI | 48335-3842 | |
| Dennis Hardy and | | Alice Hardy Jt Ten | 3426 Mcmahon Way | | Missouri City | TX | 77459-6389 | |
| Dennis J Harden | | Box 214 | | | Carson City | MI | 48811-0214 | |
| Dennis J Harden and Mary Ellen | | Harden Jt Ten | 212 S Bixision St Box 214 | | Carson City | MI | 48811-0214 | |
| Dennis P Buckner | | 5460 Clubok Dr | | | Flint | MI | 48505-1001 | |
| Dennis R Kunze | | 710 First St Sw | | | Madelia | MN | 56062-1202 | |
| Depository Trust Co Treasurers Dept | Patricia & Roy Etheridge | 15275 Davids | | | Grand Haven | MI | 49417 | |
| Depository Trust Company Treasurers Dept Betty Siao Yung Hu | Betty Siao Yung Hu | 5718 147th Ave NE | | | Bellevue | WA | 98007 | |
| Depository Trust Company Treasurers Dept | Kathleen Deal | 216 Morningside Dr | | | Hopkinsville | KY | 42240 | |
| Depository Trust Company Treasurers Dept | Phillip Chapados | 2000 Eastman Ave | | | Green Bay | WI | 54302 | |
| Depository Trust Company Treasurers Dept | Marilyn Lentz | 6091 E 800 N | | | Columbus | IN | 47203-9214 | |
| Depository Trust Company Treasurers Dept | David L Perkins | PO Box 2016 | | | Lawrenceville | GA | 30046 | |
| Depository Trust Company Treasurers Dept | David Pressman | 1070 Green St 1402 | | | San Francisco | CA | 94133-5418 | |
| Depository Trust Company Treasurers Dept | Obie E Barnes and Helen B Barnes | 55 Water St 49th Fl | | | New York | NY | 10041 | |
| Depository Trust Company Treasurers Dept | Peter V Smith | 4218 Lake Shore Dr | | | Diamond Point | NY | 12324 | |
| Depository Trust Company Treasurers Dept | Ethel E Johnson | 1421 N Division St | | | Carson City | NV | 89703 | |
| Depository Trust Company Treasurers Dept | Elizabeth M Drum | 2969 Blue Spruce Dr | | | Hemet | CA | 92545-7753 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

11 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Depository Trust Company Treasurers Dept | Henry H Strauss | 12 Howard Ave | | | Tappan | NY | 10983-1006 | |
| Depository Trust Company Treasurers Dept | James E Streep | PO Box 391 | | | Waterloo | SC | 29384 | |
| Depository Trust Company Treasurers Dept | Dale K Babb | Estate of Cheryl L Babb Administator | 2220 Nelson Ave | | Tustin | CA | 92782-1068 | |
| Depository Trust Company Treasurers Dept | Jesse Schwartzberg Rev Int Vivos Trust | 1 Gristmill Ct Apt 107 | | | Baltimore | MD | 21208-1371 | |
| Depository Trust Company Treasurers Dept | Elaine Schwartzberg Rev Int Vivos Trust | 1 Gristmill Ct Apt 107 | | | Baltimore | MD | 21208-1371 | |
| Depository Trust Company Treasurers Dept | Jeffery Schwartzberg IRA | 300 Glatisant Pl | | | Baltimore | MD | 21208-1400 | |
| Depository Trust Company Treasurers Dept | Frances Jean McGowan | 2615 S Virginia St | | | Hopkinsville | KY | 42240 | |
| Depository Trust Company Treasurers Dept | Elwood L Kenworthy | 8701 S Kolb Rd 5-249 | | | Tucson | AZ | 85706 | |
| Depository Trust Company Treasurers Dept | Mikhail Kleyman | 2703 Two Brothers Ct | | | Oceanside | NY | 11572 | |
| Depository Trust Company Treasurers Dept | Ernest Iulianetti | Louise Iulianetti | 109 S Rte 73 | | Hammonton | NJ | 08037 | |
| Depository Trust Company Treasurers Dept | Richard Mary Doud | 807 S Linwood Beach Rd | | | Linwood | MI | 48634 | |
| Depository Trust Company Treasurers Dept | Ira R Linebaugh | 2902 Waynesboro Pike | | | Fairfield | PA | 17320 | |
| Depository Trust Company Treasurers Dept | Ewald Zeller | 4141 N 89th St | | | Milwaukee | WI | 53222 | |
| Depository Trust Company Treasurers Dept | Roland Dileone | 34 Rowayton Ave | | | Norwalk | CT | 06853 | |
| Depository Trust Company Treasurers Dept | Don W Jones | 205 Lighthouse Way S | | | Manistee | MI | 49660 | |
| Depository Trust Company Treasurers Dept | Barry A Freda | c o World Wide Packaging | 7 Columbia Turnpike | | Florham Park | NJ | 07932 | |
| Depository Trust Company Treasurers Dept | Hassan A Zavari | 7462 Webster Rd | | | Mt Morris | MI | 48458 | |
| Depository Trust Company Treasurers Dept | Arnold & Linda Ciancaglini | 8016 Golfers Oasis Dr | | | Las Vegas | NV | 89149 | |
| Depository Trust Company Treasurers Dept | Michael Hennessy | 8124 Orchid Ln | | | Indianapolis | IN | 46219 | |
| Depository Trust Company Treasurers Dept | William Wen & Agnes K Wen | 2103 Rouse Creek Court | | | Ann Arbor | MI | 48108 | |
| Depository Trust Company Treasurers Dept | Carol Smith | 6390 NW 23rd Terrace | | | Boca Raton | FL | 33496 | |
| Depository Trust Company Treasurers Dept | Susan Arentson Sharkey | 2254 Nielsen St | | | El Cajon | CA | 92020 | |
| Depository Trust Company Treasurers Dept | Geoffrey Fitzgerald | 579 Sagamore Ave Unit 82 | | | Portsmouth | NH | 03801 | |
| Depository Trust Company Treasurers Dept | NFS | 1 World Trade Tower | 5th Fl 200 Liberty St | | New York | NY | 10281 | |
| Depository Trust Company Treasurers Dept | Grover N Conley Jr | 6109 Stoneleigh Dr | | | Tyler | TX | 75703 | |
| Depository Trust Company Treasurers Dept | Julius & Phyllis Goerbig | 4640 Lasalle Rd | | | Scottville | MI | 49454 | |
| Depository Trust Company Treasurers Dept | Larry Witlen | Cinopticals Inc | 5 Pleasant Pl | | N Brunswick | NJ | 08902 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

12 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Depository Trust Company Treasurers Dept | Greg Auerbach | 48 Rumson Rd | | | Livingston | NJ | 07039 | |
| Depository Trust Company Treasurers Dept | Adeline R & Albert R Thompson | 3477 Beattie Rd | | | Muskegon | MI | 49445 | |
| Depository Trust Company Treasurers Dept | Lon Engel c/f  Adam Edward Engel | 909 Hillstead Dr | | | Lutherville | MD | 21093-4762 | |
| Depository Trust Company Treasurers Dept | Victor J Cribb | 29930 SW 172nd Ave | | | Homestead | FL | 33030 | |
| Depository Trust Company Treasurers Dept | Mary Ellen Clark | PO Box 5285 | | | Temple | TX | 76505 | |
| Depository Trust Company Treasurers Dept | The Bank of Kentucky Inc | Trust Department | PO Box 17540 | 111 Lookout Farm Dr | Crestview Hills | KY | 41017 | |
| Depository Trust Company Treasurers Dept | Fred Lewis | 6362 Thistlewood Ave | | | Scotts | MI | 49088 | |
| Depository Trust Company Treasurers Dept | Alfred J Giehrl | 771 Bradburn Ct | | | Northville | MI | 48167-1027 | |
| Depository Trust Company Treasurers Dept | Amy L Kutch | 4270 Fairlawn Dr | | | Columbus | IN | 47203 | |
| Depository Trust company Treasurers Dept | Richard Sprague | 34 Town Neck Rd | | | Sandwich | MA | 02563 | |
| Depository Trust Company Treasurers Dept | Charna O Malley Trustee | 61 Farrand Dr | | | Parsippany | NJ | 07054 | |
| Depository Trust Company Treasurers Dept | Diane S Hunt | 3001 Midvale Ave | | | Philadelphia | PA | 19129-1027 | |
| Depository Trust Company Treasurers Dept | Robert Prange Angsten | 746 N Dee Rd | | | Park Ridge | IL | 60068 | |
| Depository Trust Company Treasurers Dept | Jack B Elliott | 23193 Sassafras | | | Mineola | TX | 75773 | |
| Depository Trust Company Treasurers Dept | Sheila R Goldberg | 43 Indian Hill Rd | | | Winnetka | IL | 60093 | |
| Depository Trust Company Treasurers Dept | Bernard J Swieboda | 7319 Rutherford | | | Detroit | MI | 48228 | |
| Depository Trust Company Treasurers Dept | Jo Ann Bergman | 28 Brader Dr | | | Wilkes Barre | PA | 18705 | |
| Depository Trust Company Treasurers Dept | Richard Gralicer | 25 Colonial Pkwy | | | Yonkers | NY | 10710 | |
| Depository Trust Company Treasurers Dept | Vito Borgia | 16666 Capri | | | Roseville | MI | 48066-3721 | |
| Depository Trust Company Treasurers Dept | Paul M Vandenburgh and Celia M Vandenburgh Jt Wrs | 324 Co Hwy 107 | | | Johnstown | NY | 12095 | |
| Depository Trust Company Treasurers Dept | Thomas D Fantozzi | 120 Carol Lane | | | Elma | NY | 14059 | |
| Depository Trust Company Treasurers Dept | Dorothy S Foorman | James L Foorman Ttee | Dorothy S Foorman Revocation Trust | 310 Kenler Dr | Bloomington | IN | 47408 | |
| Depository Trust Company Treasurers Dept | Susan B Crowe | 7 Cathy Ln | | | Aston | PA | 19014 | |
| Depository Trust Company Treasurers Dept | Stanley L Schmidt | 2401 Spring Meadow Cir | | | Wichita | KS | 67205-1332 | |
| Depository Trust Company Treasurers Dept | Henry Perry Jr | 50 Mulligan Dr | | | Mt Clemens | MI | 48043 | |
| Depository Trust Company Treasurers Dept | Marcia Rothschild | 121C Palm Bay Ter | | | Palm Bch Gdns | FL | 33418-5794 | |
| Depository Trust Company Treasurers Dept | Linda Valentino | 1445 Shore Pkwy 7 0 | | | Brooklyn | NY | 11214 | |
| Depository Trust Company Treasurers Dept | Virginia Tilton | 3297 Pebble Beach Rd | | | Grove City | OH | 43123 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

13 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Depository Trust Company Treasurers Dept | Elizabeth Henrichs | 870 Bishop Rd | | | Grosse Pointe Park | MI | 48230 | |
| Depository Trust Company Treasurers Dept | Robert Frey | 212 Trotwood West Dr | | | Pittsburgh | PA | 15241 | |
| Depository Trust Company Treasurers Dept | Levi M Lewis | 150 Juniper Trl | | | Monroe | MI | 48161 | |
| Depository Trust Company Treasurers Dept | Robert L Johnson | Gertrude M Johnson | 10640 SW Highland Dr | | Tigard | OR | 97224-3507 | |
| Depository Trust Company Treasurers Dept | Inge Libby | Lazy Palms Ranch | RR5 Box 112 B | | Edinburg | TX | 78541 | |
| Depository Trust Company Treasurers Dept | Herbert Frey | 660 Adelphia Rd | | | Freehold | NJ | 07728-8820 | |
| Depository Trust Company Treasurers Dept | Mary Ruth Arnette | 1410 Coachman Ln | | | Knoxville | TN | 37919 | |
| Depository Trust Company Treasurers Dept | Giovanni Naccarelli | Catherine Naccarelli Co trustees | Ua Dtd 111395 | 519 Hudson St | Inverness | FL | 34452-5946 | |
| Depository Trust Company Treasurers Dept | Larry E Heckelman | 824 W Graceway Dr | | | Napoleon | OH | 43545 | |
| Depository Trust Company Treasurers Dept | Lucien J Dansreau | 32 Sandy Brook Ln | | | Yarmouth | ME | 04096-6786 | |
| Depository Trust Company Treasurers Dept Burl R Wagenheim | Burl R Wagenheim | 3665 E 1st St Unit 303 | | | Long Beach | CA | 90803-2724 | |
| Depository Trust Company Treasurers Dept Constance Curik Trust | Thaddeus G Curik Trustee | 15557 Glenwood Ct | | | Homer Glen | IL | 60491 | |
| Depository Trust Company Treasurers Dept Nancy B and James W Smekal | Nancy B and James W Smekal | 1061 Wyndham Dr | | | York | PA | 17403 | |
| Depository Trust Company Treasurers Dept National Asphalt Pavement Assoc | Attn Carolyn E Wilson | National Asphalt Pavement Assoc | 5100 Forbes Blvd | | Lanham | MD | 20706 | |
| Depository Trust Company Treasurers Dept Richard P Vander Wegen | Richard P Vander Wegen | 900 Pine Hill Rd | | | Colfax | CA | 95713 | |
| Depository Trust Compay Treasurers Dept | Kuo Chang Ling TTEE Sing Ming Ling TTEE | Ling Family Trust U A 11 02 90 | 15831 Glacier Crt | | North Potomac | MD | 20878-3470 | |
| DepositoryTrust Company Treasurers Dept Norbert J Shay Profit Sharing Retirement Plan | Norbert J Shay DMD Trustee | 150 Newton St | | | Brookline | MA | 02445 | |
| Derek Crackles | | 53 Kenton Ave | Sunbury On Thames | | Middlesex | Tw16 5as | | United Kingdom |
| Descoe Conley Tr | | Descoe Conley Trust | Ua 020398 | 716 Fairlane | Midwest City | OK | 73110-1628 | |
| Dessie H Williams | | 232 Cedar Crest | | | Tuscaloosa | AL | 35401-3251 | |
| Deva G Omiccioli and | | Barbara T De Pasquale Jt Ten | 19 Green St | | Natick | MA | 01760-4216 | |
| Dewayne R Stephens | | 6185 Miller Rd | | | Alger | MI | 48610-8531 | |
| Dewey L Shirley | | 1487 Hammack Dr | | | Morrow | GA | 30260-1620 | |
| Dewey L Shirley Jr | | 1487 Hammack Dr | | | Morrow | GA | 30260-1620 | |
| Dian L Alberts | | 5641 Ashley Dr | | | Lansing | MI | 48911-4802 | |
| Diana L Rossi | | 9825 Music St | | | Novelty | OH | 44072 | |
| Diane F Johnson | | 63 Grandview Ave | | | Dobbs Ferry | NY | 10522-2315 | |
| Diane H Caruthers and | | Robert R Caruthers Jt Wros | 136 Oleander Dr | | Buchanan Dam | TX | 78609 | |
| Diane L Dillon Tr For | | Diane L Dillon Ua Dtd | 9101979 | 799 Sunningdale Dr | Grosse Pointe Wood | MI | 48236-1629 | |
| Dianthia E Cohan | | 17 Charcoal Ridge Rd E | | | New Fairfield | CT | 06812-2601 | |
| Dick Wilkinson | | N 4230 Lake Shore Dr | | | Markesan | WI | 53946 | |
| Diego Mattos | | Condemio La Mancha 208 | | | Carolinas | PR | 00979 | |
| Dieter Voss | Prof Kneib Str 1 | 55270 Zornheim | | | | | | Germany |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|----------|----------|----------|------|-------|-----|---------|
| Dietrich Jeffries and Howard Z | | Jeffries Jt Ten | 3134 Chili Ave | | Rochester | NY | 14624-4535 | |
| Dolores B Augeri | | 71 Peters Ln | | | Rockfall | CT | 06481-2040 | |
| Dolores E Hall Tr | | Dolores E Hall Trust | Ua 052191 | 8289 Hilltop Dr | Youngstown | OH | 44514-2975 | |
| Dolores Fuller Tod | Steve Fuller | David G Fuller | Karen Fuller Oatley | 4340 Gale Rd | Eaton Rapids | MI | 48827-9643 | |
| Dolores L Spielmaker | | 3810 41st St W | | | Bradenton | FL | 34205-1057 | |
| Dolores Rostron | Dolores Rostron | 100 Cat Tail Bay Dr | | | Conway | SC | 29527 | |
| Dolores Schuster | | 5406 E Sherwood Rd | | | Webberville | MI | 48893 | |
| Dominador M Padua | | 213 Botany Bay Court | | | Charleston Heigts | SC | 29418-3046 | |
| Don E Deen | | 7 Chula Vista Circle | | | Wylie | TX | 75098-8301 | |
| Don English | | 500 W South St | | | Bad Axe | MI | 48413-1348 | |
| Don H Weber and Darlene L Weber Trs | | Weber Trust No 1 Ua Dtd 72803 | 11965 King Rd | | Frankenmuth | MI | 48734 | |
| Don L Hamilton and | | Pat R Hamilton Jt Ten | 7008 Euclid | | Amarillo | TX | 79110 | |
| Donald A Mc Allister and | | Wilma Lois Mc Allister Jt Ten | 26 Curlew Court | | Hendersonville | NC | 28792 | |
| Donald A Novack and Elizabeth | | B Novack Jt Ten | 520 Wintermantle Ave | | Scranton | PA | 18505-2630 | |
| Donald A Worley | | 1447 Springwater | | | Canyon Lake | TX | 78133-6152 | |
| Donald C Herrmann | | 1082 Jamison St | | | Hartsville | PA | 18974-1063 | |
| Donald C Nickels | | 301 Ottawa St Apt 303 | | | Coopersville | MI | 49404-1263 | |
| Donald D Payne | | 424 Kenway Dr | | | Lansing | MI | 48917-3039 | |
| Donald E Jarfas and Gail E | | Walker Jt Ten | 50767 Linda Ln | | Utica | MI | 48317-1209 | |
| Donald E Mikesell | | 4132 Meadowcroft Rd | | | Kettering | OH | 45429 | |
| Donald Edgar Foster and | | Kathleen R Foster Jt Ten | 2334 Cypress Bend Dr N Apt 211 | | Pompano Beach | FL | 33069-5626 | |
| Donald F Clasen | | 5320 N Sheridan Rd | No 507 | | Chicago | IL | 60640 | |
| Donald F Gilles and Berneta L | | Gilles Jt Ten | 1638 Bassett Dr | | Lakeland | FL | 33810 | |
| Donald F Kroll and Constance Z | | Kroll Jt Ten | 949 Old Cutler Rd | | Lake Wales | FL | 33898 | |
| Donald Graham | | 6358 E Bethany Leroy Rd | | | Stafford | NY | 14143 | |
| Donald H Dunn | | 1315 Chadwick Shores Dr | | | Sneads Ferry | NC | 28460 | |
| Donald I Eycleshymer | | 12100 Duffield Rd | | | Montrose | MI | 48457-9703 | |
| Donald J Deptowicz and | | Jean Deptowicz Jt Ten | 389 Vista Wood Dr | | Venice | FL | 34293-4160 | |
| Donald J Sears and Lenore Sears Trs Stock | Donald J Sears and Lenore Sears Trs Stock | Ua Dtd 051602 | Sears Family Revocable Living Trust | 309 E Arroyo Dr | Harlingen | TX | 78550 | |
| Donald J Sears and Lenore Sears Trs Stock | Donald J Sears and Lenore Sears Trs Stock | 1000 Camelot | GH6204 | | Harlingen | TX | 78550 | |
| Donald L Drennen | | 219 Maryland Ave | | | Oxford | PA | 19363-1315 | |
| Donald L Harmon and Ann B | | Donald L Harmon and Ann B Harmon Jt Ten | 1419 N Lafayette | | Grand Island | NE | 68803-3648 | |
| Donald L James | | 1141 Lorraine | | | Waterloo | IA | 50702-4046 | |
| Donald L Miller | | 609 Sunrise Dr | | | Belton | MO | 64012-4410 | |
| Donald M Fenton | | 304 W Touhy Ave Apt 21 | | | Park Ridge | IL | 60068-4248 | |
| Donald Marion Miller | | 7300 W State St | Apt 208 | | Wauwatosa | WI | 53213-0000 | |
| Donald Neal Jeffery | | Rr1 Box 85 | | | Hideaway Hills | OH | 43107-9101 | |
| Donald P Spiegel and Doris A | | Spiegel Jt Ten | 37 Bellmore St | | Floral Pk | NY | 11001-3110 | |
| Donald P Trefethen and | | Patricia E Trefethen Jt Ten | 165 Landing Rd | | Hampton | NH | 03842 | |
| Donald Playford Trustee Ua | | Dtd 100190 Donald Playford Trust | Box 173 | | Hillsdale | MI | 49242-0173 | |
| Donald R Fekete and | | Donald W Fekete Jt Ten | 8776 Sarah Ln | | Grosse Ile | MI | 48138-1537 | |
| Donald R Hallwachs and | Joanne M Hallwachs Trs | Ua Dtd 062002 | The Donald and Joanne Hallwachs Trust | 1190 Harris Dr | Lompoc | CA | 93436 | |
| Donald R Stout and Patricia A | | Stout Jt Ten | 105 Seneca Trl | | Prudenville | MI | 48651 | |
| Donald Ray Hinton | | 2901 Riverbank Dr | | | Beanfort | SC | 29902 | |
| Donald T Wade | | 36260 Lakeshore Blvd Apt No 108 | | | East Lake | OH | 44095 | |
| Donald V Humphreys | | 8149 Harris Rd | | | Millington | MI | 48746-9221 | |
| Donna B Jones | | 1652 Corlett Way | | | Anderson | IN | 46011-1102 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

15 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Donna K Smith Tod | | Susan K Mcaulay | Subject To Sta Tod Rules | 316 Lisa Ln | Williamston | MI | 48895 | |
| Donna L Bennett | | 11812 Elk Head Range Rd | | | Littleton | CO | 80127-3705 | |
| Donna L Mcclure and | Jay William Mcclure Tr | Donna Lou Mcclure Living Trust | Ua 061200 | 1197 W Lauren Wood Way | Highlands Ranch | CO | 80129 | |
| Donna L Williams Tr | | Donna L Williams Living Trust | Ua 051999 | 2481 Beacon Hill Dr | Rochester Hills | MI | 48309-1518 | |
| Donna S Fahringer | | Route 1 Box 169 | | | Union | WV | 24983 | |
| Donnie C Woods and Marie D | | Woods Jt Ten | 2 Pine Hill Rd | | Burlington | CT | 06013-2303 | |
| Donoghue Richard | | 95 Western Pine Dr | | | Rochester | NY | 14616 | |
| Dora A M Vozella and Ralph M | | Vozella Trs Ua Dtd 5590 | Vozella Family Trust | 4113 Arcadia Way | Oceanside | CA | 92056-5141 | |
| Doris B Hayrynen | | N7745 Evergreen Dr | | | Christmas | MI | 49862-8951 | |
| Doris C Shelley | | 5221 Highland Ave | | | Yorba Linda | CA | 92886-4016 | |
| Doris Crist | | 25 Carl Ln | | | Olmsted Falls | OH | 44138-1803 | |
| Doris E Mahilo | | 35900 Westminester Ave | Apt 224 | | North Ridgeville | OH | 44039-1375 | |
| Doris L Grayson | | Box 24796 | | | Detroit | MI | 48224-0796 | |
| Doris N Ervin | | 1910 Orme Lnae | | | Manteca | CA | 95336-6212 | |
| Doris S Chamblee | | 104 Hileman St | | | Queen City | TX | 75572-2212 | |
| Doris White | | 1 Washington Square Village | Apt 10v | | New York | NY | 10012-1607 | |
| Doris Y Knerr and | | Carol K Keyt Jt Ten | 186 Troy St | | Canton | PA | 17724-1018 | |
| Doris Y Knerr and Daniel L | | Knerr Jt Ten | 186 Troy St | | Canton | PA | 17724-1018 | |
| Doris Y Knerr and Frederic J | | Knerr Jt Ten | 186 Troy St | | Canton | PA | 17724-1018 | |
| Dorothea V Depetris Tr | | Dorothea V Depetris Revocable | Living Trust Ua 030797 | 12700 Lake Ave 909 | Lakewood | OH | 44107-1502 | |
| Dorothy A Bellmore | | 30083 Quinkert | | | Roseville | MI | 48066 | |
| Dorothy B Almy | | 161 Glen Echo Trail | | | Mount Airy | NC | 27030 | |
| Dorothy Bouton | | 509 Barfield | | | Georgetown | IL | 61846 | |
| Dorothy E Kepler Tr | | Dorothy E Kepler Revocable | Trust No 1 Ua 092697 | 27189 Cumberland Ct | Southfield | MI | 48034-2213 | |
| Dorothy Frizzell Pers Rep | | 253 N Walnut | | | Mt Clemens | MI | 48043-5842 | |
| Dorothy G Whitcomb | | 4013 N W 39th Way | | | Gainesville | FL | 32606 | |
| Dorothy H Duke Trustee Ua | | Dtd 021391 M B Dorothy H | Duke | 6622 Via Allegra | Twy Nine Palms | CA | 92277-0999 | |
| Dorothy H Havlicsek and | | Nancy L Hunsicker Jt Ten | 709 Wood St | | Bethlehem | PA | 18018-4421 | |
| Dorothy J Hoover | | PO Box 427 | | | Standish | MI | 48658 | |
| Dorothy K Talbert | | 506 Sunshine Ave | | | Alamo Gordo | NM | 88310 | |
| Dorothy M Williams | | 1419 Butler Ave | | | New Castle | PA | 16101 | |
| Dorothy Mc Farland Dixon | | 905 Dogwood Circle | | | Elizabethtown | KY | 42701-2113 | |
| Dorothy Ossoff Tr | | Ua Dtd 010493 | Dorothy Ossoff Trust | 3 Middlesex Ct | Lincolnshire | IL | 60069-2112 | |
| Dorothy Rickoff & Mark Rickoff | Dorothy Rickoff & Mark Rickoff | 2218 High Country Dr | | | Carrollton | TX | 75007 | |
| Dorothy Sample Tr Uta | | Dtd 080184 Dorothy Sample | Trust | 4103 Fairway Dr | Springdale | AR | 72764-1014 | |
| Dorothy V Symonds | | 19 Sherman Rd | | | Glen Cove | NY | 11542-3229 | |
| Dorothy Vojna and George | | Vojna Ten Ent | 1333 R Fifth Ave | | Ford City | PA | 16226-1317 | |
| Dorothy W Hall | Dorothy W Hall | 16 Bellamy St | | | Brighton | MA | 02135-1543 | |
| Dorris L Thomas | | 611 So Reid St 2 | | | Detroit | MI | 48209-3038 | |
| Doug D Borton | | 4411 Rogers Hwy | | | Britton | MI | 49229-9726 | |
| Douglas A Kramer | | 1037 Garfield St | | | Lansing | MI | 48917-9250 | |
| Douglas B Java | | Box 145 | | | Southington | OH | 44470-0145 | |
| Douglas M Gaither | | 5629 Mountain View Pass | | | Stone Mountain | GA | 30087-5252 | |
| Douglas M Wemyss | | 11317 Plumridge Blvd | | | Sterling Hts | MI | 48313-4958 | |
| Douglas P Gibbs | | 2182 Blevin Rd | | | Yuba City | CA | 95993-1402 | |
| Douglas W Eibert and Donna D | | Eibert Jt Ten | 100 E Cherry | | Dighton | KS | 67839 | |
| Douglas Werley and | | Eileen Werley Jt Ten | 58 North Broad St Extension | | Nazareth | PA | 18064-9519 | |
| Drennen Damon | | 225 Clark St | | | Brockport | NY | 14420 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|----------|----------|----------|------|-------|-----|---------|
| Durkin Gloria R | Durkin Gloria R Durkin William J | 45 Palo Ln | | | Newark | DE | 19702 | |
| Durkin Gloria R | | 45 Palo Ln | | | Newark | DE | 19702 | |
| Dwight D New and Doretta J New Jt Ten | | 8652 Douglaston Ct | | | Indianapolis | IN | 46234-7025 | |
| E Falcon Hodges | | 517 Pleasant St | | | South Hill | VA | 23970 | |
| E Falcon Hodges | E Falcon Hodges | 102 Fenton Pl | | | Danville | VA | 24541-3608 | |
| E Jean Atkinson Holler Tr Fam | Liv Tr Dtd 021590 Uta Fbo E | Jean Atkinson Holler | Apt 506 | 389 Boca Ciega Point Blvd | Saint Petersburg | FL | 33708-2715 | |
| E Lee Kimbro Tr Ua Dtd 11300 | | Kimbro Living Trust | 1370 Narrow Gauge Rd | | Reidsville | NC | 27320 | |
| E Robert Williams | | 5222 Hickory Ave | | | Stockton | CA | 95212-2402 | |
| Earl Andrew Mc Dowell | | 520 Wopsononock Ave | | | Altoona | PA | 16601-3861 | |
| Earl Jones | | 2000 County Rd 37 | | | Florence | AL | 35634-3703 | |
| Earl S Steadman | | 740 Shadowood Ln Se | | | Warren | OH | 44484-2441 | |
| Edgar C Johnson and Shirley | J Johnson As Co Trustees Ua | Dtd 102291 The Ecvb and J | Trust | 20248 Palou Dr | Salinas | CA | 93908-1226 | |
| Edgar Charles Harvey | | PO Box 525 | | | Havana | FL | 32333-3951 | |
| Edith D Mc Kenzie | | Box 9 | | | Franklin | OH | 45005-0009 | |
| Edith R Balogh | | 5100 Fairfield Dr | | | Ft Myers | FL | 33919-1906 | |
| Edith Roszko | | 379 Rahway Rd | | | Edison | NJ | 08820 | |
| Edith S Otoole and Edward T | | Otoole Jt Ten | Box 303 | | Riderwood | MD | 21139-0303 | |
| Edmond J Waites | | 110 Willow Dr | | | Enterprise | AL | 36330-1237 | |
| Edmond J Waites and June H | | Waites Jt Ten | 110 Willow Dr | | Enterprise | AL | 36330-1237 | |
| Edna E Norman Kenneth Allen | | Norman and Dean M Norman Jt Ten | 10176 Algoma Ave Ne | | Rockford | MI | 49341-9123 | |
| Edna M Unger | Edna M Unger | 3335 Wallace Ave | | | Terre Haute | IN | 47802 | |
| Edward A Jizmejian and Isabell Jizmejian Jt Ten | co Carol Jizmejian | 669 Wimbleton | | | Birmingham | MI | 48009 | |
| Edward Adamcewicz and Eleanor | | B Adamcewicz Jt Ten | 17 Cherry Hill Rd | | Norwich | CT | 06360-5201 | |
| Edward C Doucet | | 2800 Zanzibar Ln N | | | Plymouth | MN | 55447-1842 | |
| Edward D Foster | | 4340 Ireland Dr | | | Owensboro | KY | 42303 | |
| Edward D Whitman | | 226 Benjamin Ct | | | Burlington | NC | 27215 | |
| Edward D Whitman and Elaine M | | Whitman Jt Ten | 226 Benjamin Ct | | Burlington | NC | 27215 | |
| Edward Eduardo Ross deceased | | 100 Oxford Ave | | | Buffalo | NY | 14209-1214 | |
| Edward G Thompson | | 6112 Townline Rd | | | Lockport | NY | 14094-9654 | |
| Edward G Yatty and | | Gail M Yatty Jt Ten | 2323 Knotweed Ct | | Waldorf | MD | 20603 | |
| Edward Godwin and Mildred F | | Godwin Tr Ua Dtd | 092993 Godwin Family Trust | 4485 Little John Trl | Sarasota | FL | 34232-2624 | |
| Edward J Orvos | | 1506 Rivergate Dr | | | Jacksonville | FL | 32223-1760 | |
| Edward J Sekmistrz and | | Nicolette L Sekmistrz Jt Ten | 102 Unaka Ct | | Cary | NC | 27519 | |
| Edward J Sendelbach Rosemary | Loomis and Carol J Sendelbach | Trustees Ua Dtd 123086 | The Marie R Sendelbach Trust | 10 Coventry Chase | Joliet | IL | 60431-9250 | |
| Edward J Zacharias and | Irene D Zacharias Tr | Edward J and Irene D Zacharias | Trust Ua 061592 Amnd 083094 | 1750 Fromm Dr | Saginaw | MI | 48638-4408 | |
| Edward K Hiramoto | | 2281 El Cejo Court | | | Rancho Cordova | CA | 95670-3162 | |
| Edward L Dowd and | | Faith L Dowd Jt Ten | 3720 N 44th Ave | | Mears | MI | 49436-9345 | |
| Edward Litwin | | 270 Abbington Ave | | | Buffalo | NY | 14223-1659 | |
| Edward M Drennen and | | Karen A Drennen Jt Ten | 25 Westwood Circle | | Sewell | NJ | 08080-2064 | |
| Edward Mc Donald | | PO Box 893 | | | Lake Arrowhead | CA | 92352-0893 | |
| Edward McDonald | Edward McDonald | PO Box 893 | | | Lake Arrowhead | CA | 92352-0893 | |
| Edward Montgomery and | | Janet S Montgomery Jt Ten | 29009 Wolf Rd | | Bay Village | OH | 44140 | |
| Edward W Parker and | | Frances H Pker Jt Ten | 3520 Nw 46 Terrace | | Gainesville | FL | 32606-7208 | |
| Edwin C Loose Jr | | 25696 Wiseman | | | Roseville | MI | 48066-3632 | |
| Edwin C Loose Jr and | Doris J Loose Tr | Edwin C Loose Jr and Doris J | Loose Living Trust Ua 012595 | 25696 Wiseman | Roseville | MI | 48066-3632 | |
| Edwin D Sowders | | Box 81 | | | Avoca | IN | 47420-0081 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Edwin J Rutkowski and Dorothy | c o Paul A Rutkowski | 2625 Carriage Way | | | Aurora | IL | 60504 | |
| Edwin L Wilkins Jr | | 1424 Huntcliff Way | | | Clinton | MS | 39056-3430 | |
| Edythe Bloom | | 9 Cedar Ln | | | Unionville | CT | 06085-1155 | |
| Eiko Iwata Tr Of The Eiko | | Iwata Family Trust Ua Dtd | 3261984 | 11967 Walnut Ln 4 | Los Angeles | CA | 90025-3832 | |
| Eileen E Callery | Eileen Callery | 2463 Coolidge Ave | | | N Bellmore | NY | 11710 | |
| Eileen E Mccarroll and | | Carolyn J Szydlowski Jt Ten | 7133 Cooper Ave | | Glendale | NY | 11385 | |
| Eileen I Donahue | Account No 0000507939 | 5049 Jameswood Circle | | | Dayton | OH | 45429 | |
| Eileen M Donahue | | 41 Linden Terr | | | Lynn | MA | 01902-3559 | |
| Eileen M Millburg | | 233 Wig Fall St | | | Edgefield | SC | 29824-1264 | |
| Eileen Oconnor and Robert L | | Oconnor Jt Ten | 2705 W 24th | | Sioux Falls | SD | 57105-1326 | |
| El Camino Corp | | Box 1034 GT | Harbour Pl 4th Fl | 103 S Church St | Grand Cayman | | | Cayman Islands |
| Elaine A Reiter | | 7406 P Tomac Fall Ln | | | Boynton Beach | FL | 33437-6303 | |
| Elaine Armfield Guffey Richard Locke Armfield Cotrustees | Cynthia A Gillespie | Catherine Armfield Tr Ua Dtd 121792 | Hugh Armfield Trust | 1142 Chula Vista Dr | Friendsville | TN | 37737-2102 | |
| Elaine Brock Tr Ua Dtd | 102793 Elaine Brock Living | Trust | Ocean House | 2107 Ocean Ave 408 | Santa Monica | CA | 90405-2265 | |
| Elaine Fass | | 16 Haypath Rd | | | Bethpage | NY | 11714-1409 | |
| Elaine Harrold | | 5340 Royal Troon Way | | | Avon | IN | 46123-5113 | |
| Elaine P Licking Trustee Ua | | Dtd 050980 Of The Elaine P | Licking Trust 102 | 108 Ridge Dr | Dekalb | IL | 60115-1738 | |
| Elaine Paige | | 7890 North Fountain Pk B2 215 | | | Westland | MI | 48185-5652 | |
| Elaine S Wooley | | 114 Forest Lake Dr | | | Warner Robins | GA | 31093-1018 | |
| Elbert Boyd | | 14607 Terry | | | Detroit | MI | 48227-2593 | |
| Elbert Jackson Rowell | | 4500 Stonewall Tell Rt 1 | | | College Pk | GA | 30349-1718 | |
| Eldon D Masters | | 2583 Varner Dr N E | | | Atlanta | GA | 30345-1571 | |
| Eldon M Penfield | | 1208 Jenne | | | Grand Ledge | MI | 48837-1811 | |
| Eleanor Adamcewicz | | 17 Cherry Hill Rd | | | Norwich | CT | 06360 | |
| Eleanor C Clark Tr | | Ua Dtd 040387 | Thaddeus S Clark Trust | 7858 Virginia Oaks Dr | Gainesville | VA | 20155-2835 | |
| Eleanor E Penny Tr Eleanor | | E Penny Trust Ua Dtd | 241980 | 565 Richlyn Dr | Adrian | MI | 49221-9117 | |
| Eleanor Mccormick | | 3n281 Lakewood Dr | | | West Chicago | IL | 60185-5938 | |
| Elena C Stromback | | 1296 Hudson Rd | | | Glenburn | ME | 04401-1606 | |
| Elena Ulita | | 1097 Gault Dr | | | Ypsilanti | MI | 48198-6427 | |
| Elfriede A Gross | | Rt 10 3777 O Possum Run Rd | | | Mansfield | OH | 44903-7530 | |
| Eliezer Viera | | 562 Nw Twylite Terrace | | | Port St Luce | FL | 34983 | |
| Elise C Norris | | 4511 Holmes Ave | | | North Charleston | SC | 29405-5215 | |
| Elizabeth A Rogers | | 105 Taylors Cove | | | Buda | TX | 78610-3215 | |
| Elizabeth A Strager | | 1464 Blackstock | | | Simi Valley | CA | 93063-3114 | |
| Elizabeth Ann Hart Adm Ex Est | | William M Hart | PO Box 84 | | Paxico | KS | 66526 | |
| Elizabeth Ann Sullivan | | 381 Browns Ln | | | Middletown | RI | 02842-7952 | |
| Elizabeth Anne Caldwell | | 1211 Long Corner Rd | | | Mount Airy | MD | 21771-3824 | |
| Elizabeth B Horton | | Rfd 4 | Indian Trail | | Brookfield | CT | 06804 | |
| Elizabeth Barrett Wills | | 153 Amber Dr | | | Beckley | WV | 25801-9144 | |
| Elizabeth D H Kane | | 31 Nancy Pl Wymberly | | | Savannah | GA | 31406-7556 | |
| Elizabeth G West | | 17 Court St Pl | | | Augusta | ME | 04330 | |
| Elizabeth Garofalo | | 831 A Heritage Village | | | Southbury | CT | 06488-1304 | |
| Elizabeth I Bergner | | 36 Paxson Ave | | | Hamilton Square | NJ | 08690 | |
| Elizabeth J Beck and | | Claude Beck Jt Ten | 416 Riegelsville Rd | | Milford | NJ | 08848-1893 | |
| Elizabeth J Gaffney | | 137 Collins Ave | | | Williston Pk | NY | 11596-1611 | |
| Elizabeth J Summers | | 513 Roberts Mill Rd | | | Hixson | TN | 37343-1928 | |
| Elizabeth L Rolinski | | 17117 Maplewood Dr | | | Port Sheldon | MI | 49460 | |
| Elizabeth M Powers | | 22 Wesley Pl | | | Riverhead | NY | 11901-2334 | |
| Elizabeth Mills Webb | | 17 Downing St Se | | | Rome | GA | 30161-9450 | |
| Elizabeth Rushing Murray | | 1345 Oakcrest Dr Sw | | | Atlanta | GA | 30311-3055 | |
| Elizabeth T Musial Tr | Elizabeth T Musial Revocable | Trust | Ua 112697 | 16722 White Haven Dr | Northville | MI | 48167-2330 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

18 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Elizabeth Wang | | 577 Faletti Way | | | River Vale | NJ | 07675-6037 | |
| Ellen K Hyland Tr Ua Dtd 090503 | | Ellen K Hyland | Revocable Living Trust | 236 20th Ave Se | St Petersburg | FL | 33705 | |
| Elmer Imig and | | Margaret Imig Jt Ten | PO Box 800 | | Minier | IL | 61759 | |
| Elmer O Villeme and Marilyn J Villeme | Elmer O Villeme and Marilyn J Villeme Jt Ten | 22505 Raymond Ct | | | St Clair Shrs | MI | 48082-2735 | |
| Elmer R Waits and | | Audrey N Waits Jt Ten | 388 Hcr 1207 | | Whitney | TX | 76692 | |
| Eloise M Hilgeford | | 48 Quinby Ln | | | Dayton | OH | 45432-3414 | |
| Else K Hinkle Tr | | Else K Hinkle Living Trust | Ua 072795 | 23701 Harvest Ct | Novi | MI | 48375-3147 | |
| Elsie J Palejczyk | | 156 Dolington Rd | | | Yardley | PA | 19067-2755 | |
| Elsie L Pandilidis | | 8049 Paddington Ln | | | Cincinnati | OH | 45249-1542 | |
| Elsie M Bonkrud | | 11743 Hidden Lake Dr | | | St Louis | MO | 63138-1712 | |
| Elsie M Stephenson | | 1900 Mt Vernon Rd | | | Southington | CT | 06489-1066 | |
| Elta Sue Burns | | 1630 Springdale Dr | | | Owensboro | KY | 42301-6860 | |
| Elton Farley and Marilyn Farley Trs | | Elton Farley Revocable Trust | Ua Dtd 032504 | 601 S Oak Ln | Blue Grass | IA | 52726 | |
| Elva E Fitzgerald | | 95 Lamont Dr | | | Eggertsville | NY | 14226-2939 | |
| Elva G Blackburn and Sandy | | Brown Jt Ten | Box 906 | | Del Rio | TX | 78841-0906 | |
| Elvira C Iasso | | 706 Nola St | | | Inverness | FL | 34452-5977 | |
| Elynor L Katzen Trustee | | Revocable Trust Dtd 091489 | Ua Elynor L Katzen | 1725 Daytona Rd | Miami Beach | FL | 33141-1734 | |
| Emanuel Quaremba | | 56 Pk View Circle | | | Bethpage | NY | 11714-2310 | |
| Emily M Balik and Patricia L Balik Jt Ten | | 614 E 31st St | | | Lagrange Pk | IL | 60526-5407 | |
| Emily M Collins | | 15 Elm St | | | Westboro | MA | 01581-1625 | |
| Emmett J Scully and Cathrine T | | Scully Jt Ten | 311 Turkey Pt Cir | | Columbia | SC | 29223-8140 | |
| Ena Kahan | | 1640 E 4th St | | | Brooklyn | NY | 11230-6905 | |
| Eric Bessette | | 19 Mattock Pl | | | Pittsford | NY | 14623 | |
| Eric D Barofsky | | 106 Cabot Circle | | | Madison | AL | 35758-7612 | |
| Eric D Zachmann | | 5851 Kinyon Dr | | | Brighton | MI | 48116-9578 | |
| Eric F Colby | | 1586 Country Rd 1095 | | | Ashland | OH | 44805 | |
| Eric J Wurmlinger | | 212 Pkwood Pl | | | Post Falls | ID | 83854-7009 | |
| Eric J Wurmlinger Cust | | Dane J Wurmlinger | Unif Trans Min Act Id | 212 Pkwood Pl | Post Falls | ID | 83854-7009 | |
| Erich Grams | | 11320 E Lennon Rd | | | Lennon | MI | 48449-9666 | |
| Erna Orcutt | | 5680 Parliment Ln 203 | | | Delavan | WI | 53115 | |
| Ernest C Stone Jr | | 12685 Freeh Rd | | | Sardinia | OH | 45171-9382 | |
| Ernest L Smith | | Box 465 | | | Norway | SC | 29113-0465 | |
| Ernest Migliozzi and Theresa | | Migliozzi Jt Ten | 52 Suburbia Dr | | Jersey City | NJ | 07305-1228 | |
| Ernest R Hinsdale and Mary | | June Hinsdale Jt Ten | 734 Clymer Sherman Rd | | Clymer | NY | 14724-9758 | |
| Ervin E Page | | Arrowhead Point | PO Box 586 | | Shell Knob | MO | 65747-0586 | |
| Estate of Dorothy W Hall | Estate of Dorothy W Hall | Co Christopher M Hall | Administrator c t a | 1539 Day Valley Road | Aptos | CA | 95003 | |
| Estate of Sally F. Dixon | | PO Drawer 1529 | | | Hillsborough | NC | 27278 | |
| Estate of Virginia Tomlinson | Estate of Virginia Tomlinson | 7407 Bairnsdale Lane | | | Houston | TX | 77070 | |
| Estelle L Salberg Tr | | Henry O Salberg Trust | 6443 Petit Ave | | Van Nuys | CA | 91406 | |
| Estelle M Nealer | | 859 East Commerce Apt C 1 | | | Milford | MI | 48381-1707 | |
| Esther Anna Schlea | | Apt B | 1010 Carriage Dr | | Aiken | SC | 29803-5506 | |
| Esther Blumenfeld | | 351 West 24th St Apt 9a | | | New York | NY | 10011-1505 | |
| Esther I Martin Tr | | Esther I Martin Living Trust | Ua Dtd 061704 | 100 Elm St | Hillside | IL | 60162 | |
| Esther Kelz | | 1338 47th St | | | Brooklyn | NY | 11219-2611 | |
| Esther W Humphrey | | 1208 Red Wood Hills Cir | | | Carlisle | PA | 17013 | |
| Ethel A Davis | | 3008 Lake Terrace Dr | | | Corinth | MS | 38834-2011 | |
| Ethel Page | | 319 Curacao St | | | Toms River | NJ | 08757-4647 | |
| Ethelle I Burkholder and Marcus W Burkholder | | 3122 Montrose Ave | | | Rockford | IL | 61101-3328 | |
| Ettore Di Benedetto and Amelia | | Di Benedetto Jt Ten | 294 Maril Court | | Paramus | NJ | 07652-5503 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

19 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Eugene A Keen and | Debra K Mellinger Tr | Eugene A Keen Revocable Trust | Ua 121096 | 4340 Wimbleton Ct Apt B | South Bend | IN | 46637-4055 | |
| Eugene B Schmidt | | 917 W Linden Circle | | | Mansfield | OH | 44906-3003 | |
| Eugene C Fall and Phyllis R Fall | | Tr Rev Tr Dtd 040489 Ua | Eugene C Fall and Phyllis R Fall | 6222 Westmorland Pl | Goleta | CA | 93117-1609 | |
| Eugene C Flore Jr and | | Carolyn Flore Jt Ten | 5801 W Falmouth Rd | | McBain | MI | 49657 | |
| Eugene F Bielen and Ruth B | | Taracka Jt Ten | 33 Madison Ave | | Rochelle Pk | NJ | 07662-4314 | |
| Eugene F Pennetti Sr | | 1100 Colony Point Cir | Bldg 3 Apt 202 | | Pembroke Pines | FL | 33026-2925 | |
| Eugene J Colton and Laurel C | | Colton Jt Ten | 8 Duncan Ln | | Halesite | NY | 11743-2208 | |
| Eugene J Mc Mahon | | 9811 Woodstock Ln | | | Port Richey | FL | 34668-4266 | |
| Eugene Krill and Amelia F | | Krill Jt Ten | 3174 Willow Spring Cir | | Venice | FL | 34293-1474 | |
| Eugene M Cirelli | | 833 Wayne Ave | | | Ellwood City | PA | 16117 | |
| Eugene Patrick | Dorothy Sue Patrick | 1017 Toler St | | | Malvern | AR | 72104-4415 | |
| Eula V Thompson | | 612 Castle Rd | | | Bartlesville | OK | 74006-9019 | |
| Euna H Spencer | | 14926 Mark Twain | | | Detroit | MI | 48227-2901 | |
| Eunice C Symonds | | 58 John St | | | Clinton | CT | 06413-1723 | |
| Eunice E Heineman | | 8517 E Cambridge | | | Scottsdale | AZ | 85257-1805 | |
| Eunice M Ashby | | 11236 Somerset | | | Detroit | MI | 48224-1129 | |
| Eunice M Shadle | | 1808 Old Meadow Rd 1218 | | | Mc Lean | VA | 22102-1833 | |
| Eva J Reynolds and | | George G Reynolds Jt Ten | 146 Alexander Rd | | New Britain | CT | 06053 | |
| Eva Long | Dr Hartwig W Ahlers | 248 N Almenar Dr | | | Greenbrae | CA | 94904-1152 | |
| Evan B Nelson | | 704 Saint Agnes Ln | | | West Mifflin | PA | 15122-2927 | |
| Evan M Vande Walle and | | Loretta Patricia Vande Walle Tr | Vande Walle Trust Ua 9999 563 | 18655 W Bernardo Dr | San Diego | CA | 92127-3022 | |
| Eveleene S Grogan | | 1700 Tice Valley Blvd | Apt 443 | | Walnut Creek | CA | 94595 | |
| Evelyn Barriero and Henry | | Barriero Jt Ten | Box 473 | | Harriman | NY | 10926-0473 | |
| Evelyn Brennan Baird and | | Charles Nevin Baird Jt Ten | 6330 Glenview Pl | | Pittsburgh | PA | 15206-2226 | |
| Evelyn K Krein | | 650 Hinman Ave | | | Evanston | IL | 60202-4425 | |
| Evelyn Kiresen | | 6065 Verde Trail S Apt G 321 | | | Boca Raton | FL | 33433 | |
| Evelyn M Boeyer Tr | | Evelyn M Boeyer Trust | Ua 103085 | 1515 72nd St W | Bradenton | FL | 34209-4472 | |
| Evelyn M Fitzke Tr | | Evelyn M Fitzke Rev Liv Trust Ua 072700 | 1546 E McLellan Rd | | Mesa | AZ | 85203 | |
| Evelyn M Fitzke Tr | | Evelyn M Fitzke Rev Liv Trust Ua 072700 | 1546 E McLellan Rd | | Mesa | AZ | 85203 | |
| Evelyn T Parker | | 713 Valley View Dr | | | Arlington | TX | 76010-2826 | |
| Everett B Snedden Tr | | Everett B Snedden Rev Trust | Ua 6399 | 1513 Dutchess Ave | Kettering | OH | 45420-1335 | |
| Everett L Ostermeier and Edith | | S Ostermeier Jt Ten | 7646 W Us 40 | | Cumberland | IN | 46229 | |
| Everett M Woodman and Evelyn | | Woodman Jt Ten | 233 Longview Dr | | Bayville | NJ | 08721-3116 | |
| Ewhen Werner and Helena Werner Jt Ten | | 429 Livermore Ave | | | Staten Island | NY | 10314-2181 | |
| Farmers National Bank Of | Buhl Idaho Tr Of The J P | Hamilton and Margaret I | Hamilton Tr Dtd 22774 | Box 392 | Buhl | ID | 83316-0392 | |
| Farrell Richard | | 30 Canterbury Trail | | | Fairport | NY | 14450 | |
| Faye D Martin | | Box 777 | | | Waterloo | IA | 50704-0777 | |
| Faye E Jamison | | 15812 Dan Mar Ln | | | Williamsport | MD | 21795-2029 | |
| Felix Victor Chateau and Betty | | Lou King and Miles E King Jt Ten | 222 Maine Ave | | Longwood | FL | 32750-5446 | |
| Felix Ysturiz and | | Margaret Ysturiz Comm Prop | 1420 Jefferson St | | San Francisco | CA | 94123-1211 | |
| Feraydoon S Bahrassa and Persis K | Shroff Tr Ua 82799 | Feraydoon S Bahrassa and Persis | K Shroff Living Trust | 17 Lorian St | Little Rock | AR | 72212-2660 | |
| Ferris B Thomas | | 6820 County Line Rd | 373 Lott 25 | | Tucha | OK | 74342 | |
| Fidelity Investments Fbo | | Robert S Gregorowicz | 5944 North Ridge Rd | | Gaylord | MI | 49735 | |
| Fidelity Investments Fbo | | Roland Gaines | 1693 Rabbitsville Rd | | Mitchell | IN | 47446-6714 | |
| Fidelity Investments Fbo | | Larry W Viig | 950 A Livepool Cir | | Manchester | NJ | 08759 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fidelity Investments Tr | | Fbo John W Cooper | 6 Temple St | | Medway | MA | 02053-2117 | |
| Fidelity Investments Tr Ira Fbo | | Sue E Giessmann | 37 James River Rd | | Kimberling City | MO | 65686-0000 | |
| First National Bank Of | Monterey Trustee Ua Dtd | 123181 For Charles B | Keitzer And Lenore M Keitzer | Memorial Trust C | Monterey | IN | 46960 | |
| Fitzsimmons Hood Jr | | 24056 Windridge Ln | | | Novi | MI | 48374-3651 | |
| Fletcher Debra | | 7065 Meisner Rd | | | China | MI | 48054 | |
| Florence Sandoval | | 3734 Lake Blue Dr North West | | | Winter Haven | FL | 33881-1085 | |
| Florence V Maddocks and | | Florence Law Jt Ten | 741 Pebble Beach Ave Ne | | Palm Bay | FL | 32905 | |
| Florence V Maddocks and James | | N Maddocks Jt Ten | 741 Pebble Beach Ave Ne | | Palm Bay | FL | 32905 | |
| Florence V Maddocks and Joseph | | B Maddocks Jt Ten | 741 Pebble Beach Ave Ne | | Palm Bay | FL | 32905 | |
| Florentine Dearman | | 1609 Westover Ln | | | Mansfield | OH | 44906-3342 | |
| Floyd Lee Haddix and Wilma | | Jean Haddix Jt Ten | 8234 Potter Rd | | Davison | MI | 48423-8146 | |
| Forbes James | | 1809 Meridian | | | Reese | MI | 48757 | |
| Ford Steven | | 458 Hawks Nest Circle | | | Rochester | NY | 14626 | |
| Ford Steven | Ford Steven | 1443 Stowell Dr | | | Rochester | NY | 14616 | |
| Foster Louis K | Foster Louis K | 6494 Porter Ln | | | Allendale | MI | 49401 | |
| Frances A Provence Tr | | Frances A Provence Trust | Ua 112795 | 9130 Wister Dr | La Mesa | CA | 91941-4104 | |
| Frances Ann Cope Welling and | Karen Cope Straus and Eric | Edward Cope and Kimberly Cope | Barnett Jt Ten | 5834 Kantor St | San Diego | CA | 92122 | |
| Frances Anne Tucker | | 2824 S Columbia Pl | | | Tulsa | OK | 74114-5629 | |
| Frances E Davis | | 385 Lakemoore Dr Ne | | | Atlanta | GA | 30342-3830 | |
| Frances K Rasnake | | 3741 Kingswood Dr | | | Kettering | OH | 45429-4319 | |
| Frances L Duckworth | | 12202 Mantawahka Dr | | | Fenton | MI | 48430 | |
| Frances L Jackson Tr | Frances L Jackson Rev Trust | Ua 5798 | 38359 Cherrywood Dr | | Murrietta | CA | 92562-3048 | |
| Frances M Cannariato | | 16 S 20th St | | | Kenilworth | NJ | 07033-1610 | |
| Frances Pickle Kemp | | 607 Spencer Dr | | | Murfreesboro | TN | 37129-2021 | |
| Frances S Cox | | 779 Dunwoody Dr | | | Springfield | PA | 19064-1302 | |
| Frances T Sajda | | 319 Pkhurst Blvd | | | Buffalo | NY | 14223-2513 | |
| Francine Susan Grubb | | 2115 Carriage Ln | | | Atco | NJ | 08004-1102 | |
| Francine Susan Yudell | | 12 Canterbury Rd S | | | Harrison | NY | 10528-2316 | |
| Francis B Butcher and Virginia | | E Butcher Jt Ten | 848 Fairwood Blvd | | Elyria | OH | 44035-1808 | |
| Francis B Piper Trustee Uw | Howard Piper Successor | Jessie E Griswold | | | White Hall | IL | 62092 | |
| Francis E Schindler | | Rr 1 13572 St Rt 249 Box 182 | | | Ney | OH | 43549 | |
| Francis F Pacinelli | | 16139 Kranker Dr | | | Stilwell | KS | 66085-9283 | |
| Francis R Gaw Jr | | 9 Appleseed Dr | | | Westborough | MA | 01581-3650 | |
| Francis V Yerdon | | 54 Borden Ave | Hillside House | Apt B19 | Norwich | NY | 13815-1133 | |
| Francis W Mayer and Lois | | Cooper Mayer Jt Ten | Apt 538 | 1661 Pine St | San Francisco | CA | 94109 | |
| Franciscan Mission | | Associates | Box 598 | | Mount Vernon | NY | 10550 | |
| Francoise Reeter | | 3030 Stratford | | | Redding | CA | 96001-1330 | |
| Franjo Mutavdzija and Elaine B | | Mutavdzija Jt Ten | 6716 Martin Rd | | Imlay City | MI | 48444-8817 | |
| Frank A Burnett | | 3543 Jessup Rd 1 A | | | Cincinnati | OH | 45239 | |
| Frank A Rogers | | 850 Albert Dr | | | Orwigsburg | PA | 17961-1502 | |
| Frank C Bridson and Barbara W | | Bridson Jt Ten | 1423 Woodmill Dr | | Dover | DE | 19904-7710 | |
| Frank C Bridson and Barbara W Jt Ten | Frank C Bridson and Barbara W Jt Ten | Bridson Jt Ten | 1423 Woodmill Dr | | Dover | DE | 19904-7710 | |
| Frank J Skop and | | Marie N Skop Jt Ten | 9 Lake Ave | | Hazlet | NJ | 07730-2121 | |
| Frank J Van Coppenolle and JoAnn VanCoppenolle | Frank J Van Coppenolle and JoAnn VanCoppenolle | Joann Van Coppenolle Jt Ten | 34142 Coachwood Dr | | Sterling Hts | MI | 48312 | |
| Frank L Dulwich Tr | | Dulwick Fam Trust | Ua 011092 | 3868 St Andrews Loop S | Salem | OR | 97302-9498 | |
| Frank L Milburn and | | Carlene Milburn Jt Ten | 8706 Storrington Ct | | Louisville | KY | 40222-5337 | |
| Frank Lee Johnson | | 1103 Sam Baston Dr | | | Evans | GA | 30809-5025 | |
| Frank P Caito and Henrietta A Caito | | Frank P Caito and Henrietta A Caito | Ab Trust Ua Dtd 102302 | 2727 Olympia Dr | Carlsbad | CA | 92010-2183 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Frank P Vellella and Helen J | | Vellella Trs Ua Dtd 012902 The | Vellella Family Trust | 3904 Arnheim St | Annandale | VA | 22003 | |
| Frank T Apicella | | 4622 Camargo Rd | | | Mt Sterling | KY | 40353-8879 | |
| Frank T Watson | | 1161 Trailwood Dr | | | Watkinsville | GA | 30677-2317 | |
| Frank W Boaz Iii | | 3215 Wooster Dr | | | Beaver Creek | OH | 45434 | |
| Frankie C Nobles | | 1 Westridge Pl | | | Rome | GA | 30165-6537 | |
| Fred D Pottorf Jr and | | Helen C Pottorf Jt Ten | 726 W Cliff | | Holly | CO | 81047-9719 | |
| Fred Shunko and Donna Shunko | | Trustees Ua Dtd 082393 | Fred Shunko Loving Trust | 1880 Whila Wy | Alvin | TX | 77511 | |
| Freda L Reynolds | | 3824 S Hubbard St | | | Marion | IN | 46953-5128 | |
| Frederic D Utter Tr Ua | | Dtd 052385 Frederic D | Utter Tr | 14 Mann Ave | Needham | MA | 02492-4530 | |
| Frederic J Rossi | | 51 Maple Court | | | N Haledon | NJ | 07508-2749 | |
| Frederic W Gross | | 6388 Winding Rd | | | Coopersburg | PA | 18036-9409 | |
| Frederick A Keller Jr | | 13051 W Vassar Pl | | | Lakewood | CO | 80228-4921 | |
| Frederick C Haigh and Denise M | | Haigh Jt Ten | 100 Beachwood Dr | | East Greenwich | RI | 02818-4733 | |
| Frederick E Blazier | | Frederick E Blazier Revocable | Living Trust | 1950 Borland Rd | Pittsburgh | PA | 15243 | |
| Frederick N Dial | | 3415 W 100 St | | | Cleveland | OH | 44111-1201 | |
| Frederick S Ericksen and Syble | | L Ericksen Jt Ten | 3003 S Canal Dr | | Florence | SC | 29505-7503 | |
| Frederick T Woolverton Jr | | 3023 Forest Cir | | | Jacksonville | FL | 32257-5619 | |
| Frederick W Smith Jr | | Delaware Hospital | Ft Chronically Iii | 100 Sunnyside Rd | Smyrna | DE | 19977-1752 | |
| Fredric Scheinfeld | | 1565 Franklin Ave 2nd Fl | | | Mineola | NY | 11501-4829 | |
| Fredric Scheinfeld and Marty | | Scheinfeld Jt Ten | 251 Pk Ave | | Westbury | NY | 11590-1243 | |
| Fredrick J Dayley | | 1213 Vincent St | | | Vinton | LA | 70668-4321 | |
| Fredrick L Klein | | Rr 2 Box 27 | | | Silex | MO | 63377-9609 | |
| Freeman Nancy | | 9 River Meadow Dr | | | Rochester | NY | 14623 | |
| Freemerman Allan | | PO Box 1501 | | | Lockport | NY | 14095-1501 | |
| Friedrich G Munker | | Rossertweg 2 | Ruesselsheim | | Hesse | | D-65428 | Germany |
| G Judson Scott Jr Tr | | Scott Family A Trust | 4254 Golden Oak Ct | | Danville | CA | 94506 | |
| G Richard Fester | | 2208 Marilyn Dr | | | Jefferson City | MO | 65109-0929 | |
| Gabriel E Jerahov and Ida | | Jerahov Tteees Jerahov | Family Trust Dtd 111186 | 22515 Calipatria Dr | Calabasas | CA | 91302-5813 | |
| Gaetano Brunetti | | 4 Manchester Rd Apt 2r | | | East Chester | NY | 10709 | |
| Gail A Regetz | | 501 Dinah Rd | | | Landing | NJ | 07850-1713 | |
| Gail Barbara Schnepp | | 15 Orowoc Dr W | | | Islip | NY | 11751-4215 | |
| Gail H Gagley and David A | | Gagley Jt Ten | 33713 186th Ave S E | | Auburn | WA | 98092-9101 | |
| Gail S Misek | | 11101 Bendix Rd | | | Goodrich | MI | 48438-9021 | |
| Gail S Misek and | | Richard E Misek Jt Ten | 11101 Bendix Dr | | Goodrich | MI | 48438-9021 | |
| Gale K Swartwood Jr | | 76 Glendale Rd | | | Attleboro | MA | 02703-2623 | |
| Galen H Moore 3rd | | Box 2206 | | | Newport News | VA | 23609-0206 | |
| Garnet E Brunsberg | | 9707 West National Ave | Apt 22 | | West Allis | WI | 53227 | |
| Garry L Kuipers | | 2559 8th Route 2 | | | Byron Ctr | MI | 49315-8909 | |
| Garry L Kuipers and Maxine K | | Kuipers Jt Ten | 2559 8th Ave | | Byron Ctr | MI | 49315-8909 | |
| Gary Brand | | 229 Mountain View Dr | | | Monroe | NH | 03771 | |
| Gary D Gaulke | | 9266 Prairie View | Trail N | | Champlin | MN | 55316-2667 | |
| Gary G Efstration and | | Angela Efstration Jt Ten | 15 Woodhenge Circle | | Lititz | PA | 17543 | |
| Gary J Brand | | 229 Mountain View Dr | | | Monroe | NH | 03771 | |
| Gary L Barta | | 62 Palmer Diver | | | Moorsetown | NJ | 08057 | |
| Gary L Besaw | | 5086 Lapeer Rd | | | Burton | MI | 48509-2033 | |
| Gary M Chazick and | | Beverly H Chazick Jt Ten | 5377 Robin Dr | | Grand Blanc | MI | 48439-7925 | |
| Gary Riedel | | 2560 Woodbourne | | | Waterford | MI | 48329 | |
| Gary W Gerger | | 77 N Gilbert Ave | | | La Grange | IL | 60525 | |
| Gawve Warren | | 4071 Day Rd | | | Lockport | NY | 14094 | |
| Gene A Worley Tr | | Worley Living Trust Ua Dtd 12800 | 3155 Theodore Dr | | Arnold | MO | 63010 | |
| Gene G Mcnitt | Gene G Mcnitt | Mcnitt Jt Ten | 4425 Rodeo Trail | | Williamston | MI | 48895-9439 | |
| Gene R Smith Tr | | Ua 040798 | 309 Lamplighter Ln | | Waycross | GA | 31503-8489 | |
| Genevieve B Clements | | 105 Woodmont Ln | | | Forest | VA | 24551-2101 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Genevieve T Graves Tr | | Genevieve T Graves Trust | Ua 05162000 | 64411 Tara Hill | Washington | MI | 48095-2553 | |
| Genevieve Tiller | | 855 Addison Dr Ne | | | Saint Petersburg | FL | 33716-3443 | |
| Geoffrey G Voight and | | Joan C Voight Jt Ten | 288 Cedardale Dr | | Griffin | GA | 30224-5291 | |
| George A Barrick | | 4455 Seymour Lane | | | Oxford | MI | 48371-4040 | |
| George A Jacoby Jr | | 21 Harbor Ave | | | Marblehead | MA | 01945-3605 | |
| George C Bastedo Jr and | | Janice R Bastedo Jt Ten | 504 Mt Vernon Blvd | | Royal Oak | MI | 48073-5106 | |
| George F Manley | | 3375 East D Ave | | | Kalamazoo | MI | 49009-5601 | |
| George Fugina | | 626 Congress | | | Eau Claire | WI | 54703-5378 | |
| George H Asbury and Joan E | | Asbury Jt Ten | 1716 Ryan Dr | | Creston | IA | 50801-8396 | |
| George J Johnson | | 1980 Hessen | | | Columbus | MI | 48063-3216 | |
| George J Mc Keel and Janet A | | Mc Keel Jt Ten | 120 Canterbury Dr | | Crossville | TN | 38558 | |
| George Krahl | | 6037 E Billings St | | | Mesa | AZ | 85205 | |
| George L Mallison and Janet | | Ann Mallison Jt Ten | 11642 Sara Ann Dr | | Dewitt | MI | 48820-7795 | |
| George M Dzurik and | | Sandra L Dzurik Jt Ten | 7440 Fields Rd | | Chargin Falls | OH | 44023-1501 | |
| George O Burpeau 3rd | | 213 Forest Hills Dr | | | Wilmington | NC | 28403-1121 | |
| George O Burpeau Jr | | 213 Forest Hills Dr | | | Wilmington | NC | 28403-1121 | |
| George P Mathis | | 3138 Esther Dr | | | Gainesville | GA | 30504-5531 | |
| George Prager and Mimi Prager Jt Ten | | 3080 Bomar Rd | | | Douglasville | GA | 30135-2008 | |
| George R Rychlinski and Sandra L | Rychlinski Tr Und Rev Tragmt | Dtd 112383 Wherein George R and | Sandra L Rychlinski Are Grantors | 17698 Vacri Ln | Livonia | MI | 48152-3122 | |
| George S Giourgas and Peggy | | Giourgas Jt Ten | 7740 Sw 175th St | | Miami | FL | 33157 | |
| George Senwoo Ching and | | Rosaline J Ching Jt Ten | 415 Waterbury Cir | | Cincinnati | OH | 45231-2729 | |
| George Stathas | | 105 St Matthews | | | Green Bay | WI | 54301-2909 | |
| George W Beil and | | Martha Y Beil Jt Ten | 6 Country Club Ln | | Greenville | PA | 16125 | |
| George W G Stoner | | 2475 Virginia Ave Nw 821 | | | Washington | DC | 20037-2639 | |
| George W Morgan | | 336 Doyle Ave | | | Providence | RI | 02906-4202 | |
| George W Spatar | | 963 Lincoln Ave | | | Girard | OH | 44420-1947 | |
| Georgetta Kettler and Carol L | | Kettler Jt Ten | 1211 Ashover Dr | | Bloomfield Hills | MI | 48304-1105 | |
| Georgetta Kettler and Kurt R | | Kettler Jt Ten | 1211 Ashover Dr | | Bloomfield Hills | MI | 48304-1105 | |
| Georgia Dill | | 1614 N Franklin | | | Flint | MI | 48506-3751 | |
| Georgia Marie Stilley | | 350 Williams Lake Rd | | | Pineville | LA | 71360-9301 | |
| Georgiann Sims Leonard | | 2860 N Delaware Dr | | | Vincennes | IN | 47591 | |
| Georgiann Sims Leonard | Georgiann Sims Leonard | Rr 6 186 Delaware Dr | | | Vincennes | IN | 47591-1903 | |
| Gerald A Torrey and Madge | | Marie Torrey Family Trust | 1231992 | 837 Apple Blossom Ln | Holland | MI | 49423-7347 | |
| Gerald D Coorough | | 1021 S 14th St | | | Prairie Du Chien | WI | 53821-2317 | |
| Gerald D Coorough and Eldora E | | Coorough Jt Ten | 1021 S 14th St | | Prairie Du Chien | WI | 53821-2317 | |
| Gerald D Runyard | | 432 County Rd 249 | | | Sweetwater | TX | 79556-8346 | |
| Gerald E Jacoby | | 18 Fox Hill Dr | | | Little Silver | NJ | 07739-1008 | |
| Gerald G Dresslaer and | | Olive Maurine Dresslaer Jt Ten | 856 North Cc Hwy | | Lamar | MO | 64759-9358 | |
| Gerald I Yudell | | 12 Canterbury Rd S | | | Harrison | NY | 10528-2316 | |
| Gerald L Bowe | | 106 Summit Pl | | | Lansdale | PA | 19446-6716 | |
| Gerald L Russell | | 5885 Pueblo Box J 3 | Lake Arrowhead | | Gaylord | MI | 49735 | |
| Gerald R Williams Or | Alice J Williams Tr | Williams Family Trust | Ua 83099 | 222 Cheestana Way | Loudon Tenn | TN | 37774 | |
| Geraldine A Peters Tr Ua | | Geraldine A Peters Tr Dtd | 921981 | 17655 Daves Ave | Montesereno | CA | 95030-3225 | |
| Geraldine Greenberg and | | Charles Greenberg Jt Ten | 6 Wimbledon Court | | Jericho | NY | 11753-2821 | |
| Geraldine K Gentry | | 11821 Aintree Ct | | | Trinity | FL | 34655-7161 | |
| Geralene O Toney | | 7022 Benton Dr | | | Panama City | FL | 32404 | |
| Gerard Van Noordennen and | | Nellie Van Noordennen Jt Ten | 38770 Townhall Rd | | Harrison Twsp | MI | 48045 | |
| Gerhar Sommerfeld | | Bergerstrasse 22 | | | Solingen | | 42657 | Germany |
| Gertrude C Smith and | Raymond B Smith Tr | Gertrude C Smith Trust 1 | Ua 111196 | 228 Jackson St | Allegan | MI | 49010-9156 | |
| Gertrude M Hayes | | 251 N 114 St Apt 610 | | | Apache Junction | AZ | 85220 | |
| Gertrude R Youngblood | | 8110 E Carpenter Rd | | | Davison | MI | 48423-8961 | |
| Gilberto C Velasquez | | 611 West 13th St | | | Weslaco | TX | 78596-7409 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gisela Thormeyer | | 4323 Moffet St | | | Port Charlotte | FL | 33948-2459 | |
| Gladyne M Mitchell | | 1003 Pershing | | | College Station | TX | 77840-3083 | |
| Gladys E Citrowski | | 5120 Lincoln Ave Apt 127 | | | Cypress | CA | 90630-2981 | |
| Gladys Male Hawthorne | | Apt 6 | 2333 Niskayuna Dr | | Schenectady | NY | 12309-4032 | |
| Gladys Watrob | Gladys Watrob Allen | 1164 Linkside Dr | | | Atlantic Beach | FL | 32233-4387 | |
| Glen I Bradow | | 11190 Phyllis Dr | | | Clio | MI | 48420-1563 | |
| Glen S Cochran and Shirley R | | Cochran Jt Ten | 4146 Munson St | | Port Charlotte | FL | 33948-7630 | |
| Glenda L Jones | | 17201 E 28th Terr | | | Independence | MO | 64057-1236 | |
| Glenda Sturgill | | 5544 Vineyard | | | Monroe | MI | 48161-3623 | |
| Glenn A Braun and Marian F | Braun Trustees Ua Dtd | 091091 Glenn A and Marian F | Braun Trust | 4225 Holly Ln | Topeka | KS | 66604-2478 | |
| Glenn E Mackey and Dolores | | D Mackey Jt Ten | 225 Bluefield | | Newbury Pk | CA | 91320-4251 | |
| Glenn J Ament and Jane S Ament Jt Ten | | 1015 Mace St | | | Greensburg | PA | 15601-4822 | |
| Glenn L Brody | | 21 Kenmare Rd | | | Larchmont | NY | 10538-3212 | |
| Glenn T Wright | | 236 Gemine Trail | | | Georgetown | KY | 40324 | |
| Glodde James H | | 4132 N Leavitt Rd Nw | | | Warren | OH | 44485-1140 | |
| Gloria C Brady | | 423 Tucson St | | | Aurora | CO | 80011-8442 | |
| Gloria E Kuhl | | W171 N 9335 Briarwood Terr | | | Menomonee Falls | WI | 53051-1403 | |
| Gloria Fish Wagman | | 1527 Upland Hills Dr N | | | Upland | CA | 91784-9170 | |
| Gloria Hunter | | Box 757 | | | Morro Bay | CA | 93443-0757 | |
| Gloria J Gilliam | | 4253 Killian St | | | Ft Worth | TX | 76119-3823 | |
| Gloria L Stewart | | 469 Glenbrook Dr | | | Atlantis | FL | 33462-1007 | |
| Glorietta M Provenzano | | 226 North Fifth St | | | Surf City | NJ | 08008 | |
| Gordana Kovacevic | | 8530 Mansion Blvd | | | Mentor | OH | 44060-4145 | |
| Gordon Allen Barron | | 5855 Sw 65th Ave | | | South Miami | FL | 33143-2060 | |
| Gordon Little | Gordon Little | 52 Sanborn St 203 | | | Reading | MA | 01867 | |
| Grace E Hartman | | 702 S Campbell | | | Macomb | IL | 61455-2912 | |
| Grace M Morgan Tod | | Ld E Olson | Box 876 | | East Olympia | WA | 98540-0876 | |
| Grace Marie Guido and Joann | | Jacob Jt Ten | 12800 Marion Ln W | Apt 606 W | Minnetonka | MN | 55305-1367 | |
| Grace Nesti and John Nesti Jt Ten | | 15021 Nola | | | Livonia | MI | 48154-4848 | |
| Gracie Finley and Earnest | | Finley Jt Ten | 6110 Paramus Dr | | Clarkston | MI | 48346-2429 | |
| Grant A Pattison and Paula S | | Pattison Jt Ten | 155 High St | | Hingham | MA | 02043-3338 | |
| Gray Thomas | | 13 Priscilla Ln | | | Lockport | NY | 14094 | |
| Gregory D Gleason | | 14654 N Hawthorne Ct | | | Homer Glen | IL | 60491 | |
| Gregory D Surdel and Linda L | | Surdel Jt Ten | 7829 Perry Rd | | Baltimore | MD | 21236-3922 | |
| Gregory P Wells | | 16217 Musket Dr | | | Macomb Twp | MI | 48044 | |
| Gudorf James L | | 9500 Country Path Trail | | | Miamisburg | OH | 45342-7405 | |
| Guess Sharon | | 105 Villa St | | | Rochester | NY | 14606 | |
| Gunther Kirchheimer and Ilse | | Kirchheimer Jt Ten | 940 Henrietta Ave | | Huntingdon Valley | PA | 19006-8502 | |
| Gustavus W Center and | Lucille B Ctr Tr | Center Trust | Ua 091394 | 3085 South Cook St | Denver | CO | 80210-6511 | |
| H Austin Olmstead and | | Karen A Olmstead Jt Ten | PO Box 717 | | Charlevoix | MI | 49720-0717 | |
| H Olwen Bishop Tr | | H Olwen Bishop Trust | Ua 111599 | 5650 N Camelback Canyon Dr | Phoenix | AZ | 85018-1282 | |
| H Paul Obaugh | | 404 Rainbow Dr | | | Staunton | VA | 24401-2137 | |
| Haney Christine M | Haney Christine M | 508 Westage At The Harbor | | | Rochester | NY | 14617 | |
| Hans J Kaiser and Edith L | | Kaiser A Ten | 246 Pk Ln | | Hendersonville | NC | 28791-8614 | |
| Harlan D Hubka | | 508 Court St 101 | | | Beatrice | NE | 68310-3922 | |
| Harlan F Ware | | 586 Pkwy Ave | | | Antioch | IL | 60002-1354 | |
| Harold A Ross | | 131 Nw 4th St 280 | | | Corvallis | OR | 97330 | |
| Harold E Fritz Tr | | Harold E Fritz Revocable Living | Trust Ua Dtd 102000 15558 W | Camino Real Way | Surprise | AZ | 85374-6399 | |
| Harold E Hatfield | | 2608 North 300 East | | | Anderson | IN | 46012-9405 | |
| Harold E Rorabaugh and Johanna | | A Rorabaugh Jt Ten | 11523 Versailles Ln | | Port Richey | FL | 34668-1147 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

24 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Harold F Rutenbar and | | Marjorie A Rutenbar Jt Ten | 4615 Crestwicke Dr | | Lakeland | FL | 33801 | |
| Harold G Brown and Evelyn L Brown Jt Tenants | Harold G Brown and Evelyn L Brown Jt Tenants | Evelyn L Brown Jt Ten | 605 Judson Ave | | Evanston | IL | 60202-3010 | |
| Harold R Smith and Margaret J | | Smith Jt Ten | 4289 72nd Way N | | St Petersburg | FL | 33709-4539 | |
| Harold S Winn Est of Janet Gaines | Harold S Winn | 18 Bedford Dr | | | Wilmington | DE | 19809 | |
| Harold W Herter | | 408 Auburn | | | Plymouth | MI | 48170-1004 | |
| Harold W Vandenboss | | 3290 Grafton St | | | Orion | MI | 48359-1121 | |
| Harriet D Hlavka | | 8393 195th St | | | Silver Lake | MN | 55381-6148 | |
| | | | | | | | | |
| Harriette C Dorf and | | Ilene A Dorf Manahan Jt Ten | 41 Mt Kemble Ave | Unit 208 | Morristown | NJ | 07960-5118 | |
| Harry and Jane Fischel | | Foundation | 60 E 42nd St | Ste 1419 | New York | NY | 10165-1499 | |
| Harry C Proctor and | Susan F Proctor Tr | Harry C and Susan F Proctor Trust | Ua 092893 | 11258 West Bluecanyon St | Boise | ID | 83713-6004 | |
| Harry D Hicks | | 433 Colwell Rd | | | Jackson | GA | 30233-5329 | |
| Harry F Harris Jr and Marian E Harris | Harry F Harris Jr and Marian E Harris | Marian E Harris Jt Ten | 11443 Orchardview Dr | | Fenton | MI | 48430-2543 | |
| Harry G Bowens | | 5987 Seminary Dr | | | Memphis | TN | 38115-2611 | |
| Harry J Dockery and | | Shirley M Dockery Jt Ten | 1608 Old River Rd | | Broxton | GA | 31519-3938 | |
| Harry M Rogers Tr | | Harry M Rogers Trust | Ua 032895 | 1700 E 56th St 2205 | Chicago | IL | 60637-5088 | |
| Hartzel E Branham | | 1324 Thompson Rd | | | Fenton | MI | 48430-9792 | |
| Harvey B Sunt Cust | | Shawn F Sunt | Under The Mn Unif Tran Min Act | 3928 Arthur St Ne | Columbia Hts | MN | 55421 | |
| Harvey N Mcmillen and Jeanne M | | Mcmillen Jt Ten | 1386 Adriel Dr | | Fort Collins | CO | 80524-2208 | |
| Hayes Diana B | | 37 Old Farm Cir | | | Pittsford | NY | 14534 | |
| Hayward H Davis | | Box 698 | | | Lake Placid | FL | 33862-0698 | |
| Hazel D Lane | | 937 St Rt 302 | | | Ashland | OH | 44805 | |
| Heather K Johnson | Heather K Johnson | 915 Iowa Ave | | | Lynn Haven | FI | 32444 | |
| Hedwig L Hall | | 63 66 77th Pl | | | Middle Village | NY | 11379-1306 | |
| Heinz R Brueckner Tr | | Heinz R Brueckner and Nancy J | Brueckner Trust Ua 12290 | 6344 N 87th St | Scottsdale | AZ | 85250-5712 | |
| Helen A Arnold | | 13956 San Pablo Av | Apt 335 | | San Pablo | CA | 94806-5304 | |
| Helen Arlene Nelson and | Rudolph S Nelson Tr | Helen Arlen Nelson Revocable | Trust Ua 032999 | 19720 460th St | Lake Mills | IA | 50450-7458 | |
| Helen Bouchard | | 2254 Willow Ave | | | Niagra Falls | NY | 14305-3052 | |
| Helen C Mayer | | 5747 Kirkrige | | | Rochester Hills | MI | 48306-2262 | |
| Helen Chiang Tr | | Helen Chiang Living Trust | Ua 060195 | 2619 Chateau Ln | Davis | CA | 95616-6414 | |
| Helen E David Tr | | Helen E David Rev Liv Trust | Ua 060800 | 165 Navajo Dr | Pontiac | MI | 48341-3028 | |
| Helen E Oberstar | | 512 Belden Hill Rd | | | Wilton | CT | 06897-4221 | |
| Helen J Walsh Cust | | Elizabeth Helen Walsh | Unif Trans Min Act Wy | Box 4044 | Cheyenne | WY | 82003-4044 | |
| Helen Jane Blackman | | Co J B Lossing | 3924 Baltimore St | | Kensington | MD | 20895-3906 | |
| Helen Jarmakowicz and | | Tod Warren Jarmakowicz and | Karen Jarmakowicz Jt Ten | 201 Browertown Rd | West Paterson | NJ | 07424-2609 | |
| Helen Kuebler | | 27 Pearl St W | | | Sidney | NY | 13838-1427 | |
| Helen M Clark | | 12954 Appleton St | | | Detroit | MI | 48223-3028 | |
| Helen M Getty | | Box 376 | | | Gordon | PA | 17936 | |
| Helen M Kurncz Trustee Ua | | Dtd 022691 Helen M Kurncz | Trust | 6616 10th Ave W | Bradenton | FL | 34209-4015 | |
| Helen N Boskovich and Edward C | | Boskovich Jt Ten | 49707 Jefferson Court | | Shelby Township | MI | 48315-3951 | |
| Helen S Pieve | | 702 Castle Dr | | | Chattanooga | TN | 37411-3303 | |
| Helen S Stahley | | 8510 Mohr Ln | | | Fogelsville | PA | 18051-1923 | |
| Helen T Brisendine | | 995 Green St | | | Conyers | GA | 30012 | |
| Helen V Applegate | Helne V Applegate Estate Mary H Hill Ind Executor | Box 35 | | | Atlanta | IL | 61723-0035 | |
| Helen Wetzel | | 150 Broadway | Apt 1004 | | New Orleans | LA | 70118-7609 | |
| Helene Levine and | Stuart H Levine Tr | Helene Levine and Stuart Levine | Fam Trust Ua 070196 | 36 Salem Rd | Roslyn Heights | NY | 11577-1500 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Helga R Von Transehe | | St Othmar Strasse 10 | 94501 Kriestorf | | | | | Germany |
| Helmut A Koehler | | 1485 Fairview Ave | | | Brentwood | CA | 94513-5344 | |
| Henri A Belfon | | 790 Concourse Village W | | | Bronx | NY | 10451-3804 | |
| Henrietta M Willis | | 19935 Keystone | | | Detroit | MI | 48234-2363 | |
| Henry Barnickel and Margaret | | Barnickel Jt Ten | 305 Sannita Dr | | Rochester | NY | 14626-3617 | |
| Henry Colella | | Chicken Valley Rd | | | Locust Valley | NY | 11560 | |
| Henry E Class | | 2125 Lockport Olcott Rd | Box 101 | | Burt | NY | 14028-9788 | |
| Henry F Gehlhaus 2nd | | 21 The Trail | | | Middletown | NJ | 07748-2008 | |
| Henry J Miarka | | 4326 Pine Ridge | | | Ann Arbor | MI | 48105 | |
| Henry J Oconnor | | Apt 205 | 1155 W Blackhawk Dr | | Whitewater | WI | 53190-1670 | |
| Henry James Bethley Jr | | 4809 Whitechapel Blvd | | | Alexandria | LA | 71303 | |
| Henry Luterek and Mary Luterek Jt Ten | | Trailer Estates | Box 5789 | | Bradenton | FL | 34281-5789 | |
| Henry Morrie | | 16998 Stanton St | | | West Olive | MI | 49460-9753 | |
| Henry S Robbins | | 3518 Euclid Dr | | | Troy | MI | 48083-5707 | |
| Henry S Spyker and Linda K | | Spyker Jt Ten | 3405 Radford Dr | | Lansing | MI | 48911-4400 | |
| Herbert B Brand | Attn Roxanne E Barrow | Bank of America Executor | NC1 CO2 22 22 | | Charlotte | NC | 28255 | |
| Herbert B Brand and Eunice W | Attn Roxanne E Barron | E O  Herbert B Brand | Bank of America Exec | NC1 C02  22 22 | Charlotte | NC | 28255 | |
| Herbert J Lau | | M636 County Rd E | | | Stratford | WI | 54484 | |
| Herbert L Blomstrom Jr and | | Brigitte S Blomstrom Jt Ten | 530 Glendora Rd | | Pointiana | FL | 34759 | |
| Herbert P Smith | | 158 Duerstein St | | | West Seneca | NY | 14210-2541 | |
| Herbert R Wharton | | 3663 South Diamond Mil | | | Germantown | OH | 45327 | |
| Herbert Stark and | | Sondra Stark Jt Ten | 1326 E 51st St | | Brooklyn | NY | 11234-2204 | |
| Herman G Canady Jr | | 212 Oakwood Rd | | | Charleston | WV | 25314-2303 | |
| Hershell H Winburn | | 246 N Stafford | | | Yellow Springs | OH | 45387-2024 | |
| Hertha Krotkoff | | 13801 York Rd | Apt L4 | | Cockeysville | MD | 21030 | |
| Hideo Nakanishi | | 495 Race St | | | Berea | OH | 44017-2218 | |
| Hill Dwight | | 21076 Elkton Rd | | | Athens | AL | 35614-6639 | |
| Hills Donald L | | 37 White Oak Bend | | | Rochester | NY | 14624 | |
| Hiroo Yamamoto | Est of Hiroo Yamamoto | Lynette H Cavanagh Exec | 157 Bridgewater Cir | | Fredericksburg | VA | 22406-7487 | |
| Hiroo Yamamoto and Amelia | Est of Hiroo Yamamoto | Lynette H Cavanagh Exec | 157 Bridgewater Cir | | Fredericksburg | VA | 22406-7489 | |
| Hisami E Higa Trustee Ua | Dtd 121890 Of The Hisami E | Higa Self Trusteed Revocable | Trust | Box 87 | Kekaha | HI | 96752-0087 | |
| Ho Oye Tom and Toy Mee Tom Jt Ten | | 88 41 62nd Dr | | | Rego Pk | NY | 11374-2822 | |
| Holevinski David L | | 9434 Big Tree Rd | | | Hemlock | NY | 14466 | |
| Holladay Jeffrey C | | 6912 Creek Rd | | | Mt Morris | NY | 14510 | |
| Holloway Charles D | | 4123 N Montreal St | | | Milwaukee | WI | 53216-1756 | |
| Holly A Kwolek | | 7098 London Court | | | Canton | MI | 48187-3052 | |
| Holsonback Opal E | | 203 Oak Trl Ne | | | Hartselle | AL | 35640-4336 | |
| Homer A Wilson Jr | | Rr 1 Box 483 | | | Flemington | MO | 65650-9632 | |
| Homer F Cooper and Anna C | | Cooper Jt Ten | 527 Lake Of The Woods Dr | | Venus | FL | 34293 | |
| Hood Dianne | | 1750 Glendale Ave | | | Saginaw | MI | 48603 | |
| Hope De Neen and Griffis De Neen | Hope De Neen and Griffis De Neen | Neen Jt Ten | Box 4897 | | Sevierville | TN | 37864-4897 | |
| Horace D Marvel and | Jonquil P Marvel Tr | Ho Jo Trust | Ua 122192 | 8640 N Picture Ridge Rd | Peoria | IL | 61615 | |
| Howard C Holman and Margaret W | Holman Trustees Ua Holman | Revocable Living Trust Dtd | 8161989 | 17331 N Raindance Rd | Surprise | AZ | 85374-3802 | |
| Howard E Dietzman and | | Paul D Dietzman Jt Ten | 4 Wolff Dr | | Hillsborough | NJ | 08844 | |
| Howard F Hicks | | 974 Emerson | | | Pontiac | MI | 48340-3229 | |
| Howard K Brunk | | 16564 Fish Rd | | | Pemberville | OH | 43450-9614 | |
| Howard W Dickmann and | | Susan M Dickmann Jt Ten | 820 W Chloe | | Perryville | MO | 63775-2302 | |
| HSBC PB Suisse SA | HSBC PB Suisse SA | Rue de Laudanne 18 20 | PO Box 3580 | | Geneva | 3 | | Switzerland |
| Hugh Hamilton and Carolyn R | | Hamilton Jt Ten | Co Charlene Lewis Poa | 2343 Bethlehem Pike Apt 7 | Hatfield | PA | 19440-1323 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hulon H Bush | | 310 Alman Cemetary Rd | | | Paris | TN | 38242-7979 | |
| I Chien Sun and | | Yue Na Sun Jt Ten | 4 Shadow Creek Dr | | Penfield | NY | 14526-1062 | |
| Ingrid Wynolst | | 107 Aberdeen Ct | | | Carrboro | NC | 27510-1217 | |
| Interstock Anstalt Roman Catholic Church Exempt Organization | Graham Harvey | Brown Brothers Marriman | Veritas House | 125 Finsbury Pavement | London | | EC2A 1PN | UK |
| Irmgard Siebert | | Wustensteiner Strasse 11 | D 81243 Munich | | | | | Germany |
| Jack HC Chen | | Yue Ying Chen JT Ten | 39 Bowery Ste 448 | | New York | NY | 10002 | |
| Jack R Kettler and Georgetta Kettler Jt Ten | Jack R Kettler | 1211 Ashover Dr | | | Bloomfield Hills | MI | 48304-1105 | |
| Jalt Limited Partnership | | Co Paine | 101 Ave Des Aipes 1814 | La Tour De Peilz | | | | Switzerland |
| James D Kirby | | 1809 Zuber Rd | | | Grove City | OH | 43123-8902 | |
| James D Marshall and Cecelia I | | Marshall Jt Ten | 7420 Hampshire Dr | | Davison | MI | 48423 | |
| James D Schichtel | | 14642 Indian Trails Dr | | | Grand Haven | MI | 49417-9538 | |
| James D Smith | | 4808 W St Rd 234 | | | New Castle | IN | 47362-9758 | |
| James D Smith | | 4808 W St Rd 234 | | | New Castle | IN | 47362-9758 | |
| James E Guarnera | | 9625 Prospect Rd | | | Strongsville | OH | 44149-2211 | |
| James E Hanselman | | 1490 Cedar Bend | | | Ann Arbor | MI | 48105-2305 | |
| James E Harrod | | 6700 Atkins Rd | | | Floyd Knobs | IN | 47119-8902 | |
| James E Mc Ginnis Jr | | Box 2049 | | | Meridian | MS | 39302-2049 | |
| James E Papacena | | 37 Ridge St | | | Crestwood | NY | 10707-1015 | |
| James E Papacena and | | Alice M Papacena Jt Ten | 37 Ridge St | | Crestwood | NY | 10707-1015 | |
| James E Rier and Louise A Rier Jt Ten | | 24 Broadway | | | Machias | ME | 04654-1102 | |
| James F Clyde | | 109 Patriots Ridge Dr | | | Deptford | NJ | 08096 | |
| James F Grubiak and Mary | | Grubiak Jt Ten | Unit 19 | 10 Old Jackson Ave | Hastingsonhudson | NY | 10706-3231 | |
| James F Meeker and Mildred | | Meeker Jt Ten | 677 Mesa Ave | | Rifle | CO | 81650-2511 | |
| James F Ritchie | | 699 Walker Dr | | | Walker Lake | NE | 89415 | |
| James F Robb | | 5609 Oakridge Court | | | Kansas City | MO | 64151-1412 | |
| James G Hrabak | | 17070 Smith Ave | | | Port Charlotte | FL | 33954-2713 | |
| James G Mione | | 5 Ryegate Ln | | | Englishtown | NJ | 07726-8210 | |
| James H Guthrie | | 206 Joy Ln | | | West Chester | PA | 19380-5108 | |
| James H Kossel and Carol A Kossel Jt Ten | James H Kossel and Carol A Kossel Jt Ten | 4155 Leonard Point Rd | | | Oshkosh | WI | 54904-9339 | |
| James Herbert | | 655 Keeler Ave | | | Matteson | IL | 60443-1729 | |
| James Herbert | | 655 Keeler Ave | | | Matteson | IL | 60443-1729 | |
| James Herbert and Darline | James Herbert and Darline | Herbert Jt Ten | 655 Keeler Ave | | Matteson | IL | 60443-1729 | |
| James Herbert and Darline | James Herbert and Darline | Herbert Jt Ten | 655 Keeler Ave | | Matteson | IL | 60443-1729 | |
| James J Bollas | | 463 Jeffreys Dr | | | Elizabeth | PA | 15037-2833 | |
| James J Bollas and | | Donna A Bollas Jt Ten | 463 Jeffreys Dr | | Elizabeth | PA | 15037-2833 | |
| James J Gorski and | | Betty Jo Gorski Jt Ten | 285 Chatham Dr | | Fairborn | OH | 45324-4115 | |
| James J Kafieh | | 9874 Turtle Dove Court | | | Elk Grove | CA | 95624 | |
| James J Milligan | | 21702 Cty A | | | Richland Ctr | WI | 53581 | |
| James J Romano | | 15701 E 28 Terrs | | | Independence | MO | 64055 | |
| James J Staudenmeier and | | Dorothy Staudenmeier Ten Ent | 54 Myers Ave | | Conyngham | PA | 18219 | |
| James J Wickler and Marleen | | Wickler Jt Ten | 1027 Fieldridge Court | | Waukesha | WI | 53188-5463 | |
| James K Eaton | | 3791 E 1700 N | | | Summitville | IN | 46070-9180 | |
| James L Fuller | | 1177 Lakeview Dr | | | Clare | MI | 48617-9149 | |
| James L Griswold | | 9229 E Vienna Rd | | | Otisville | MI | 48463-9783 | |
| James L Keener | | 38692 Adkins Rd | | | Willoughby | OH | 44094-7513 | |
| James L Shipley | | 654 Kinsman St | | | Warren | OH | 44483-3112 | |
| James L Shipley | | 654 Kinsman St | | | Warren | OH | 44483-3112 | |
| James L Turner | | 3384 S Srd 13 | | | Lapel | IN | 46051 | |
| James L Turner and Harriett L | | Turner Jt Ten | 3384 S Srd 13 | | Lapel | IN | 46051 | |
| James M Arbuckle and Dorothy E | | Arbuckle Ten Ent | 12515 Anns Choice Way | | Warminster | PA | 18974 | |
| James M Cayley | | 5625 Harding | | | Dearborn Hts | MI | 48125-2869 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

27 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| James M Rogers | | 10502 N Fenton Rd | | | Fenton | MI | 48430-9788 | |
| James Neiderhofer and Adele | | Neiderhofer Jt Ten | 82 Yardarm Court | | Bayville | NJ | 08721-1413 | |
| James O Nunley | | 5121 Backwoodsman Ave | | | Las Vegas | NV | 89130-1593 | |
| James P Horgan | | 898 Catapillar Trail | | | Mammoth Spring | AR | 72554 | |
| James Penwright | | 4 Fernly Park | | | Fairport | NY | 14450 | |
| James Petio | | 461 Conant Ave | | | Union | NJ | 07083-7722 | |
| James Powell Jr | | 3625 Gloucester | | | Flint | MI | 48503-4535 | |
| James R Allardyce and | | Annie L Allardyce Jt Ten | 335 Ardussi | | Frankenmuth | MI | 48734-1403 | |
| James R Allardyce and | | Annie L Allardyce Jt Ten | 335 Ardussi | | Frankenmuth | MI | 48734-1403 | |
| James R Cross | | 8752 South Winchester | | | Chicago | IL | 60620 | |
| James R Donahue | | 203 W Sarah St | | | Milford | PA | 18337-1824 | |
| James R Fox | | 8856 N 700 E | | | Sheridan | IN | 46069-8854 | |
| James R Gilbert | | 5558 Gibbs Rd | | | Plainfield | IN | 46168-8395 | |
| James R Hardin | | 16301 Dix Toledo Rd | | | Southgate | MI | 48195-2948 | |
| James R Johnston and Teresa S | | Johnston Jt Ten | 29 Elkins Lake | | Huntsville | TX | 77340-7300 | |
| James R Koski | | 408 Brockway | | | Saginaw | MI | 48602-2640 | |
| James R Lynch | | 14061 Macklin Rd | | | New Springfield | OH | 44443 | |
| James R Mahoney | | 4161 Radcliff Ln | | | Cincinnati | OH | 45241-2928 | |
| James R Mahoney and | | Ruth A Mahoney Jt Ten | 4161 Radcliff Ln | | Cincinnati | OH | 45241-2928 | |
| James R Mitchem | | 28 Strassburg Cir | | | Shrewsbury | PA | 17361-1827 | |
| James S Sinatra | | 802 Jerusalem Rd | | | Cohasset | MA | 02025-1045 | |
| James Susinno | | 101 Broad Ave Box 607 | | | Palisades Pk | NJ | 07650-1438 | |
| James T Baker | | 1830 Tara Cir | | | Douglasville | GA | 30135-1032 | |
| James T Dye Trustee Ua Dtd | 051091 The James T Dye | Living Trust | Co Jan Riss | 2435 Druey Ln | Shawnee Mission | KS | 66208 | |
| James T Licking Tr Of The | | James T Licking Tr 101 Ua | Dtd 5980 | 108 Ridge Dr | De Kalb | IL | 60115-1738 | |
| James T Sullivan and | | Judith A Sullivan Jt Ten | 536 Victoria Sq | | Brighton | MI | 48116-1107 | |
| James T Sullivan and | | Judith A Sullivan Jt Ten | 536 Victoria Sq | | Brighton | MI | 48116-1107 | |
| James V Pennington | | 4367 Baker | | | Alger | MI | 48610 | |
| James W Bergstrom and | | Noreta S Bergstrom Jt Ten | 1325n 1100e | | La Grange | IN | 46761-9653 | |
| James W Blount | c o Beavers & Graham | Attn Beth E Brotherton | 221 West Main Cross | P O Box 320 | Taylorville | IL | 62568 | |
| James W Byers Iii and | | Stephanie A Chuipek Jt Ten | 515 Westminster Ave | | Swarthmore | PA | 19081-2428 | |
| James W Byers Iii Cust | Marie Chiara Byers Under | The Pa Uniform Gifts To | Minors Act | 515 Westminster Ave | Swarthmore | PA | 19081-2428 | |
| James W Williams Tr | | James S Williams Living Trust | Ua 051999 | 2481 Beacon Hill Dr | Rochester Hills | MI | 48309-1518 | |
| Jamie A Szatkowski | | 55 Fine Rd | | | High Bridge | NJ | 08829-1113 | |
| Jamie A Szatkowski and | | Kenneth J Szatkowski Jt Ten | 55 Fine Rd | | High Bridge | NJ | 08829-1113 | |
| Jan Lenburg | | 2304 Holiday Court | | | Lansing | IL | 60438 | |
| Jane A Butler Ex Est | | James E Butler | 295 Wilbar Dr | | Stratford | CT | 06614 | |
| Jane A Cameron | | 29 W Glen St | | | Holyoke | MA | 01040-2922 | |
| Jane Ann Herfort | | Box 436 | | | Castire | ME | 04421-0436 | |
| Jane Cotton | | 477 Gregory Dr | | | Chicago Heights | IL | 60411-2422 | |
| Jane Gunsenhouser | | 4979 Kingswood Dr | | | Carmel | IN | 46033-5916 | |
| Jane I Leyrer | Jane I Leyrer | 1306 Edgemere Dr | | | Rochester | NY | 14612 | |
| Jane Jackson Betts | | 71 Cedar Ln Rr 6 | | | Indiana | PA | 15701-8490 | |
| Jane Murphy Romjue | | 4460 Ikena Pl 55 | | | Kalaheo | HI | 96741 | |
| Jane T Clay | | 798 Glendover Ct | | | Lexington | KY | 40502-2842 | |
| Janel M Francis and Judith M Davidsz | | Trs Ua Dtd 8101 | The Will Family Trust | 6105 South Karrington | New Berlin | WI | 53151 | |
| Janet A Dewsenberry | | 2225 W Silver Spring Dr | | | Milwaukee | WI | 53209-4338 | |
| Janet A Sherbin | | 1316 Tallberry | | | Cincinnati | OH | 45230 | |
| Janet A Thompson and Annette & John G Thompson | Janet A Thompson and Annette & John G Thompson | Gellise Jt Ten | 141 Finn Rd | | Munger | MI | 48747-9720 | |
| Janet A Thompson and John G | | Thompson and Kathryn Krabbe Jt Ten | 141 S Finn Rd | | Munger | MI | 48747-9720 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)                                    28 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Janet E Gehlhaus | | 21 The Trail | | | Middletown | NJ | 07748-2008 | |
| Janet E Pitz | | 144 Vivian Loop | | | Fairhope | AL | 36532 | |
| Janet Garber | | 3 Oaks Ln | | | Boynton Beach | FL | 33436 | |
| Janet Mae Mcclure | | 3756 Mennonite Rd | | | Mantua | OH | 44255-9412 | |
| Janet Manning | | 1 Putnam Rd | | | East Brunswick | NJ | 08816-2749 | |
| Janet R Shook | | 35 Sunnyside Rd | | | Scotia | NY | 12302-2424 | |
| Janet Thompson and Annette | | Thompson Jt Ten | 141 Finn Rd | | Munger | MI | 48747-9720 | |
| Janet Thompson and Barbara J | | Thompson Jt Ten | 141 Finn Rd | | Munger | MI | 48747-9720 | |
| Janice Ann Chelini | | 265 Nogal Dr | | | Santa Barbara | CA | 93110-2206 | |
| Janice Ann Forkner | | 2439 Devonshire Dr | | | Rockford | IL | 61107-1533 | |
| Janice D Tiano | | 38 Penny Ln | | | Woodbridge | CT | 06525 | |
| Janice G Kane TTEE | Goodwin Family Trust | 45 Amanda Dr | | | Manchester | CT | 06040 | |
| Janice Giles | | 1548 Hillsboro Ave Se | | | Grand Rapids | MI | 49546 | |
| Janice J Sesselmann | Janice J Sesselmann | 6559 Boulder Dr | | | Muskegon | MI | 49444 | |
| Janice L Burch | | 2715 Fielding Dr | | | Lansing | MI | 48911-2328 | |
| Janice M Dale | | 27992 State Hwy M64W | | | Ontonagon | MI | 49953 | |
| Janice Stamey | | 4091 Summit Rd | | | Norton | OH | 44203-1053 | |
| Janie Ramsey | | Box 181 | | | Riverton | IA | 51650-0181 | |
| Janine Nauss | Janine Nauss | 130 E 63rd St 3C | | | New York | NY | 10021-7335 | |
| Jannie Parham | | 21770 Hampshire | | | Southfield | MI | 48076-4866 | |
| Japuncha Mary R | | 8174 Englewood St Ne | | | Warren | OH | 44484-1967 | |
| Jaroslav J Vostal and | | Milona F Vostal Jt Ten | 6360 Hills Dr | | Bloomfield Hills | MI | 48301-1933 | |
| Jason Marc Gold | | 20 Lorrie Ln | | | Clifton | NJ | 07012-1821 | |
| Jay C Wilson | | 9432 Sykvester | | | Taylor | MI | 48180-3525 | |
| Jaylene S Pakalnis | Jaylene S Pakalnis | 2641 Westbrook NW | | | Grand Rapids | MI | 49504 | |
| Jayme A Jamieson and | | Claudia J Jamieson Jt Ten | 1029 Lincoln | | Marquette | MI | 49855-2620 | |
| Jayne R Loyda and Jane E Loyda JT Ten | Jayne R Loyda and Jane E Loyda JT Ten | Jane E Loyda Jt Ten | 2630 So Ames Way | | Lakewood | CO | 80227-4004 | |
| Jean A Loebelson | | 10001 Sinnott Dr | | | Bethesda | MD | 20817-1721 | |
| Jean Crane Mcmahon and | | Matthew G Schwartz Jt Ten | 9811 Woodstock Ln | | Port Richey | FL | 34668 | |
| Jean E Raborg and William | | Raborg Iii Jt Ten | Box 666 | | Pocomoke City | MD | 21851-0666 | |
| Jean H Schneider Trustee | Under Declaration Of Trust | Dtd 053191 For Benefit Of | Jean H Schneider | 4004 W 30th St | Davenport | IA | 52804 | |
| Jean K Williams and James R | | Niven Iv Jt Ten | 10931 S M52 | | St Charles | MI | 48655-9509 | |
| Jean K Williams and John M | | Niven Jt Ten | 10931 S M52 | | St Charles | MI | 48655-9509 | |
| Jean K Williams and Robert A | | Niven Jt Ten | 10931 S M52 | | St Charles | MI | 48655-9509 | |
| Jean M Mittelbuscher Tr | | The Jean M Mittelbuscher | Rev Tr Ua Dtd 052777 | 958 Anita St | Grosse Pointe Wood | MI | 48236-1417 | |
| Jean M Raybuck Tr | | Jean M Raybuck Revocable Living | Trust 100587 | 22 Rolling Rock Ct | St Louis | MO | 63124-1422 | |
| Jean Odonnell | | 157 Sunset Ln | | | South Mantoloking | NJ | 08738-1410 | |
| Jean P Watters | | 888 Ohio St | | | North Tonawanda | NY | 14120-1973 | |
| Jean S Bress | | 755 Castlewood | | | Deerfield | IL | 60015-3972 | |
| Jean S Cheng | | 379 Prospect Ave | | | Princeton | NJ | 08540-4078 | |
| Jean W Snow | | 203 N Grove Isle Circle | | | Vero Beach | FL | 32962-8529 | |
| Jeananne Wright | | 1152 E 4th Ave | | | Longmont | CO | 80501-5203 | |
| Jeanne E Bernhardt Tr | | Jeanne E Bernhardt Living Trust | Ua 091791 | 700 West Fabyan Pkwy 4c | Batavia | IL | 60510-1265 | |
| Jeanne H Kuehn and | | John L Kuehn Jt Ten | 785 Gayer Dr | | Medina | OH | 44256-2968 | |
| Jeanne L Jenkins | | 8499 Point Owoods | | | Springboro | OH | 45066-9200 | |
| Jeanne M Bender | | 31 Rainier Rd | | | Fanwood | NJ | 07023-1415 | |
| Jeanne S Spicer | | 190 Cr 1011 | | | Nacogdoches | TX | 75965 | |
| Jeanne T Cavanaugh | | 2333 Waite Ave | | | Kalamazoo | MI | 49008-1721 | |
| Jeannine R Richardson | | 1148 E William David Pkwy | | | Metairie | LA | 70005-1639 | |
| Jeffrey A Jamieson and | | Claudia J Jamieson Jt Ten | 1029 Lincoln | | Marquette | MI | 49855-2620 | |
| Jeffrey Charles Bald | | 1048 Jefferson St | | | Baldwin | NY | 11510-4745 | |
| Jeffrey Edward Massaro | | 381 Springs Dr | | | Columbus | OH | 43214-2859 | |
| Jeffrey M Weiser and | | Rachel May Weiser Jt Ten | 24756 Maidstone Ln | | Beachwood | OH | 44122 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jenita Duggan | | 5 Paddock Dr | | | Fairhope | AL | 36532-1117 | |
| Jenkins Jr Elvin | | 4431 Clarksdale Dr | | | Riverside | CA | 92505-3409 | |
| Jenny A Frash Tr | | Jenny A Frash Trust | Ua 081497 | 2080 Avalon Dr | Sterling Hts | MI | 48310 | |
| Jerelyn J Brehm and Carl R | | Brehm Jt Ten | Box 14327 | | N Palm Beach | FL | 33408-0327 | |
| Jeri Lynn Schuchert | | 1355 Hollywood | | | Dearborn | MI | 48124-4041 | |
| Jerome B Sewell | | 72-308 Sommerset Dr | | | Palm Desert | CA | 92260-6242 | |
| Jerry Glassco | | 903 Mathis Ave | | | Oolitic | IN | 47451-9735 | |
| Jerry L Azelton and Nancy | | Azelton Jt Ten | 3518 Dundas Rd | | Beaverton | MI | 48612-9159 | |
| Jerry L Simmonds | | 10467 Dodge Rd | | | Otisville | MI | 48463-9766 | |
| Jerry Noble and | | Maude H Noble Jt Ten | 96 Neace Memorial Ln | PO Box 185 | Lost Creek | KY | 41348 | |
| Jerry R Makoben and Judith K | | Makoben Jt Ten | 2521 N Howell | | Davenport | IA | 52804-2324 | |
| Jesse E Avery | | 607 James Ave | | | Colonial Heights | VA | 23834-2811 | |
| Jesse P Mc Mahan and M Jean Mc | | Mahan Jt Ten | 9340 Aberdare Dr | | Indianapolis | IN | 46250 | |
| Jessica R Schneider | | 7804 Trent Dr | | | Tamarac | FL | 33321-8867 | |
| Jessica Winifred Casey | | 51 Lemon Twist Ln | | | Port Orange | FL | 32119-3644 | |
| Jessie B Dawkins Jr | | 46 Sawmill Creek Trail | | | Saginaw | MI | 48603-8626 | |
| Jessie Hayes and Minnette | | Golden Jt Ten | 553 Manistee | | Calumet City | IL | 60409-3312 | |
| Jessie M Williams | | Box 356 | | | Manson | NC | 27553-0356 | |
| Jessie Mae Seward | | 1011 Laurel Springs Ln | | | Marietta | GA | 30064-3965 | |
| Jill C Arnold | | 685 Beverly Ave | PO Box 3103 | | Kingman | AZ | 86409 | |
| Jill K Binkley | | 220 Crestlawn Dr | | | Whitmore Lake | MI | 48189 | |
| Jillian A Jamieson and | | Claudia J Jamieson Jt Ten | 1029 Lincoln | | Marquette | MI | 49855-2620 | |
| Jim L Haley and | | Dorothy L Haley Jt Ten | 1650 Hampton Oaks Bnd | | Marietta | GA | 30066-4451 | |
| Jim Parcus | | 900 Arapaho Trl | | | Georgetown | KY | 40324-1131 | |
| Jimmie C Brock | | 5601 Garrard Chapple Rd | | | Poland | IN | 47868-9653 | |
| Jimmie D Wood | | 8029 Monitor Dr L | | | New Port Richey | FL | 34653-2353 | |
| Jo Ann C Miller and | Jo Ann C Miller and | Stanley A Miller Jt Ten | Box 11 | W12311 West Beach | Naubinway | MI | 49762-0111 | |
| Jo Ann Day Tr For Jo | | Ann Day Ua Dtd 041078 | 110 Mountain Summit Rd | | Travelers Rest | SC | 29690-4033 | |
| Jo C Richardson | | 1405 Meadowview | | | Richardson | TX | 75080-4035 | |
| Joachim J Milito and | Francine M Milito Tr | Joachim J Milito and Francine M | Milito Trust Ua 061796 | 4441 Reed Rd | Durand | MI | 48429-9760 | |
| Joan B Di Cola | | PO Box 130243 | | | Boston | MA | 02113 | |
| Joan C Fuller and | Earl B Fuller Tr | Joan C Fuller Trust | Ua 051994 | 4614 Orlando Circle | Bradenton | FL | 34207 | |
| Joan C Rhodes | | 145-10th Ave Ne | | | St Petersburg | FL | 33701-1819 | |
| Joan D Cameron | | 44 Maple Ln 204 | | | Hyde Pk | MA | 02136-2743 | |
| Joan L Wilde | | 29 Friendship Ln | | | Colorado Springs | CO | 80904-1814 | |
| Joan Leila Stillwell | | 1164 Ford Ave | | | Woodbury | NJ | 08096-1155 | |
| Joan Prybyzerski | | 42 Circuit Rd | | | Bellport | NY | 11713-2334 | |
| Joan Reilly | | 212 E 239th St | | | Bronx | NY | 10470-1810 | |
| Joan Spencer Tr | | Joan Spencer Revocable Trust | Ua 062697 | 20086 Quesada Ave | Port Charlotte | FL | 33952-1126 | |
| Joann Conant | | Box 1004 | | | Murphys | CA | 95247-1004 | |
| JoAnn Conant | | 5342 Monte Verde Dr | | | Santa Rosa | CA | 95403 | |
| Joann L Franklin | | 561 Stanton Ave | | | Niles | OH | 44446-1461 | |
| JoAnn Lay | JoAnn Lay | 17 Citation Trail | | | Corbin | KY | 40701 | |
| Joanne E Wengler | | Box 182 | | | New Milford | CT | 06776-0182 | |
| Joanne Ferrante Cust Mark V | Ferrante Unif Gift Min Act | Ill | 161 North Clark St | Ste 2575 | Chicago | IL | 60601 | |
| Joanne Mcclure Joseph | | 470 Vanderbilt Rd | | | Connellsville | PA | 15425-9103 | |
| Joanne P Barna | | 35834 Manila | | | Westland | MI | 48186-4219 | |
| Jochen Vick | | 31000 Pkwood | | | Westland | MI | 48186-5317 | |
| Jody A Jamieson and | | Claudia J Jamieson Jt Ten | 1029 Lincoln | | Marquette | MI | 49855-2620 | |
| Joe K Leonard Tr Ua Dtd 5994 | | Joe K Leonard Trust | 4125 Lois Ln | | St Louis | MO | 63125 | |
| Joel G Smith | | 1729 Harrogate Ct | | | Grayson | GA | 30017-1094 | |
| Johannes W Rademaker | Johannes W Rademaker | 1202 Wiesman Ct | | | Great Falls | VA | 22066 | |
| John A Brunette and Julie A | | Brunette Jt Ten | 8799 Van Bussum Rd | | Eagle River | WI | 54521-8536 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

30 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| John A Brunette and Julie A Brunette Jt Ten | John A Brunette and Julie A Brunette Jt Ten | 2590 Indian Hill Dr | | | Green Bay | WI | 54313-4921 | |
| John A Mills | | Route 1 | Box 310 | | Lanse | MI | 49946 | |
| John A Phillips and Rebecca L | | Phillips Jt Ten | 18697 Susanna Dr | | Livonia | MI | 48152-2673 | |
| John A Velaga Tr Ua 091592 | John Velaga Fam Tr and Catherine | J Velaga Ttee Ua Dtd 092592 | The Catherine Velaga Family Tr | 2309 Ne 155th Pl | Portland | OR | 97230-8215 | |
| John Albert Fitzpatrick | | 10105 Northridge | | | Valley Station | KY | 40272-2954 | |
| John and Phyllis Paterson Tod | | Carolyn Sloan and Keith A | Paterson and Nancy Paterson | 14100 Henry Ruff Rd | Livonia | MI | 48154-4365 | |
| John Anthony Oinos | | 18750 Holland Rd | | | Cleveland | OH | 44142-1407 | |
| John B Chatham and Clyma F | | Chatham Jt Ten | 3861 Jiggs Chatham Rd | | Meridian | MS | 39301-8550 | |
| John B Holmes | | 3250 South Shore Dr | Unit 55 C | | Punta Gorda | FL | 33955 | |
| John B Meyers and Katherine M | | Meyers Jt Ten | 3770 Club House Ln | | Conyers | GA | 30094-3720 | |
| John C Hoyo | | 5203 Blanco Rd | | | San Antonio | TX | 78216-7018 | |
| John C Prescott Tr | | John C Prescott Living Trust | Ua 070194 | 4 Vicksburg St | San Francisco | CA | 94114-3325 | |
| John Ciesla and Patricia | | Ciesla Jt Ten | Hillside Rd | | South Deerfield | MA | 01373 | |
| John D Foster and Lois M | | Foster Tr For The Foster | Family Trust Dtd 062083 | 20 Carmello Rd | Walnut Creek | CA | 94597-3402 | |
| John D Garland | | 2754 Levante St | | | Carlsbad | CA | 92009-8120 | |
| John D Mullins | | 1072 Hwy 142 | | | Selmer | TN | 38375-6633 | |
| John D Vichich and | | Robert D Vichich Jt Ten | 122 Crossing Ridge Trail | | Cranberry Township | PA | 16066-6508 | |
| John E Gossick and Maria V | | Gossick Jt Ten | 294 Pioneer | | Pontiac | MI | 48341-1851 | |
| John E Lelko Jr | | 452 Shearer Ave | | | Union | NJ | 07083-7744 | |
| John E Mc Kinley | | 84 Holland Ave | | | Elmont | NY | 11003-1633 | |
| John F Baker | | 31 Plymouth Rd | | | Needham | MA | 02492-3714 | |
| John F Krebs | | 2014 Gardner | | | Berkley | MI | 48072-1221 | |
| John F Leonard | | 104 Westminster Rd | | | Chatham | NJ | 07928-1364 | |
| John Freudenrich | | 800 Shadyside Dr | | | West Mifflin | PA | 15122-3233 | |
| John G Daly | | 410 S Uvalda Cir | | | Aurora | CO | 80012-2415 | |
| John G Thompson and Janet A | | Thompson and Annette Gellise Jt Ten | 141 S Finn Rd | | Munger | MI | 48747-9720 | |
| John Galik | | 37 Caryl Ave | | | Yonkers | NY | 10705-3924 | |
| John Gardocki & Sharon Gardocki JTWROS | John Gardocki & Sharon Gardocki JTWROS | 3410 Devonshire | | | Sterling Hts | MI | 48310-3719 | |
| John H Corey Tr | | John H Corey Trust | Ua 102494 | 488 Bryn Mawr | Birmingham | MI | 48009-1589 | |
| John H Gregory Iv | | 7056 Kalanianaole Hwy | | | Honolulu | HI | 96825 | |
| John H Huth | | 42 Nixon Hollow Ln N | | | Pleasant Shade | TN | 37145-3130 | |
| John J Boes | | 10615 Slough Rd | | | Defiance | OH | 43512-9760 | |
| John J Dillon | | 4988 Worth St | | | Millington | MI | 48746 | |
| John J Evans | | 4111 Blue Heron Dr | | | Auburn Hills | MI | 48326 | |
| John J Foritano Tr | | Ua Dtd 121604 The | John J Foritano Revocable Living | Trust 79 W Warner Rd | Akron | OH | 44319 | |
| John J Kozup | | 7570 2nd Ave | | | Dexter | MI | 48130 | |
| John J Kozup and Eleanor C Kozup Trs The | John J Kozup and Eleanor C Kozup | Revocable Living Trust | Ua Dtd 080603 | 7570 Second St | Dexter | MI | 48130 | |
| John J Luminari and Dorothy L | | Luminari Co Ttee Ua Dtd | 092683 Mb Fbo Both | 649 59th Ave | St Petersburg Bch | FL | 33706-2217 | |
| John J Poloisky | | 5 Savoy St | | | Colonia | NJ | 07067-1816 | |
| John J Poloisky and Elizabeth | | Poloisky Jt Ten | 5 Savoy St | | Colonia | NJ | 07067-1816 | |
| John J Shephard | | 24370 Oak Forest Dr | | | Rapidan | VA | 22733 | |
| John J Shephard and | | Patricia A Shephard Jt Ten | 24370 Oak Forest Dr | | Rapidan | VA | 22733 | |
| John James Morgan and | | Margaret Morgan Jt Ten | 15734 Portis Rd | | Northville | MI | 48167-2033 | |
| John James Wright | | 35 Mavista Ave | | | Baltimore | MD | 21222-4858 | |
| John Jofko Cust Michael J | | Jofko Unif Gift Min Act Va | 3434 W Ridge Cir Sw | | Roanoke | VA | 24014-4239 | |
| John K Lay | | 3497 Hwy 1804 | | | Williamsburg | KY | 40769-9433 | |
| John L Troup | | 1843 Denham Ct | | | Simi Valley | CA | 93065-2206 | |
| John L Yee | | 26 Terrace Dr | | | Marin City | CA | 94965-4002 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| John Lograsso and Mary | | Lograsso Jt Ten | 809 H St | | Antioch | CA | 94509-1640 | |
| John M Dvorsky and | | Robert J Dvorsky Jt Ten | 8180 Van Tine Rd | | Goodrich | MI | 48438-8817 | |
| John M Gantchar Cust | Danielle Gantchar Under The | Mi Uniform Gifts To Minors | Act | 2247 Charms Ravine | Wixom | MI | 48393-4413 | |
| John M Mosley | | 2 Beverly Dr | | | Laurel | MS | 39443-9409 | |
| John M Mullen | | 169 Elliot St | | | Newton Upper Falls | MA | 02464-1230 | |
| John M Phelan Cust Sean L | | Phelan Under Pa Uniform | Gifts To Minors Act | 1040 Sentry Ln | Gladwyne | PA | 19035-1009 | |
| John M Runberg and Karen K | | Runberg Jt Ten | 12909 E Double Tree Ranch Rd | | Scottsdale | AZ | 85259-6204 | |
| John M Ryan | | 25 Oak Grove Church Rd | | | Youngsville | NC | 27596 | |
| John Mckinley | | 84 Holland Ave | | | Elmont | NY | 11003-1633 | |
| John N Lechman | | 15300 N Cardinal Dr | | | Effingham | IL | 62401-7663 | |
| John P Bennett | | 263 Pleasant St | | | Tewksbury | MA | 01876-2747 | |
| John P Hendrix | | 145 Register Sutton Rd | | | Rose Hill | NC | 28458-8659 | |
| John P Smith Trustee | | Revocable Living Trust Dtd | 013189 U A John P Smith | 20630 Crystal Ave | Euclid | OH | 44123-2112 | |
| John P Smith Trustee | | Revocable Living Trust Dtd | 013189 Uta John P Smith | 20630 Crystal Ave | Euclid | OH | 44123-2112 | |
| John Paul Louzecky | | 2322 W Goldcrest Ave | | | Milwaukee | WI | 53221-4233 | |
| John Porter | | 1219 Lindberg Rd | | | Anderson | IN | 46012-2635 | |
| John R Hall and Rita A Hall Jt Ten | | 257 Rock St | | | Lyndon Station | WI | 53944-9574 | |
| John R Harris | | 85 Paul Dr | | | Amherst | NY | 14228-1322 | |
| John R Stozenski | | 412 Homestead Cir | | | Warrington | PA | 18976-3600 | |
| John R Straton Jr | | 5975 384 Lawrence Welk Dr | | | Escondido | CA | 92026-6422 | |
| John R Walsh Jr | | 26663 Wagner | | | Warren | MI | 48089-1252 | |
| John Robert Arnold | | 1240 Periwinkle St | | | Darlington | SC | 29532 | |
| John S Becker | | 309 Taylor School Rd | | | Hamilton | OH | 45013-9658 | |
| John S Stewart | | 821 Galvaston | | | Liberty | MO | 64068-9131 | |
| John S Van Mater Jr | | 1199 Willis Branch Rd | | | Goodlettsville | TN | 37072 | |
| John Sagal | | 7050 Green Bush Ln | | | Lexington | MI | 48450 | |
| John Sanseverie | | 10 Franklin Ave | | | White Plains | NY | 10601-3848 | |
| John Stillittano | | 78 Kneeland Ave | | | Binghamton | NY | 13905-4142 | |
| John Sutter and | | Mary Jo Sutter Jt Ten | 307 Quentin Dr | | San Antonio | TX | 78201-3733 | |
| John T Anderson Delphi Unclassified Employee 2405 | | 5021 Naple Ln | | | Alexandria | VA | 22304 | |
| John T Ford | | 2692 Abington Dr | | | Snellville | GA | 30078-3493 | |
| John T Hayes | | 4108 Simmental Ln | | | Lutts | TN | 38471-5335 | |
| John T Keller | | 6 Sunwich Rd | | | Rowayton | CT | 06853-1636 | |
| John V Bird | | 3475 Two Mile Rd | | | Bay City | MI | 48706-9222 | |
| John W Hale and Charlotte E | | Hale Jt Ten | 12431 Anchorage Wy | | Fishers | IN | 46038-9584 | |
| John W Marek Jr | | PO Box 7012 | | | Sterling Heights | MI | 48311 | |
| John W Wiggins Jr | | 16 Calvin Rd | | | Kendall Pk | NJ | 08824-1016 | |
| John Young | | 765 Nicole Court | | | Gilroy | CA | 95020-6809 | |
| Johnet Phillips | | 1704 S Oakhill | | | Janesville | WI | 53546-5777 | |
| Johnson Noel | | 6631 Townline Rd | | | Byron | NY | 14422 | |
| Jon M Boerboom and Mary Lou | | Boerboom Jt Ten | 670 Valentine Ln | | Hudson | MI | 49247 | |
| Jonathan Allard Mattlage | | 277 Mill Creek Ct | | | Acworth | GA | 30101-4740 | |
| Jorgensen Ronald E | | 1130 Deer Path Trail | | | Oxford | MI | 48371-6604 | |
| Jose A Narezo | | 536 Harwood Court | | | Eaton Rapids | MI | 48827 | |
| Jose Vargas | | 159 8th St | | | Piscataway | NJ | 08854-1963 | |
| Joseph A Woolman As Cust For | Marcia Kay Woolman A Minor | Under Laws Of The District | Of Columbia | 10401 Grosvenor Pl 1301 | Rockville | MD | 20852-4640 | |
| Joseph B Jones Jr Tr | | Joseph B Jones Jr Trust | Ua 012094 | 122 Chadrick Dr | Madison | AL | 35758-7832 | |
| Joseph Burdis Jr and Blanche E | | Burdis Jt Ten | 2105 Beverly Ct | | Hampstead | MD | 21074 | |
| Joseph Dambruoso and | | Virginia May Dambruoso Jt Ten | 18 Pineview Dr | | East Haven | CT | 06512 | |
| Joseph E Horner | | 204 N Euclid Ave | | | Parker | PA | 16049-9803 | |
| Joseph E Massaro As | Custodian For Jeffrey Edward | Massaro Uthe Ohio Uniform | Gifts To Minors Act | 381 Springs Dr | Columbus | OH | 43214-2859 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Joseph E Trotz | | 1127 E Dominick St | | | Rome | NY | 13440-6109 | |
| Joseph F Barnes and | | Lorraine G Knight Jt Ten | 10437 Sw Torch Lake Dr | | Rapid City | MI | 49676-9661 | |
| Joseph F Caffrey Tr | | Joseph F Caffrey Trust | Ua 112894 | 14 Pkhurst Dr | Nashua | NH | 03062-1366 | |
| Joseph F Corson and Mary F | Corson Trustees Corson | Family Revocable Living | Trust Ua Dtd 012293 | 107 Wollgast Court | Blythewood | SC | 29016-8132 | |
| Joseph F Day Jr Tr Ua Dtd | | 041078 M B Joseph F Day Jr | Tr | 110 Mountain Summit Rd | Travelers Rest | SC | 29690-4033 | |
| Joseph F Kulesza and Carol A | | Kroll Trs Ua Dtd 042803 | The Kulesza Living Trust | 4534 Orr | Warren | MI | 48091 | |
| Joseph F Lydon Sr Tr Ua Dtd 040804 | | Kathleen K Lydon Trust | 21329 Endsley Ave | | Rocky River | OH | 44116 | |
| Joseph F Oconnor Tr Ua Dtd 10152001 | | Joseph F Oconnor Revocable Trust | One North Wacker Dr | Ste 4600 | Chicago | IL | 60606 | |
| Joseph Fanelle | | 331 5th Ave | | | Bellmawr New Jersey | NJ | 08031-1324 | |
| Joseph G Polson | | 611 S Higbie Pl | | | Grosse Pointe Wood | MI | 48236-2417 | |
| Joseph H McCall Trustee | Joseph H McCall Trustee | 800 E Rimrock Rd | | | Paulden | AZ | 86334 | |
| Joseph J Prinzi and Nancy R | | Prinzi Jt Ten | 15074 Bayou Pointe Pl | | Grand Haven | MI | 49417-8957 | |
| Joseph J Trevis Jr | | 104 Lakeshore Dr | | | Struthers | OH | 44471-1454 | |
| Joseph L Kramer | | 2015 Gardenia Landings Ln | | | Sun City Ctr | FL | 33573-4831 | |
| Joseph L Moran Jr Trustee | | Ua Dtd 120292 Fbo | Joseph L Moran Sr Trust | 1 Walsh Ln | Cincinnati | OH | 45208-3435 | |
| Joseph L Thomas | | 4810 Joe Patch | | | Baytown | TX | 77520-8438 | |
| Joseph M Schiavone and | | Theresa V Schiavone Jt Ten | 26 Swindon Ct | | Toms River | NJ | 08757-6581 | |
| Joseph M Vivacqua | | 270 Montgomery Dr | | | Canfield | OH | 44406-1287 | |
| Joseph Matthews | | 1019 Third St | | | Brilliant | OH | 43913-1051 | |
| Joseph Michelangelo | | 3788 Condalia Ave | | | Yucca Valley | CA | 92284-1921 | |
| Joseph N Pallikkathayil and | Leonie Pallikkathayil Trs | Ua Dtd 052198 | Pallikkathayil Trust | 4003 Nw Claymont Dr | Kansas City | MO | 64116-1750 | |
| Joseph P Agliata | | 223 Amity St | | | Elizabeth | NJ | 07202-3937 | |
| Joseph P Sousa | | 4349 La Cosa Ave | | | Fremont | CA | 94536-4721 | |
| Joseph P Wathen | | 2875 Smith Creek Rd | | | Lanesville | IN | 47136-8707 | |
| Joseph S Donda and Juliana | Donda Tr Ua Dtd 080994 | Joseph S Donda and Juliana | Donda Trust | 7373 Tilby Rd | North Royalton | OH | 44133-1623 | |
| Joseph S Nicosia | | 2634 Blakeley Rd | | | South Wales | NY | 14139 | |
| Joseph S Zanghi | | 44 Kaymar Dr | | | Amherst | NY | 14228-3001 | |
| Joseph Teresi Jr and | | Sylvia S Teresi Jt Ten Tod | Joseph A Teresi Sr | 13900 Pawnee Trail | Middleburg Hts | OH | 44130-6721 | |
| Joseph Volpe Executor Estate | | Of Dominick Sierlazza | 182 Isabella Ave | | Staten Island | NY | 10306-4016 | |
| Josephine Hunt and John Hunt Jt Ten | | 4258 Gunther | | | Sterling Heights | MI | 48310-6327 | |
| Joyce Bernadette Fisher | | 207 Mainsail Dr | | | Stevensville | MD | 21666 | |
| Joyce E Piers | | 575 Artists Dr | | | Nashville | IN | 47448-8106 | |
| Joyce F Steinmann | | 13405 Wrayburn Rd | | | Elm Grove | WI | 53122-1349 | |
| Joyce M Meakings Tod | | Steven Meakings | 18759 Northway | | Roseville | MI | 48066-1013 | |
| Joyce M Pfeiffer | | 234 Reitman Ct | | | Rochester | MI | 48307-1141 | |
| Joyce Mah and Betty Mah Jt Ten | | 474 Miller Ave | | | Freeport | NY | 11520-6115 | |
| Joyce S Ouellette | | 10610 Sageforest | | | Houston | TX | 77089-3315 | |
| Joyce W Cook | | 4661 Durban Pk Dr | | | Plano | TX | 75024 | |
| Juanita C Wortham | | 106 Riva Ridge Ln | | | Newnan | GA | 30263-4705 | |
| Juanita M Carder Tr | | Juanita M Carder Revocable Trust | Ua Dtd 062095 | 10838 Hwy 81 | Utica | KY | 42376 | |
| Judith A Murphy | | 1336 State Hwy 38 | | | Wall | NJ | 07719 | |
| Judith A Neidel and David H | | Neidel Jt Ten | 266 Forest Ln | | Glastonbury | CT | 06033-3920 | |
| Judith A Schwendler | | 11 Spicebush Ln | | | Williamsville | NY | 14221-1783 | |
| Judith Ann Eberson | | 68 Edes Falls Rd | | | Harrison | ME | 04040-3525 | |
| Judith Blackman Yeager | | 120 Pin Oak Dr | | | Mabank | TX | 75156 | |
| Judith C Olson | | 3300 Carriageway Dr 201 | | | Arlington Heights | IL | 60004-1547 | |
| Judith E Thompson | | 11325 Fawn Lake Pkwy | | | Spotsylvania | VA | 22553 | |
| Judith K Guglielmetti and | | Lisa K Hayes Jt Ten | 32719 Strickler Rd | | Warren | MI | 48093-5756 | |
| Judy A Abraham | | 1668 Treyborne Cir | | | Commerce Twp | MI | 48390 | |
| Judy A Blankenship | | 22002 Oakwood Ave | | | Woodhaven | MI | 48183-1596 | |
| Judy A Olson | | 119 Baldwin Creek Wy | | | Simpsonville | SC | 29680 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

33 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Judy C Clayborne | | PO Box 2536 | | | Salsbury | MD | 21802 | |
| Judy K Collier | | Box 357 | | | Hopkins | MI | 49328-0357 | |
| Judye Joann Foltz and Mitchell | | Hubert Foltz Jt Ten | 6587 Williams Lake Rd | | Waterford | MI | 48329-2988 | |
| Julia A Behm and Jeff Behm Jt Ten | | 1105 West Hwy | | | Alta Iowa | IA | 51002 | |
| Julia M Gietz | | 171 Canova Rd | | | Orange Pk | FL | 32003-7901 | |
| Julia M Wing | | 1165 Reeder Cir Ne | | | Atlanta | GA | 30306-3310 | |
| Julianna Shepard | | 401 S Rainbow Ranch Rd | | | Wimberley | TX | 78676-5922 | |
| Juliet Washington | | PO Box 767991 | | | Roswell | GA | 30076-7991 | |
| Julius A Schafer | | 11174 Walker Rd | | | Fowler | MI | 48835-9711 | |
| Julius Koboleski and Mary | | Josephine Koboleski Jt Ten | 066 26th St | | Fair Lawn | NJ | 07410 | |
| June Babiuk | | 50 Humphrey Rd | | | Scottsville | NY | 14546-9645 | |
| June D Eaton | June D Eaton | 584 N Camp Rd | | | Port Clinton | OH | 43452 | |
| June H Holloway | | 5761 Sw 52nd Terr | | | Miami | FL | 33155-6328 | |
| June M Jestin | | 8304 Sextant Dr | | | Baldwinsville | NY | 13027-6213 | |
| June M Reeder | | 2861 Sandberg Court | | | Medford | OR | 97504-5066 | |
| June Thompson and Kimberly J | | Thompson Stewart Jt Ten | 30941 Pear Ridge Rd | | Farmington Hills | MI | 48334-1050 | |
| Jurgen H Fritsch | | Adam Opel A G | Ohlystrasse 1 A | 64342 Seeheim Jugenheim | | | | Germany |
| Justin H Kraemer | | 3310 N Leisure Wld Bvd Apt 812 | | | Silver Spring | MD | 20906-3256 | |
| Kailash C Jain | | 1939 Spiceway Dr | | | Troy | MI | 48098 | |
| Kalman C Mezey | | 1055 West Joppa Rd Apt 412 | | | Towson | MD | 21204-3746 | |
| Kam H Look | | 3707 W 38th | | | Denver | CO | 80211-1903 | |
| Kam Tin Chan | | 12533 E Pacino St | | | Cerritos | CA | 90703-7144 | |
| Karamanian Edward | | 3330 South Blvd | | | Bloomfield Hills | MI | 48304-1155 | |
| Karen C Slabic | | 3300 Kane Hill Rd | | | Erie | PA | 16510-4970 | |
| Karen Inman | | 4140 Picasso Ave | | | Woodland Hills | CA | 91364-5357 | |
| Karen Jane Edwards | | Co Karen Mody | 3301 Princeton | | Dallas | TX | 75205 | |
| Karen Kringle Cust | | Michael Kringle | Unif Trans Min Act Ny | 517 Raynor Ave | Riverhead | NY | 11901-2923 | |
| Karen L Shick | | 4826 Tortuga Trail | | | Wichita Falls | TX | 76309 | |
| Karen R Keesling Tr Ua Dtd 8999 | | Karen R Keesling Trust | 9606 W Lindgren Ave | | Sun City | AZ | 85373 | |
| Karl A Branske | | W6540 Bighorn Ln | | | Wautoma | WI | 54982-7822 | |
| Karl Balss | | Rossertweg 6 | D 65428 Russelsheim | Federal Republic Of Germany | | | | Germany |
| Karl Juellig | | St Martin Str G | 55278 Dalheim | | | | | Germany |
| Karl V Hermann | | Box 5547 | | | Whittier | CA | 90607-5547 | |
| Karon L Laviolette | | 3690 N River Rd | | | Freeland | MI | 48623-8833 | |
| Kate Horan | | 10 Field St | | | Lakewood | CO | 80226-1266 | |
| Katharine Martin Stone | | 14524 Kings Grant St | | | Gaithersburg | MD | 20878-2570 | |
| Katherine Ann Borgfeldt | | 3333 Ulloa St | | | San Francisco | CA | 94116-2263 | |
| Katherine H Todd | | 1034 Richland Ct | | | Chico | CA | 95926-7153 | |
| Katherine S Schairer | | 11 5th Ave | | | Cherry Hill | NJ | 08003 | |
| Katherine W Nickey | | 8800 Walther Blvd Apt H4619 | | | Baltimore | MD | 21234-9019 | |
| Katherine W Nickey | c/o James N Phillips Esq | 3600 Roland Ave Ste 5 | | | Baltimore | MD | 21211 | |
| Katherine Z Keehn Tr | | Keehn Fam Trust | Ua 121396 | 5084 Forest Side Dr | Flint | MI | 48532-2326 | |
| Kathleen A Borski | | 2304 Middlesex | | | Royal Oak | MI | 48067-3908 | |
| Kathleen C Carroll | | 34 Caldwell Dr | | | New Milford | CT | 06776-3302 | |
| Kathleen G Wright | | 65 Stirling Rd | | | Longmeadow | MA | 01106-1025 | |
| Kathleen L Allen | | 4323 Sashabaw | | | Waterford | MI | 48329-1957 | |
| Kathleen L L Williams and Charle | | E Williams Jt Ten | 814 Edwards St | | Saint Marys | OH | 45885-1511 | |
| Kathleen P Keown | | 4279 Castle Pines Court | | | Tucker | GA | 30084-2604 | |
| Kathleen R Holt | | 295 State Rt 270w | | | Sturgis | KY | 42459 | |
| Kathleen S Wright Cust | Chelsea Annette Wright Under | Fl Uniform Transfers To | Minors Act | 705 Oak Cove Ct | Fruit Cove | FL | 32259-4359 | |
| Kathleen W Haney | | Box 221 | | | Herman | MN | 56248-0221 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

34 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kathryn A Lessnau | | 2724 Coral Dr | | | Troy | MI | 48085-3908 | |
| Kathryn A Rossi and Alfred J | | Rossi Jt Ten | 8806 Willow Hills Dr Se | | Huntsville | AL | 35802-3728 | |
| Kathryn Lyn Killian | | 503 W 12th St | | | Antioch | CA | 94509-2261 | |
| Kathryn R Perkins | | Box 1860 | | | Gonzales | TX | 78629-1360 | |
| Kati K Finley and Kenneth R | | Finley Jt Ten | 705 Edgehill Ave | | Ashland | OH | 44805-4119 | |
| Kay Allen Hanauer | | 4111 Country Pl Dr | | | Newburgh | IN | 47630 | |
| Kay James | | 53 Sunderland Trail | | | Rochester | NY | 14624 | |
| Kazuko Megarry | | 297 Weirs Rd | | | Gilford | NH | 03246-1610 | |
| Keith B Van Vleet | | 204 Arnould Blvd | | | Lafayette | LA | 70506-6216 | |
| Kelan E Rozanski and Shawn F | | Rozanski and Ronald E Rozanski Jt Ten | 36723 Audrey Rd | | New Baltimore | MI | 48047 | |
| Kell B Quantz | | 39206 Allen | | | Livonia | MI | 48154-4745 | |
| Kemp Pendleton Burpeau | | 213 Forest Hills Dr | | | Wilmington | NC | 28403-1121 | |
| Kenneth Bobrovetski and | Lou Ann Bobrovetski Tr Kenneth | and Lou Ann Bobrovetski Revocable | Living Trust Ua 111794 | 4558 Barcroft Way | Sterling Heights | MI | 48310-5046 | |
| Kenneth E Battle | | 1936 Central Ave | | | Indianapolis | IN | 46202-1611 | |
| Kenneth E Cartwright | | 2395 Double Branch Rd | | | Columbia | TN | 38401-6165 | |
| Kenneth F Willing | | 3841 West Bass Creek | | | Beloit | WI | 53511-9022 | |
| Kenneth J Spencer | | 2657 Ambassador Dr | | | Ypsilanti | MI | 48198 | |
| Kenneth L Durkee | | PO Box 210128 | | | Milwaukee | WI | 53221-8002 | |
| Kenneth M Iwashita | | 7540 W Pond Ct | | | Painesville | OH | 44077-8962 | |
| Kenneth O Burnside | | 24103 N Carey Ln | | | Deerpark | WA | 99006-8743 | |
| Kenneth O Johnson and | Beth A Johnson Tr | Kenneth O and Beth A Johnson Rev | Trust 1999 Ua 121499 | 5722 N Mary Ln | Oconomowoc | WI | 53066 | |
| Kenneth O Wetter | | 18514 Hollie Dr | | | Macomb | MI | 48044-2743 | |
| Kenneth O Wetter and Joanne K | | Wetter Jt Ten | 18514 Hollie Dr | | Macomb | MI | 48044-2743 | |
| Kenneth R Chaney | | 30 Justin Pl | | | Hamilton | OH | 45013-6026 | |
| Kenneth R Hubbard | | 8931 Dwyer Rd | | | New Orleans | LA | 70127-3351 | |
| Kenneth R Kusanke | | 12509 Chippewa Rd | | | Brecksville | OH | 44141-2135 | |
| Kenneth R Lovell | | 98 Sumner St | | | Norwood | MA | 02062 | |
| Kenneth R Vogelsong | | 15477 Roland Rd | | | Sherwood | OH | 43556-9770 | |
| Kenneth Sellers | | 22112 Beech Daly | | | Flat Rock | MI | 48134-9585 | |
| Kenneth W Martz and Edwina P | | Martz Trustees Ua Dtd | 081690 Martz Trust | 16561 Teak Circle | Fountain Valley | CA | 92708-2244 | |
| Kevin Bronson | | 4985 Paradise Rd | | | East Bethany | NY | 14054 | |
| Kevin D Recoy | | 113 Commerce St | | | DeForest | WI | 53532 | |
| Khailaa M Hosny & Nellie Khalil & Ihab Khalil | Khailaa M Hosny | 6 Whitby Ct | | | Lincolnshire | IL | 60069 | |
| Kim M Neenan | | 40 Harmon St | | | Long Beach | NY | 11561 | |
| Kimberly F Guralczyk Tr | | Kristen Marie Guralczyk | Living Trust Ua 061300 | 2265 Cole Rd | Lake Orion | MI | 48362-2109 | |
| Kimberly L Lescamela | | 15962 Patriot Dr | | | Macomb | MI | 48044-4958 | |
| Kirchner Bruce | | 19 Sargenti Circle | | | Webster | NY | 14580 | |
| Knapp Charles | | 13 Hillcrest Dr | | | Hamlin | NY | 14464 | |
| Konrad H Spicker | | 10205 E Spring Creek Rd | | | Sun Lakes | AZ | 85248-6843 | |
| Konyar Vincent | Konyar Vincent | 1964 Factory Hollow Road | | | Lima | NY | 14485 | |
| Kowallek Daniel E | | 6401 N W Regal Circle | | | Port St Lucie | FL | 34983-5359 | |
| Kunego John | | 22 Shepperton Way | | | Rochester | NY | 14626 | |
| Kunego Renee | | 22 Shepperton Way | | | Rochester | NY | 14626 | |
| Kurt H Weiland | | 471 So Drexel Ave | | | Columbus | OH | 43209-2142 | |
| Kwiatkowski John C | | 90 Cambridge Rd | | | Hilton | NY | 14468 | |
| Kyzar Robert | | 4044 Hebert Trl Se | | | Brookhaven | MS | 39601-8931 | |
| L H Thompson | | 2879 Briarwood Dr | | | Saginaw | MI | 48601-5841 | |
| L Marie Carr Trustee The L | | Marie Carr Trust Dtd | 11201992 | 61 Knollwood Blvd | Clawson | MI | 48017-1237 | |
| Lahue Bell | | 3205 Bailey St | | | St Louis | MO | 63107-2400 | |
| Lara Strehler Jackson | | 4005 Valley View | | | Temple | TX | 76502-2225 | |
| Larry D Armstrong | | 2684 Harlan Rd | | | Waynesville | OH | 45068-8766 | |
| Larry D Bowman and | | Shirley A Bowman Jt Ten | 88 S Ireland Blvd | | Mansfield | OH | 44906-2221 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

35 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|----------|----------|----------|------|-------|-----|---------|
| Larry D Cooper | | 6912 County Line Rd | | | Ontario | NY | 14519-9334 | |
| Larry D Norris Sr | | 9224 Lower Meadow Ave SW | | | Albuquerque | NM | 87121-2187 | |
| Larry E Dumas | | 324 Hothouse View | | | Mineral Bluff | GA | 30559-7100 | |
| Larry J Leaf and Martha A Leaf Jt Ten | | 1709 Kingsley Dr | | | Anderson | IN | 46011-1013 | |
| Larry L Hall and Ginger L Hall Jt Ten | | 451 Big Creek Rd | | | Hardy | AR | 72542 | |
| Larry P Anderson | | 4288 Fieldbrook Rd | | | W Bloomfield | MI | 48323-3210 | |
| Larry R Durrance | | 7281 St Clair Rd | | | St Johns | MI | 48879-9138 | |
| Larry W Viig | | 950 A Livepool Cir | | | Manchester | NJ | 08759 | |
| Laura B Brovet | | 2112 Miriam | | | Arlington | TX | 76010-8011 | |
| Laura C Keelean | | 5223 15th Ave North | | | St Petersburg | FL | 33710 | |
| Laura J Shepherd Tr Ua | | Dtd 030690 Laura J | Shepherd Revocable Tr | 2901 Embassy Dr | West Palm Beach | FL | 33401-1039 | |
| Laura Jane Eastman | | 20288 Leopard Ln | | | Estero | FL | 33928-2025 | |
| Laura Jane Eastman | Laura Jane Eastman | 550 Saratoga Cir E 103 | | | Naples | FL | 34104-8775 | |
| Laura M Mctaggart | | 2018 Markese | | | Lincoln Pk | MI | 48146-2500 | |
| Laura S Adams and | | Stephen K Adams Jt Ten | 5608 Ctr Rd | | Lopez Island | WA | 98261 | |
| Laurie Ann West | | 3037 Bosshard Dr | | | Fitchburg | WI | 53711 | |
| Laurie J Peters | | 337 Button Rd | | | Okemos | MI | 48864 | |
| Lavena B Hitt and | | Debra Hitt Bailie Jt Ten | Rt 3 Box 385k | | Doniphan | MO | 63935 | |
| Lawrence E Debnar | | 2245 Piney Point Dr | | | Lansing | MI | 48917-8640 | |
| Lawrence E Lookadoo | | 16715 Quakertown Ln | | | Livonia | MI | 48154-1161 | |
| Lawrence G Botts | | 40 Sherwood Dr | | | Watchung | NJ | 07069-6136 | |
| Lawrence L Graham | | PO Box 123 | | | Earlham | IA | 50072-0123 | |
| Lawrence Michael Shoot and | | Idania Shoot Jt Ten | 4830 Sw 92 Ave | | Miami | FL | 33165-6505 | |
| Lawrence P Zamzok Sharing Plan and Trust | Lawrence P Zamzok Esq | 6311 Montano Rd NW | | | Albuquerque | NM | 87120 | |
| Lawrence Pennefather | | 9073 Shelby Woods Dr | | | Utica | MI | 48317-2558 | |
| Lawrence R Armitage | | 1028 Dockser Dr | | | Crownsville | MD | 21032-1226 | |
| Lee M Shepherd and Anna Shepherd | Co Trustees Ua Dtd 090893 The | Lee M Shepherd and Anna Shepherd | Rev Liv Tr | 20091 Rockycrest Ct | Clinton Township | MI | 48038-4945 | |
| Leila N Conner | | 7341 Pine Tree Ln | | | Fairfield | AL | 35064 | |
| Leland H Bozman | | 1009 Russell Ave | | | Salisbury | MD | 21801-6151 | |
| Lemanse Financial Corporation | | Box 1034 GT | Harbour Pl 4th Fl | 103 S Church St | Grand Cayman | | | Cayman Islands |
| Lena A Cielukowski Tr | | Lena A Cielukowski Trust | Ua 092898 | 45 Harbor Circle | Cocoa Beach | FL | 32931-3087 | |
| Lena Carpenter | | 3518 Highfield Ct | Apt A | | Indianapolis | IN | 46222 | |
| Lennart B Johnson | | 1018 Colrain St S W | | | Grand Rapids | MI | 49509-2860 | |
| Lenny J Borrisove and J Nadine | | Borrisove Jt Ten | 6012 Gordon | | Waterford | MI | 48327-1737 | |
| Lenny Jaslow and | | Erlinda R Cobb Jt Ten | 28150 Dobbel Ave | | Hayward | CA | 94542-2414 | |
| Lenzie J Hedrick | | 3122 Fields Court | | | Portsmouth | OH | 45662-0165 | |
| Leo A Gallan | | 161 Kildare Rd | | | Garden City | NY | 11530-1120 | |
| Leo F Dalconzo and Anne L | Dalconzo Trustees Ua Dtd | 110393 The Leo F Dalconzo | Trust | 12 Brigham Rd | Berlin | MA | 01503-1620 | |
| Leo G Mulholland and | Elizabeth M Mulholland Tr | Leo G Mulholland and Elizabeth M | Mulholland Trust Ua 8399 | 402 Monica Ave | Burlington | WI | 53105-2414 | |
| Leo Grays | | 3248 West 29th St | | | Indianapolis | IN | 46222-2116 | |
| Leo K Dohrman | | G 3405 Hammerberg Rd | | | Flint | MI | 48507 | |
| Leo Torpey Jr and Lucille A Torpey | Tr Ua Dtd 092193 The Leo | Torpey Jr and Lucille A Torpey Liv Tr | Box 201 | | Swartz Creek | MI | 48473-0201 | |
| Leon I Kavey | | 2307 Theall Rd | | | Rye | NY | 10580 | |
| Leon J Spiegel | | 30715 Primrose Dr | | | Warren | MI | 48093-5943 | |
| Leon J Spiegel and Diane C | | Spiegel Jt Ten | 30715 Primrose Dr | | Warren | MI | 48093-5943 | |
| Leona K Barczak | | 11077 W Forest Home Ave Apt 206 S | | | Hales Corners | WI | 53130-2561 | |
| Leonard C Snuffer | | 6301 Mandalay Dr | | | Parma Hts | OH | 44130-2921 | |
| Leonard Costelnock and Marion | | Costelnock Ten Ent | 1662 Lafayette | | Lincoln Pk | MI | 48146-1749 | |
| Leonard D Zemeck | | 8628 Tuttle Court | | | Palos Hills | IL | 60465-2111 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Leonard F Kaminski and Nancy J | Kaminski Tr Ua Dtd 061694 | The Leonard F Kaminski and Nancy J | Kaminski Rev Liv Tr | 10624 Runyan Lake Rd | Fenton | MI | 48430-2450 | |
| Leonard M Sacks and Norma I | Sacks Trustees Ua Dtd | 090893 Leonard M Sacks and | Norma I Sacks Living Trust | 17241 Westbury Dr | Granada Hills | CA | 91344-1542 | |
| Leonard W Beam | | 1397 White Oak Dr | | | Lapeer | MI | 48446-8707 | |
| Leroy A Seftel and Patricia L | | Seftel Jt Ten | 3000 Rosendale Rd | | Schenectady | NY | 12309-1504 | |
| Leslie A Kroeger and Anne | | Leslie A Kroeger and Anne V Kroeger Ten Com | Box 2264 | | Longview | TX | 75606-2264 | |
| Leslie Clark Cust Nicholas T | | Trulock Under The Oh Unif | Transfers To Minors Act | 624 Phaeton Pl | Indianapolis | IN | 46227-2522 | |
| Leslie Newbould | | 220 Long Pk Dr | | | Rochester | NY | 14612-2243 | |
| Lester E Hendrickson | Lester E Hendrickson | 11025 E Medina Ave | | | Mesa | AZ | 85209-1369 | |
| Lester E Kirst and Virginia E | Kirst Tr Ua Dtd 100991 For | Lester E Kirst and Virginia E | Kirst Joint Rev Liv Tr | 824 Sterling Dr | Fond Du Lac | WI | 54935-6245 | |
| Lester E Smith | | Box 218 | 6089 Honney Ln | | Johannesburg | MI | 49751-0218 | |
| Lester J Saraga | | 11 Farm Ave | | | Wilmington | DE | 19810-2912 | |
| Lester Lee Jones | | 5213 Harbor Terrace | | | Stuart | FL | 34997 | |
| Lester P Mcgilvray Jr | | 52 David Rd | | | Bellingham | MA | 02019-1610 | |
| Lester S Pasik and Helen | | Ann Pasik Jt Ten | 1000 Lakeshore Dr | | Chicago | IL | 60611-1308 | |
| Lettie Rowlet and James | | Rowlet Jt Ten | 4204 80th Ave | | Swea City | IA | 50590-8602 | |
| Lila B Holm and | | Joann Davis Jt Ten | 664 Abbey Ct | | Rochester Hills | MI | 48307 | |
| Lillian S Matsuo and | James J Matsuotr | Lillian S Matsuo Trust | Ua 102097 | 4125 Pakolu Pl | Honolulu | HI | 96816-3930 | |
| Lillian S Schroeder | | 2048 Lewis St | | | Mc Keesport | PA | 15131-2908 | |
| Lincoln R Sturdivant and Celia | | M Sturdivant Jt Ten | 111 N Clay St | | South Hill | VA | 23970-1917 | |
| Linda A Ceschan | | 1611 Hope Ave | | | Bensalem | PA | 19020-3615 | |
| Linda A Gruttemeyer | | 168 W Lake Dr | | | Lindenhurst | NY | 11757 | |
| Linda Ann Wayne | | 212 South Ridgewood Ave | | | De Land | FL | 32720-2939 | |
| Linda Bergstrom | Linda Gossage | 3313 15th St | | | Lewiston | ID | 83501-5605 | |
| Linda C Smith | | 826 Capitol | | | Lincoln Pk | MI | 48146 | |
| Linda Elaine Lee | | 4291 Kings Troop Rd | | | Stone Mountain | GA | 30083-4706 | |
| Linda Erb Martz | | 10101 Community Ln | | | Fairfax Station | VA | 22039-2530 | |
| Linda G Davis | | 2204 Forest Hill Rd | | | Alexandria | VA | 22307-1130 | |
| Linda G Renew | | Box 8822 | | | Columbia | SC | 29202-8822 | |
| Linda L Loomer Tr Linda L Loomer | | Living Trust Ua Dtd 12403 | 726 E Cravath St | | Whitewater | WI | 53190 | |
| Linda M Ahleman and | | James W Ahleman Jt Ten | 1244 Mayhew | | Rose City | MI | 48654-9652 | |
| Linda Mills | | Hcr 1 Box 310 | | | L Anse | MI | 49946-9612 | |
| Linda S Steinher | | 157 Trail Edge Cir | | | Powell | OH | 43065-7912 | |
| Lisa A Toenniges Cust For | Alexandra Elisabeth | Toenniges Under Mi Unif | Gifts To Minors Act | 6800 Franklin Rd | Bloomfield Hills | MI | 48301-2928 | |
| Lisa Crannie | | 10340 Frances Rd | | | Flusing | MI | 48433 | |
| Lisa K Bixler Tr Uw | | Dwight M Long Fbo Lois L Long | 2244 Gettysburg | Pitsburg Rd | Arcanum | OH | 45304 | |
| Lloyd C Harman and Margaret A Harman Jt Ten | | 24 Mangan Pl | | | Hicksville | NY | 11801-2835 | |
| Lloyd D Sowders | Lloyd D Sowders | 2183 Coveyville Rd | | | Bedford | IN | 47421-7265-83 | |
| Lloyd M Cooke | | 453 Sweetwater Wy | | | Haines City | FL | 33844-6367 | |
| Lois A Favalo | | 5963 Alastair Dr | | | Cicero | NY | 13039 | |
| Lois Cox and Harvey W Cox Jt Ten | | 11003 Needville Fairchild Rd | | | Needville | TX | 77461-9225 | |
| Lois Koziol | | 5679 196th St | | | Chippewa Falls | WI | 54729-9229 | |
| Lois Leviton | | 8470 Nentra St | | | La Mesa | CA | 91942-2713 | |
| Lois M Carter Tr Ua Dtd 52504 | | Lois M Carter Revocable Living | Trust 3202 Shari Way | | Sparks | NV | 89431 | |
| Lona M Pingot Cust Loren | Loren Schneider | James Schneider Unif Gift | Min Act Mich | PO Box 211 | Avoca | MI | 48006 | |
| Lora D Bosworth | Mrs Lora D Bosworth | 107 Easy St | | | Elkins | WV | 26241 | |
| Lora J Clark | | 9925 Ulmerton Rd 494 | | | Largo | FL | 33771-4230 | |
| Lora L Hittle Trustee Ua | | Dtd 091391 Lora L Hittle | Rev Trust | PO Box 324 | Green River | WY | 82935 | |
| Loraine LaForce | Loraine LaForce | 426 North Maldon | | | La Grange Pk | IL | 60526 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

37 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Loretta Adrian | | 13761 H 40 | | | Hermosa | SD | 57744 | |
| Lorle J Roper Tr | | Lorle J Roper Trust | Ua 21599 | 2197 Dryden Rd | El Cajon | CA | 92020-2849 | |
| Lorraine B Van Wormer | | 699 Surfwood Ln | | | Davison | MI | 48423-1224 | |
| Lorraine Joan Sowers and | | David Kent Sowers Jt Ten | 1801 Inglewood Dr | | Norman | OK | 73071-3865 | |
| Lorraine M Gallagher | | 58 Clinton St | | | So Portland | ME | 04106-4914 | |
| Lorraine P Puglisi Tr | | Lorraine P Puglisi Trust 2001 | Ua Dtd 04052001 | 100 Midwood Rd | W Babylon | NY | 11704 | |
| Lottie J Keller and Robert J Keller Son | Robert J Keller Tr | Lottie J Keller Living | Trust Ua 062083 | 18750 Thirteen Mile Rd C201 | Roseville | MI | 48066-1343 | |
| Louie L Sherrill | | 40638 Carlisle Ave | | | Elyria | OH | 44035-7928 | |
| Louis B Achille | | 6396 Emerld Lk Drive | | | Troy | MI | 48085 | |
| Louis B Rosenberg | | 12621 Via Lucia | | | Boynton Beach | FL | 33436 | |
| Louis Crespo | | 1651 11th Ave 1 | | | Brooklyn | NY | 11215 | |
| Louis E Dewitt | | 38 Annette Dr | | | Melbourne | FL | 32904-1988 | |
| Louis J Muylle | | 8660 Meridian Rd | | | Laingsburg | MI | 48848-9401 | |
| Louis L Mitchell and Betty L | | Mitchell Jt Ten | 5771 West Whiteland Rd | | Bargersville | IN | 46106-9084 | |
| Louis M Slivensky | | N26 W22017 Glenwood Ln | | | Waukesha | WI | 53186-8801 | |
| Louis Novak | | 7748 Windbreak Rd | | | Orlando | FL | 32819-7292 | |
| Louis P Maday and James L | | Maday Jt Ten | 2410 Annesley St | | Saginaw | MI | 48601-1511 | |
| Louis S Katsouros | | 3683 S Leisure World Blvd | | | Silver Spring | MD | 20906 | |
| Louis Staudt | | 22 Pierhead Dr | | | Barnegat | NJ | 08005 | |
| Louise A Whetsel | | 207 Southeast Ave | | | Vineland | NJ | 08360-4717 | |
| Louise C Gunderman | | 97 Southwood Dr | | | Buffalo | NY | 14223-1052 | |
| Louise C Stokes | | 4134 New Circle Dr | | | Ayden | NC | 28513 | |
| Louise M Burfitt | | 5563 St Thomas Ln | | | Madison | OH | 44057-1786 | |
| Louise T Sadler | | Louise T Sadler Estate | 1746 Shady Tree Ct | | Richmond | VA | 23238 | |
| Louise Troy W Powers | | 100 Cypress Lake Cir | | | Washington | NC | 27889-8778 | |
| Louretta Williams and | | Gloria Henry Jt Ten | Box 223 | | Bolton | MS | 39041-0223 | |
| Lovell O Lemmons | | 4018 Pk Pl | | | Cr Ellenwood | GA | 30049-1500 | |
| Lovey D Verdun | | 5003 Clardy Rd Nw | | | Huntsville | AL | 35810-1803 | |
| Luciana Zielinski | | 990 Indian Oaks Dr | | | Melbourne | FL | 32901 | |
| Lucile C Mc Leod | | 1703 Chicago Ave | | | Kingman | AZ | 86401-4009 | |
| Lucille Alter | | 1141 N Biscayne Point Rd | | | Miami Beach | FL | 33141-1755 | |
| Lucille B Vallett | | 1044 Woodshire Ln B210 | | | Naples | FL | 34105-7435 | |
| Lucille Cohen | | 2508 Applewood Dr | | | Freehold | NJ | 07728 | |
| Lucille Fleer and | | Linda Lantry Reynolds Jt Ten | 18549 Piers End Dr | | Noblesville | IN | 46060-6651 | |
| Lucille Fleer and | | Mike Lantry Jt Ten | 18549 Piers End Dr | | Noblesville | IN | 46060-6651 | |
| Lucille I Bousquet | | 8 Blueberrydr | | | Acushnet | MA | 02743-1739 | |
| Lucille L Mahaffey | | 7711 S Ensenada Ct | | | Centennial | CO | 80016-1915 | |
| Lucille M Barnes and William F | | Barnes Jt Ten | 527 Lake Of The Woods | | Venice | FL | 34293 | |
| Lucille M Frese and John E | | Frese Jt Ten | 1615 Veronica Ave | | St Louis | MO | 63147-1423 | |
| Lucille Pechinka and | | Lynne Ann Pechinka Jt Ten | 1363 Winnwood La | | Summerton | SC | 29148-9801 | |
| Lucille R Magolda | | 975 Union Rd | | | Vineland | NJ | 08361-6835 | |
| Lucille Teresa Tanguay | | 109 W 4th St | | | Howell | NJ | 07731-8509 | |
| Luis A Gamboa | | 436 Washington Ave 1st Fl | | | Linden | NJ | 07036-6104 | |
| Luneke Thomas L | | 1884 Lillian Rd | | | Stow | OH | 44224-2526 | |
| Lydia Ramirez and Juan | | Ramirez Jt Ten | 260 Rutgers | | Pontiac | MI | 48340-2762 | |
| M Jayne Pyke and Earl W Pyke | | Ten Ent | 508 E Locust St | | Mechanicsburg | PA | 17055-6503 | |
| M Jean Fassinger Vess | | 425 Rosell Rd | | | Holly | MI | 48442 | |
| M Joan Hajdas and | | Henry J Hajdas Jt Ten | 19730 Westchester Dr | | Clinton Township | MI | 48038-2387 | |
| M Louise Schuman | | 101 Kokomo Way | | | Seneca | SC | 29672-0356 | |
| M Timothy Balke | | Gw Box 60947 | | | Gaborone | | | Botswana Africa |
| Mabel Todd Neubauer | | 305 Mountain Estate Dr | | | Pasadena | MD | 21122-1190 | |
| Madelyn Williams and | | Clifford L Williams Jt Ten | 423 Stringer Gap Rd | | Grants Pass | OR | 97527-9530 | |
| Madlynn G Pizza Tr | | Madlynn G Pizza Trust | Ua 101795 | 628 E Shoreline Dr | Holland | OH | 43528-9145 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

38 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mae Jean Homer and Robert L | | Homer Jt Ten | 15300 Airport Rd | | Lansing | MI | 48906-9109 | |
| Magdalena Carriles | | 801 Del Rio Pike | Apt A2 | | Franklin | TN | 37064-2108 | |
| Magdalene Kuntzelmann | | 6 Chatham Pl | | | Dix Hills | NY | 11746-5412 | |
| Malcolm D Bullock | | Box 1638 | | | Buena Vista | CO | 81211-1638 | |
| Malcolm D Bullock and | | Sharon L Bullock Jt Ten | Box 1638 | | Buena Vista | CO | 81211-1638 | |
| Malcolm M Sellinger | | 171 Warwick Blvd | | | Harbour Isle | NY | 11558 | |
| Malcom W Douglas | | PO Box 274 | | | Liberty | KY | 42539-0274 | |
| Manfred G Woch | | Box 510288 | | | Milwaukee | WI | 53203-0056 | |
| Mansfield Kirkland Jr | | 1012 West Fairview Ave | | | Dayton | OH | 45406-2808 | |
| Manuel R Lara and | | Mary E Lara Jt Ten | 5806 Enchanted Ln | | Dallas | TX | 75227-1513 | |
| Marcelin V Vergara | | 40739 Malvern Dr | | | Sterling Heights | MI | 48310-6959 | |
| Marcelline S Ries | | 23485 Hwy 316 | | | Hastings | MN | 55033 | |
| Marcia L Bennett | | 15169 Norman | | | Livonia | MI | 48154-4787 | |
| Marcia L Bennett and Debra L | | Bennett Jt Ten | 15169 Norman | | Livonia | MI | 48154-4787 | |
| Marcia L Bennett and Robert S | | Bennett Jt Ten | 15169 Norman | | Livonia | MI | 48154-4787 | |
| Marcia L Bennett and Robin A | | Bennett Jt Ten | 15169 Norman | | Livonia | MI | 48154-4787 | |
| Marco H Elser Cust | | Maximilian Newmark | Unif Gift Min Act Ny | Via Parigi 11 6th Fl | Rome | | 00185 | Italy |
| Marek Sandra | | 17 Knollwood Dr | | | Churchville | NY | 14428 | |
| Margaret A Gardner | | 3717 Tripoli Blvd | | | Punta Gorda Florida | FL | 33950 | |
| Margaret A Walsh Tr | | Margaret A Walsh Living Trust | Ua 061898 | Box 96 | Murdock | MN | 56271-0096 | |
| Margaret C Meyers | Margaret C Meyers | 2444 Madison Rd Apt 706 | | | Cincinnati | OH | 45208 | |
| Margaret C Remias | | 513 Collins Ave | | | Youngstown | OH | 44515 | |
| Margaret D Pentifallo and | | Anthony Pentifallo Jt Ten | 459 Grandview Pl | | Fort Lee | NJ | 07024-3803 | |
| Margaret Ernestine Archer | | 410 Orchard Pk Apt 124 | | | Ridgeland | MS | 39157 | |
| Margaret F Beaird | | 101 Williams Court | | | Mobile | AL | 36606-1467 | |
| Margaret H Alspaugh Tr | | Margaret H Alspaugh Trust | Ua 072696 | 5843 Brianard Dr | Sylvania | OH | 43560-1211 | |
| Margaret L Klepfer | | 517 6th Ave S | | | N Myrtle Beach | SC | 29582 | |
| Margaret Lee Smith | | Box 67 | 414 Main St | | Dorchester | NJ | 08316-0067 | |
| Margaret M Campbell | | 95 Heath Terrace | | | Tn Tonawanda | NY | 14223-2413 | |
| Margaret M Murphy | | Box 36 | | | Great Falls | VA | 22066-0036 | |
| Margaret Mc Kee | | 9590 Tortoise Ln | | | Sabastian | FL | 32976-3329 | |
| Margaret N Dunne | | 1327 Meadow Ridge | | | Redding | CT | 06896 | |
| Margaret R Jackson | | 321 Jackson Rd | | | Hixson | TN | 37343-1913 | |
| Margaret R Serpa | | 860 Pepperdine Ln | | | Claremont | CA | 91711-2502 | |
| Margaret Scheideler | | 827 Apt B Timberview Dr | | | Fort Pierce | FL | 34982 | |
| Margaret W Bush and Barbara L | | Bush and Nancy J Reich Jt Ten | 259 Woodstock Ave | | Gle Ellyn | IL | 60137-4862 | |
| Margaret W Fera | | 20 Jonathan Ln | | | Chelmsford | MA | 01824-2009 | |
| Margery J Lyman Tr Ua Dtd | | 080478 Margery J Lyman | Trust | 2944 Greenwood Acres Dr | Dekalb | IL | 60115 | |
| Margery Stomne Selden Tr | Ua Dtd 102604 | Margery Stomne Selden Revocable | Living Trust | 6710 Evergreen St | Portage | MI | 49024-3220 | |
| Margie F Rhodes | | 182 Crane Point Dr | | | Port Orange | FL | 38128 | |
| Margie F Rhodes and Monroe P | | Rhodes Jt Ten | 1827 Crane Point Dr | | Port Orange | FL | 32128 | |
| Margo M Itkoff | | 7575 Buckingham Rd | | | Cincinnati | OH | 45243-1601 | |
| Margo R Coe | | 874 Augusta Blvd | | | Loveland | OH | 45140-8397 | |
| Margot Hoffmann | | Apt 3 D | 201 West 92nd St | | New York | NY | 10025-7436 | |
| Margot J Robinson | | 115 Lakeview Dr | Box 387 | | Easley | SC | 29642-1227 | |
| Maria Alba Brunetti | | 195 Prospect Pk West 2c | | | Brooklyn | NY | 11215-5758 | |
| Maria H Spacil | | 4338 Catfish | | | Corpus Christi | TX | 78410 | |
| Mariam Kurkjian | | 28074 Fontana | | | Southfield | MI | 48076-2407 | |
| Marian A Gollhofer and | Trs Gollhofer Family Estate | Revocable Inter Vivos Trust | Dtd 092396 | 1211 Waterside Circle | Dallas | TX | 75218 | |
| Marian A Mulvaney | | 1511 16th Ave So | | | Escanaba | MI | 49829-2030 | |
| Marian D Moore | | 124 Island Dr | | | Hendersonville | TN | 37075-4507 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Marian Weinheiner | | 7389 Lesourdvill W Chester Rd | | | West Chester | OH | 45069-1370 | |
| Marianne Carroll | | 4626 Johns Cemetary Rd | | | Middleburg | FL | 32068-4618 | |
| Marianne M Dillon | | 4988 Worth St | | | Millington | MI | 48746 | |
| Marie A Carnes | | 22771 Woodridge Dr | | | Hayward | CA | 94541-3223 | |
| Marie A Morro | | 22771 Woodridge Dr | | | Hayward | CA | 94541-3223 | |
| Marie B Thompson | | 122 Greentree Rd | | | Turnersville | NJ | 08012-1549 | |
| Marie B Vilders Tr | | Marie B Vilders Trust | Ua 112383 | 3121 Pineview Dr | Traverse City | MI | 49684-4629 | |
| Marie D Cassady | | 115 Sweetbriar Ln | | | Louisville | KY | 40207-1736 | |
| Marie D Mc Elroy | | Box 1105 | | | Ft Myer | VA | 22211-0105 | |
| Marie D McElroy | | PO Box 1105 | | | Ft Myer | VA | 22211 | |
| Marie E V Mattingly | | 4389 Ivywood | | | Marietta | GA | 30062-6432 | |
| Marie Igneri and | | Marissa Ann Soffian and | Emilia Igneri Jt Ten | 15 Scott Ln | Manalapan | NJ | 07726-2916 | |
| Marie Jackson | | 305 S Bellevue Blvd Apt 702 | | | Memphis | TN | 38104-7522 | |
| Marie L Kelly | | 41664 Elk Rd | | | Northville | MI | 48167 | |
| Marie Schisano | | 153 Cypress Ln | | | Oldsmar | FL | 34677-2103 | |
| Marie Y Burpeau | | 213 Forest Hills Dr | | | Wilmington | NC | 28403-1121 | |
| Marie Y Burpeau and | | Kemp Burpeau Jt Ten | 213 Forest Hills Dr | | Wilmington | NC | 28403 | |
| Marie Y Palmer Tenebruso and Raymond Tenebruso | Marie Y Palmer Tenebruso and Raymond Tenebruso | Raymond Tenebruso Jt Ten | Apt 6 D | 445 E 14th St | New York | NY | 10009-2806 | |
| Marie Y Tenebruso and Raymond Tenebruso | Marie Y Tenebruso and Raymond Tenebruso | 445 E 14th St Apt 6 D | | | New York | NY | 10009-2806 | |
| Marietta Kelly and Michael E | | Kelly Ten Com | 2746 Lindale Ave Ne | | Cedar Rapids | IA | 52402-4338 | |
| Marilyn A Dziadzio Tr | | Marilyn A Dziadzio Trust | Ua 080797 | 55212 Woods Ln | Shelby Township | MI | 48316-1022 | |
| Marilyn J Hamilton | | 2467 Highland Trail | | | West Branch | MI | 48661 | |
| Marilyn J Middleton | | 11556 Brookland Court | | | Allendale | MI | 49401-8404 | |
| Marilyn O Frazier | | 54 Coal Hill Rd | | | Greenville | PA | 16125-8606 | |
| Marilynn Joan Buhrman Tr | | Marilynn Joan Buhrman Family Trust | Ua Dtd 092600 | Box 572 | Corona | CA | 92878-0572 | |
| Marion A Oliver and Lillian M Oliver | | Ua Dtd 061104 Marion Oliver and | Lillian Oliver Revocable Living | Trust PO Box 174 | Lake Orion | MI | 48361 | |
| Marjorie E Phillips | | 239 Metro Blvd | | | Anderson | IN | 46016-6803 | |
| Marjorie Foster | Trustee Bruce K Foster | 15110 Otsego St | | | Sherman Oaks | CA | 91403 | |
| Marjorie Koebler | | 659 Great Plain Ave | | | Needham | MA | 02492-3316 | |
| Marjorie L Kupp | | Space 20 | 3550 N Duke Ave | | Fresno | CA | 93727-7839 | |
| Marjorie P Ernst | | 504 North St | | | East Aurora | NY | 14052-1446 | |
| Marjory S Partain | | 23277 Balcomb | | | Novi | MI | 48375-4220 | |
| Mark C Lee | | 3207 Oak Forest Court | | | San Angelo | TX | 76904-6017 | |
| Mark Drastal and Gina Drastal Jt Ten | | 139 Sunset Point Dr | | | Semora | NC | 27343 | |
| Mark E Durbin and Ellen M Durbin Jt | | 9516 Drury Ave 206 | | | Kansas City | MO | 64137-1234 | |
| Mark E Durbin and Ellen M Durbin Jt Ten | | 9516 Drury Ave 206 | | | Kansas City | MO | 64137-1234 | |
| Mark E Rasper | | 3225 Southdale Dr | | | Kettering | OH | 45409 | |
| Mark Edmund Ludlow | | 13690 SW Gaskin St | | | Blountstown | FL | 32424 | |
| Mark Keith C | | 6620 Slayton Settlement Rd | | | Lockport | NY | 14094-1145 | |
| Marka L Cassell | | 314 McMillion Dr | | | Summersville | WV | 26651-1046 | |
| Marks Rollin L | | 8923 Log Run N Dr | | | Indianapolis | IN | 46234 | |
| Marl Louise C Simpson | | Caldrone and Carl Caldrone Jt Ten | Manors At Knollwood | 18479 Manorwood S 3409a | Clinton Twp | MI | 48038 | |
| Marla Ann Rosenstein | | 2560 W La Palma Ave 234 | | | Anaheim | CA | 92801-2642 | |
| Marla T Foster | | 5622 Charles Dr | | | Macon | GA | 31210-1104 | |
| Marliouise Simpson Caldrone and | | Carl Caldrone Jt Ten | Manors At Knollwood | 18479 Manorwood S 3409a | Clinton Twp | MI | 48038 | |
| Marshall Louis Casey | | 51 Lemon Twist Ln | | | Port Orange | FL | 32119-3644 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

40 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Martha A Moss | | 438 23nd St 46 | | | Oak Hill | WV | 25901-2830 | |
| Martha E Bernard | | 143 30 Roosevelt Ave Apt 3j | | | Flushing | NY | 11354-6144 | |
| Martha E Elliott | | 4998 John Darling Rd | | | Conewango Valley | NY | 14726 | |
| Martha E Mc Connelly Tr | | Utd 111887 Fbo Martha | E Mc Connelly | 3500 Lilac Ave | Corona Del Mar | CA | 92625-1660 | |
| Martha E Schwartz | | 3781 Oakley Ave | | | Memphis | TN | 38111-6926 | |
| Martha H Trocha | | 70 16 66th St | | | Glendale | NY | 11385 | |
| Martha Jane Mc Donald | | Box 67 | | | Biggs | CA | 95917-0067 | |
| Martha L Crowell | | Box 125 | | | Flora | MS | 39071-0125 | |
| Martha M Mckinley | | 5546 N 19th St | | | Phoenix | AZ | 85016-3005 | |
| Martin J Reder | | 1073 Hampstead Ln | | | Essexville | MI | 48732 | |
| Martin M Rothstein | | 191 E Main St | | | Frostburg | MD | 21532-1334 | |
| Marty J Peet | | 212 E Emerson | | | Ithaca | MI | 48847-1128 | |
| Marvin D Wineinger and Margaret | Wineinger Trs Ua Dtd 10132003 | Marvin D Wineinger and Margaret | Wineinger Revocable Living Trust | 5819 Cottonwood St | Bradenton | FL | 34203 | |
| Marvin L Lolmaugh | | Box 225 | | | Onaway | MI | 49765-0225 | |
| Marvin W Staley | | 8925 Craig | | | Overland Pk | KS | 66212-2965 | |
| Mary A Durm and Mary K Durm and | | Sarah L Durm Jt Ten | 17407 Lorne St | | Northridge | CA | 91325-4425 | |
| Mary A Mcnary | | 867 B High St | | | Worthington | OH | 43085-4154 | |
| Mary A Roslanowick | | 27055 Oakwood Circle 103 | | | Olmsted Township | OH | 44138-3608 | |
| Mary Alice Collier Birault Jr | Mary Alice Collier Birault Trust | 1313 1/4 Edgecliff Dr | | | Los Angeles | CA | 90026 | |
| Mary Alice Collier Birault Jr | Mary Alice Collier Birault Trust | 1313 1/4 Edgecliff Dr | | | Los Angeles | CA | 90026 | |
| Mary Alice Collier Birault Tr | Collier Birault Inter Vivos | Trust | Ua 121386 | 1313 1/4 Edgecliff Dr | Los Angeles | CA | 90026-1503 | |
| Mary Andres | | 192 Sandpiper | | | Royal Palm Beach | FL | 33411-2918 | |
| Mary Ann Luther | | 1807 Chaucer | | | Madison Heights | MI | 48071-2014 | |
| Mary Ann Mills | | 84 Margaret St | | | Staten Island | NY | 10308-2216 | |
| Mary Ann Ohalloran | | 201 79th St | | | North Bergen | NJ | 07047-5727 | |
| Mary Ann Peterson | | 1347 Haslett Rd | | | Haslett | MI | 48840-8993 | |
| Mary Ann Walters | | Box 904 | | | Whitley City | KY | 42653-0904 | |
| Mary B Deardorff | | Box 415 | | | Cashtown | PA | 17310-0415 | |
| Mary B Kahney | | 417 Sandburg St | | | Park Forest | IL | 60466-1105 | |
| Mary B Seelye and Marilyn | | Sullivan and Nancy Seelye | Chambers Jt Ten | 1647 Queensland Ave | Manteca | CA | 95337 | |
| Mary Beth Regan | | 108 Alder Ln | | | North Falmouth | MA | 02556-2934 | |
| Mary C Graham | | 113 Hale Dr | | | Lancaster | VA | 22503-3216 | |
| Mary Catherine Ford | | 4017 Lyndale Ave S | | | Minneapolis | MN | 55409-1444 | |
| Mary E Beaumont Tr | Mary E Beaumont Revocable | Trust Ua 12400 | 23212 Washington Ave | | Kansasville | WI | 53139-9741 | |
| Mary E Erdahl | | 220 High St | | | Neenah | WI | 54956-2638 | |
| Mary E Jalbert | | 3187 Bellevue Ave Apt B1 | | | Syracuse | NY | 13219 | |
| Mary E Kulik | | Co Mary E Kulik Venus | 3983 W College Ave | | Milwaukee | WI | 53221-4542 | |
| Mary E Stinson and | | Johnnie H Stinson and | Howard P Stinson Jt Ten | 3632 48th St | Meridian | MS | 39305-2531 | |
| Mary E Wilson | | 126 Blanche St | | | Mansfield | OH | 44903-2404 | |
| Mary E Wilson and Donald E | | Wilson Jt Ten | 126 Blanche St | | Mansfield | OH | 44903-2404 | |
| Mary Elizabeth R Baisden | | 2411 Kingsbury Dr | | | Joppa | MD | 21085-1607 | |
| Mary Ellen Sparks | | 900 Pendleton Dr NE | | | Comstock Park | MI | 49321 | |
| Mary F Ivins | | 400 E Randolph St No 2909 | | | Chicago | IL | 68601 | |
| Mary F Stoll and | | Edward M Stoll Jt Ten | 14612 Plank Rd | | Norwalk | OH | 44857-9636 | |
| Mary Frances Cohen and Norman | | Cohen Jt Ten | 9741 Weare Ave | | Fountain Valley | CA | 92708-1051 | |
| Mary Frances Monday | | Co Cherie Emmons | 568 White Tail Run Dr | | Somerset | KY | 42503 | |
| Mary G Falvello | | 1900 Lodestone Dr | | | Silver Spring | MD | 20904-5321 | |
| Mary G Jeram | | 48 Roweland Ave | | | Delmar | NY | 12054-3922 | |
| Mary J Pyke | | 508 E Locust | | | Mechanicsburg | PA | 17055-6503 | |
| Mary J Uecker Tr | | Mary J Uecker Trust | Ua 090297 | 4400 Settlers Loop | Forest Grove | OR | 97116-3317 | |
| Mary Jane Hornung | | 5137 Ridgeview Dr | | | Harrisburg | PA | 17112-2430 | |
| Mary Jane Mullins | | 212 Simmons Rd | | | Cadiz | KY | 42211-8947 | |
| Mary Jane Rupp | | 1448 Putty Hill Ave | | | Baltimore | MD | 21286-8025 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

41 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mary Jane Ryan Tr Ua Dtd 082297 | | Revocable Living Trust | 4367 Sunnydale Pl | | Kettering | OH | 45429-4728 | |
| Mary Jane Weldin | | Noantum Mills | 108 Lena Dr | | Mewark | DE | 19711-3782 | |
| Mary K Ross | | 518 N Willard Ave | | | Janesville | WI | 53548 | |
| Mary K Tuthill | | 19 Voge St | | | West Alexandria | OH | 45381-1133 | |
| Mary Kathryn Benson | | 415 Alma St | | | Lady Lake | FL | 32159 | |
| Mary L Baker | | 483 Beardsley Ave 1st Fl | | | Bloomfield | NJ | 07003-5661 | |
| Mary L Bohn | | 23411 Civic Ctr | | | Southfield | MI | 48034-2653 | |
| Mary L Bowermaster | | 336 Lauryn Meadows | | | Fairfield | OH | 45014 | |
| Mary L Ehret | | 1814 E 75th St | | | Indianapolis | IN | 46240-3177 | |
| Mary L Kerton Tr | | Mary L Kerton Trust | Ua 072292 | 403 East Rd | Holly | MI | 48442-1440 | |
| Mary L Meininger | | 20682 North Maple Ln | | | Grosse Pointe Wood | MI | 48236-1524 | |
| Mary L White | | 149 Stillwell Court | | | Pittsburgh | PA | 15228-1791 | |
| Mary Lee Higgs | | 217 Vicksburg Dr | | | Nicholasville | KY | 40356-2024 | |
| Mary Lou Bloom and Kenneth D | | Bloom Jt Ten | 1800 Corte Del Sol | | Alamogordo | NM | 88310-4719 | |
| Mary Lou Staton | | 1824 S Town Lake Rd | | | Akron | IN | 46910-9741 | |
| Mary Louise Gharrity and | | Robert T Gharrity Jt Ten | 510 Union St | | Milford | MI | 48381-1683 | |
| Mary Lynne Aurilio | | 4 Windsor Dr | | | Bow | NH | 03304 | |
| Mary M Gustafson Tr | | Mary M Gustafson Living | Trust Ua Dtd 03062001 | 2691 Linden St | East Lansing | MI | 48823-3813 | |
| Mary M Habib and Mary Lee | | Mary M Habib and Mary Lee Habib Jt Ten | 56 Azarian Rd | | Salem | NH | 03079-4241 | |
| Mary M Habib and William M | | Habib Jt Ten | 56 Azarian Rd | | Salem | NH | 03079-4241 | |
| Mary Marguerite | | Olt Trs Mary Marguerite Peters Olt | Living Trust Ua Dtd 93002 | 414 Craftsbury Ct | Kettering | OH | 45440 | |
| Mary Noel Knipp | | 8707 Cherokee Trail | | | Crossville | TN | 38572-6215 | |
| Mary P Fields | | Rt 1 Box 2085 | | | Corral | ID | 83322-9608 | |
| Mary R Stark and George W | | Stark Jt Ten | 1609 Franklin Dr | | Plainfield | IN | 46168 | |
| Mary R Waggoner | | 2517 S E 79th Ave | | | Portland | OR | 97206-1025 | |
| Mary Reynolds Callaway | | 1330 Bethesda Church Rd | | | Union Point | GA | 30669 | |
| Mary S Clark | | 1460 Butterfield Cir | | | Niles | OH | 44446-3576 | |
| Mary T Vannorman Tr | | Mary Vannorman Trust Ua Dtd | 8302000 3900 Aspen Dr Apt 304 | | Port Huron | MI | 48060 | |
| Mary Tisdale and | | Paul Tisdale Jt Ten | 1246 Flecther Dr | | Reynoldsburg | OH | 43068-1327 | |
| Mary V Mang Trustee Ua Dtd | | 040194 Mary V Mang Trust | 6315 Sw Radcliffe St | | Portland | OR | 97219-5748 | |
| Mary V Zilko | | 12 Courtney Court | | | Meriden | CT | 06450-3587 | |
| Mary W Whetzel | Mary W Whetzel | Po Box 454 | | | Patagonia | AZ | 85624-0454 | |
| Mary Zaid Stees | | 1 Pk Air Dr | 1788 National Rd | | Wheeling | WV | 26003-5572 | |
| Marybeth Dean Wilson Tr | Under Tr Agreement Dtd | 071783 With Marybeth Dean | Wilson | Box 1037 | Bloomfield Hills | MI | 48303-1037 | |
| Maryellen Obrien | | 48 53 44th St Apt 2e | | | Woodside | NY | 11377-6931 | |
| Maryjane Szrama | | 459 Preakness Run | | | Newark | DE | 19702 | |
| Mathias J Massoth and Arthena | | C Massoth Jt Ten | 29951 193rd St | | Leavenworth | KS | 66048-7662 | |
| Mathias Smith and Doris M | | Smith Jt Ten | | | Rockville | MN | 56369 | |
| Matt G Bushner | | 1510 E Cedar Creek Rd | | | Grafton | WI | 53024-9653 | |
| Matteson S Crary | | 3812 Fairfax Dr | | | Bedford | TX | 76021 | |
| Maureen Hickey | | PO Box 2340 | | | Hamilton | MA | 01982-2307 | |
| Maureen L Hron | | Bedford Ave Upper Bay St | Saint Michael | | | | BB11157 | Barbados |
| Maureen L Hron and | | Catherine Burke Jt Ten | Bedford Ave Upper Bay St | St Michael | | | BB11157 | Barbados |
| Maureen P Shea and John M Shea Jt Ten | | 30 Florence St | | | Tiverton | RI | 02878-2421 | |
| Maurene L Mauvezin | | 33192 Mesa Vista Dr | | | Dana Point | CA | 92629 | |
| Maurin Daniel | | 5555 Pine Loch Ln | | | Williamsville | NY | 14221-2853 | |
| Maxine Lane Tr | | Maxine Ln Trust | Ua 051593 | 8192 Hillingdon Dr | Powell | OH | 43065 | |
| Maxine M Mc Nabb | | 502 S Wayne St | | | Danville | IN | 46122-1932 | |
| Maxine S Horton | | 5545 Kane Dr | | | Pfafftown | NC | 27040-9313 | |
| May P Whittaker | | 3643 Noble Rd | | | Oxford | MI | 48370-1513 | |
| Mc Kay Lawrence | | 2893 Rolling Hills Ct | | | Hudsonville | MI | 49426 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mcallister Douglas | | 20 Eldora Dr | | | Rochester | NY | 14624 | |
| Mccowan Constance B | | 2110 Crestwood Dr | | | Anderson | IN | 46016-2747 | |
| Mcguire Donald | | 2625 Haverstraw Dr | | | Dayton | OH | 45414-2134 | |
| Mcguirk Nancy | | 31 Lincoln Ave | | | Niles | OH | 44446 | |
| Mcilwaine Joann T | | 5 Neuele Creek | | | Penfield | NY | 14526 | |
| Mcknight Barbara | | PO Box 333 | | | Brookfield | OH | 44403-0333 | |
| Mclaren Robert | | 234 Trace Ridge Rd | | | Hoover | AL | 35244 | |
| Megan D Simpson and Robert | | D Simpson Jt Ten | 200 Bristol Glen Dr | Apt 216 | Newton | NJ | 07860 | |
| Mel Gantman | | 216 Stags Leap Ln | | | Lincoln | CA | 95648 | |
| Meling Chiang | Meling Chiang | 37318 Orange Valley Ln | | | Dade City | FL | 33525 | |
| Melissa Dibuono Cust William | | James Dibuono Under The Ny | Unif Gift Min Act | 505 Inlet Woods Ct | Alpharetta | GA | 30005 | |
| Melva Lou Roming Strehler | | 110 Ottoway Dr | | | Temple | TX | 76501-1434 | |
| Melville E Swanson | | 7061 Wichita Dr | | | Dublin | OH | 43017-2605 | |
| Melville E Swanson and Shirley | | A Swanson Jt Ten | 7061 Wichita Dr | | Dublin | OH | 43017-2605 | |
| Melville E Swanson and Shirley | | A Swanson Jt Ten | 7061 Wichita Dr | | Dublin | OH | 43017-2605 | |
| Melvin D Jasek and Sharon D | | Jasek Jt Ten | 1306 Lavender Ln | | Arlington | TX | 76013-5018 | |
| Melvin Gaist | | 2423 N Jackson St | | | Waukegan | IL | 60087-3134 | |
| Melvin Hanberg and Alice | | Hanberg Jt Ten | 10603 Flaxton St | | Culver City | CA | 90230-5442 | |
| Melvin R Byrd | Melvin R Byrd and Anita R Byrd Jt Ten | 3098 C Claremont Dr No 524 | | | San Diego | CA | 92117 | |
| Melvin R Hatley | | 240 Washington Ave | | | Camden | TN | 38320-1130 | |
| Mercedes M Irving | | 285 James Dr | | | Winter Garden | FL | 34787-2822 | |
| Meredith M Church | | 20862 Waterscape Way | | | Noblesville | IN | 46060-8369 | |
| Merle D Calvin | | 862 Crystal View Dr | | | Parker | AZ | 85344-8123 | |
| Merle Ulberg and Barbara | | Ulberg Jt Ten | 11111 Higley Circle East | | Schoolcraft | MI | 49087-9406 | |
| Mert L Carpenter Jr and | | Evelyn S Carpenter Jt Ten | 2423 Emerald Lake Dr | Apt 103 | Sun City Ctr | FL | 33573-3811 | |
| Mert Ranck and Pauline Ranck Jt Ten | | 5737 34th Ave S | | | Minneapolis | MN | 55417-2931 | |
| Merwin K Schoof Tr | Merwin K Schoof | Revocable Trust | Ua 090794 | 1026 Carriage Ln | Cedar Falls | IA | 50613-1608 | |
| Metro United Way Inc | | Dept 52860 | PO Box 950148 | | Louisville | KY | 40295-0148 | |
| Michael A Castle | | 110 W Albany St | | | Herkimer | NY | 13350-1901 | |
| Michael A Ferguson | Michael A Ferguson | 2414 Inverness Dr | | | Garland | TX | 75040-8846 | |
| Michael A Goenner | | 774 Lake Rd | | | New Carlisle | OH | 45344-9704 | |
| Michael A Kleist | | 907 S Williams St No 213 | | | Westmont | IL | 60559 | |
| Michael A Kolos | | 2717 W 16st | | | Chicago | IL | 60608-1705 | |
| Michael Duane Tullis Tr Michael | | Duane Tullis 2004 Ua Dtd 11204 | 1155 W Ctr St Apt 44 | | Manteca | CA | 95337 | |
| Michael F Buksa Cust Richard | | W Buksa Unif Gift Min Act | Cal | 3339 Hackett Ave | Long Beach | CA | 90808-4119 | |
| Michael F Eddy | | 4752 Greenmount Pike | | | Richmond | IN | 47374 | |
| Michael G White and Linda K | | White Jt Ten | 6924 Moccasin | | Westland | MI | 48185-2809 | |
| Michael J Harpham | | 438 Kevin Way | | | Cary | NC | 27511-6310 | |
| Michael J Kearney | | 670 Pennsylvania Ave | | | San Francisco | CA | 94107 | |
| Michael James Kucharski | | 159 Bentley St | | | Taneytown | MD | 21787 | |
| Michael Naklick and Theresa | | Naklick Jt Ten | 7097 S Shore Dr | | S Pasedena | FL | 33707-4606 | |
| Michael R Dunmire | | 310 N Peterman Rd | | | Greenwood | IN | 46142-8554 | |
| Michael R Halagan and Susan A | | Halagan Jt Ten | 82 Berkshire Dr | | Bristol | CT | 06010-3028 | |
| Michael R Hays | | 5164 Jim Town Rd | | | E Palestine | OH | 44413-8744 | |
| Michael R Schutt and | | Julia G Schutt Jt Ten | 1350 Ala Moana Blvd 2912 | | Honolulu | HI | 96814 | |
| Michael R Shaffer and Rene R | Shaffer Tr Michaelr Shaffer and | Renee R Shaffer Trust | Ua 101395 | 6425 S Tropical Trail | Merritt Island | FL | 32952-6504 | |
| Michael S Mager and Ronald T | | Mager Jt Ten | 21225 Madison | | St Clair Shores | MI | 48081-3392 | |
| Michael Solms | | 5740 East 600 South | | | Marion | IN | 46953-9565 | |
| Michael T Benson and | | Nancy J Benson Jt Ten | 2703 Waco Court | | Baltimore | MD | 21209-2527 | |
| Michele H Scala | | 3229 Overlook Dr Ne | | | Warren | OH | 44483-5621 | |
| Michele L Munson | c o Morgan & Luttrell LLP | 711 Navarro Ste 210 | | | San Antonio | TX | 78205 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Michele Marie Baronavski | | 13925 Dave Dr | | | Nokesville | VA | 20181-3211 | |
| Mikels William | | 1224 Roosevelt Hwy | | | Hilton | NY | 14468 | |
| Mikhail Kleyman | | 2703 Two Brothers Ct | | | Oceanside | NY | 11572-1948 | |
| Milan Popovich | | 325 Buckingham Way 403 | | | San Francisco | CA | 94132-1807 | |
| Milan Popovich and Mildred | | Popovich Jt Ten | 325 Buckingham Way 403 | | San Francisco | CA | 94132-1807 | |
| Mildred E Burgett | | 12251 E Chicago Rd | | | Jerome | MI | 49249-9760 | |
| Mildred E Burns | | 1317 Kenmore Ave | | | Kenmore | NY | 14217-2736 | |
| Mildred E Denier | | 518 N 20th St | | | Banning | CA | 92220-4138 | |
| Mildred E Mc Beth | | 6601 N Apple | | | Muncie | IN | 47303-9572 | |
| Mildred Estock | | Co Covely | 2406 Garden Ln | | Reading | PA | 19609-1210 | |
| Mildred J Cavers | | 2614 Hayes St | | | Hollywood | FL | 33020-3326 | |
| Mildred L Genthner | | 152 U S Hwy 1 | | | Nobleboro | ME | 04555-9501 | |
| Mildred Novotny | | 4540 Marlborough Dr | | | Okemos | MI | 48864-2324 | |
| Mildred Novotny and Rose | | Novotny Jt Ten | 4540 Marlborough Dr | | Okemos | MI | 48864-2324 | |
| Mildred S Wooten | | 1201 Azalea Cv | | | Oxford | MS | 38655-8165 | |
| Mildred V Johnson | | 2910 2nd St N | | | Fargo | ND | 58102-1608 | |
| Mildred W Megill | | 511 W Farms Rd | | | Howell | NJ | 07731-1216 | |
| Milena J Burke Trustee Uad | | 122887 Milena J Burke | Trust | 5628 Dorothy Dr | San Diego | CA | 92115 | |
| Milton A Flynn | | 623 E Atlantic Blvd 6053 | | | Pompano Beach | FL | 33060 | |
| Milton Grays and Brenda A | | Grays Jt Ten | 460 Charing Cross | | Grand Blanc | MI | 48439-1569 | |
| Milton L Wend | | 59 W Wend St | | | Lemont | IL | 60439-4492 | |
| Milton L Wend Karl H Wend and | | Albert O Wend Jt Ten | 59 W Wend St | | Lemont | IL | 60439-4492 | |
| Milton Nelson | | 2200 Chase Pointe Ct | | | Flushing | MI | 48433 | |
| Milton Nelson and Shirley M | | Nelson Jt Ten | 2200 Chase Pointe Court | | Flushing | MI | 48433 | |
| Milton S Sager Cust | | Erica Rose Sager | Unif Trans Min Act Fl | 1280 Bluffs Cir | Dunedin | FL | 34698-8268 | |
| Mink Billy | | 313 South Main St | | | Milan | OH | 44846 | |
| Miriam Brill TTEE Under Daniel E Brill Rev Lvg Trust | Miriam Brill | 805 Flanders Q | | | Delray Beach | FL | 33484-5376 | |
| Miss Anne Casco | | Apt 16 E | 1 Haven Plaza | | New York | NY | 10009-3913 | |
| Miss Audrey E Newell | | 29 Wyndham Rd W | | | Rochester | NY | 14612-5525 | |
| Miss Barbara L De Marco | | 5543 Hemdale Dr | | | Williamsville | NY | 14221-8527 | |
| Miss Bernice J Anderson | | Co B J A Verbyla | 5218 N Sweetbriar Cir | | Portsmouth | VA | 23703-4612 | |
| Miss Bernice L Reilly | | Apt 524 | 1201 S Court House Rd | | Arlington | VA | 22204-4641 | |
| Miss Berta A Wagner | | 312 Bartlett St | | | S F | CA | 94110-3806 | |
| Miss Beth Greenberg | | 6 Spring Ln | | | Saugus | MA | 01906-1023 | |
| Miss Carol Joan Butterworth | | 416 Philadelphia Blvd | | | Sea Girt | NJ | 08750-2610 | |
| Miss Catherine M Musico | | 60 Morrow Ave | | | Scarsdale | NY | 10583-4653 | |
| Miss Constance L Seidl | | Unit F | 28 Lynde St | | Salem | MA | 01970-3446 | |
| Miss Cora J Wiecorek | | G 4307 N Ctr Rd | | | Flint | MI | 48506 | |
| Miss Dorothy L Edwards | | 224 W Gramby St | | | Manheim | PA | 17545-1430 | |
| Miss Edith Leora Dennis | | 107 53 106th St | | | Ozone Pk | NY | 11417-2332 | |
| Miss Gloria R Fletcher | | 1361 Edwards Ave | | | Bronx | NY | 10461-5804 | |
| Miss Jennie Lupoli | Estate of Jennie Lupoli | c o Virginia Lupoli Executrix | PO Box 237 | | Cold Springs harbor | NY | 11724 | |
| Miss Jennie Lupoli | Miss Jennie Lupoli | 21 55 34th Ave | | | Long Island City | NY | 11106-4362 | |
| Miss Josephine Favini | | 2909 Buffalo Rd | | | Rochester | NY | 14624-1338 | |
| Miss Judith Ann Volk | | 2078 Dutton Mill Rd | | | Newtown Square | PA | 19073-1017 | |
| Miss Julie Helen Fallon | | 19 Cross Rd | | | Exeter | NH | 03833-4405 | |
| Miss Kathleen M Powers | | 24 Back Cove Est | | | Portland | ME | 04103-4622 | |
| Miss Lucille Small | | 1141 N Biscayne Point Rd | | | Miami Beach | FL | 33141-1755 | |
| Miss Marjorie S Dumbell | | 1843 Harris Rd | | | Charlotte | NC | 28211-2147 | |
| Miss Martha Jean Willard | | 706 North Spalding Ave | | | Lebanon | KY | 40033-1082 | |
| Miss Mary E Cushing | | Co Mary Owens | Box 843 | | Dahlonega | GA | 30533-0015 | |
| Miss Mildred I Hallaman | | 1348 Oak Hill St | | | Pittsburgh | PA | 15212-2428 | |
| Miss Patricia Mary Keller | | 13051 W Vassar Pl | | | Lakewood | CO | 80228-4921 | |
| Miss Sarah F Willis and Edwin | | S Wilson Jt Ten | 1692 Lakeview Blvd | | Ft Myersa | FL | 33903-4665 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)                                    44 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Miss Sharon Smith | | Co Luardo | 254 Hathaway Ln | | Wynnewood | PA | 19096-1924 | |
| Miss Sheila Augusta Smyth | | 1468 Via Porto Fino | | | Naples | FL | 34108 | |
| Miss Susan Waterman | | Box 2075 | | | Duxbury | MA | 02331-2075 | |
| Mitchell J Scalia Cust Leo J Scalia | | Under The Pa Unif Tran Min Act | 6305 Nicholas Dr | | Huntingdon | PA | 16652 | |
| Mitchell J Scalia Cust Leo J Scalia | | Under The Pa Unif Tran Min Act | 6305 Nicholas Dr | | Huntingdon | PA | 16652 | |
| Mladen Lekich and Judy R | | Lekich Jt Ten | 1033 E University Ave | | Deland | FL | 32724-3738 | |
| Mocny Terry R | | 141 Norman St | | | Vassar | MI | 48768-1808 | |
| Modesto C Panaro and Dolores J | | Panaro Co Trustees Ua Dtd | 030993 The Panaro Trust | 9420 Se Point Terrace | Jupiter | FL | 33469-1324 | |
| Monrean Robert | | 1694 Lucretia Dr | | | Girard | OH | 44420 | |
| Monroe P Rhodes | | 1827 Crane Point Dr | | | Port Orange | FL | 32128 | |
| Monroe P Rhodes and Margie F | | Rhodes Jt Ten | 1827 Crane Point Dr | | Port Orange | FL | 32128 | |
| Monroe Tyndall | | 3117 Williamsburg Cir | | | Tyler | TX | 75701 | |
| Moore Leon Jr | | PO Box 361 | | | Byron | NY | 14422-0361 | |
| Moran Theresa | | 3121 Lockport Olcott Rd | | | Newfane | NY | 14108 | |
| Moriah United Methodist | | Church | Box 231 | | Moriah | NY | 12960-0231 | |
| Morton Herbert Spinner and | | Ruth P Spinner Ten Ent | 360 Green Tree Dr | | East Stroudsburg | PA | 18301-3102 | |
| Mr David and Dixie Donakoski | | 7331 Green Valley Dr | | | Grand Blanc | MI | 48439-8195 | |
| Mrs Helen Bouchard | Mrs Helen Bouchard | 676 Ridge Rd | | | Lewiston | NY | 14072 | |
| Muriel Berneice Lester Mitchell | Muriel Berneice Lester Mitchell | Mitchell | 5541 Sw 24th St | | Topeka | KS | 66614-1735 | |
| Muriel V Pinkus and | | Ralph Pinkus Jt Ten | 11706 Pine Forest Dr | | Dallas | TX | 75230-2833 | |
| Muriel Vose Kibbey | | 45 Live Oak Ln | | | Pinehurst | NC | 28374-9768 | |
| Murray Krasne Trustee The | | Murray Krasne Revocable | Trust Ua Dtd 081789 | 4955 Sabal Palm Blvd | Tamarac | FL | 33319-2687 | |
| Myra S Arnold | | 193 Allison Ave | | | Florence | KY | 41042 | |
| Myrna H Witters | | Route 2 Box 314d | | | Charleston | WV | 25314-9709 | |
| Myron N Woelke | | 13150 Columbia | | | Detroit | MI | 48239-2717 | |
| Myron N Woelke and Marilynn F | | Woelke Jt Ten | 13150 Columbia | | Detroit | MI | 48239-2717 | |
| N J Farmer and Joyce J Farmer Jt Ten | Regina J Ln and Tina Marie Lee Jt | 78 Robin Hood Dr | | | Crossville | TN | 38555 | |
| Nace J Haugen and Janet B | | Haugen Jt Ten | 1519 5 1 2 Ave Ne | | Jamestown | ND | 58401-2633 | |
| Nadine Burkhart | | Route 1 Box 152 | | | Eufaula | OK | 74432-9801 | |
| Nadine R Selbe | | 5314 Dalewood Dr | | | Charleston | WV | 25313-1706 | |
| Nancy A Deering | | 4939 Hillview Ct | | | Lewiston | NY | 14092-1809 | |
| Nancy A Van Drunen | | 317 Groveland Ave | Unit 620 | | Minneapolis | MN | 55403-3672 | |
| Nancy Carol Sayner | | 7743 M26 | | | Mohawk | MI | 49950 | |
| Nancy Dreyer | | 1125 Hearthstone Dr | | | Cincinnati | OH | 45231-5834 | |
| Nancy E Martin | | 2311 Wealthy St Se | Apt 8 | | Grand Rapids | MI | 49506 | |
| Nancy Elaine Haas | | Co Nancy Elaine Haas | 6942 North Kenton Ave | | Lincolnwood | IL | 60712-2430 | |
| Nancy G Biggs | | 549 Water Oak Rd Ne | | | Roanoke | VA | 24019-4933 | |
| Nancy G Lotz | | 109 Village Green Dr | | | Coldspring | KY | 41076-2172 | |
| Nancy H Simpson | | 92 Simpson Rd | | | Randolph Cent | VT | 05061 | |
| Nancy J Constantino | | 155 Division Ave | | | West Sayville | NY | 11796-1313 | |
| Nancy J Graves | | 551 Pittsburgh Rd | | | Butler | PA | 16002-7659 | |
| Nancy J Simpson Trust | Nancy J Simpson | 13205 E Bethany Pl | | | Aurora | CO | 80014 | |
| Nancy K Jensen | | 37303 208th Ave S E | | | Auburn | WA | 98092-9005 | |
| Nancy L Bishop | | 6815 East 550 East | | | Brownsburg | IN | 46112 | |
| Nancy L Macpherson | | 127 Lauren Ln | | | Athens | GA | 30605-6006 | |
| Nancy L Witkowski | | 73 Hillwood Dr | | | Huntington Station | NY | 11746-1341 | |
| Nancy L Witkowski and Patricia | | A Piccolo Jt Ten | 73 Hillwood Dr | | Huntington Station | NY | 11746-1341 | |
| Nancy M Debole and | | Michael J Debole Jt Ten | 215 North Ave | | Rochester | NY | 14626-1050 | |
| Nancy R Coley | | 125 Riverside Ave | | | Westport | CT | 06880-4605 | |
| Nancy Spano | | 2580 Coulterville Rd | | | Mckeesport | PA | 15131-4254 | |
| Nancy Stillabower | | 779 E Merritt Island CSWY PMB 1199 | | | Merritt Island | FL | 32952-3309 | |
| Nancy W Mizell | | 510 Sherry Ln | | | Gadsden | AL | 35903-1426 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)                                   45 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Nancy Worsham Boyer | | 3100 Cove Ridge Rd | | | Midlothian | VA | 23112-4354 | |
| Naomi J Boelstler and | Walter A Boelstler Tr | Naomi J Boelstler Living | Trust Ua 111194 | 22460 Lavon | St Clair Shores | MI | 48081-2033 | |
| Narses C Gedigian and | | Elizabeth A Gedigian Jt Ten | 47730 Vistas Circle Dr S | | Canton | MI | 48188-1489 | |
| Natalie A Lourie Tr | | Natalie A Lourie Trust | Ua 031596 | 2 Schoolhouse Rd | Tuftonboro | NH | 03816 | |
| Natalie Harper Toney | | 130 Meadow | | | Athens | GA | 30605 | |
| Natalie Kozlov and Eileen Berke Jt Ten | Natalie Kozlov and Eileen Berke Jt Ten | 325 Ronnie Dr | | | Buffalo Grove | IL | 60089 | |
| Natalie Toney and John N Toney Jt Ten | | 130 Meadow Creek Lane | | | Athens | GA | 30605 | |
| Nathan Rickoff | | 3232 Bayou Ln | | | Pensacola | FL | 32503-5875 | |
| Nathaniel Wright | | 3129 Monticello Blvd | | | Cleveland Hts | OH | 44118-1230 | |
| Neal A Rath | | 278 Milford St Apt 17 | | | Rochester | NY | 14615 | |
| Neil E Fringer | | 11359 Bayberry Dr | | | Romeo | MI | 48065-3742 | |
| Neil E Fringer and Diane L | | Fringer Jt Ten | 11359 Bayberry Dr | | Romeo | MI | 48065 | |
| Neil Neighborhood House Auxiliary of St Augustine Fl | | Auxiliary Of St Augustine | Fla | 3332 Kings Rd South | Saint Augustine | FL | 32086-5423 | |
| Nelida T Dutilly | | 5520 North Iroquois Ave | | | Glendale | WI | 53217-5014 | |
| Nelle M Jutt and Anthony J | Nelle M Jutt and Anthony J Jutt Jt Ten | 47 Bates Rd | | | Westfield | MA | 01085-2543 | |
| Nellie Palawski and | | Barbara Murawski Jt Ten | 8430 Bellechasse Court | | Davison | MI | 48423 | |
| Nello Divincenzo and Eva | | Divincenzo Jt Ten | 23853 Oak | | Dearborn | MI | 48128-1218 | |
| New Point Comfort Beach | | Company | 275 Beachway | Box 397 | Keansburg | NJ | 07734-0397 | |
| Newbould Leslie | | 220 Long Pk Dr | | | Rochester | NY | 14612 | |
| Newbould Leslie | | 220 Long Pk Dr | | | Rochester | NY | 14612 | |
| Neyland Lydia D | | 20 Bellmawr Dr | | | Rochester | NY | 14624 | |
| NFS FMTC IRA FBO Susan D Shousha | | 265 Alpine Dr | | | Paramus | NJ | 07652-1316 | |
| NFS FMTC IRA FBO Victor Shousha | | 265 Alpine Dr | | | Paramus | NJ | 07652-1316 | |
| Nicholas Economides | | 3106 Camba Rd | | | Jackson | OH | 45640 | |
| Nicholas P Delis | | Box 1089 | | | Millbrae | CA | 94030-5089 | |
| Nicholson R T | | 910 W Euclid Ave | | | Marion | IN | 46952-3455 | |
| Nick A Incorvati and | | Marie B Incorvati Jt Ten | 806 Liberty St | | Mc Kees Rocks | PA | 15136-2330 | |
| Nieves A Reginaldo and | | Alberto N Reginaldo Jt Ten | 1049 Rosedale Ave | 4881 East Strong Court | Orchard Lake | MI | 48323 | |
| Ning Wong and Sarah Wong | | Trustees Ua Dtd 072385 | Wong Family Trust | 20003 Redbeam Ave | Torrance | CA | 90503-1141 | |
| Noah E Whipp and Thelma D | | Whipp Jt Ten | 3155 W Eldean Rd | | Covington | OH | 45318-8961 | |
| Nora J Hemphill Tr | | Nora J Hemphill Trust | Ua 083198 | 11116 Quirk Rd | Belleville | MI | 48111-5215 | |
| Norbert P Holler | | 1401 Ocean Ave Apt 12G | | | Brooklyn | NY | 11230-3990 | |
| Norbert Ruff | | 2118 9th Ave | | | Bloomer | WI | 54724-1134 | |
| Noreen E Pieper | | 119 12 E Broadway | | | Isanti | MN | 55040-7303 | |
| Norma C Piper Trustee Under | Declaration Of Trust Dtd | 32918 | 751 17th St | | Des Moines | IA | 50314 | |
| Norma E Anthony Tr | | Norma E Anthony Trust | 1380 Bonnie Dr | 90 Maple St | Mansfield | OH | 44905-3037 | |
| Norma L Gray | | 1418 Hyde Pk | | | Chicago | IL | 60615-3019 | |
| Norma P Rainwater | | 1940 Brook Dr | | | Camden | SC | 29020-2008 | |
| Norma R Guttman and Joseph R | | Guttman Jt Ten | 8479 Maybelle Dr | | Brooksville | FL | 34613-4019 | |
| Norman Boone | | 62421 723 Rd | | | Elk Creek | NE | 68348-9703 | |
| Norman J Miller | | 4 Chester Rd | | | Tyrone | PA | 16686-8809 | |
| Norman Lowell Looper | | 2954 Hanging Limb Rd | | | Monterey | TN | 38574-3675 | |
| Norman W Troy | | 103 Green Tree Ln | | | Towan | TN | 37318-3362 | |
| Norman W Troy and Louise E Troy | Norman W Troy and Louise E Troy JT Ten | 103 Greentree | | | Cowan | TN | 37318-3362 | |
| O Brien Sharon | Sharon O Brien | 2659 Buffalo Rd | | | Rochester | NY | 14624 | |
| Olga Ogar Tr | | Olga Ogar Revocable Living | Trust 042795 | 1923 Allenway Ct | Rochester Hills | MI | 48309-3315 | |
| Olga Ogar Tr | | Olga Ogar Revocable Living | Trust 042795 | 1923 Allenway Ct | Rochester Hills | MI | 48309-3315 | |
| Olive B Lagarde and | | Douglas A Lagarde Jt Ten | 2404 Starlight | | Anderson | IN | 46012-1948 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

46 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Oliver J Hickok and Linda R Hickok | Oliver J Hickok and Linda R Hickok | Linda R Hickok Jt Ten | Box 123 | | Moriah | NY | 12960-0123 | |
| Onyx Jr Robert | | 6219 Boston Rd | | | Valley City | OH | 44280 | |
| Ortrud K Coudon | | 854 Cherry Hill Ln | | | Pottstown | PA | 19465-7839 | |
| Orval A Mcmahon and Ruby O | Mcmahon Trustees Ua Dtd | 042793 Fbo Orval A | Mcmahon and Ruby O Mcmahon | 314 S Simon St | Cadillac | MI | 49601-2114 | |
| Orvel J Jacobson | | 10418 E Lansing Rd | | | Durand | MI | 48429-1805 | |
| Orville D Luck and Jacqueline | | L Luck Jt Ten | 2025 E Tobias Rd | | Clio | MI | 48420-7917 | |
| Orville Edward Myers | | 8000 North Harrah Rd | | | Harrah | OK | 73045-8814 | |
| Oscar Trujillo | Oscar Trujillo | 4654 Squaw Valley Dr | | | Loves Park | IL | 61111 | |
| Ourania H Folk | | 113 Nottingham Dr | | | Willingboro | NJ | 08046-1922 | |
| P E Hargrove | | 2003 Woodmont Dr Se | | | Decatur | AL | 35601-6649 | |
| Pacific T Giordano and Marie | | Giordano Jt Ten | 475 Oakview Dr | | Orange | CT | 06477-2834 | |
| Pacific T Giordano and Marie | | Giordano Jt Ten | 475 Oakview Dr | | Orange | CT | 06477-2834 | |
| Padlo Leon | | 100 Creighton Ln | | | Rochester | NY | 14612 | |
| Paige G Cavalier | | 6117 D Averill Way | | | Dallas | TX | 75225-3322 | |
| Pamela Ann Mager and Ronald T | | Mager Jt Ten | 21225 Madison | | St Clair Shores | MI | 48081-3392 | |
| Pamela Anne Rapp | | 2363 W Swain Rd | | | Stockton | CA | 95207-3357 | |
| Pamela Dolin | | 40 Oak St | | | White Plains | NY | 10607-2804 | |
| Pardus European Special Opportunities Master Fund L P | Attn Joseph R Thornton | Pardus Capital Management L P | 1001 Avenue of the Americas Ste 1100 | | New York | NY | 10018 | |
| Patric Martello and Aurora | | Martello Jt Ten | 158 11 79th St | | Howard Beach | NY | 11414 | |
| Patricia A Bachand and | | Marilyn J Nona and | Bruce A Bachand Jt Ten | 1503 Fulton St | Sturgis | SD | 57785-1529 | |
| Patricia A Madden | | 13 Circle Hill Rd | | | Poughquag | NY | 12570-5441 | |
| Patricia A Trembley | | 3145 S Atlantic 601 | | | Daytona Beach Shores | FL | 32118 | |
| Patricia Ann Hanson | | 4833 Northridge Ct Ne | | | Albuquerque | NM | 87109-3020 | |
| Patricia Ann Mcmullen | | Box 115 | | | Bridgeville | PA | 15017-0115 | |
| Patricia B Hale | | 2271 W Ironwood Ridge Dr | | | Tucson | AZ | 85745-1355 | |
| Patricia C Robertson and | | Dallas H Robertson and S | Maxine Robertson Jt Ten | 16625 County Rd 8360 | Rolla | MO | 65401-6332 | |
| Patricia Center Pumphrey | | 1344 Almaden Ln | | | Gurnee | IL | 60031-5622 | |
| Patricia Devesta | | 13 Spring Rd | | | Valley Cottage | NY | 10989-2113 | |
| Patricia E Schmidt | | 11025 Manor Dr | | | Plymouth | IN | 46563-7634 | |
| Patricia F Mc Guire | | 3 Old Orchard Ln | | | Littleton | MA | 01460-1428 | |
| Patricia H Falzon | | 7418 Biscayne | | | White Lake | MI | 48383-2908 | |
| Patricia H Fisk | | 1459 Salisbury St | Ashley Hall Manor | | Charleston | SC | 29407-3935 | |
| Patricia I Domalik | | 180 Beaver St | | | Hastings | PA | 16646-5600 | |
| Patricia J Ferguson | | 2414 Inverness Dr | | | Garland | TX | 75040-8846 | |
| Patricia J Kelly | | 6127 Artesia Bch | | | St Helen | MI | 48656-9550 | |
| Patricia J Requa | | Embassy House 1006 | 18 Dongzhimenwai Xiaojie | Dongcheng District | Beijing | | 100027 | China |
| Patricia J Requa | Embassy House 1006 | 18 Dongzhimenwai Xiaojie | Dongcheng District | Beijing 100027 | | | | China |
| Patricia J Turner | | 3913 Wosley | | | Fort Worth | TX | 76133-2627 | |
| Patricia L Hytla | | 104 Donahue Dr | | | Pittsburgh | PA | 15236-1160 | |
| Patricia L Marchand | | 22700 Garrison Apt 808 | | | Dearborn Towers | MI | 48124-2137 | |
| Patricia Maurer Raker and | | Peggy April Lewman and Penny | Kathleen Prow Jt Ten | 1400 W Stirling Dr | Muncie | IN | 47304 | |
| Patricia N Rose | | 34053 Fernwood St | | | Westland | MI | 48186-4507 | |
| Patricia Q Bruce and | | Frank L Bruce Jt Ten | 1444 Wilkie Dr | | Charleston | WV | 25314-1731 | |
| Patricia R Goetzka | | N 4363 Potter Rd | | | Warrens | WI | 54666 | |
| Patricia Sue Jones and Robert C Jones | | Trs | Jones Family Trust Ua Dtd 2504 | 1006 W Merced Ave | West Covina | CA | 91790 | |
| Patricia Vallon Cust | | Mollie Rose Vallon | Unif Gift Min Act Ny | 8 Robin Hood Rd | Suffern | NY | 10901-3809 | |
| Patricia Vallon Cust Kate | | Sarah Vallon Under Ny Unif | Gifts To Minors Act | 8 Robin Hood Rd | Suffern | NY | 10901-3809 | |
| Patricia Williams | | 1044 Camp Creek | | | Waynesville | OH | 45068-9214 | |
| Patrick D Kennedy | | 3133 Zimmerman St | | | White Pine | TN | 37890-3316 | |
| Patrick E Lowney and Mary K | | Lowney Jt Ten | 657 Hanover St | | Fall River | MA | 02720-3723 | |
| Patrick E Lowney and Mary K | | Lowney Jt Ten | 657 Hanover St | | Fall River | MA | 02720-3723 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Patrick J Perotti | | 1100 Kenneth Dr | | | Lakewood | OH | 44107-1130 | |
| Patrick Tam | | Flat B Gf Fairview House | 6 Peony Rd Yau Yat Tsuen | | | | | Hong Kong |
| Patrick W Smith | | 4520 Eaglewood Dr | | | Leesburg Florida | FL | 34748 | |
| Paul A Pollock and | | Anna Pollock Jt Ten | 515 Lowes Hill Rd | | Munson | PA | 16860 | |
| Paul Bedenbaugh | | 120 S 21st St | | | Saginaw | MI | 48601-1445 | |
| Paul C Raymond | | 3207 Haynes | | | Midland | TX | 79705-4214 | |
| Paul D Schaeffer and | | Darla J Shaeffer Jt Ten | 1428 Se 31st St | | Cape Coral | FL | 33904 | |
| Paul De Robertis | | 29 Nottingham Rd | | | Manalapan | NJ | 07726-1834 | |
| Paul E Dry | | Rt 1 | Box 1807 | | Glenallen | MO | 63751-9725 | |
| Paul E Jones | Paul E Jones | Rosemary A Jones Jt Ten | 215 Campora Dr | | Northvale | NJ | 07647-1703 | |
| Paul E Meyer | | 13509 Indian Bow Cir | | | Garfield | AR | 72732-9654 | |
| Paul Francis Schuster As | Cust For Thomas Paul | Schuster Uthe N Y Uniform | Gifts To Minors Act | 363 Aurora St | Lancaster | NY | 14086-2945 | |
| Paul H Mecham and Edeltraud | Paul H Mecham and Edeltraud | Edeltraud Mecham Jt Ten | 15620 Crystal Downs E | | Northville | MI | 48167-9636 | |
| Paul J Dvorsky and | | Robert J Dvorsky Jt Ten | 8180 Van Tine Rd | | Goodrich | MI | 48438-8817 | |
| Paul J Gunnels and | | Barbara L Gunnels Jt Ten | Box 153 | | Greenbush | MI | 48738 | |
| Paul J Zimmerman | | 207 Woodland Forest | | | Winfield W | WV | 25213-9607 | |
| Paul Joyce Cust Joseph Joyce | | Unif Gift Min Act Pa | 8 Spring St | | Media | PA | 19063-1505 | |
| Paul L Mckissick Jr | | 4930 Woodland Ave | | | Kansas City | MO | 64110-2364 | |
| Paul M Benson and Andre A | | Benson Jt Ten | 6 Owl Wood Dr | | Candler | NC | 28715-8513 | |
| Paul Muscarello and Annette | | Muscarello Jt Ten | Box 175 | | Mill Neck | NY | 11765-0175 | |
| Paul N Fiene | | 626 E Taylor St | PO Box 11 | | Ladoga | IN | 47954-9354 | |
| Paul Paraskevopoulos | Paul Paraskevopoulos | 512 Scofft Maple Rd | | | Webster | NY | 14580 | |
| Paul R Franklin | | 561 Stanton Ave | | | Niles | OH | 44446-1461 | |
| Paul R James Trustee Ua Dtd | | 121091 The Paul R James Trust | 8616 Ridgeway Ct | | Raytown | MO | 64138-5170 | |
| Paul R Rousseau | | 232 Maple St | | | New Bedford | MA | 02740-3514 | |
| Paul R Rousseau Richard | Rousseau and Jeanne M Mathieu | Tr Of Rousseau Memorial Fund | Uw Margaret I Rousseau | 232 Maple St | New Bedford | MA | 02740-3514 | |
| Paul R Younger Jr | | 6406 Brushwood Rd | | | Indianapolis | IN | 46241-9395 | |
| Paul S Roeder Jr | | 1 Hellam Dr | | | Mechanicsburg | PA | 17055-6159 | |
| Paul W Click and Nancy L Click Jt Ten | | 5167 State Rte 5 | | | Newton Falls | OH | 44444-9574 | |
| Paula M Spencer | | 154 West Ave | | | Spencerport | NY | 14559-1333 | |
| Paula Palmeri | | 6861 Alviso Ave | | | Riverside | CA | 92509 | |
| Paula R Arnst | | 3301 Westway | | | Bay City | MI | 48706-3349 | |
| Paula R Roupe | | 3301 Westway | | | Bay City | MI | 48706-3349 | |
| Pauline B Chambers | | 11174 Oak St | | | Sharonville | OH | 45241-2655 | |
| Pauline D Barnfield | | 27 Skyline Dr | | | Farmington | CT | 06032-2018 | |
| Pauline H Fox | | 8856 N 700 E | | | Sheridan | IN | 46069-8854 | |
| Pauline Spiros | | 970 Las Lomas Ave | | | Pacific Palisades | CA | 90272-2430 | |
| Pearl O Currant | | 15 Roger Williams Ct | | | Portsmouth | RI | 02871 | |
| Peet Edward | | 8633 North St Rd | | | Leroy | NY | 14482 | |
| Peggy A Gonsenhauser | | 7144 Miller St | | | Lithia Springs | GA | 30122-2268 | |
| Peggy Alexander Living Trust | | 1710 S Trillium Circle | | | Zeelan | MI | 49484 | |
| Peggy J Alexander Tr | | Peggy Alexander Living Trust Ua 9198 | | 1234 Whiteheart Ave | Marco Island | FL | 34145-4646 | |
| Peggy J Lux | | 2708 Sw 121st St | | | Oklahoma City | OK | 73170 | |
| Peggy J Perttola | | 325 N Causeway B304 | | | New Smyrna Bch | FL | 32169-5241 | |
| Peggy T Carroll Tr | | Ua Dtd 3282003 | Peggy T Carroll Revocable Living | Trust 5446 Cane Ridge Rd | Antioch | TN | 37013 | |
| Penny M Sills | | 8 Palmer Pl | | | Armonk | NY | 10504-2326 | |
| Penny R Holmes | | 3250 South Shore Dr 55c | | | Punta Gorda | FL | 33955 | |
| Penwright James | | 4 Fernly Pk | | | Fairport | NY | 14450 | |
| Percich Richard | | 1936 Salt Springs Rd Sw | | | Warren | OH | 44481 | |
| Pergo Lizzi Anthony | | 33 Wimbledon Rd | | | Rochester | NY | 14617 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Permelia I Bower | | 1301 Wolford Dr | | | Trinity | FL | 34655-7170 | |
| Peter F Coyle | | 635 Breckenridge Way | | | Beavercreek | OH | 45430-2303 | |
| Peter J Buswell and | | Gwen Buswell Jt Ten | 7863 Kiverton Pl | | Atlanta | GA | 30350 | |
| Peter Knowles Jr and Elizabeth Kendall Ranslow | Peter Knowles Jr and Elizabeth Kendall Ranslow | Ranslow Trs Ua Dtd 12032004 | Peter Knowles Jr Living Trust | 1132 Glebe Rd | Lottsburg | VA | 22511 | |
| Peter Menne | | Box 388 | | | Elkhart Lake | WI | 53020-0388 | |
| Peter Minck | | 202 E Saddle River Rd | | | Saddle River | NJ | 07458-2613 | |
| Peter Reyes and Elizabeth Reyes Wros | Peter Reyes and | Elizabeth Reyes Jt Ten | 5230 Audubon | | Detroit | MI | 48224-2661 | |
| Peter T Ternetti and Marian | | Ternetti Jt Ten | 1906 Melvin Rd | | Rock Falls | IL | 61071-2217 | |
| Peter W Schweitzer | | 3 Sherbrooke Rd | | | Scarsdale | NY | 10583-4429 | |
| Philip C Foley | | Route 95 | | | Bombay | NY | 12914 | |
| Philip G Haywood and Helen H | | Haywood Ten Ent | 7610 Exeter Rd | | Bethesda | MD | 20814-6128 | |
| Philip Grossfeld and Joyce and Martin | Philip Grossfeld and Joyce and Martin | Grossfeld and Martin Grossfeld Jt Ten | 101 Piedmont C | | Delray Beach | FL | 33484-7950 | |
| Philip J Ferrara | | 163 So Zuefle Dr | | | Mcdermott | OH | 45652-8809 | |
| Philip W Atkinson Jr Estate of | Philip W Atkinson Jr Estate of | PO Box 16 | | | North Turner | ME | 04266-0016 | |
| Phillip D Short | | 1322 Black Forest Dr B | | | West Carrollton | OH | 45449 | |
| Phillip J Yeiter and | | Nancy A Yeiter Jt Ten | 1350 Granada Dr Nw | | Walker | MI | 49544-2217 | |
| Phines V Moore and Maxine Moore Jt Ten | | 5052 Seebaldt | | | Detroit | MI | 48204-3757 | |
| Phyllis & M Pierce | Phyllis & M Pierce | E M Pierce Jt Ten | 1595 Parmenter Rd | | Corunna | MI | 48817-1701 | |
| Phyllis Ann Mc Dade | | 11200 North Kendall Dr | | | Miami | FL | 33176 | |
| Phyllis Ballentine | | 706 W Mill St | | | Danville | IN | 46122-1551 | |
| Phyllis E Gavlik | | Co Phyllis E Cmar | 3545 Nichols Rd | | Medina | OH | 44256-9261 | |
| Phyllis Fure | | Apt F 1 | 2614 Nassau Bend | | Coconut Creek | FL | 33066-2721 | |
| Phyllis L Dow | | 8880 E Broadway | Apt 245 | | Tucson | AZ | 85710-4062 | |
| Phyllis M Bidwell | | 1378 Gentle Bend Dr | | | Missouri City | TX | 77489-4112 | |
| Phyllis M Kaplan and | | Irvine Kaplan Jt Ten | 23450 Riverview Dr | | Southfield | MI | 48034-2051 | |
| Phyllis T Mcbride | | 171 Grace Church St | | | Rye | NY | 10580-4211 | |
| Phyllis W Huntley | | Box 677 | R D 2 | Route 145 | Cairo | NY | 12413-0677 | |
| Pierce J Sims | | 363 Horizon | Box 756 | | Oakwood | IL | 61858-0756 | |
| Pollyann Y Hartman | | N E 965 B St | | | Pullman | WA | 99163-4026 | |
| Powell Dennis | | 38 Pinewood Knoll | | | Rochester | NY | 14624 | |
| Pradyot K Guha and Jolly Guha Trs | | Guha Family Living Trust Ua | Dtd 51104 | 109 Feldspar Ridge | Glastonbury | CT | 06033 | |
| Pradyot K Guha Cust Shuvajit | | Guha Under The Oh Unif | Transfers To Minors Act | 109 Felds Par Ridge | Glastonbury | CT | 06033-2049 | |
| Preston L Poole and Shri H | | Poole Ten Com | Box 296 | | Post | TX | 79356-0296 | |
| Prince C Smith | | 755 Nw 184 Dr | | | Miami | FL | 33169 | |
| Priscilla R Watts Cust | Christopher R Watts Under | The Mi Unif Gifts To Minors | Act | 12030 Spencer Rd | Milford | MI | 48380-2734 | |
| Prudential Securities Tr | | Fbo Earl D Devault Ira | 11595 23rd St South | | Vicksburg | MI | 49097-9462 | |
| Przybylski Steven | | 504 Nebobish Ave | | | Bay City | MI | 48708 | |
| Purnell J Green Ii and | | Carolyn D Green Jt Ten | Box 13047 | | Flint | MI | 48501-3047 | |
| R Bruce Fisher Iii | | 45435 Cass Ave | | | Utica | MI | 48317-5605 | |
| R Jacques T Du Pont Trustee | For Nancy Springer Du Pont | Ua With Jean Kane Foulke Du | Pont Dtd 101156 | 143 Mitchell Rd | Benton | PA | 17814 | |
| R Jeanne Adams Tod | | Timothy W Keller | 712 Hillside | | Liberty | MO | 64068-2119 | |
| R Lee Leavell and | Betty Leavell Tr | R Lee Leavell and Betty Leavell | Living Trust Ua 081596 | 465 Summit Ave | Burlington | WI | 53105-1755 | |
| R W Reay Jr | | 3592 Tundra Rd | | | Venice | FL | 34293-5446 | |
| Rachel P Williams | | 4755 Cambridge Pk Crt | | | Duluth | GA | 30096-7022 | |
| Rafael Delgado | Calle Lic Victor Garrido | Puello 17 | Ens Piantini | Santo Domingo | | | | Dominican Republic |
| Ralph Bazuro and Janet Bazuro Jt Ten | | 111 Floral Blvd | | | Floral Pk | NY | 11001-2647 | |
| Ralph C Darrow and Fae K Darrow Tr | | Darrow Revocable Living Trust | Ua 51697 | 1515 South Lincoln St | Kent | OH | 44240-4527 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ralph D Armstrong and | | Constance D Armstrong Jt Ten | 604 6th Ln | | Palm Beach Gardens | FL | 33418-3551 | |
| Ralph D Stevens and Elaine M | | Stevens Jt Ten | 1500 E 11th St 109 | | Mc Cook | NE | 69001 | |
| Ralph D Youngs | | 1060 Charles Rd | | | Marion | IN | 46952-9296 | |
| Ralph E Patrick and | Mary Sue Patrick Jt Ten | 2905 Camellia Dr | | | Flatwoods | KY | 41139-1401 | |
| Ralph T Miller | | 606 Heritage | | | Rochester | MI | 48309-1534 | |
| Ralph V Lavieri Sr Trustee | | Ua Dtd 031194 Ralph V | Lavieri Sr Trust | 811 E Central Rd 562 | Arlington Hts | IL | 60005 | |
| Ralph Weixler and | | Ruth Weixler Jt Ten | 317 Westwood Dr | | Huntington | WV | 25702-9723 | |
| Ralph Wray and Martha Wray Jt Ten | | 3155 Daniel St | | | Bloomington | IN | 47401-2421 | |
| Ramon P Castanuela | | 2804 L Don Dodson Dr Apt 1224 | | | Bedford | TX | 76021-7952 | |
| Ramon Villegas | | 750 Pine Dr | Apt 8 | | Pompano Beach | FL | 33060-7281 | |
| Randazzo Robert | | 202 Colonial Dr | | | Webster | NY | 14580 | |
| Rath Neal | | 278 Milford St | Apt17 | | Rochester | NY | 14615 | |
| Raul Garcia | | 601 Wolftrap Rd | | | Vienna | VA | 22180-4944 | |
| Ray J Ingamells and Dorothy | | Ingamells Trs Ua Dtd 040797 | Ingamells Family Trust | 9345 Highland Rd | White Lake | MI | 48386 | |
| Ray J Neely Tr | | Ray J Neely Trust | Ua 090194 | 307 Tobin St | Negaunee | MI | 49866-1658 | |
| Ray L Weaver | | 3791 Highland Pk Pl | | | Memphis | TN | 38111-6922 | |
| Ray L Weaver and Gwen M Weaver Jt Ten | | 3791 Highland Pk Pl | | | Memphis | TN | 38111-6922 | |
| Ray W Snell | | 2686 Scott Mtn Rd Ext | | | Asheboro | NC | 27205-1735 | |
| Raymond C Combest | | 609 Hall St | | | Science Hill | KY | 42553-9138 | |
| Raymond E Smith | | 103 N 4th St | | | Mc Connelsville | OH | 43756-1230 | |
| Raymond G Falzon | | 7418 Biscayne | | | White Lake | MI | 48383-2908 | |
| Raymond G Falzon and Patricia | Raymond G Falzon and Patricia | Falzon Jt Ten | 7418 Biscayne | | White Lake | MI | 48383-2908 | |
| Raymond G Mohwinkel | | 591 Linden Ave | | | Rahway | NJ | 07065-4318 | |
| Raymond Gall and | | Lisa B Gall Jt Ten | 621 Gallagher Ct | | Oxford | MI | 48371-4191 | |
| Raymond H Stedron Tr | | Stedron Family Trust | Ua 101590 | 1640 Glenview Rd Apt 76l | Seal Beach | CA | 90740-4119 | |
| Raymond Hughes | | Estate of Raymond Hughes by Betty Hughes Personal Representative | 2023 J Saunders Rd | | Dothan | AL | 36305 | |
| Raymond J Knybel Tr | | Raymond J Knybel Trust | Ua Dtd 07112003 | 1212 Midland Blvd | Royal Oak | MI | 48073 | |
| Raymond J Patriarca | | 478 Angel Rd | | | Lincoln | RI | 02865-4907 | |
| Raymond J Rush | | 13096 Box 721 | | | Jigger | LA | 71249 | |
| Raymond K Farrington | | 200 Friendship Cir Apt 318 | | | Lansing | MI | 48912 | |
| Raymond L Cooper | | 209 Picklo St | | | Johnstown | PA | 15906 | |
| Raymond R Mech | | 124 Shoreline Dr | | | Park Ridge | IL | 60068 | |
| Raymond R Silsby | | 4200 Rowley Rd | | | Williamston | MI | 48895-9539 | |
| Raymond Ricci and Mary Lou | Ricci Tr Ua Dtd 061971 | Raymond Ricci and Mary Lou | Ricci Family Trust | 1736 Sand Storm Dr | Henderson | NV | 89074-1745 | |
| Raymond Ronkowski and Angela | | Ronkowski Jt Ten | 9944 Highland Rd | | White Lake | MI | 48386-2321 | |
| Raymond Sapp | | 26 Grenewood Ln | | | Haines City | FL | 33844-8812 | |
| Raymond Sinclair and Mary | | Ellen Sinclair Jt Ten | 57 Bathurst Dr | | Tonawanda | NY | 14150-9001 | |
| Reaves C Lukens Jr | | 1129 Clubhouse Rd | | | Gladwyne | PA | 19035-1001 | |
| Reba H Acker Tr Reba H Acker | | Revocable Trust Ua Dtd 72502 | 202 Remington Ct | North Dr Apt B | Mishawaka | IN | 46545 | |
| Rebecca M Dvorsky and | | Robert J Dvorsky Jt Ten | 8180 Van Tine Rd | | Goodrich | MI | 48438-8817 | |
| Rebecca Titus and | | Eron T Morrow Jt Ten | 9210 Windsor Hwy | | Dimondale | MI | 48821 | |
| Redmond Thomas | | 46 Brockton St | | | Rochester | NY | 14612 | |
| Reece J Dunaway and Ladoris L | | Dunaway Jt Ten | 5720 E Calle Del Paisano | | Phoenix | AZ | 85018-4625 | |
| Regina Kass | | 7626 Caprio Dr | | | Boynton Beach | FL | 33437-7370 | |
| Reginald W Williams and | | Jerolie C Williams Jt Ten | 16612 Fenmoor Ln | | Edmond | OK | 73003 | |
| Reuben S Caplan Et Al L P | | A Partnership | Box 20786 | | Houston | TX | 77225-0786 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

50 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rex A Marquart and Kuulei M | | Marquart Jt Ten | 4130 Normal Blvd | | Lincoln | NE | 68506-5537 | |
| Reyzelman Naum | | 55 Towpath Ln | | | Rochester | NY | 14618 | |
| Rhett G Cooper Jr and | | Annie R Cooper Jt Ten | 1227 Suber St | | Columbia | SC | 29205-4836 | |
| Rhonda Mallis | | 2320 Kleindale Rd | | | Tucson | AZ | 85719 | |
| Ricardo Villarina Jr and | Viviana Villarina Tr | Ricardo Villarina Jr and Viviana | Living Trust Ua 101290 | Box 266 Asu Swa Psc 451 | Fpo | AE | 09834-2800 | |
| Ricardo W Pascual | | 411 Belmont Ave E | | | Seattle | WA | 98102-4807 | |
| Richard A George and Georgia F | | George Jt Ten | 11074 Oyster Rd | | Alliance | OH | 44601-9238 | |
| Richard A Hill | | 312 Warrick Dr | | | Seven Fields | PA | 16046-7852 | |
| Richard A Keshen | | P O Drawer 568 | | | Northport | AL | 35476-0568 | |
| Richard A Munerance and | | Carol Ann Munerance Jt Ten | 41570 Rayburn Dr | | Northville | MI | 48168-2062 | |
| Richard A Munerance Tr Fbo | | Richard A Munerance Trust | Ua Dtd 12286 | 41570 Rayburn Dr | Northville | MI | 48168 | |
| Richard C Doyle and Sheila J | | Doyle Jt Ten | 67 Lake Hill Rd | | Burnt Hills | NY | 12027-9534 | |
| Richard C Janke and | | Diana S Janke Jt Ten | N7560 Bell School Rd | | Burlington | WI | 53105 | |
| Richard C Wier | | 47501 Liberty Dr | | | Shelby Township | MI | 48315-4530 | |
| Richard C Wier and | | Barbara A Wier Jt Ten | 47501 Liberty Dr | | Shelby Township | MI | 48315-4530 | |
| Richard D Diffin | | 6255 Volkmer | | | Chesaning | MI | 48616-9750 | |
| Richard D Dobbles and Jaime O | | Dobbles Jt Ten | 7710 E Adele Ct | | Scottsdale | AZ | 85255 | |
| Richard E Busse | | 747 4 Mile Rd | | | Cincinnati | OH | 45230-5214 | |
| Richard E Craine II | Richard E Craine II | 7025 Lapham | | | Waterford | MI | 48329-2839 | |
| Richard E Eichhorn and Gladys | | A Eichhorn Jt Ten | 590 Isaac Prugh Way Apt 551 | | Kettering | OH | 45429 | |
| Richard E Hoellig and | | Beverly A Hoellig Jt Ten | 12 Lois Dr | | Cheektowaga | NY | 14227-3509 | |
| Richard E Misck and | Gail S Misek Jt Ten | 11101 Bendix Dr | | | Goodrich | MI | 48438-9021 | |
| Richard E Misek | | 11101 Bendix Dr | | | Goodrich | MI | 48438-9021 | |
| Richard E O Connor | | 7879 Tuscany Dr | | | Poland | OH | 44514 | |
| Richard Gagliano | | 655 S Phillips Rd | | | Columbus | NC | 28722 | |
| Richard H Brownlee | | 36 Dug Rd | | | Port Jervis | NY | 12771-3308 | |
| Richard Henry Harbers | | 2913 Rocky Creek Rd | | | La Grange | TX | 78945-4613 | |
| Richard J Franko | | 6760 Farmingdale Ln | | | Mentor | OH | 44060-3990 | |
| Richard J Mayernik and Ruth F Mayernik | Ruth F Mayernik Tr | Richard J and Ruth F Mayernik | Rev Living Trust Ua 031600 | 17725 E Kirkwood Dr | Clinton Twp | MI | 48038-1215 | |
| Richard J Pauli Tr | | Ua Dtd 12701 | Richard J Pauli Trust | 608 Sonata Way | Silver Springs | MD | 20901-5001 | |
| Richard J Saunders and | | Margaret J Gall Jt Ten | 16902 Whitby | | Livonia | MI | 48154-2532 | |
| Richard James Vallad | | 4645 Morgan Ln | | | Columbiaville | MI | 48421-9624 | |
| Richard L and Della M Lyons Jt Ten | | Ten Ten | 2184 Burlingame Rd | | Emporia | KS | 66801-7954 | |
| Richard L Kurtz | | 11230 N Forest Grove Rd | | | Mooresville | IN | 46158 | |
| Richard L Maires and Barbara J | Maires Tr Richard L | Maires Family Trust Dtd | 29679 | 12 Northridge Ln | Sandy | UT | 84092-4902 | |
| Richard L Mitchell | | 1116 1/2 12th | | | Kingfisher | OK | 73750-4025 | |
| Richard M Fuller | | 3731 Gulfstream Pkwy | | | Cape Coral | FL | 33993-9537 | |
| Richard M Fuller and | | Cynthia D Fuller Jt Ten | 3731 Gulfstream Pkwy | | Cape Coral | FL | 33993-9583 | |
| Richard P Hellmich | | 30 Indian Ln | | | Tiffin | OH | 44883-3353 | |
| Richard R Mccomb | | 432 Carrie Dr | | | Flushing | MI | 48433-1922 | |
| Richard R Sanders and Bernice | | G Sanders Jt Ten | 920 N 82nd St H14 | | Scottsdale | AZ | 85257-3875 | |
| Richard S Fitzgerald and | | Patricia J Fitzgerald Jt Ten | 4202 Chapman | | Shelby Township | MI | 48316 | |
| Richard T Mazzarelli | | 28 Talbott Farm Dr | | | Mendon | MA | 01756-1125 | |
| Richard Triebel | | 750 N Kings Rd 304 | | | Los Angeles | CA | 90069-5907 | |
| Richard W Bergmann and Dtd 083002 | | Janet G Bergmann Ttees Ua | Bergmann Family Trust | 4931 Matilija | Sherman Oaks | CA | 91423 | |
| Richard W Danish | | 5201 S Monitor | | | Chicago | IL | 60638-1519 | |
| Ricki S Eck | | 2727 Holly Beach Rd | | | Baltimore | MD | 21221-2022 | |
| Ricky Tyra | | 20518 Emmett | | | Taylor | MI | 48180-4363 | |
| Rita A Mcclintock and | | Dennis J Gagnon Jt Ten | 16 Francella Rd | | Methuen | MA | 01844-4250 | |
| Rita L Hodack and | | Robert J Hodack Jt Ten | 7011 E Potter Rd | | Davison | MI | 48423-9527 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rita M Slageter Tr | | Rita M Slageter Trust | Ua 041999 | 5686 Bridgetown Rd H23 | Cincinnati | OH | 45248 | |
| Ritchie Thomas M | | 465 Cdgen Sweden TL Rd | | | Spencerport | NY | 14559 | |
| Robert A Green and Maurine A | | Green Jt Ten | 26 Clara Barton Ln | | Galveston | TX | 77551-1104 | |
| Robert A Mazzola | | 2477 Susquehanna Rd | | | Abington | PA | 19001-4208 | |
| Robert B Bruyn | | 22440 Sherman Rd | | | Steger | IL | 60475-5540 | |
| Robert B Mc Webb | | 617 Choo Choo Ln | | | Balrico | FL | 33594 | |
| Robert Ballesteros | | 10109 Gaynor | | | North Hills | CA | 91343-1406 | |
| Robert C Blackman Tr | | Robert C Blackman Fam Living | Trust Ua 042398 | 120 Pine Oak Dr | Mabank | TX | 75156 | |
| Robert C Chynoweth | | 508 E Roosevelt Ave Penn Acres | | | New Castle | DE | 19720-3226 | |
| Robert C Dargel Jr Cust | | Steven John Dargel Unif Gift | Min Act Mich | 14081 Timberview Dr | Shelby Township | MI | 48315 | |
| Robert C Davis Jr Tr | | Robert C Davis Jr Trust | Ua 60398 | 369 Galleon Way | Seal Beach | CA | 90740-5936 | |
| Robert C Grinstead | | Box 73 | | | Waverly | VA | 23890-0073 | |
| Robert C Larson and Ruth L | | Larson Jt Ten | Box 428 | | Cairo | NE | 68824-0428 | |
| Robert C Moore Jr | | 8959 Red House Rd | | | Appomattox | VA | 24522-5296 | |
| Robert C N Anderson Tr | | Robert C N Anderson Living | Trust Ua 52899 | 629 E Longden Dr | San Gabriel | CA | 91775-1613 | |
| Robert C Roberts and | | Trs Ua Dtd 053101 The | Lorraine A Roberts Revocable Trust | 395 Roberts Ln | Bloomsburg | PA | 17815-9141 | |
| Robert C Schock | | 2974 Westminster Circle Nw | | | Atlanta | GA | 30327-1640 | |
| Robert C Shouse | | 310 Arvida St | | | Walled Lake | MI | 48390-3512 | |
| Robert Cotter and Laura Cotter Jt Ten | | 13017 Canterbury | | | Leawood | KS | 66209-1769 | |
| Robert Cox | | 10070 St Rt 124 Rt 4 | | | Hillsboro | OH | 45133 | |
| Robert D Lamoreaux | | Tod Account | 4637 Clydesdale Rd | | Lansing | MI | 48906-9024 | |
| Robert D Starr | | 3075 W Farrand Rd | | | Clio | MI | 48420 | |
| Robert D Starr | | 3075 W Farrand Rd | | | Clio | MI | 48420 | |
| Robert Donald Kunstman | | 106 Chief Cv | | | Hot Springs Natl | AR | 71913-8828 | |
| Robert E Dietz Tr | | Robert E and Mary M Dietz Trust | Ua 050997 | 9231 Butwell | Livonia | MI | 48150 | |
| Robert E Fike and | | Eloise M Fike Tr | Ua 061495 | 3623 E 1769th Rd | Ottawa | IL | 61350 | |
| Robert E Montgomery and Lenora | | H Montgomery Jt Ten | 20723 Roberts Dr | | Sheridan | IN | 46069-9762 | |
| Robert E Peale and Beverly | | E Peale Jt Ten | 10343 Greentree Dr | | Carmel | IN | 46032-9692 | |
| Robert F Atkinson and | | Phyllis A Atkinson Jt Ten | Box 16 | | No Turner | ME | 04266-0016 | |
| Robert F Hammond Sr | | 7216 A Sw Manor Way | | | Aloha | OR | 97007 | |
| Robert F Wolfe | Robert F Wolfe | Wolfe Jt Ten | Apt 2e | 125 Garwood Rd Apt 206b | Richmond | IN | 47374 | |
| Robert G Collins | | 11167 Borgman | | | Belleville | MI | 48111-1212 | |
| Robert G Garrett and Marie | | Garrett Jt Ten | 9554 Seaway Dr | Box 272 | Algonac | MI | 48001-4379 | |
| Robert G Sorenson and Louise M | | Sorenson Jt Ten | 935 16th St Ne | | Mason City | IA | 50401-1427 | |
| Robert G Tvardzik | | 152 Plymouth Ave | | | Trumbull | CT | 06611-4152 | |
| Robert G Zapinski and Joyce M | | Zapinski Jt Ten | 4652 Parker St | | Dearborn Hgts | MI | 48125-2239 | |
| Robert H Heath | | 9 Walsh Way | | | Morris Plains | NJ | 07950-1916 | |
| Robert H Heath and Adele H | | Heath Jt Ten | 9 Walsh Way | | Morris Plains | NJ | 07950-1916 | |
| Robert H Klemp and Dorinda A | | Klemp Jt Ten | 16992 Timberlakes Dr Sw | | Fort Myers | FL | 33908-5322 | |
| Robert H Mack and | | Shirley J Mack Jt Ten | 10505 Blaine Rd | | Brighton | MI | 48114-9646 | |
| Robert H Meagher and Muriel J | | Meagher Jt Ten | 97 Holly Ave | | Hempstead | NY | 11550-5209 | |
| Robert H Raab and Joan P Raab Jt Ten | | 1519 SW 6th Court | | | Boca Raton | FL | 33486 | |
| Robert I Odom | | 12722 Ninth N W | | | Seattle | WA | 98177-4306 | |
| Robert I Shaw | | 3678 Merrie Ln | | | Grayling | MI | 49738-9802 | |
| Robert J Comini and Nancy M | | Comini Jt Ten | 6515 Paul Revere | | Canton | MI | 48187-3053 | |
| Robert J Gunderman and Mary C Gunderman Jt Ten | Robert J Gunderman and Mary C Gunderman Jt Ten | Robert J Gunderman and Mary C Gunderman Jt Ten | 5669 Shadowbrook Dr | | Columbus | OH | 43235-7566 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

52 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Robert J Honus | | PO Box 133 | | | Bergland | MI | 49910-0133 | |
| Robert J Huk | | 53585 Oakview Dr | | | Shelby Township | MI | 48315-1920 | |
| Robert J Knick and Janet L | | Knick Jt Ten | 2015 Ivy Dr | | Anderson | IN | 46011-3824 | |
| Robert J Nicolai | | 38919 Creek Ridge Cir | | | Clinton Township | MI | 48036-3840 | |
| Robert J Schworer Cust | | Jessica L Schworer Unif Gift | Min Act Ky | 1529 Sleepy Hollow Rd | Fort Wright | KY | 41011-1947 | |
| Robert K Tevens Cust Alyssa | | M Tevens Under Ny Unif Gifts | Min Act | 90 Forestglen Cir | Williamsville | NY | 14221-1359 | |
| Robert K Tevens Cust For | | Andrew R Tevens Under Ny | Uniforms Gifts Minors Act | 90 Forestglen Cir | Williamsville | NY | 14221-1359 | |
| Robert K Tevens Cust Kevin A | | Tevens Under Ny Unif Gifts | Min Act | 90 Forestglen Cir | Williamsville | NY | 14221-1359 | |
| Robert L Bartlett | | 1464 N M 51 Apt 38 | | | Owosso | MI | 48867 | |
| Robert L Einodshofer | | 6425 Olde Farm Ln | | | Erie | PA | 16505-1073 | |
| Robert L Gleichauf dead moved 2 03 | Wife Lafern Gleichauf | R3 County E 2138 | | | Mineral Point | WI | 53565 | |
| Robert L Gray | | 902 W 300 S | | | Crawfordsville | IN | 47933-9161 | |
| Robert L Herbster and Mary | | Herbster Jt Ten | 301 Retford Ave | | Cranford | NJ | 07016-2828 | |
| Robert L Rhoney | | 1406 Bethel Rd | | | Morganton | NC | 28655-8309 | |
| Robert L Wickline | | 13927 Mohawk | | | Middleburg Ht | OH | 44130-4960 | |
| Robert Lee Rodgers and | | Bettyann Rodgers Ten Ent | 511 Grandview Ave | | Pitman | NJ | 08071-1711 | |
| Robert Lord | | 522 Nw 50th Ave | | | Delray Beach | FL | 33445 | |
| Robert M Reed | | 7130 Orchard Path Dr | | | Clemmons | NC | 27012-8243 | |
| Robert M Sedgwick and Betty J | | Sedgwick Jt Ten | 10 Eppinger Dr | | Port Charlotte | FL | 33953-1433 | |
| Robert Marciszewski and Tammy | | Marciszewski Jt Ten | 838 Barnsdale Rd | | La Grange Pk | IL | 60526-1607 | |
| Robert Middleton | | 322 Crystal Wash Dr | | | La Grange | KY | 40031-1158 | |
| Robert N Robison | | 227 W Beaver Ave | | | Fort Morgan | CO | 80701-2301 | |
| Robert O Houghtaling | | 844 Eugene Dr | | | Oxford | MI | 48371-4730 | |
| Robert P Bryn and Vernita R | Bryn Trustees Ua Dtd | 050394 The Robert P Bryn | Family Trust | 3057 S Higuera St 82 | San Luis Obispo | CA | 93401 | |
| Robert R Keller and | | Marilyn J Keller Jt Ten | 5357 W County Rd 450 S | | Coatesville | IN | 46121-9786 | |
| Robert S Ferrell | | 5086 Castlerock Way | | | Naples | FL | 34112-7926 | |
| Robert S Ferrell Tr | | Robert S Ferrell Trust | Ua 050791 | 5086 Castlerock Way | Naples | FL | 34112-7926 | |
| Robert S Strong | | 515 N Bailey Circle | | | Mason | MI | 48854-1277 | |
| Robert Schellhause | | 312 Herr St | | | Englewood | OH | 45322-1220 | |
| Robert T Carroll | | 88 Westview Terr | | | Rochester | NY | 14620-3908 | |
| Robert T Carroll and | | Susan J Cortina Jt Ten | 88 Westview Ter | | Rochester | NY | 14620-3908 | |
| Robert T Doughty | | 4118 Browning Ave | | | Colorado Springs | CO | 80910 | |
| Robert T Kruppe | | 607 S Pkside | | | Elmhurst | IL | 60126-4321 | |
| Robert T Martie and Althea R | | Martie Jt Ten | Box 493 | | Barnegat Light | NJ | 08006-0493 | |
| Robert T Prodinger and Hazel E | | Prodinger Jt Ten | 1304 Berrywood Pl | | Lansing | MI | 48917-1507 | |
| Robert T Ryder and Marlene | | Ryder Jt Ten | 1326 Deep Run Ln | | Reston | VA | 20190-3909 | |
| Robert V Evans Jr | | 5915 Garfield St | | | Lincoln | NE | 68506-1448 | |
| Robert W Fisher and Ruth E | | Fisher Jt Ten | 9301 E 16th St | | Indianapolis | IN | 46229-2005 | |
| Robert W Haslinger and Debra A | | Haslinger Jt Ten | 901 Barker Rd | | Fremont | OH | 43420-3106 | |
| Robert W Pepper and Patricia A | | Pepper Jt Ten | 513 Heartstone Ln Se | | Marietta | GA | 30067 | |
| Robert W Robinson | | 26 Bayshore Cresent | | | St Catharines | ON | L2N 5Y6 | Canada |
| Robert W Unger | | 100 E Canter Dr | | | Terre Haute | IN | 47802-4828 | |
| Robert W Ward and Ellen M Ward Jt Ten | | 3701 Ironwood Way | | | Anderson | IN | 46011-1655 | |
| Robert Zimmerman | | 3625 Hunters Creek Rd | | | Edmond | OK | 73003 | |
| Roberta Cramer Shields and | | Reed Cramer Shields Ten Ent | 767 Warner Rd | | Vienna | OH | 44473-9720 | |
| Roberta Denehy | | 22 Aragon Blvd | | | San Mateo | CA | 94402-2314 | |
| Roberta M Dettman | | 500 Pecan Creek Dr | | | Horseshoe Bay | TX | 78657 | |
| Roberta Roberts Bower | Roberta Roberts Bower | 5600 Wild Rose Ln | | | Milford | OH | 45150-2653 | |
| Robin S Biesemeier | | 1121 Karen Way | | | Modesto | CA | 95350-3414 | |
| Robin S Biesemeier and Rhonda | | K Biesemeier Jt Ten | 1121 Karen Way | | Modesto | CA | 95350-3414 | |
| Roderick P Aquino and | | Marianne Aquino Jt Ten | 431 Marquardt Ave | | North Canton | OH | 44720-2158 | |
| Roger A Swajger and Alice J | | Swajger Jt Ten | 11 Colona Rd | | Wayne | NJ | 07470-6103 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

53 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Roger B Vaughan | | 450 La Marina | | | Santa Barbara | CA | 93109-1720 | |
| Roger D Clay | | 871 E Walton Blvd | | | Pontiac | MI | 48340-1363 | |
| Roger D West | | 30 Juniper Creek Blvd | | | Pinehurst | NC | 28374-6804 | |
| Roger L Petrella | | 421 S Union St | | | Galion | OH | 44833-2547 | |
| Roger Pickerign and | | Deyonne Pickerign Jt Ten | 2008 Shawnee | | Leavenworth | KS | 66048 | |
| Roger R Hanneman | | 17635 N Ironhorse Dr | | | Surprise | AZ | 85374-6244 | |
| Roger R Kline | | 1342 Berkshire | | | Grosse Pointe Pk | MI | 48230-1036 | |
| Roland Card and Claire A Card Jt Ten | | 153 Hennepin Rd | | | Grand Island | NY | 14072 | |
| Roland E Creasy and Jennie | | Creasy Jt Ten | 3105 Grand View Dr | | Greeley | CO | 80631-9488 | |
| Roland T St Pierre | | 2795 Palo Verde Dr | | | Avon Pk | FL | 33825-7703 | |
| Roman Goodman and Crystal M | | Goodman Jt Ten | 1404 Wickham Dr | | Lansing | MI | 48906-5586 | |
| Romilda E Westenhofer | | 1800 Hartman Ave | | | Louisville | KY | 40205-1420 | |
| Ronald A Brantley and Nelwyn L | | Brantley Jt Ten | PO Box 551 | | Philadelphia | MS | 39350 | |
| Ronald A Giangiobbe | | 5987 Rose St | | | N Syracuse | NY | 13212-3359 | |
| Ronald B Ruoff | | 1008 David Ln | | | Jeannette | PA | 15644-4516 | |
| Ronald C Williamson Cust | | Chad L Williamson | Unif Trans Min Act Co | 6515 West 4600 South | Hooper | UT | 84315 | |
| Ronald G Sidaway | | 638 Cornwell Ave | | | Elyria | OH | 44035-6620 | |
| Ronald H De Vold | | 729 Tropical Circle | Siesta Key | | Sarasota | FL | 34242-1438 | |
| Ronald J Maj | | 12 Beecham Ct | | | Owings Mills | MD | 21117-6001 | |
| Ronald Kingston and Lenore | | Kingston Jt Ten | 33983 Brittany Dr | | Farmington Hills | MI | 48335-1427 | |
| Ronald L Holloway | | 2768 Woodlawn Dr | | | Anderson | IN | 46013-9735 | |
| Ronald L Ranger | | 9419 Hegel Rd | | | Goodrich | MI | 48438-9256 | |
| Ronald L Schroeder | | 437 North Five Lakes Rd | | | Attica | MI | 48412-9738 | |
| Ronald L Smith | | 5737 Kaynorth St | | | Lansing | MI | 48911 | |
| Ronald L Turner | | 9738 Barkley | | | Millington | MI | 48746-9728 | |
| Ronald Laviola | | 8 Ctr St | | | Rumson | NJ | 07760-1713 | |
| Ronald Noseck As Cust For | | Ryan A Noseck Under Arizona | Unif Gifts To Minors Act | 13730 East Camino Cartamo | Tucson | AZ | 85749-9193 | |
| Ronald Noseck Cust For | Miranda N Noseck Under The | Arizona Unif Gifts To Minors | Act | 13730 East Camino Cartamo | Tucson | AZ | 85749-9193 | |
| Ronald Noseck Cust For Rhett | | R Noseck Under Arizona Unif | Gifts To Minors Act | 13730 East Camino Cartamo | Tucson | AZ | 85749-9193 | |
| Ronald P Slongo and Jacqueline M | Slongo Tr | Ronald P Slongo Trust | Ua 020499 | 37039 Maas Dr | Sterling Heights | MI | 48312-1939 | |
| Ronald R Alderman Sr | | 91 Poplar St | | | Fairburn | GA | 30213-1749 | |
| Ronald R Napierala | | 5860 Bear Creek Dr | | | Sylvania | OH | 43560-9540 | |
| Ronald R Pawlak | Depository Trust Company Treasurers Dept | 2176 Golf View | | | Harbor Springs | MI | 49740 | |
| Ronald R Richter | | 523 Winter Garden Dr | | | Fenton | MO | 63026 | |
| Ronald Rosenberg and | | Claudia Rosenberg Jt Ten | 704 Spring Farm Rd | | Lake Villa | IL | 60046-5782 | |
| Ronald Sutherland and Anna M | | Sutherland Jt Ten | 1805 Rolling Ln | | Cherry Hill | NJ | 08003-3325 | |
| Ronald T Koverman | | 2026 Springmill Rd | | | Kettering | OH | 45440-2814 | |
| Ronald T Mager and Marlene A | | Mager Jt Ten | 21225 Madison | | St Clair Shores | MI | 48081-3392 | |
| Ronald W Hamm and Kevin C Hamm Jt Ten | | 241 Ash St | | | Wisconsin Rapids | WI | 54494-2028 | |
| Ronald William Kern | | 6 Shore Dr | | | New Fairfield | CT | 06812-2914 | |
| Roni J Howard | | 76 Broad St | | | S F | CA | 94112-3002 | |
| Ronnie A Kranz | | 1894 Aurelius Rd | | | Mason | MI | 48854-9762 | |
| Ronnie Chapman and Martha | | Chapman Jt Ten | 20107 Lakeworth | | Roseville | MI | 48066-1122 | |
| Rosalia Hauser | | Torokvesz u 66 B | 1025 Budapest | | | | | Hungary |
| Rosalie S Toms | | 5079 W 16th St | | | Speedway | IN | 46224-6509 | |
| Rosario Gennaro | | 181 Forestview Dr | | | Williamsville | NY | 14221-1415 | |
| Rose Balint | | 10 Canby St | | | Pt Robinson | ON | L0S 1K0 | Canada |
| Rose Crimi and | Ronald Crimi and | Gary Crimi | Jt Ten | 2538 Balsam Ave | East Meadow | NY | 11554-4208 | |
| Rose M Daniel | | 5100 Sharon Rd 2101 | | | Charlotte | NC | 28210-4777 | |
| Rose Marie Franklin | | Co Maryknoll | Box 511 | | Maryknoll | NY | 10545 | |
| Rose Marie Sumkowski and John | | F Karwowski Jt Ten | Co Rose Marie Karwowski | 38032 S Bonkay Dr | Clinton Township | MI | 48036 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|----------|----------|----------|------|-------|-----|---------|
| Rosemarie N Misiak Tr | | Ernest M Misiak Irrevocable | Trust Ua 102892 | 11291 Katrine Dr | Fenton | MI | 48430-9007 | |
| Rosemarie Verlinde Etter | | 280 Wauquanesit Dr | | | Brewster | MA | 02631-1224 | |
| Rosemarie Verlinde Etter | c/o Brown Brothers Harriman + Co | 140 Broadway | | | New York | NY | 10005 | |
| Rosemary A Jones | | 7102 Ridgewood Ave | | | Chevy Chase | MD | 20815-5148 | |
| Rosemary F Palladino | | 1 Lakeside Pl | | | Staten Island | NY | 10305-1517 | |
| Roslyn L Laster | | Box 41003 | 91051 Jerusalem | | | | | Israel |
| Roxanna Clark | | 7326 Grandwood | | | Swartz Creek | MI | 48473-9101 | |
| Roy H Atkinson Jr | | 512 N Water St | | | Peru | IN | 46970-1222 | |
| Roy H Misenhimer Trustee Ua | | Misenhimer Family Trust Dtd | 33872 | 305 E Columbia Ave | Pomona | CA | 91767-3951 | |
| Roy R Mcpherson and Geraldine | | Mcpherson Jt Ten | 1702 Woodway Dr | | Kent | OH | 44240-5918 | |
| Roy S Wilson | | 132 Oakwood Dr | | | Woodruff | SC | 29388-9479 | |
| Roy V Ison and Linda J Ison Jt Ten | | 709 Swope Dr | | | Independence | MO | 64056 | |
| Ruble Linda | | 3741 Braddock St | | | Kettering | OH | 45420 | |
| Ruby B Luedemann | | 118 Mount Hebron Church Rd | | | Searcy | AR | 72143 | |
| Rudolf Peckhardt and Erika | | Peckhardt Jt Ten | 5 Wendover Pl | | Bridgewater | NJ | 08807-5615 | |
| Rudolph A Krenz and | | Eileen M Krenz Jt Ten | 5655 Novara Pl | | Sarasota | FL | 34238 | |
| Rudolph Mihelich Jr and | Clara Susan Mihelich Tr | Rudolph Mihelich Jr Family | Trust Ua 111899 | 1305 N May St | Joliet | IL | 60435-4047 | |
| Rudolph R Sobotta and Betty | | Sobotta Jt Ten | W 24065 Cyril Sobotta Ln | | Arcadia | WI | 54612 | |
| Rudolph V Vollbrecht and Ernestine | Rudolph V Vollbrecht and Ernestine | Ernestine Vollbrecht Jt Ten | 554 Prospect Ave | | Neptune | NJ | 07753-5632 | |
| Rudy A Mondragon | | 819 La Vega Court Sw | | | Albuquerque | NM | 87105-3835 | |
| Russell A Vogt Cust | | Kyle Russell Vogt | Unif Trans Min Act Wa | 32911 South Shore Dr | Mt Vernon | WA | 98274 | |
| Russell Blanton and Shirley Blanton | Shirley Blanton Tr | Russell Blanton and Shirley | Blanton Living Trust Ua 071696 | 15359 Saranac Dr | Whittier | CA | 90604 | |
| Russell D Obrien | | 1372 Lakeshore Dr | | | Columbiavill | MI | 48421-9772 | |
| Russell L Halteman and Kathryn | | Halteman Jt Ten | 324 Allentown Rd | | Souderton | PA | 18964-2102 | |
| Russell Larvadain and Beverly | | A Larvadain Jt Ten | 1794 Squirrel Valley Dr | | Bloomfield Hills | MI | 48304-1185 | |
| Russell M Harmon Jr | | 1912 S Pk Rd | | | Anderson | IN | 46011-3957 | |
| Russell R Johnson | | 1476 Riverdale Dr | | | Oconomowoc | WI | 53066-3436 | |
| Russell R Kennison Ii | | 1408 Harvest Ln | | | Moberly | MO | 65270-2934 | |
| Russell Veenendaal and Lillian | | Veenendaal Jt Ten | W168 N11489 El Camino Dr | | Germantown | WI | 53022-3288 | |
| Ruth Anne Foster | | 5233 Hawk Dr | | | Holiday | FL | 34690-2132 | |
| Ruth Caylor | | 40 05 Hampton St | Apt 708 | | Elmhurst | NY | 11373-2043 | |
| Ruth D Wyborny | | 1710 S 13th | | | Burlington | IA | 52601-3608 | |
| Ruth E Baker | | 324 Lexington Ave | | | For River Grove | IL | 60021-1819 | |
| Ruth Esther Echauri Beltran | Madrid 183 Bis | Co Del Carmen Coyoacan | Mexico City Distrito Federal | Cp 04100 | | | | Mexico |
| Ruth Jane Gilcrist | | 451 Mc Conkey Dr | | | Buffalo | NY | 14223-1135 | |
| Ruth L De Santis | | 2161 East 34th St | | | Brooklyn | NY | 11234-4902 | |
| Ruth Pallack | | 16939 Davenport Rd | | | Dallas | TX | 75248-1462 | |
| Ruth Sipelstein and Bernard | | Sipelstein Jt Ten | 2260 E 63rd St | | Brooklyn | NY | 11234-6304 | |
| Ryan Kim | | 316 Crystal Creek Dr | | | Rochester | NY | 14612 | |
| Ryan Zeller | Depository Trust Company Treasurers Dept | 550 W Fulton Apt 504 | | | Chicago | IL | 60661 | |
| S Joseph Lamancusa Tr Uaw | | S Lamancusa Dtd 051491 | 11254 Frederick Ln | | Twinsburgh | OH | 44087-2694 | |
| Sacco Chantelle | | 13064 W Countyhouse Rd | | | Albion | NY | 14411 | |
| Salama Essam | | 8042 St Matthew Dr | | | Westchester | OH | 45069 | |
| Sally A Dean Tr Ua Dtd 10232003 | | Sally Ann Dean Revocable Trust | 550 Amelia Court | | Nipomo | CA | 93444 | |
| Sally A Morris | | 16625 Woodland Ct | | | Bridgeville | DE | 19933 | |
| Sally A Rose | | 12055 Se 56th Ave | | | Milwaukie | OR | 97222 | |
| Sally J Roberts Tr | | Sally J Roberts Revocable | Living Trust Ua 12400 | 1992 Kaley Ave | Westland | MI | 48186-5508 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

55 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sally Medick Demick | | 14495 Crestridge Dr | | | Cement City | MI | 49233 | |
| Sally S Biscaro | | 93 Delaware Rd | | | Kenmore | NY | 14217-2403 | |
| Salvador Cantio | | 1645 Crestline Ln | | | Rochester Hills | MI | 48307 | |
| Salvatore Magri and | | Phyllis Magri Jt Ten | 152 Gates Greece Tl Rd | | Rochester | NY | 14606-3466 | |
| Sam Casciani | | 538 Montvale Ln | | | Rochester | NY | 14626 | |
| Sam D Simpson and Janette M | | Simpson Jt Ten | 2005 Choctaw Ridge | | Gallatin | TN | 37066-5851 | |
| Sam T Bergholtz and Helen | | Bergholtz Jt Ten | 21 Somerset Ave | | Hicksville | NY | 11801-5143 | |
| Samson S Kuo | | 50975 Sharpstone Ct | | | Granger | IN | 46530-6848 | |
| Samuel Andrew Carnell and | Rachael Anne Carnell Tr | The Carnell Family Trust | Ua 12097 | 3255 Jenkins Av | San Jose | CA | 95118-1417 | |
| Samuel L Thorndike Jr | | 5691 Stockton Hartfield Rd | | | Dewittville | NY | 14728-9753 | |
| Samuel V Gilman Jr | | 129 Ridge Rd | | | Rumson | NJ | 07760-1044 | |
| Samuel W Kotsch Jr | | 131 Kimberly Dr | Box 5 | | Manchester | CT | 06045-0005 | |
| Sandra J Liput | | 47830 Anna Court | | | Shelby Twp | MI | 48315 | |
| Sandra K Coon | | Co Sandra K Burtch | 8135 Whitecliff | | Grand Blanc | MI | 48439-9561 | |
| Sandra L Wright | | 16315 Silver Shadow Ln | | | Hunter Town | IN | 46748-9360 | |
| Sanford J Stone and | | Ileana Zayas Stone Jt Ten | 5500 Holmes Run Pkwy 1115 | | Alexandria | VA | 22304-2861 | |
| Sarah L Smiley | | 3394 Pimlico Pkwy | | | Lexington | KY | 40517-2841 | |
| Sarah Maurer | | 1551 Lake Cook Rd | | | Deerfield | IL | 60015-5651 | |
| Sarah Nancy Hirsch | | 674 Meadow Ln | | | Troy | OH | 45373-2267 | |
| Sarah Pratt Quinn Cust | | Ashley Erin Quinn Under The | Ca Unif Tran Min Act | 1548 Vine St | El Centro | CA | 92243-3741 | |
| Sava E Helides | | 1412 Middle Rd | | | Glenshaw | PA | 15116-2610 | |
| Schreib Raymond | | 17 Chimney Sweep Ln | | | Rochester | NY | 14612 | |
| Schuda Scott | | 1333 Marion Ave | | | So Milwaukee | WI | 53172-3007 | |
| Scott R Faivre Tr | | Faivre Living Trust | Ua 042095 | 412 Duvall Ct | Benicia | CA | 94510-1441 | |
| Scott Sponder | | 1860 Thornecrest St | Orleans | | | ON | K1C 6K8 | Canada |
| Sebastian Frank Formica Tr | | Ua Dtd 121002 | Sebastian Frank Formica Trust | 1900 Beechnut Rd | Northbrook | IL | 60062-1299 | |
| Seminal Inc | | Box 1034 GT | Harbour Pl 4th Fl | 103 S Church St | Grand Cayman | | | Cayman Islands |
| Seta Dilanian | | 5316 Franklin Ridge Circle | | | W Bloomfield Twp | MI | 48322-4123 | |
| Shannon M Smiley | | 3394 Pimlico Pkwy | | | Lexington | KY | 40517-2841 | |
| Shapiro Larisa | | 396 French Rd | | | Rochester | NY | 14618 | |
| Sharon C Stanley | | 1312 Frank Bird Rd | | | Commerce | GA | 30530-5138 | |
| Sharon D Kurek | | 3 Gardenville On The Green | | | W Seneca | NY | 14224-6310 | |
| Sharon E Good | | 12521 Eastbourne Dr | | | Silver Spring | MD | 20904-2040 | |
| Sharon E Good and Katherine E | | Good Jt Ten | 12521 Eastbourne Dr | | Silver Spring | MD | 20904-2040 | |
| Sharon E Parravano Trustee | Fbo Sharon E Parravano Ua | Written Trust Agreement Dtd | 31782 | 6248 Twin Oaks | Westland | MI | 48185-9132 | |
| Sharon L Vitas and Robert L Vitas Jr and | | Brett C Vitas Jt Wros | 18217 Windward Rd | | Cleveland | OH | 44119 | |
| Sharon Lee Hoover | | 4220 Lehman Rd | | | Dewitt | MI | 48820 | |
| Shellie J Cullins | | 4661 Joslyn Rd | | | Orion | MI | 48359-2235 | |
| Sheralyn P Stohler | | Box No 112 | | | Markleville | IN | 46056 | |
| Sheree Lynn Mcconville | | 2514 Walker Way | | | Chelsea | MI | 48118-9223 | |
| Sherman Riesel | | 102 25 67th Dr | | | Forest Hills | NY | 11375 | |
| Sherrie H Stone Bias | Sherrie H Stone Bias | 1530 Mount Vernon Rd | | | Charleston | WV | 25314-2534 | |
| Sheryl L Ford | | 4804 NE 53rd Terrace | | | Kansas City | MO | 64119 | |
| Sheryl L Ford | Sheryl L Ford | 1307 E 78th St | | | Kansas City | MO | 64131-1966 | |
| Sheryl L Knight | | 4714 Albermarle | | | Washington | DC | 20016-2038 | |
| Shields David H | | 767 Warner Rd | | | Vienna | OH | 44473-9720 | |
| Shirley A Campau Tr | | Shirley A Campau Revocable | Living Trust Ua 060998 | 35949 Cadre | Clinton Township | MI | 48035-2906 | |
| Shirley A Lloyd | Shirley A Horchler | 34 Springlake Dr | | | Newark | DE | 19711-6742 | |
| Shirley A Stanley | Shirley A Stanley | 6449 Hickory Ridge Rd | | | Spotsylvania | VA | 22553 | |
| Shirley B Fischer | | 6336 Commander Rd | | | Richmond | VA | 23224-4406 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Shirley Bebee | | 459 Lawrence | | | Portland | MI | 48875-1635 | |
| Shirley D Wright | | 1848 Point Dr | | | Commerce | MI | 48382-2275 | |
| Shirley M Schovan | | 4530 Sedum Glen | | | Waterford | MI | 48328-1155 | |
| Shirley W Reed | | 1 Wier Ave | Hillcrest | | Wilmington | DE | 19809-3147 | |
| Shirley Y Tamai Tr | | Shirley Y Tamai Trust | Ua 031296 | | Kaneohe | HI | 96744-5336 | |
| Shirley Y Tamai Tr | Shirley Y Tamai Tr | 45 0 88 Namoku St | | | Kaneohe | HI | 96744-5336 | |
| Shirlie M Callahan | | 110 Balboa Ct | | | New Bern | NC | 28560-8418 | |
| Siegfried Naser | | Rehnocken 68 | | | Witten | D | 58456 | Germany |
| Silvia P Matthews | | 15760 E Mustang Dr | | | Fountain Hills | AZ | 85268-5314 | |
| Simmons Stephen | | | | | | | | |
| Simon Joseph Sagonda | | 1621 Squirrel Tree Pl | | | Edmond | OK | 73034-4925 | |
| Sisco Dennis | | 1404 Meadow Bridge Dr | | | Dayton | OH | 45432-2605 | |
| Sizemore Rick | | 6595 Westminster Dr | | | East Amherst | NY | 14051 | |
| Smith Darrel B | | 2131 Ojibway | | | West Branch | MI | 48661-0000 | |
| Smith John M | | 119 Scotch Pine Dr | | | Rochester | NY | 14616 | |
| Smith Sharon | | 30712 Ramblewood Club Dr | | | Farmington Hills | MI | 48331 | |
| Smith William | | 6515 Warren Sharon Rd | | | Brookfield | OH | 44403 | |
| Snyder Iii Marion H | | 2424 E Cook Rd | | | Grand Blanc | MI | 48439-8373 | |
| Sol Wasserman and Sherri | | Wasserman and Debra Goldman Jt Ten | 7841 North Karlov | | Skokie | IL | 60076-3544 | |
| Solomon Horn and Berniece | | M Horn Jt Ten | PO Box 33 | | Lennon | MI | 48449-0033 | |
| Sophia Loretta Gates | | Apt 605 | 333 Simcoe St N | | Oshawa | ON | L1G 4T2 | Canada |
| Spall James | | 14329 Adios Pass | | | Carmel | IN | 46032 | |
| Spencer James | | 483 Hubbard St Ne | | | Grand Rapids | MI | 49525-2533 | |
| Stanley Fraczek | | 150 Sweetfield Circle | | | Yonkers | NY | 10704-2612 | |
| Stanley L Moses and Francine G | | Moses Jt Ten | 10143 Mangrove Dr Apt 301 | | Boynton Beach | FL | 33437 | |
| Stanley Mittman and Elaine | | Mittman Jt Ten | 427 Beach 138th St | | Belle Harbor | NY | 11694-1341 | |
| Stanley R Matuszczak | | 31 Sunrise Ln | | | Panacea | FL | 32346-2720 | |
| Stanley R Payne and Dorothy W | | Payne Jt Ten | 11403 Stonewood Ln | | Rockville | MD | 20852-4542 | |
| Stenglein Paul Robert | Paul Robert Stenglein | 7577 E Greenleaf Ct | | | Frankenmuth | MI | 48734 | |
| Stephan M Koenig | | PO Box 775 | | | Newport | RI | 02840 | |
| Stephanie Rosenblatt | | 345 W 58th St Apt 2 A | | | New York | NY | 10019-1130 | |
| Stephen Collins Chesley | | 3324 Prentice Ave | | | Columbia | SC | 29205-3944 | |
| Stephen J Rheaume and Ruth E | | Rheaume Jt Ten | 5162 Meridian Rd | | Williamston | MI | 48895-9658 | |
| Stephen Peter Tasy | | 10 Shipley Ct | | | Pittstown | NJ | 08867-4307 | |
| Stephen W Stemple | | 115 Lough Ave | | | Elkins | WV | 26241-8525 | |
| Steve A Loyd and | | Susan C Loyd Jt Ten | 5183 Stonemont Ct | | Yellow Springs | OH | 45387-9768 | |
| Steve J Chizmarik | | 1301 Old Louisville Rd | | | Grovetown | GA | 30813-3421 | |
| Steve L Ewing | | Rr 1 Box 2 | | | La Fayette | IL | 61449-9703 | |
| Steven A Henry | | 937 Garver Rd | | | Mansfield | OH | 44903-9058 | |
| Steven Neigebauer | | 336 N Hemlock Rd | | | Hemlock | MI | 48626-9652 | |
| Stuart D Grant | | 1135 Vivian Dr | | | Lapeer | MI | 48446-3064 | |
| Sue Kernohan Marsch | | 524 Oakdale Dr | | | Dover | OH | 44622 | |
| Susan A Coyle | | 115 Mckinley Ave | | | Villas | NJ | 08251-1329 | |
| Susan Beth Glenn | | S 2133 | 33 La Salle St | | Chicago | IL | 60602-2603 | |
| Susan Brzuchowski | | 5225 E Cass City Rd | | | Cass City | MI | 48726-9686 | |
| Susan C Loyd Cust | | Nathan C Loyd | Unif Trans Min Act Oh | | Yellow Springs | OH | 45387-9768 | |
| Susan F Davidson | | 2930 Horse Hill W Dr | | | Indianapolis | IN | 46214-1542 | |
| Susan J Steinberg | | 29 Penstemon | | | Littleton | CO | 80127 | |
| Susan Kay Lory-Aens | Susan Kay Lory-Aens | 33 Faye Ave | | | Shelby | OH | 44875-1709 | |
| Susan M Newman | | 13120 Cottonwood Dr | | | Clio | MI | 48420-1054 | |
| Susan Marie Langwell | | 977 Glenbrook Dr | | | Saint Louis | MO | 63122-3102 | |
| Susan Ora Thompson | | 1821 Liquidambar Ln | | | Ceres | CA | 95307 | |
| Susan R Sinclair | | Box 836 | | | Miller Pl | NY | 11764-0836 | |
| Susan Unger | | 727 West Abbott Ave | | | Milwaukee | WI | 53221 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Susan V Hawkins | | 29 Roandis Ct | | | Ramsey | NJ | 07446-1614 | |
| Susan W Knowles | | 107 Brink Dr | | | Denison | TX | 75021-3161 | |
| Susanna E Lange | | 2002 Marlboro Dr | | | Wilmington | DE | 19808-3820 | |
| Susanne M Honrath | | 28 Arrighi Dr | | | Warren | NJ | 07059-5801 | |
| Suzanne B Burkhart | | 512 Smokerise Blvd | | | Longwood | FL | 32779-3343 | |
| Suzanne E Puff | | 2099 Fowler Rd | | | Harrisville | MI | 48740-9514 | |
| Suzanne Fields | | 1149 S W Davenportst | | | Portland | OR | 97201-2225 | |
| Suzanne M Pollick | | 4331 Wilbur Box 151 | | | Akron | MI | 48701 | |
| Suzanne Nestle | | 31 Highland Terrace | | | Fort Plain | NY | 13339 | |
| Suzanne R Kennedy | | 7234 Woodbury Dr | | | Franklin | WI | 53132-8994 | |
| Swanson Jerry | | 14191 State Rd | | | Ostrander | OH | 43061-9325 | |
| Sybil R Cook | | 2220 Mountain Lake Terr | | | Birmingham | AL | 35226-1123 | |
| Syble L Ericksen | | 3003 S Canal Dr | | | Florence | SC | 29505-7503 | |
| Syble L Ericksen and Frederick | | S Ericksen Jt Ten | 3003 S Canal Dr | | Florence | SC | 29505-7503 | |
| Sylvia Blankenhorn | | 555 N Pearl | | | Stockton | IL | 61085-1142 | |
| Sylvia C Gargano | | 47 Starling St | | | Rochester | NY | 14613-2262 | |
| Sylvia C Skulsky | | 20 Hartford Rd | | | Calgary | AB | T2K 2A3 | Canada |
| Sylvia D Lauridsen and | Sylvia D Lauridsen and | Warren H Lauridsen Tr | Sylvia D Lauridsen Revocable | Trust Ua 121698 4n241 Briar Ln | Bensenville | IL | 60106-2923 | |
| Sylvia D Williams | | 18631 Cherrylawn | | | Detroit | MI | 48221 | |
| Sylvia J Heyman and Alisa | | Heyman Trustees Ua Dtd | 081291 Sylvia J Heyman | Trust 6408 Aspen Glen Circle | Boynton Beach | FL | 33437-1816 | |
| Sylvia S Teresi Canaday and | | Sylvia S Teresi Jt Ten Tod | Joseph A Teresi Sr | 13900 Pawnee Trail | Middleburg Hts | OH | 44130-6721 | |
| Sylvia Taub | | Seabrook Village | 321 S Winds | | Tinton Falls | NJ | 07753-7715 | |
| Syrine Sonier and Gerald D | | Sonier Jt Ten | 7389 Deadstream Rd | | Honor | MI | 49640-9795 | |
| T Virginia Walter and F David | | Walter Jt Ten | 23 Riverview Rd | | Lapeer | MI | 48446-7631 | |
| Tait Beverly | | 5953 Scott Circle | | | Clarkston | MI | 48348 | |
| Ted Darzi | | 1974 River Forest Dr | | | Marietta | GA | 30068-1522 | |
| Ted Wright | | 1152 E 4th Ave | | | Longmont | CO | 80501-5234 | |
| Teddi K Adelman | | 1012 Vistadale Dr | | | Dallas | TX | 75238 | |
| Teenier Barbara | | 6220 Moreland Ln | | | Saginaw | MI | 48603-2725 | |
| Teresa Brunetti | | 163 Pk Dr | | | Eastchester | NY | 10709-5100 | |
| Teresa M Musial | | 16722 White Haven Dr | | | Northville | MI | 48167 | |
| Terrance G Geisen | | 27 Birchwood Court | | | Battesville | IN | 47006-7621 | |
| Terrence Keeley Sr | | 137 Camrose Dr | | | Niles | OH | 44446-2129 | |
| Terry A Nelson and Renee L | | Nelson Jt Ten | 2158 S Shore Acres | | Soddy Daisy | TN | 37379 | |
| Thaddeus J Tala and Mary Jane | | Tala Jt Ten | 2040 Viste Rd | | Sturgeon Bay | WI | 54235-8701 | |
| Tharon M Flaherty | | 420 E 5th St | | | Murray | IA | 50174-2024 | |
| The Depository Trust Co | | 55 Water St | | | New York | NY | 10041 | |
| The Human Life Foundation | | Inc | Attn Maria Maffucci Pres | 215 Lexington Ave 4th Fl New York Ny 10016 | New York | NY | 10016-6023 | |
| The Trustees Of First | | Presbyterian Church Of | 341 Putnam Ave | | Waterville | NY | 13480-1212 | |
| Thelma D Starr | | 236 Walker Ave | | | Fitzgerald | GA | 31750 | |
| Thelma E Altic | | 568 Barbara Dr | | | Tipp City | OH | 45371-1202 | |
| Thelma G Alcala | | 830 Otter | | | Waterford | MI | 48328-3920 | |
| Thelma J Ellis | | 4028 Blossomwood Dr | | | Louisville | KY | 40220-1113 | |
| Thelma J Stone | Thelma J Stone | Ten Com | 6624 Eagle Ridge Ln | | Canal Winchester | OH | 43110 | |
| Theodore Pawlik and Mary Ann | | Pawlik Jt Ten | 3245 Silverwood | | Saginaw | MI | 48603-2177 | |
| Theodore R Reed | | Box 615 | | | Vinemont | AL | 35179-0615 | |
| Theresa G Wright | | 18565 W 158th Terrace 203 | | | Olathe | KS | 66062 | |
| Theresa Jacobs Cust | | Steven A Jacobs | Unif Gift Min Act Mi | | Garden City | MI | 48135-2010 | |
| Theresa P Perez | | 31 Seaton Pl Nw | | | Washington | DC | 20001-1033 | |
| Thomas A Gregory | | 519 W Omar | | | Struthers | OH | 44471-1350 | |
| Thomas Allen Mc Elhiney | | 532 Fifth St | | | Boulder City | NV | 89005-3061 | |
| Thomas Andrew Mager Iii and | | Ronald T Mager Jt Ten | 21225 Madison | | St Clair Shores | MI | 48081-3392 | |
| Thomas C Hu | | 31 Eagle Dr | | | Sharon | MA | 02067 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Thomas C Lane | | 1905 N Pantops Dr | | | Charlottesville | VA | 22911-8645 | |
| Thomas C Silvestrini and Donna | M Silvestrini Jt Ten | 2507 Bayshore Dr | | | Matlacha | FL | 33993 | |
| Thomas C Van Meter | | 49 Northwest Dr | | | Bridgeton | NJ | 08302-4519 | |
| Thomas E Rainwater | | 1940 Brook Dr | | | Camden | SC | 29020-2008 | |
| Thomas E Shock | | 430 Salisbury St | | | Port Charlotte | FL | 33954-1923 | |
| Thomas F Meier Jr Ex Est | | Mary Jean Meier | 5140 Rainier Pass | | Columbia Heights | MN | 55421 | |
| Thomas Garthwaite | | 28183 County Hwy U | | | Cashton | WI | 54619-8219 | |
| Thomas H Everett Jr | | Box 236092 | | | Cocoa | FL | 32923-6092 | |
| Thomas H Hultz and Janet A | | Hultz Jt Ten | 1248 Meadowbrook Dr | | Canonsburg | PA | 15317 | |
| Thomas H Mc Devitt | | Barbara S Mc Devitt Jt Ten | 149 Country Kitchen Rd | | Barnesville | GA | 30204-3701 | |
| Thomas H Wendt and Ruth Wendt Jt Ten | | 4880 Locust St Ne Apt 337 | | | St Petersburg | FL | 33703-4052 | |
| Thomas J Barden Sr | | Box 388 | | | Babylon | NY | 11702-0388 | |
| Thomas J Burrows Sr and Audray | | J Burrows Jt Ten | 7413 E Wooded Shore Dr | | Wonder Lake | IL | 60097-8612 | |
| Thomas J Harkins | | 3207 Fox Chase Rd | | | Midlothian | VA | 23112-4442 | |
| Thomas J Knight | | Box 22 | | | Mimbres | NM | 88049-0022 | |
| Thomas J Oneill | | 87 Phyllis Ln | | | Manahawkin | NJ | 08050-4141 | |
| Thomas J Oneill and Elaine A | | Oneill Jt Ten | 87 Phyllis Ln | | Manahawkin | NJ | 08050-4141 | |
| Thomas J Rudowicz | | 15477 Albion Rd | | | Strongsville | OH | 44136-3645 | |
| Thomas Joseph | | 269 Pepper Tree Ln | | | Rochester Hills | MI | 48309 | |
| Thomas K Vaughn | | 2066 Rocky Glade Rd | | | Eagleville | TN | 37060-4101 | |
| Thomas Keel | | 2013 E Second St | | | Flint | MI | 48503-5339 | |
| Thomas L Marcum | | 4310 Wallace Ave | | | Knoxville | TN | 37920-1206 | |
| Thomas L Romzek | | 8920 M 15 | | | Clarkston | MI | 48348-2843 | |
| Thomas Michael Dawson | | 265 Carver Dr | | | Claremont | CA | 91711-1830 | |
| Thomas O Whipple | | 15305 Catalina Way | | | Holly | MI | 48442-1105 | |
| Thomas R Bock and Sandra L | | Bock Jt Ten | 5499 Woodhaven Dr | | Cincinnati | OH | 45248-5121 | |
| Thomas R Solanick and | | Lori L Solanick Jt Ten | 6634 Carriage Hls | | Canton | MI | 48187-3042 | |
| Thomas W Adams Jr | | 388 Beech St | | | Township Of Washington | NJ | 07676 | |
| Thomas W Mc Natt Jr | | 10025 Forest View | | | Waco | TX | 76712-3110 | |
| Thomas Wilson Mcmeechan | | 256 Cleveland Dr | | | Buffalo | NY | 14223-1002 | |
| Thompson Robert F | | 393 Upper Valley Rd | | | Rochester | NY | 14624 | |
| Thomson Delphion | | 901 Warrenville Rd Ste 20 | | | Lisle | IL | 60532 | |
| Thuy K Pham | | 371 E Westfield Ave | | | Roselle Pk | NJ | 07204-2320 | |
| Tiffany Rowe Brooks | | 31 Simpson Ave | | | Bowmanville | ON | L1C 3M5 | Canada |
| Timothy A Besaw | | 1901 Les Robinson Rd | | | Columbia | TN | 38401-1329 | |
| Timothy B Frawley and | | Catherine E Frawley Jt Ten | 3840 Sw 56th St | | Fort Lauderdale | FL | 33312-6206 | |
| Timothy C Ho Depository Trust Company Treasurers Dept | | 1845 E Cerritos Ave | | | Anaheim | CA | 92804-6139 | |
| Timothy E Declerck | | 1207 Ramona Dr | | | Enid | OK | 73703 | |
| Timothy J Torres | | 2 Hoover Rd | | | Hingham | MA | 02043 | |
| Timothy Keith Terry and Carolyn Sue Terry | Timothy Keith Terry and Carolyn Sue Terry | Carolyn Sue Terry Jt Ten | Box 144 | | Hutsonville | IL | 62433-0144 | |
| Tom G Hayes | | 805 Trisha Ln | | | Norman | OK | 73072 | |
| Tom L Brown and Alice Faye | | Brown Jt Ten | 3500 Pker City | | North Littlerock | AR | 72118-4818 | |
| Tone S Wing and Veying C Wing Jt Ten | | 17503 Bonstelle St | | | Southfield | MI | 48075-3475 | |
| Tony Wayne Clevenger | | 1100 Chapman Hollow Rd | | | Dowelltown | TN | 37059 | |
| Trini E Ross | | 522 Linwood Ave | | | Buffalo | NY | 14209 | |
| Trust U W Henry F Gehlhaus | | PO Box 397 | 275 Beachway | | Keansburg | NJ | 07734 | |
| Tyrone L Chew | | 7883 Sally Irene Court | | | Las Vegas | NV | 89113-1708 | |
| Uhlir Thomas | | 260 Greenbriar | | | Cortland | OH | 44410 | |
| Valanty Burton | | 21505 Normandale | | | Beverly Hills | MI | 48025 | |
| Valerio Raymond | | 58 Commonwealth Rd | | | Rochester | NY | 14618 | |
| Vaneta L Esbaum | | 6122 Northwest Blvd | | | Davenport | IA | 52806-1849 | |
| Vangel J Geotis | | 45 Lake Pkwy | | | Webster | MA | 01570-2995 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Vause Jr James W | | 1721 Moravian St | | | Columbus | OH | 43220-2565 | |
| Vella S Purnell | | 1107 Hilda Court | | | Venice | FL | 34293-2018 | |
| Vera B Anderson | | 113 Ledyard Dr | | | Montgomery | AL | 36109-4011 | |
| Verl R Newman and Susan M | | Newman Jt Ten | 13120 Cottonwood Ln | | Clio | MI | 48420-1054 | |
| Vern D Notestine | Vern D Notestine | 7855 Eischer Rd | | | Frankenmuth | MI | 48734-9515 | |
| Verna L Markham Hutchins | | 795 E Troxell Rd | | | Oak Harbor | WA | 98277 | |
| Vernon Greene | | 250 Price Hills Trail | | | Buford | GA | 30518-6211 | |
| Veronica G Carroll and Robert | | N Carroll Jt Ten | 2417 Court St | | Saginaw | MI | 48602 | |
| Veronica T Hagerty | | 292 Dorset Ct | | | Piscataway | NJ | 08854-2191 | |
| Vervie Vandevender | | 80 West Dayton St | | | W Alexandria | OH | 45381-1162 | |
| Vichien Ratanaprasatporn | | 180 Sunkumvit Road | | | Bangkok | | 10110 | Thailand |
| Vicki Lynne Fox | | 302 Spring St | | | Lancaster | OH | 43130 | |
| Vicki Rusin | | 4245 Rush Springs Dr | | | Arlington | TX | 76016-4801 | |
| Vickie W Wade | | 1104 Massey Dr | | | Kinston | NC | 28504-7212 | |
| Victor B Shousha and Susan S Shousha | | 265 Alpine Dr | | | Paramus | NJ | 07652-1316 | |
| Victor L Folcik | | 871 North Huron | | | Augres | MI | 48703-9708 | |
| Victoria D Mutz | | 23 Fisk Rd | | | Wayne | NJ | 07470-3333 | |
| Viets Joanne | | 8 Terrace Hill Dr | | | Penfield | NY | 14526 | |
| Vincent E Rhynes | Vincent E Rhynes | 1514 W Manchester Ave No 5 | | | Los Angeles | CA | 90047 | |
| Vincent E Rhynes | c/o National Financial Services LLC | PO Box 775 | Bowling Green Station | | New York | NY | 10274-0775 | |
| Vincent Ferrara | | 743 Windward Ave | | | Beachwood | NJ | 08722-4627 | |
| Vincent L Giacinto | | 120 Foster Rd | | | Toms River | NJ | 08753 | |
| Vincent N Candela | | 5607 Pinkerton Rd | | | Vassar | MI | 48768-9610 | |
| Violette L Maccallum | | Co Frances C Kuntz | 1745 Bushwood Ln | | Lansing | MI | 48917 | |
| Virgie Margaret Feight | | 4710 West Miami Shelby Rd | | | Piqua | OH | 45356-9713 | |
| Virgil J Blaszyk and Luella J | | Blaszyk Jt Ten | 1203 Lyons Ave | | Royal Oak | MI | 48073-3173 | |
| Virginia E Miller | | Ah Mc 201 | University Of Illinois | | Chicago | IL | 60607-3552 | |
| Virginia E Oconnor | | 4166 Cedar Lake Rd | | | Gladwin | MI | 48624-9744 | |
| Virginia F Olds and | | Carole A Olds Jt Ten | 226 Outer Dr W | | Venice | FL | 34292-2137 | |
| Virginia M Weidig | | 7220 E Genesse St 215 | | | Fayetteville | NY | 13066 | |
| Virginia R Griffin | | 309 Sunset Dr | | | Greensboro | NC | 27408-6533 | |
| Virginia S Haddad | | 850 Robin Hood Dr | | | Allentown | PA | 18103 | |
| Vivian J Mc Farland | | Co Vivian Schroeder | 1802 Lakeshore Dr | | St Joseph | MI | 49085-1670 | |
| WA Equities | WA Equities | 8730 Wilshire Blvd No 300 | | | Beverly Hills | CA | 90211 | |
| Walda Tichy | | 22345 Socia St | | | St Clr Shores | MI | 48082 | |
| Waldemar Kjergaard | | 11006 Walker St | | | Grand Blanc | MI | 48439-1054 | |
| Walsh Keith | | 125 Heather Dr | | | Penfield | NY | 14625 | |
| Walter B Lett 2nd | | 2320 Waverly Mansion Dr | | | Marriottsville | MD | 21104-1627 | |
| Walter F Okeefe | | 576 Anderson St | | | Baldwin | NY | 11510-3813 | |
| Walter Hollis Jr | | 3033 Piqua St | | | Ft Wayne | IN | 46806-1016 | |
| Walter L Hunter | | 1134 Sunview Ave | | | Jeannette | PA | 15644-3007 | |
| Walter Zimmerer Jr | | 75 Conover Rd | | | Colts Neck | NJ | 07722-1245 | |
| Wanda J Dowell | | 4224 No Ranier | | | Mesa | AZ | 85215-0842 | |
| Warren A Whitney | | 32 Vista Dr | | | Harwinton | CT | 06791-1119 | |
| Warren C Wendt and Kathleen M | | Wendt Tr Wendt Trust | Ua 092492 | | La Mesa | CA | 91941-5720 | |
| Warren D Wood | | 450 N Addison St | | | Alpena | MI | 49707-3224 | |
| Warren L Boyd | | Box 242 | | | Harbor Creek | PA | 16421 | |
| Wayne J Tracey | | 1422 Traceys Hill Rd | Rr 5 Lindsay | | | ON | K9V 4R5 | Canada |
| Wayne J Tracey | | R R 5 | | | Lindsay | ON | K9V 4R5 | Canada |
| Wayne L Harris | | 509 Moore Ave | | | Owosso | MI | 48867-1854 | |
| Wayne L Harris and Linda M | | Harris Jt Ten | 509 Moore Ave | | Owosso | MI | 48867-1854 | |
| Wayne W Wilson | | 3396 14th St | | | Detroit | MI | 48208-2624 | |

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Weisskopf Mark | | 58 Rossman Dr | | | Webster | NY | 14580 | |
| Wendell K Messer | | 15341 Sherwood | | | Fraser | MI | 48026-2306 | |
| Wieland Virginia | | 617 W Natalie Ln | | | Addison | IL | 60101 | |
| Wikle William | | 4252 Wagner Hill Dr | | | Bellbrook | OH | 45440 | |
| Wilbert D Young | | 134 Old Tarrytown Rd | | | White Plains | NY | 10603-3150 | |
| Wilbur D Evans | | 1328 W Davis St | | | Burlington | NC | 27215-2150 | |
| Wilbur E Brunner | | Bayshore Windmill Villiage | 603 63rd Ave W Lot 6t | | Bradenton | FL | 34207-4938 | |
| Wilbur L Evans and Mary G | | Evans Jt Ten | 3609 Wild Ivy Dr | | Indianapolis | IN | 46227-9750 | |
| Willadean Cox | | 2830 Creekwood Ln | | | Lawrenceville | GA | 30044-6707 | |
| William A Chalfant | | Box 3123 | | | Midland | TX | 79702-3123 | |
| William A Falk | | 6545 Rustic Ridge Trail | | | Grand Blanc | MI | 48439-4954 | |
| William A Kick | | 961 E Agate Loop Rd | | | Shelton | WA | 98584-9502 | |
| William A Morrow | | 3640 W N00s | | | Marion | IN | 46953 | |
| William A Rathburn | | 549 E Townview Cir | | | Mansfield | OH | 44907-1135 | |
| William A Reese Iii | | 37650 Tassajara Rd | | | Carmel Valley | CA | 93924-9125 | |
| William Allen Miller | | 3007 Golf Crest Ln | | | Woodstock | GA | 30189-8197 | |
| William B Carter and | | Iula O Carter Jt Ten | 239 Elmhurst Rd | | Dayton | OH | 45417-1420 | |
| William B Conklin and | | Dorothy H Conklin Tr | Conklin Living Trust | Ua 050499 21 Marvin Dr | Kings Pk | NY | 11754-4735 | |
| William C Mason | | 14308 D Canalview Dr | | | Delray Beach | FL | 33484-2658 | |
| William D Hackett and Frances | | B Hackett Jt Ten | 30060 Spring River | | Southfield | MI | 48076-1045 | |
| William D Nickiten | | 374 Dry Branch Rd | | | Monterey | VA | 24465-9722 | |
| William E Beauchaine | | 203 Lncaster Rd | | | Berlin | MA | 01503-1014 | |
| William E Beauchaine and | | Judith E Beauchaine Jt Ten | 203 Lancaster Rd | | Berlin | MA | 01503-1014 | |
| William E Dexter William E Dexter Estate | William E Dexter | 114 Meigs Ln | | | Mooresville | NC | 28117 | |
| William E Hainline and Sarah A | | Hainline Jt Ten | 42 Thirteen Colonies Ln | | Flint | MI | 48507-3855 | |
| William E Ladrach | | 1011 Winwood Dr | | | Cary | NC | 27511-4340 | |
| William E Marti | | 3106 W Nelson | | | Midland | MI | 48640-3345 | |
| William E Massey | | 322 Gran Ave | | | Birmingham | AL | 35209-4120 | |
| William E Novak and | | Jean E Novak Jt Ten | 1396 N Avon | | St Paul | MN | 55117 | |
| William E Parker & Annabel | Parker Jt Ten | 3233 Prairie Dunes Cir E | | | Lakeland | FL | 33810 | |
| William Elkins Mc Donald | | 205 Spencer St | | | Gatineau | QC | J8L 1N1 | Canada |
| William F Burkhardt | | 5755 Sul Ross Ln | | | Beaumont | TX | 77706-3437 | |
| William F Burkhardt and | | Kathryn C Burkhardt Ten Com | 5755 Sul Ross Ln | | Beaumont | TX | 77706-3437 | |
| William G Gardner & Pamela Gail Wistrand | | 4321 Island View Dr | | | Fenton | MI | 48430-9145 | |
| William G Gardner & Pamela Gail Wistrand | c/o National Financial Services LLC | One World Financial Tower 5th Fl | 200 Liberty St | | New York | NY | 10281 | |
| William G Graley | | PO Box 14 | | | Seville | OH | 44273-0014 | |
| William G Howatt | | 801 Devon St | | | Kearny | NJ | 07032-3706 | |
| William G Millmine | | 247 Flynn Ln | | | Spring City | TN | 37381-2822 | |
| William G Traher | | 37569 Huron Pte Dr | | | Mt Clemens | MI | 48045-2822 | |
| William H Dearlove | | 3187 Eastgate St | | | Burton | MI | 48519-1552 | |
| William H Derrickson | | 900 W Locust St | | | Seaford | DE | 19973-2123 | |
| William H Toney | | 7022 Benton Dr | | | Panama City | FL | 32404-4912 | |
| William Henry Gehlhaus | | 21 The Trail | | | Middletown | NJ | 07748-2008 | |
| William Hull Davis | | 3008 Lake Terrace Dr | | | Corinth | MS | 38834-2011 | |
| William J Barton and | | Ruth A Barton Tr | Barton Fam Trust | Ua 092589 2220 Bryce Dr | Martinez | CA | 94553-4904 | |
| William J Franklin and Mary C | Franklin Trustees Ua Dtd | 050294 William J Franklin | and Mary Franklin Living Trust | 5848 E University Dr 1026 | Mesa | AZ | 85205 | |
| William J Huston Jr | | 69150 Wolcott Rd | | | Armada | MI | 48005-4118 | |
| William J Keating | | 1169 Rte 28 A | | | West Hurley | NY | 12491 | |
| William J Kushman | | 8953 The Fairways | | | Clarence | NY | 14031-1429 | |
| William J Lesh | | 2867 Orange Grove Rd | | | Waterford | MI | 48329-2966 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

61 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| William J Rohaly | | 36 Janet Ct | | | Milltown | NJ | 08850-1212 | |
| William J Stanley | | 130 Briarcliff Pl | | | Stockbridge | GA | 30281 | |
| William Jerome Mchugh Sr Pers Rep | | Lonnie M Hill | 1221 Locust St Ste 1000 | | St Louis | MO | 63108 | |
| William Joseph Novacich | | 3563 Valerie | | | Youngstown | OH | 44502-3162 | |
| William Joseph Rapp | | 2363 W Swain Rd | | | Stockton | CA | 95207-3357 | |
| William K May and Gretchen E May Jt Ten | | 13241 Nancy Ct | | | Woodbridge | VA | 22193-4101 | |
| William L Bowling | Estate of William L Bowling | co Pamela B Cohezzi | 310 NW 21st St | | Oklahoma City | OK | 73103 | |
| William L Huntington Jr and | | Eleanor M Huntington Jt Ten | 56 Pollys Ln | | Uncasville | CT | 06382-1426 | |
| William L Maiden and Sarah | | M Maiden Jt Ten | Box 25 | | Greenfield | TN | 38230-0025 | |
| William Lee and Beverly Lee Jt Ten | | 5915 13th St | | | Sacramento | CA | 95822-2903 | |
| William M Conley 111 | | 13 Farmhouse Rd | Christianstead | | Newark | DE | 19711-7458 | |
| William M Hudson | | 123 Alexander Ave | | | Greensburg | PA | 15601-2823 | |
| William M Lee and | | Jennifer H Lee Jt Ten | 5915 13th St | | Sacramento | CA | 95822 | |
| William Nacinovich and Josephine Nacinovich | William Nacinovich and | Josephine Nacinovich Jt Ten | 44 Mcculloch Dr | | Dix Hills | NY | 11746-8328 | |
| William O George | | 217 Sprinkle Ave | | | Marion | VA | 24354-1930 | |
| William P Bodner | | 705 Morman Rd | | | Hamilton | OH | 45013-4353 | |
| William R Byus and Beatrice | | Byus Co Ttees William R | Byus and Beatrice Byus Trust | Dtd 021293 2453 Crider Rd | Mansfield | OH | 44903-9275 | |
| William R Cooper | | Box 40 | | | Montgomeryville | PA | 18936-0040 | |
| William R Jones | | 633 Purdue Ave | | | Youngstown | OH | 44515-4215 | |
| William R Rinehart | | 1525 Murial Dr | | | Streetsboro | OH | 44241-8322 | |
| William R Thompson Jr and | | Rita C Thompson Jt Ten | 514 W Griffith St | | Galveston | IN | 46932-9401 | |
| William R Wiscombe and | | Edith C Wiscombe Jt Ten | 17140 Hunt Rd | | Hillman | MI | 49746 | |
| William Raymond Lee Jr | | PO Box 3434 | | | Topsail Beach | NC | 28445 | |
| William Renfroe | | 5560 Brush St | | | Detroit | MI | 48202-3808 | |
| William T Baisden Ii | | 2411 Kingsbury Dr | | | Joppa | MD | 21085-1607 | |
| William T Wilson and Mary C Wilson | | Box 720164 | | | Summit | UT | 84772 | |
| William Tanner Smith and | | Robert Ernest Nelson Jt Ten | 6752 Starkeys Pl | | Lake Worth | FL | 33467 | |
| William W Thiel and Gladys Eileen | | Thiel Tr William W Thiel and | Gladys Eileen Thiel Rev Trust Ua 061997 | 23330 Middlesex | St Clair Shores | MI | 48080-2527 | |
| William Zitsman | | 1122 Redbud Ln | | | Springfield | OH | 45504-1550 | |
| Williams Dixie | | 3025 Daughdrill Trl Se | | | Bogue Chitto | MS | 39629-9646 | |
| Willie C Holland | | Rt 2 Box 123 A | | | Pikeville | TN | 37367-9523 | |
| Willie C Holland | Willie C Holland | 229 Holland Dr | | | Pikeville | TN | 37367-6208 | |
| Willie D Binkley | | 305 Madison Blvd | | | Madison | TN | 37115-4721 | |
| Willie E Pittman Jr and Betty | | R Pittman Jt Ten | 2244 Brandywine Dr | | Charlottesville | VA | 22901-2907 | |
| Willie G Johnson | | 2094 Bristol Champion Rd | | | Bristolville | OH | 44402 | |
| Willis A Lamping and Dorothy M | | Lamping Tr The Willis A | Lamping and Dorothy M Lamping | Inter Vivos Tr Dtd 020293 3295 Bauer Dr | Saginaw | MI | 48604-2240 | |
| Wilma H Phillips | | 304 Oakview Dr | | | Kettering | OH | 45429-2818 | |
| Wilma J Richards | | Box 1834 | | | Bisbee | AZ | 85603-2834 | |
| Wilma L Carney | | 1720 Bowen Rd | | | Mansfield | OH | 44903-8706 | |
| Wilma R Milosevich and Grover | | G Milosevich Jt Ten | Box 193 | | Oliver | PA | 15472-0193 | |
| Wilson Carl | | 11202 Lake Circle Dr South | | | Saginaw | MI | 48609 | |
| Wilton D Rogers | | 8107 Webster | | | Mt Morris | MI | 48458 | |
| Winifride Shay | | 818 Ferndale Ave | | | Dayton | OH | 45406-5109 | |
| Withold B Steinagel and Freda | | F Steinagel Jt Ten | 1131 Dogwood | | Portage | MI | 49024-5227 | |
| Yue Ying Chen   Jack HC Chen JT TEN | Yue Ying Chen   Jack HC Chen JT TEN | 39 Bowery Ste 448 | | | New York | NY | 10002 | |
| Yvonne M Conroy | | 2200 Rolling Hills Dr | | | Grand Rapids | MI | 49546-7806 | |
| Yvonne S Adams | | 12504 Glendale Court | | | Hudson | FL | 34669 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

62 of 63

9/20/2006 3:08 PM
Equity Service List

Delphi Corporation
Equity Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Z Lawson Tuttle Cust C | | Wesley Jackson A Minor Under | The Laws Of The State Of | Georgia 2509 Ivy Plantation Dr | Buford | GA | 30519-7039 | |
| Zelma P Spurgeon | | 1651 Melody Ln | | | Arnold | MO | 63010-1105 | |
| Zenaide Cacia and | | Catherine R Lenig Jt Ten | 30 Heron Ave | | Pennsville | NJ | 08070-1308 | |
| Zina Wert | | 110 Promenade Circle Apt 204 | | | Thornhill | ON | L4J 7W8 | Canada |
| Zmuda David | | 102 Mill Rd | | | Rochester | NY | 14626 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

63 of 63

9/20/2006 3:08 PM
Equity Service List