In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 1ST CHOICE HEATING & COOLING I | 15805 | Secured: Priority: Administrative: Unsecured: | $12,491.44 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $12,491.44 | | |
| ADAC PLASTICS INC AND ITS WHOLLY OWNED SUBSIDIARIES ADAC DOOR COMPONENTS INC & ADAC AUTOMOTIVE TRIM INC | 15846 | Secured: Priority: Administrative: Unsecured: | $124,723.20 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | | Total: | $124,723.20 | | |
| ADELE S LEVAGGI AND LYNN L | 15899 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ADRIAN G GRAMMAR | 15872 | Secured: Priority: Administrative: Unsecured: | $0.00  $1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,000.00 | | |
| ADRIANNE A HOLKA AND STEPHEN C | 15991 | Secured: Priority: Administrative: Unsecured: | $204.49 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $204.49 | | |
| ADRIANNE HOLKA | 16260 | Secured: Priority: Administrative: Unsecured: | $37.18 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $37.18 | | |
| ADVANCED FINISHING TECHNOLOGIES | 15782 | Secured: Priority: Administrative: Unsecured: | $2,430.24 | 08/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | | Total: | $2,430.24 | | |
| AGNITTI SABATINO | 15848 | Secured: Priority: Administrative: Unsecured: | $56,392.09 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $56,392.09 | | |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AJAX TOCCO MAGNETHERMIC CORP | 15934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,198.75<br>$2,198.75 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ALBINA MAKOWSKI AND | 16033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ALFRED M PHELEY JR AND BETTY E | 15901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ALLIED TOOL & MACHINE CO | 16009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $460.00<br>$460.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALPINE ELECTRONICS OF AMERICA | 16192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $409,245.00<br>$409,245.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| ALYCIA T WRIGHT AND | 15891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $747.00<br>$747.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ANDREA TONDOW | 15830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW J CORVI AND DOROTHY | 15842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ANNA BORDENCA | 15833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11.05<br>$11.05 | 08/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNA RUTH KEELER | 15916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5.81<br>$5.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ANNALEE S KENNEDY TRUSTEE | 16080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500.00<br>$1,500.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR A AND FRANCES K MILLER JT WORS | 15994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,175.00<br>$8,175.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ASM CAPITAL AS ASSIGNEE FOR KICKHAEFER MANUFACTURING COMPANY | 15781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $552,858.63<br>$552,858.63 | 08/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASM CAPITAL AS ASSIGNEE FOR STAPLA ULTRASONICS CORPORATION | 15809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,216.00<br>$25,216.00 | 08/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASSOCIATION OF INTERNATIONAL AUTOMOBILE MANUFACTURERS INC | 16016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,500.00<br>$17,500.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| AZER DONALD | 15856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BARBARA GARNER | 16043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,768.00<br>$9,768.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BARBARA GARNER | 16044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,758.00<br>$9,758.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA L JACOBS | 16085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BATES ROBERT G | 16177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BEN HULSEBUS | 15987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$160,000.00<br>$165,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BETTE A KELLY | 16137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $870.00<br>$870.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BETTE JO SEMIG | 15896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $546.56<br>$546.56 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY M JENKINS | 15910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BILLY E BRINSON | 16054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BLACK DENNIS A | 16021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BRANCA BRUCE A | 15863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROWN LARRY L | 15955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$20,872.50<br><br>$20,872.50 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BRUBAKER AND ASSOCIATES INC | 16106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$2,370.34<br><br>$2,370.34 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BRUCE E TOMASZEWSKI AND | 15837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| CANTOOLA INC | 16165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$6,046.05<br><br>$6,046.05 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CARL J BIRCHMEIER JR | 16146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CAROL ANN KILBY | 16062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CAROL GENSE | 15787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,812.00<br><br>$1,812.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| CAROL L RIZZO | 16093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CAROLE W KILLALEA | 15816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5.24<br><br><br><br><br>$5.24 | 08/03/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROLYN M SERACKA | 15948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN RUSSELL | 16082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CAROLYN RUSSELL | 16081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CATCHPOLE RONALD | 16124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CATCHPOLE RONALD | 16123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CATCHPOLE RONALD | 16122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CATHERINE AVERSA | 16004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CECILIA JANE PFISTER | 15905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,700.00<br><br><br><br>$3,700.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CECILIA JANE PFISTER TR | 15897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,475.00<br>$1,475.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHANDLER RICHARD | 16059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br><br>$300,000.00<br>$600,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES B WALTE | 15932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES EDGAR CHILDS | 15915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,345.22<br>$20,345.22 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES MANTELL | 16170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $116.00<br><br><br>$116.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHEESEMAN | 15942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,392.30<br><br>$3,392.30 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHILDS CHARLES E | 15886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$132,000.00<br>$132,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHIUCHIARELLI CHERYL | 15845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CIARA M COMERFORD | 15935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$0.00<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CIARA M COMERFORD | 15937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$0.00<br>$10,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CIARA M COMERFORD | 15936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$0.00<br>$10,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CITY OF DEARBORN | 16034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,202.71<br><br><br><br>$24,202.71 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CLEOPATRA BOLDS | 15873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| COLTONUK DANIEL R | 15893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| COMBINED HEALTH DISTRICT OF MONTGOMERY COUNTY | 16001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$11,000.00<br>$11,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| COPENHAVER GERALD | 15887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CRAIG STEPHEN | 15990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$33,570.00<br><br><br>$33,570.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CROWLEY TOOL CO | 16132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$22,475.50<br>$22,475.50 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CUTTING TOOLS INC | 16142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$579.00<br>$579.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CYNTHIA K OCUBBLESTEIN | 15953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br><br>$400,000.00<br>$404,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CYNTHIA L DARBY | 15894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CZESLAWA M BRAUN | 15843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,524.56<br>$2,524.56 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DAHN E BJORKMAN AND | 15818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| DAHN E BJORKMAN AND JOYCE E | 15817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| DAJACO INDUSTRIES INC | 16018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,352.00<br>$3,352.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DANA BLAKE | 16107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,000.00<br><br><br>$500,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DANA FIDLER | 16166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$148,000.00<br>$148,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL B ADAMS JR | 15831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$208.60<br>$208.60 | 08/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL S DISTER | 15996 | Secured: | $186.11 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Priority: | | | |
| | | Administrative: | | | |
| | | Unsecured: | | | |
| | | Total: | $186.11 | | |
| DAVID H IRWIN | 15871 | Secured: | | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Priority: | $0.00 | | |
| | | Administrative: | | | |
| | | Unsecured: | $1,000.00 | | |
| | | Total: | $1,000.00 | | |
| DEBRA A SMITH | 16063 | Secured: | | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Priority: | | | |
| | | Administrative: | | | |
| | | Unsecured: | $1,157.52 | | |
| | | Total: | $1,157.52 | | |
| DEBRA L ENGEMANN | 16029 | Secured: | | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Priority: | $4,000.00 | | |
| | | Administrative: | | | |
| | | Unsecured: | $690,000.00 | | |
| | | Total: | $694,000.00 | | |
| DECATUR PLASTIC PRODUCTS INC | 15933 | Secured: | $479,736.47 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | | Priority: | | | |
| | | Administrative: | | | |
| | | Unsecured: | $28,839.78 | | |
| | | Total: | $508,576.25 | | |
| DELORIS ROGERS | 16045 | Secured: | | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Priority: | $886.00 | | |
| | | Administrative: | | | |
| | | Unsecured: | | | |
| | | Total: | $886.00 | | |
| DELORIS ROGERS | 16144 | Secured: | | 08/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Priority: | $886.00 | | |
| | | Administrative: | | | |
| | | Unsecured: | | | |
| | | Total: | $886.00 | | |
| DELPHI AUTOMOTIVE SYST DEUTSCHLAND GMBH WUPPERTAL NECDET PAPURCU | 15995 | Secured: | $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Priority: | | | |
| | | Administrative: | | | |
| | | Unsecured: | | | |
| | | Total: | $0.00 | | |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH WUPPERTAL | 15876 | Secured: | $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Priority: | | | |
| | | Administrative: | | | |
| | | Unsecured: | | | |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH WUPPERTAL | 15875 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS A CAREY | 16190 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| DENZIL R GOSE | 15786 | Secured: Priority: Administrative: Unsecured: Total: | $14.52 $14.52 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 16079 | Secured: Priority: Administrative: Unsecured: Total: | $83.81 $83.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 16064 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 16097 | Secured: Priority: Administrative: Unsecured: Total: | $1,679.00 $1,679.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 15850 | Secured: Priority: Administrative: Unsecured: Total: | $971.88 $971.88 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 16187 | Secured: Priority: Administrative: Unsecured: Total: | $1,770.32 $265.55 $2,035.87 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 16174 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 15855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14.81<br><br><br>$14.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 15941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,300.00<br><br><br>$3,300.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JOSEPH G STREET | 15874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPT OF THE TREASURURY INTERNAL REVENUE SERVICE | 15822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,281.26<br><br><br><br>$9,281.26 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| DESIGN PATTERN WORKS | 16102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$34,500.00<br>$34,500.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DESIGN PATTERN WORKS INC | 16103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$34,500.00<br>$34,500.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEWEY S DUNLAP | 16041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$7,790.43<br>$7,790.43 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DONALD A GRUENTHER | 15914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DONALD H VAN DENBUSSCHE AND | 16067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD J VERGILIA | 15879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200,000.00<br><br><br>$200,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DONALD PETER ROMANCHYCH | 16160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DORA RUTH GILLEY | 16135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,400.00<br><br><br>$0.00<br>$1,400.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY F PARKS | 16047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY N MANZIEL | 16155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DUANE A BOLINGER | 16036 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$239,909.00<br><br><br>$239,909.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ECORSE MACHINERY SLS & RBLDRS | 16167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,901.89<br>$4,901.89 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| EDDIE B ALLEN | 15788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$27,900.00<br>$27,900.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| EDDIE B ALLEN AND REJOYCE | 15789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,100.00<br>$4,100.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD A ZIONKOWSKI | 16118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $159.84<br>$159.84 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J MITORAJ | 15814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J MITORAJ AND VERNA G | 15815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE W RAMLER | 16158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH ANN ROONEY | 15784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH TUCKER BATES | 15911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,046.24<br>$1,046.24 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| EMMA MCLAUGHLIN | 15882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE LAUTENSCHLAGER | 16055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE LAUTENSCHLAGER | 15794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVA SUE JOHNSON | 16075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,476.00<br>$1,476.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FERGUSON ELECTRIC SERVICE CO | 15844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,992.00<br>$3,992.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FERLIN T KOOIJMANS AND | 15892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,080.00<br>$1,080.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FIORITO LISA | 15895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FIRST CHOICE HEATING & COOLING INC | 15804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,555.10<br><br><br><br>$9,555.10 | 08/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FITZGERALD WATER LIGHT & BOND | 16026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$55,275.90<br>$55,275.90 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FITZGERALD WATER LIGHT & BOND | 16025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$55,275.90<br>$55,275.90 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FLORENCE B SHERWOOD | 16003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FLOYD W PETERSON | 15811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FORMER SHAREHOLDERS OF ATRI LLC | 15967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $571,792.00<br><br><br><br>$571,792.00 | 08/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FRANCIS GUTBERLET | 15913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FRANKLIN COUNTY OHIO TREASURER | 15808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,836.22<br><br><br><br>$300,836.22 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK T KOKKO JR | 16011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$12,970.43<br>$12,970.43 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK T KOKKO JR | 16010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$96,159.62<br>$96,159.62 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GAIL E POWELL | 16056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GALONSKA JOSEPH | 16141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GARY L COX | 15867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GEBBIA STEVEN | 16178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE KRIVDA | 16157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GEORGIA JEAN MERRITT | 15898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $545.44<br>$545.44 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GERALD G OBOYLE | 16185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GERREF INDUSTRIES INC | 15954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,959.06<br>$25,959.06 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GERTRUDE M WILHELM | 16050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,762.00<br>$3,762.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GODLMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF EKRA AMERICA INC | 16068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $238,567.00<br>$238,567.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOMOLUCH JOSEPH B | 15997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GOODMAN G F & SON INC | 16048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,512.65<br>$3,512.65 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GRAU PATRICIA | 16032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREGORY P KAMRADT | 16024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $70,000.00<br><br>$350,000.00<br>$420,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GUNTHER ADEN AND KAETHE ADEN | 16092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,302.00<br>$9,302.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| H JEAN GLASSCOCK AND | 16133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HANDLEY RALPH | 15795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| HANDLEY RALPH E | 15800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| HANDLEY RALPH E | 15801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| HANDLEY RALPH E | 15802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| HANDLEY RALPH E | 15799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| HANKE CRIMP TECHNIK GMBH | 15949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$22,931.37<br>$22,931.37 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HASSEL CLAUDETTE M | 16108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HAVEN MANUFACTURING CORP | 16180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$814.10<br>$814.10 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HAYWARD WOODROW | 16173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HELEN MCNAUGHTON IN TRUST | 16119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HERITAGE ENVIRONMENTAL SERVICES LLC | 15965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$426,433.36<br>$426,433.36 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| HERITAGE ENVIRONMENTAL SERVICES LLC | 15962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$426,433.36<br>$426,433.36 | 08/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERITAGE INTERACTIVE SERVICES LLC | 15963 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$38,367.34<br>$38,367.34 | 08/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERITAGE INTERACTIVE SERVICES LLC | 15964 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$38,367.34<br>$38,367.34 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| HOLLAND SCOTTIE E | 15841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOLLAND SCOTTIE E | 15840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $97,298.51<br>$97,298.51 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HOLLISTER III R | 16129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $123,657.02<br>$123,657.02 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD & HOWARD ATTORNEYS P C | 15796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,346.50<br>$233,284.61<br>$234,631.11 | 08/02/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| HURTT MICHAEL | 16039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| INA GAUBIS TOD GAIL E POWELL | 15857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F DODSON | 16058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J KALLED TRUSTEE UW | 16038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,274.79<br>$2,274.79 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JAMES W HARVEY JR | 16163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JAMES W PHILLIPS | 16139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,473.46<br>$12,473.46 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JESSIE KOSTER AND | 16184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JODY R SWANSON | 16259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $575,000.00<br>$575,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JODY R SWANSON | 16027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $575,000.00<br>$575,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOEL SAVELL | 15940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.00<br>$2,550.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHN A STOVONSON | 15869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHN D SHEEHAN | 15806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$0.00<br>$10,000.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| JOHN E SHAMMA TR | 16162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHN F RUSSELL | 15903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P BOGOSOFF | 16138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN R HANDLER | 16117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH D CAMPBELL | 16031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400,000.00<br>$400,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F MARTIN TR | 16060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,195.00<br>$14,195.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JUDCO MANUFACTURING INC | 16012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,605.25<br>$2,605.25 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JUDITH S MATZELLE | 16089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| KAREN A HANSEN | 15959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| KAREN A HANSEN AND N GORDON | 15958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| KARON A GOODWIN | 15870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| KAZUNO K ODO AND | 15812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENMODE TOOL & ENGR INC EFT | 15982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $181,540.86<br>$181,540.86 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KENNETH G GROSS | 15810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH H WADE | 15791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| KEROACK JOHN | 15885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| KEYSTONE POWDERED METAL COMPANY | 15966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109,652.70<br>$109,652.70 | 08/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KEYSTONE POWERED METAL COMPANY | 15792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140,983.79<br>$140,983.79 | 08/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KOPPY CORP | 16145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| KURT M LAMMERS AND MARILYN K | 15880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,098.00<br>$2,098.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LAFRANCE JOSEPH | 15909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAPORTE COUNTY IN | 16116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22.25<br><br><br>$22.25 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D CARPP | 15889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$814.14<br>$814.14 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE J VAN DUSEN | 15951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$60,000.00<br><br>$400,000.00<br>$460,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LAWSON CRUTCHER | 15992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,000.00<br><br>$300,000.00<br>$304,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEECK RASOLIND J | 16111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500,000.00<br><br><br>$500,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEHRER ROGER | 16035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD HAUSNER AND CAMILLE | 15900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD SOKOLOWSKI AND | 16037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LILLIAN REINHEIMER CUST | 16164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDA HALSEBUS | 15988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br>$160,000.00<br>$165,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LINO SPAGNOLI | 15917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LITTELL MICHAEL | 15861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$30,000.00<br><br><br>$30,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LOCKPORT TOWN OF NY | 15946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,454.48<br><br><br>$6,454.48 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LOGAN EARTHA | 16262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LOGAN EARTHA | 15923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LOGAN EATHA JEAN | 15952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LOGAN EATHA JEAN | 16261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LORI A OSTRANDER | 16094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$396,655.00<br>$396,655.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUCIUS E ANTHONY | 16002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,625.00<br><br>$0.00<br>$5,625.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MADDEN JUDITH A | 15860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $97,000.00<br><br><br>$97,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MAGNETEK INC | 15807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$300,000.00<br>$300,000.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| MALANGA RONALD R | 16161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$44,047.00<br>$44,047.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MANFRED H MOLL | 16140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET J BALLENGER | 15919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET M FUKUDA | 15823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$0.00<br>$10,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARGARET M FUKUDA | 15824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$0.00<br>$10,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| MARGARET M FUKUDA | 15827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$0.00<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIA C PALERMO | 16191 | Secured: Priority: Administrative: Unsecured: Total: | $500.00 $500.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE URBANICK | 16147 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARILYN GRAYHACK | 15972 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARION COUNTY IN | 15828 | Secured: Priority: Administrative: Unsecured: Total: | $80,326.06 $80,326.06 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARK J WALLACE | 16087 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARK LOCKWOOD | 15906 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $10,000.00 $10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA ROBERTSON | 16134 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA WILHELM | 16049 | Secured: Priority: Administrative: Unsecured: Total: | $2,502.00 $2,502.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARTIN P SHERIDAN | 16159 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY FENWICK | 15971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARY HEALY AUMENTE AND | 16072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $186.03<br><br><br>$186.03 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARY L NOBILE | 16066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARY L SCERNO AND ROSE MARIE | 15820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| MARYANN PERRONE | 15852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$428.96<br>$428.96 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MATTHEWS GLORIA G | 15854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MCCLEARN LISA | 16179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.00<br><br>$10,000.00<br>$10,001.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MEISEL MARK | 15957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$112,656.13<br>$112,656.13 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MERRITT LANCE B | 16005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL G BROWN | 15834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL K LESLIE | 15950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | 15785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$64,329.64<br>$64,329.64 | 08/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MIKE BREED | 15865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,000.00<br><br><br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MILLER MARY | 15989 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MISS MARGARET LOBERT | 15819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| MONICA R SHEPARD | 15930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$99.75<br>$99.75 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| MURNANE ELIZABETH A | 15890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NANCY A GENOVA | 16078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY A GENOVA AND | 16077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NANCY A GENOVA CUST BRITTANY | 16076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NANCY D BLANCHARD | 15918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| NELSON F HUNTLEY | 15908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NELSON J ODO | 15813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| NEWMAN KEITH | 16176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,311.68<br>$12,311.68 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NEWMAN TINA | 16090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,710.00<br>$1,710.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NICK SAWCZUK | 15868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| OFFENBACHER LON | 16114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OFFENBACHER LON | 16258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| OLDECK WALTER | 16091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$1,700.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PAKUSCH KLAUS | 15866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PARISEAU RICHARD J | 15993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA J HANSON | 15924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA JEAN ANDERTON | 15836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA L CREAKBAUM | 15838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500.00<br>$2,500.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| PAUL F HAAS | 15961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $131.05<br><br>$131.05 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PAULA MAVETTE BERKEY | 16042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PBR KNOXVILLE LLC | 15847 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| | | Total: | $0.00 | | |
| PBR TENNESSEE INC | 15883 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| | | Total: | $0.00 | | |
| PERFECTION TOOL & MOLD CORP | 15944 | Secured: Priority: Administrative: Unsecured: | $8,300.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | | Total: | $8,300.00 | | |
| PETERS DRY CLEANING | 15943 | Secured: Priority: Administrative: Unsecured: | $2,601.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $2,601.00 | | |
| PHILIP BRIAN RICHARDS | 16022 | Secured: Priority: Administrative: Unsecured: | $4,000.00 $548,760.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $552,760.00 | | |
| PROTOTYPE INDUSTRIES | 15858 | Secured: Priority: Administrative: Unsecured: | $19,925.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $19,925.00 | | |
| PROTOTYPE INDUSTRIES | 15859 | Secured: Priority: Administrative: Unsecured: | $3,007.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $3,007.00 | | |
| RACHEL HEIDENREICH | 16008 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| RALPH E HANDLEY | 15798 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RALPH E HANDLEY AND MAXINE A | 15797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| RAMANATHPUR SC MURTHY | 16006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,767.60<br>$4,767.60 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RAUSCH CARL G | 16013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,101,279.00<br>$2,101,279.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND MYLES CARSON | 16023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$155,000.00<br><br>$500,000.00<br>$655,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| REBA BOYD HOGAN | 16074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| REMA TIP TOP NORTH AMERICA INC | 16169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,329.80<br>$1,329.80 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RESCHLEIN JAMES | 16112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,189.35<br>$3,189.35 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RESCHLEIN JAMES | 16109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,160.27<br>$6,160.27 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RHODA AND EMANUEL POLAK | 16172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD ABRAMSON CUST | 16189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD C ZAHNOW | 15793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD CARPENTER | 16030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$500,000.00<br>$504,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD EDWARD POWELL DECEASED RUTH D POWELL WIDOW | 15803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD J MC CRACKEN AS CUST | 16051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RINGELBERG MARTIN T | 16020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$36,000.00<br>$40,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C RICH | 16168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J PARKS | 16046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L SPENCER | 16099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT L SPENCER AND KAREN E | 16098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT M VERBRYKE | 15826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT S KEYMEL | 15907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBISON GLENN | 16136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$10,000.00<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RODMAN L BRIGHT AND | 16088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROGER A HUNT | 16052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROGER D NEWELL | 15878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROSEN ERIC B | 16171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$90,000.00<br>$90,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RT SUB LLC FORMERLY KNOWN AS RECEPTEC LLC | 15939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$16,662.36<br>$16,662.36 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUSSELL REED AS CUSTODIAN | 16083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SAMUEL O OYEFESO | 16000 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,140.51<br>$2,140.51 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SARA ANN MORAN | 15999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,142.20<br>$3,142.20 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SCOTT SPECIALTY GASES INC | 16104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,730.27<br>$12,730.27 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHAFFER LOWELL K | 16110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,748,075.00<br>$1,748,075.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHANKS BRENDA L | 16065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHARON A BARKER | 15851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHARON J FEDIACHKO | 16086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHEPERD SUSAN | 15968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIDNEY A SCOTT | 15929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$8,612.00<br>$8,612.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE HTT INC ASSIGNOR | 15984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$28,239.07<br>$28,239.07 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE INDUSTRIAL SPECIALISTS MFG ASSIGNOR | 15977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,236.19<br>$15,236.19 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE INSPEX INC ASSIGNOR | 15973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$31,262.85<br>$31,262.85 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE MAYVILLE ENGINEERING CO INC ASSIGNOR | 15983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$31,187.22<br>$31,187.22 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE METRIC EQUIPMENT SALES INC ASSIGNOR | 15976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$991.00<br>$991.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE MOTION MACHINE CO ASSIGNOR | 15981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,930.00<br>$18,930.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE REEDS OFFICE SUPPLY EQUIPMENT ASSIGNOR | 15986 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$35,614.95<br>$35,614.95 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE REPRO PARTS INC ASSIGNOR | 15979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$17,241.97<br>$17,241.97 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND LLC ASSIGNEE SKYWORLD INTERACTIVE INC ASSIGNOR | 15978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,709.43<br>$16,709.43 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE STAFF FORCE INC ASSIGNOR | 15974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,317.38<br>$5,317.38 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE THE CASTER STORE INC ASSIGNOR | 15975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,380.00<br>$2,380.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE TIA INC ASSIGNOR | 15985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,801.54<br>$8,801.54 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE TOLEDO FLOOR RESURFACING INC ASSIGNOR | 15980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,908.00<br>$18,908.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIMON STEMER AS CUST FOR ROSALIE | 15849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SMILEY DORIS M | 16128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SMITH THOMAS E | 15864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SMITHERS MARY L | 16040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SMT RESEARCH INC | 16073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,583.04<br>$4,583.04 | 08/09/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| SOPUS PRODUCTS SHELL OIL PRODUCTS US | 16105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$35,141.75<br>$35,141.75 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPENCER ROBERT | 16100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STANDARD REGISTER COMPANY | 15821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$11,195.10<br>$11,195.10 | 08/07/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY ASSEMBLY TECHNOLOGIES | 16113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$35,586.00<br>$35,586.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY M PROCTOR COMPANY | 15853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,973.71<br>$1,973.71 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STAR AND SEA CRYSTAL INC | 15938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN J TENHARMSEL | 16028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$68,000.00<br><br>$500,000.00<br>$568,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN ZORICH | 16053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEVEN DERAEDT | 16181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STRAIGHT MARY | 16125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STRAIGHT MARY | 16257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STUDER BRIAN | 16096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| T SYSTEMS INTERNATIONAL GMBH | 16188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$670.00<br>$670.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TANYA L STUBBS | 15780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$250,000.00<br>$250,000.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| TAWAS PLATING CO | 15931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$21,811.81<br>$21,811.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TECHNO INDUSTRIAL PRODUCT | 16095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$44.85<br>$44.85 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TERRANCE MCNAUGHTON | 16101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TERRY BETHEL TROUP | 15970 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| TERRY GAY | 16014 | Secured: Priority: Administrative: Unsecured: | $524,695.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $524,695.00 | | |
| THELEN GLENN | 16019 | Secured: Priority: Administrative: Unsecured: | $4,000.00 $480,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $484,000.00 | | |
| THERMO ELECTRON NORTH AMERICA | 16120 | Secured: Priority: Administrative: Unsecured: | $45,212.36 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $45,212.36 | | |
| THERMO ELECTRON SCIENTIFIC INSTRUMENTS LLC | 16115 | Secured: Priority: Administrative: Unsecured: | $16,518.70 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $16,518.70 | | |
| THOMAS E LESHEFKA | 15888 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| THOMAS R MONTOUR | 15877 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| THOMAS R SLINKARD AND RUBY F | 15835 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| TI AUTOMOTIVE | 16186 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TI AUTOMOTIVE NEUSS GMBH | 15839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,644.00<br>$29,644.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TOLNAR PETER F | 15904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TOSOH QUARTZ INC | 16143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $225.00<br>$225.00 | 08/08/2006 | DELPHI CORPORATION (05-44481) |
| TOWN OF COALING ALABAMA | 14201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,967.39<br>$26,967.39 | 08/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TOWN OF LOCKPORT RECEIVER OF TAXES | 15945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,454.48<br>$6,454.48 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TOWN OF LOCKPORT WATER DIST | 15947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,454.48<br>$6,454.48 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TOWNSEND WILLIE J | 15790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| UNI BOND BRAKE INC | 16017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,426.04<br>$45,426.04 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| UREN R B EQUIPMENT RENTAL | 15912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,293.83<br>$2,293.83 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VALEO SCHALTER UND SENSOREN | 16121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$25,311.04<br>$25,311.04 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| VELMA MARTIN AND JOSEPH F | 16061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$408.00<br>$408.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| VERONICA CHEMERS AND NICK | 15862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| VJ TECHNOLOGIES INC | 16130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$23,839.32<br>$23,839.32 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| VOLVO CONSTRUCTION EQUIPMENT | 15783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$861.78<br>$861.78 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| WARREN J LASSABE AND | 16182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,252.35<br><br><br>$2,252.35 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WATSON SANDRA | 15921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WEBB JANET | 15922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WEINMANN PATRICIA C | 16175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WENZLICK PATRICK | 16183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM C SPELMAN | 15998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WOOD HUGH G | 15832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| WORK LYNNE H | 16007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WORLD CIRCUIT TECHNOLOGY INC | 16015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,162.00<br>$8,162.00 | 08/09/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| WOWKOWYCH STEPHEN | 16156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| YEN DAVID | 15969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,205.62<br>$56,205.62 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ZIZELMAN JAMES | 15956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ZOFKO MARTIN | 16084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZOMBAR RONALD | 15902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

Total:      396                    $21,333,273.35