IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                 :
In re                 :   Chapter 11
                 :
DELPHI CORPORATION, et al.,   :   Case No. 05-44481 (RDD)
                 :
           Debtors.   :   (Jointly Administered)
                 :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

     I, Staci McFadden, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

     On September 29, 2006, I caused to be served the documents listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

1) Order Under 11 U.S.C. § 107(b) and Fed.R.Bankr.P. 9018 Authorizing Debtors to File the Information Technology Infrastructure Outsourcing Agreements Under Seal (Docket No. 5231) [a copy of which is attached hereto as Exhibit D]

2) Final Order on Motion of Nutech Plastics Engineering, Inc., for Relief From Automatic Stay (Docket No. 5235) [a copy of which is attached hereto as Exhibit E]

3) Motion for Order Under 11 U.S.C. § 363(b) and Fed. R. Bankr. P. 6004 Authorizing Debtors To Enter Into Information Technology Infrastructure Outsourcing Agreements; Notice of Motion for Order Under 11 U.S.C. § 363(b) and Fed. R. Bankr. P. 6004 Authorizing Debtors To Enter Into Information Technology Infrastructure Outsourcing Agreements; and [Proposed] Order Under 11 U.S.C. § 363(b) and Fed. R. Bankr. P. 6004 Authorizing Debtors To Enter Into Information Technology Infrastructure Outsourcing Agreements (Docket No. 5237) [a copy of which is attached hereto as Exhibit F]

4) Motion for Order Under Fed. R. Bankr. P. 3003(c)(3) and 9006(b)(1) Deeming Certain Proofs of Claim Timely Filed; Notice of Debtors' Motion for Order Under Fed. R. Bankr. P. 3003(c)(3) and 9006(b)(1) Deeming Certain Proofs of Claim Timely Filed; and [Proposed] Order Under Fed. R. Bankr. P. 3003(c)(3) and 9006(b)(1) Deeming Certain Proofs of Claim Timely Filed (Docket No. 5238) [a copy of which is attached hereto as Exhibit G]

On September 29, 2006, I caused to be served the documents listed below upon the parties listed on <u>Exhibit H</u> hereto via overnight delivery:

5) Order Under 11 U.S.C. § 107(b) and Fed.R.Bankr.P. 9018 Authorizing Debtors to File the Information Technology Infrastructure Outsourcing Agreements Under Seal (Docket No. 5231) [a copy of which is attached hereto as Exhibit D]

6) Motion for Order Under 11 U.S.C. § 363(b) and Fed. R. Bankr. P. 6004 Authorizing Debtors To Enter Into Information Technology Infrastructure Outsourcing Agreements; Notice of Motion for Order Under 11 U.S.C. § 363(b) and Fed. R. Bankr. P. 6004 Authorizing Debtors To Enter Into Information Technology Infrastructure Outsourcing Agreements; and [Proposed] Order Under 11 U.S.C. § 363(b) and Fed. R. Bankr. P. 6004 Authorizing Debtors To Enter Into Information Technology Infrastructure Outsourcing Agreements (Docket No. 5237) [a copy of which is attached hereto as Exhibit F]

On September 29, 2006, I caused to be served the document listed below upon the parties listed on <u>Exhibit I</u> hereto via overnight delivery:

7) Final Order on Motion of Nutech Plastics Engineering, Inc., for Relief From Automatic Stay (Docket No. 5235) [a copy of which is attached hereto as Exhibit E]

On September 29, 2006, I caused to be served the document listed below upon the parties listed on <u>Exhibit J</u> hereto via overnight delivery:

8) Motion for Order Under Fed. R. Bankr. P. 3003(c)(3) and 9006(b)(1) Deeming Certain Proofs of Claim Timely Filed; Notice of Debtors' Motion for Order Under Fed. R. Bankr. P. 3003(c)(3) and 9006(b)(1) Deeming Certain Proofs of Claim Timely Filed; and [Proposed] Order Under Fed. R. Bankr. P. 3003(c)(3) and 9006(b)(1) Deeming Certain Proofs of Claim Timely Filed (Docket No. 5238) [a copy of which is attached hereto as Exhibit G]

Dated: October 4, 2006

*/s/ Staci McFadden*
Staci McFadden

Subscribed and sworn to (or affirmed) before me on this 4th day of October, 2006, by Staci McFadden, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature :  */s/ Amy Lee Huh*

Commission Expires:  *3/15/09*

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | marjaivalerio@irs.gov | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

9/29/2006 9:48 AM
Delphi Master Service List Overnight

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

9/29/2006 9:48 AM
Delphi Master Service List Overnight

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

9/29/2006 9:48 AM
Delphi Master Service List Overnight

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

9/29/2006 9:48 AM
Delphi Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor's |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

9/29/2006 9:48 AM
Delphi Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 610-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | Counsel to Stanley Electric Sales of America, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | aleinoff@ampn.com | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | mhamilton@ampn.com | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"); SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensionfords ABP |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 17

10/3/2006 3:29 PM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James F. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.c | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 17

10/3/2006 3:29 PM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunin Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Ameses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | | 615-321-0555 | 615-321-9555 | amalone@colwinlaw.com | Counsel to Averitt Express, Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 17

10/3/2006 3:29 PM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-4898 | athau@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6065 | 212-697-1559 | dkarp@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael C. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | | | akatz@entergy.com | Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | 305-349-2310 | crieders@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David V. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, (District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbeler; Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 17

10/3/2006 3:29 PM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Heller Ehrman LLP | Carren Shulman Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | carren.shulman@hellerehrman.com timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmitt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Williams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Williams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 17

10/3/2006 3:29 PM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | 850-763-8425 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msornerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | George B. South, III | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | gsouth@kslaw.com | Counsel to Martinrea International, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 17

10/3/2006 3:29 PM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@king.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.c | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8340 | 212-947-1202 | rcovino@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 17

10/3/2006 3:29 PM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 17

10/3/2006 3:29 PM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew G. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 17

10/3/2006 3:29 PM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Nathan, Neuman & Nathan, P.C. | Susanna C. Brennan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | sbrennan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | | 973-884-6952 | 973-515-3244 | jimbriaco@gentek-global.com | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nrmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | | 312-849-2020 | 312-849-2021 | mmoody@okmlaw.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Anthony Princi Esq Thomas L Kent Esq | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aprinci@orrick.com tkent@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 17

10/3/2006 3:29 PM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew C. Wheny | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Melissa A. Hager | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | mhager@oshr.com | Counsel to Sharp Electronics Corporation |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Scott L. Hazan | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | shazan@oshr.com | Counsel to Sharp Electronics Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 17

10/3/2006 3:29 PM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pitney Hardin LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@pitneyhardin.com | Counsel to Marshall E. Campbell Company |
| Pitney Hardin LLP | Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-682-3485 | rbeacher@pitneyhardin.com | Counsel to IBJTC Business Credit Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Pryor & Mandelup, LLP | Kenneth A. Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | | 516-997-0999 | 516-333-7333 | kar@pryormandelup.com | Counsel to National Molding Corporation; Security Plastics Division/NMC LLC |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | cnorgaard@ropers.com | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J. Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J. Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Autommotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  Le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 17

10/3/2006 3:29 PM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | jminias@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates Ln Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | | 100-8322 | Japan | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid & Priest LLP | Daniel A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to Oki Semiconductor Company |
| Thelen Reid & Priest LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett Llp | Michael S. McElwee | Bridgewater Place | P.O. Box 353 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Global Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@ny.whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 17

10/3/2006 3:29 PM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | | 212-826-1100 | 212-317-4893 | oiglesias@wlross.com | Counsel to WL. Ross & Co., LLC |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | | 303-295-0202 | Counsel to United Power, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | General Counsel to Jason Incorporated |
| King & Spalding, LLP | Alexandra B. Feldman | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | Counsel to Martinrea International, Inc. |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | Counsel to Lunt Mannufacturing Company |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | Counsel to JAE Electronics, Inc. |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | | 312-258-5500 | Counsel to Means Industries |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | Counsel to Maxim Integrated Products, Inc. |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | | 212-476-4770 | Counsel to SPCP Group LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/3/2006 3:24 PM
Delphi 2002 List US Mail

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                          :
       In re                          :       Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :       Case No. 05-44481 (RDD)
                                          :
                Debtors.           :       (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER UNDER 11 U.S.C. § 107(b) AND FED. R. BANKR. P. 9018 AUTHORIZING
DEBTORS TO FILE THE INFORMATION TECHNOLOGY INFRASTRUCTURE
OUTSOURCING AGREEMENTS UNDER SEAL

("IT INFRASTRUCTURE OUTSOURCING UNDER SEAL ORDER")

        Upon the motion, dated September 26, 2006 (the "Motion"), of Delphi

Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"), for an order (the "Order") Under 11 U.S.C. §

107(b) And Fed. R. Bankr. P. 9018 Authorizing Debtors To File Under Seal Information

Technology Infrastructure Outsourcing Agreements; and it appearing that pursuant to Fed. R.

Bankr. P. 9018, no notice of the relief requested in the Motion need be provided; and this Court

having determined that the relief requested in the Motion is in the best interests of the Debtors,

their estates, their creditors, and other parties-in-interest; and after due deliberation thereon; and

good and sufficient cause appearing therefor,

        IT IS HEREBY ORDERED, ADJUDGED AND DECREED THAT:

      1.        The Motion is GRANTED.

      2.        Pursuant to 11 U.S.C. § 107(b) and Fed. R. Bankr. P. 9018, the Debtors are

authorized to file (i) the agreement between Electronic Data Systems Corporation and EDS

Information Services, LLC (collectively, "EDS") and Delphi (the "EDS Agreement") and (ii) the

agreement between Hewlett Packard Company ("HP") and Delphi (together with the EDS

Agreement, the "IT Infrastructure Outsourcing Agreements") under seal as exhibits to a motion

for approval of such agreements that the Debtors intend to file.

        3.      The IT Infrastructure Outsourcing Agreements (and any information

derived from the IT Infrastructure Outsourcing Agreements) shall remain confidential, be filed

under seal, and shall be served on and made available only to (i) the United States Trustee for the

Southern District of New York, (ii) counsel to the Official Committee of Unsecured Creditors,

and (iii) such other parties as ordered by this Court or as agreed to in writing by the Debtors,

EDS, and HP.

        4.      Except as otherwise agreed to by the Debtors, EDS, and HP, any pleadings

filed by a third party in these cases that reference or disclose any of the information contained in

the IT Infrastructure Outsourcing Agreements shall be filed under seal and served only on those

parties authorized to receive the IT Infrastructure Outsourcing Agreements, as provided for in

paragraph 3 of this Order.

        5.      The requirement pursuant to Rule 9013-1(b) of the Local Bankruptcy

Rules for the Southern District of New York that the Debtors file a memorandum of law in

support of the Motion is hereby waived.

6.      This Court retains jurisdiction to enforce this Order and the confidentiality

of the IT Infrastructure Outsourcing Agreements and the sensitive information contained therein,

including the authority to impose sanctions on any person or entity which violates this Order.


Dated:    New York, New York
          September <u>28</u>, 2006


                            /s/Robert D. Drain
                            UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT E

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                            :
   In re           :   Chapter 11
                                                            :
DELPHI CORPORATION, et al.,    :   Case No. 05-05-44481 (RDD)
                                                            :
         Debtors.  :   (Jointly Administered)
                                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


FINAL ORDER ON MOTION OF NUTECH PLASTICS ENGINEERING, INC.,
FOR RELIEF FROM AUTOMATIC STAY

("FINAL NUTECH STAY RELIEF ORDER")

Upon the motion, dated July 3, 2006, of NuTech Plastics Engineering, Inc.

("NuTech") for relief from the automatic stay and supporting affidavit (the "Motion") (Docket

No. 4436); and upon the Debtors' objection to the Motion, dated July 14, 2006, and affidavit in

support of the objection (Docket No. 4559); and upon NuTech's reply in support of the Motion,

dated July 18, 2006 (Docket No. 4582); and upon the record of the preliminary hearing held on

the Motion on July 19, 2006 (Docket No. 4996); and upon the supplemental affidavit, dated

August 16, 2006, submitted by NuTech in support of the Motion (Docket No. 4937); and upon

NuTech's supplement to its Motion, dated September 12, 2006, with supporting affidavit (Docket

No. 5106); and upon the record of the final hearing held on the Motion on September 14, 2006;

and after due deliberation thereon, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.  Nothing in the automatic stay under 11 U.S.C. § 362, which arose upon the

filing of the Debtors' bankruptcy petitions, prevents NuTech from proceeding with its action as

against General Motors Corporation in the Genesee County, Michigan Court, Case

No. 02-075335.

        2.    Any claim by NuTech against Delphi Automotive Systems LLC or any other

Debtor, if any, shall be liquidated or otherwise determined by this Court.

        3.    Except with respect to the relief set forth in ¶¶ 1-2 of this Order, the Motion

is DENIED.

        4.    This Court shall retain jurisdiction to hear and determine all matters arising

from the implementation of this order.

Dated:    New York, New York
          September 29, 2006

                                            /s/Robert D. Drain
                                        UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT F

**Hearing Date and Time: October 19, 2006 at 10:00 a.m.**
**Objection Deadline: October 12, 2006 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
        In re                               :    Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :    Case No. 05-44481 (RDD)
                                            :
                                            :    (Jointly Administered)
                Debtors.                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

MOTION FOR ORDER UNDER 11 U.S.C. § 363(b) AND FED. R. BANKR. P. 6004
AUTHORIZING DEBTORS TO ENTER INTO INFORMATION TECHNOLOGY
INFRASTRUCTURE OUTSOURCING AGREEMENTS

("IT INFRASTRUCTURE OUTSOURCING MOTION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,
debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"),
hereby submit this motion (the "Motion") for an order pursuant to 11 U.S.C. § 363(b) and Fed.
R. Bankr. P. 6004 authorizing, but not directing, the Debtors to enter into various information
technology ("IT") infrastructure outsourcing agreements.  In support of this Motion, the Debtors
respectfully represent as follows:

Background

A.    The Chapter 11 Filings

1.    On October 8 and 14, 2005, Delphi and certain of its U.S. subsidiaries and
affiliates filed voluntary petitions in this Court for reorganization relief under chapter 11 of title
11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code").
The Debtors continue to operate their businesses and manage their properties as debtors-in-
possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  This Court entered
orders directing the joint administration of the Debtor's chapter 11 cases.

2.    No trustee or examiner has been appointed in the Debtors' cases.  On
October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an
official committee of unsecured creditors.  On April 28, 2006, the U.S. Trustee appointed an
official committee of equity holders.

3.    This Court has jurisdiction over this motion pursuant to 28 U.S.C. §§ 157
and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core
proceeding under 28 U.S.C. § 157(b)(2).

4.      The statutory predicates for the relief requested herein are section 363(b)

of the Bankruptcy Code and rule 6004 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules").

B.      Current Business Operations Of The Debtors

5.      Delphi and its subsidiaries and affiliates (collectively, the "Company") as

of December 31, 2005 had global 2005 net sales of approximately $26.9 billion and global assets

of approximately $17.0 billion.[1]  At the time of its chapter 11 filing, Delphi ranked as the fifth

largest public company business reorganization in terms of revenues, and the thirteenth largest

public company business reorganization in terms of assets.  Delphi's non-U.S. subsidiaries are

not chapter 11 debtors and continue their business operations without supervision from the

Bankruptcy Court.

6.      The Company is a leading global technology innovator with significant

engineering resources and technical competencies in a variety of disciplines, and is one of the

largest global suppliers of vehicle electronics, transportation components, integrated systems and

modules, and other electronic technology.  The Company supplies products to nearly every

major global automotive original equipment manufacturer.

7.      Delphi was incorporated in Delaware in 1998 as a wholly-owned

subsidiary of General Motors Corporation ("GM").  Prior to January 1, 1999, GM conducted the

Company's business through various divisions and subsidiaries.  Effective January 1, 1999, the

assets and liabilities of these divisions and subsidiaries were transferred to the Company in

accordance with the terms of a Master Separation Agreement between Delphi and GM.  In

connection with these transactions, Delphi accelerated its evolution from a North American-

---

[1]    The aggregated financial data used in this Motion generally consists of consolidated information from Delphi
and its worldwide subsidiaries and affiliates.

3

based, captive automotive supplier to a global supplier of components, integrated systems, and

modules for a wide range of customers and applications.  Although GM is still the Company's

single largest customer, today more than half of Delphi's revenue is generated from non-GM

sources.

C.      Events Leading To The Chapter 11 Filing

8.      In the first two years following Delphi's separation from GM, the

Company generated approximately $2 billion in net income.  Every year thereafter, however,

with the exception of 2002, the Company has suffered losses.  In calendar year 2004, the

Company reported a net loss of approximately $4.8 billion on $28.6 billion in net sales.[2]

Reflective of a continued downturn in the marketplace, in 2005 Delphi incurred net losses of

approximately $2.4 billion on net sales of $26.9 billion.

9.      The Debtors believe that the Company's financial performance has

deteriorated because of (a) increasingly unsustainable U.S. legacy liabilities and operational

restrictions driven by collectively bargained agreements, including restrictions preventing the

Debtors from exiting non-profitable, non-core operations, all of which have the effect of creating

largely fixed labor costs, (b) a competitive U.S. vehicle production environment for domestic

OEMs resulting in the reduced number of motor vehicles that GM produces annually in the

United States and related pricing pressures, and (c) increasing commodity prices.

10.     In light of these factors, the Company determined that it would be

imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product

portfolio, operational issues, and forward-looking revenue requirements.  Because discussions

---

[2]     Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a
        valuation allowance on the U.S. deferred tax assets as of December 31, 2004.  The Company's net operating
        loss in calendar year 2004 was $482 million.

with its major unions and GM had not progressed sufficiently by the end of the third quarter of

2005, the Company commenced these chapter 11 cases for its U.S. businesses to complete the

Debtors' transformation plan and preserve value for its stakeholders.

D.       The Debtors' Transformation Plan

        11.      On March 31, 2006, the Company outlined the key tenets of its

transformation plan.  The Company believes that this plan will enable it to return to stable,

profitable business operations and allow the Debtors to emerge from these chapter 11 cases in

the first half of 2007.  To complete their restructuring process, the Debtors must focus on five

key areas.  First, Delphi must modify its labor agreements to create a competitive arena in which

to conduct business.  Second, the Debtors must conclude their negotiations with GM to finalize

GM's financial support for the Debtors' legacy and labor costs and to ascertain GM's business

commitment to the Company.  Third, the Debtors must streamline their product portfolio to

capitalize on their world-class technology and market strengths and make the necessary

manufacturing alignment with their new focus.  Fourth, the Debtors must transform their salaried

workforce to ensure that the Company's organizational and cost structure is competitive and

aligned with its product portfolio and manufacturing footprint.  Finally, the Debtors must devise

a workable solution to their current pension situation.

        12.      Upon the conclusion of the reorganization process, the Debtors expect to

emerge as a stronger, more financially sound business with viable U.S. operations that are well-

positioned to advance global enterprise objectives.  In the meantime, Delphi will marshal all of

its resources to continue to deliver high-quality products to its customers globally.  Additionally,

the Company will preserve and continue the strategic growth of its non-U.S. operations and

maintain its prominence as the world's premier auto supplier.

<u>Relief Requested</u>

13.    By this Motion, the Debtors seek entry of an order under section 363(b) of

the Bankruptcy Code and Bankruptcy Rule 6004 authorizing, but not directing, the Debtors to

enter into and perform under (a) an agreement with Electronic Data Systems Corporation and

EDS Information Services, LLC (together, "EDS"), which provides for the outsourcing of global

desktops, service desk, and mainframe systems hosting (the "EDS Agreement"), and (b) an

agreement with Hewlett Packard Company ("HP"), which provides for the outsourcing of server

systems hosting (the "HP Agreement," and, together with the EDS Agreement, the "IT

Infrastructure Outsourcing Agreements").

<u>Basis For Relief</u>

14.    The Debtors' decision to enter into the IT Infrastructure Outsourcing

Agreements is one step in the implementation of their transformation plan.  Specifically, under

the Debtors' transformation plan, the Debtors intend to transform their salaried workforce to

ensure a competitive structure aligned with their product portfolio and manufacturing footprint,

which would in turn, lower the Debtors' selling, general, and administrative ("SG&A") expenses.

To achieve this goal, the Debtors are designing and implementing a shared service delivery

model that will contribute to the reduction of their global SG&A expense by $450 million

annually.  One aspect of this effort is Delphi's accelerated consolidation and outsourcing of IT

functions and the transition to common processes and systems.  Benchmarking analysis

conducted with independent consultants examining the detailed cost of IT services of Delphi and

its key IT competitors concluded that Delphi's 2005 IT operating budget of $588 million could

be reduced by $256 million (included in the $450 million objective) through three transformation

actions:  outsourcing IT services, reducing the number and type of unique, non-common systems,

6

moving to common operating platforms, and running a streamlined IT shared service organization.

15.     Outsourcing of IT services, which is expected to achieve a portion of the $256 million in savings, will be completed in three phases.  The Debtors' shared service model calls for the outsourcing of the following IT services:  (a) global infrastructure services, including desktops, service desk, and mainframe and server systems hosting (which is the subject matter of this Motion); (b) system development, maintenance, and support; and (c) network services such as data networks and voice services.  Subject to this Court's approval of the Motion, the Debtors will be able to complete the first phase of the planned outsourcing.  The other two phases, (i) outsourcing of systems development, maintenance, and support and (ii) outsourcing of network services, are contemplated for the first half of 2007.

16.     Currently, the Debtors purchase IT services from more than 100 regional-based suppliers.  The completion of all three outsourcing phases would enable rationalization of the supplier-provider base to fewer than ten direct suppliers.  Because many of the Debtors' major existing IT contracts are due to expire by the end of 2007, it is appropriate for the Debtors to take this initiative at this time.  Alternatively, the Debtors could begin negotiations to extend their existing agreements.  Doing so, however, would not only hinder the Debtors' long-term efforts to transition to a more efficient delivery model through outsourcing, but could also restrict the Debtors in completing other transformation objectives due to ongoing minimum revenue commitments in existing contracts.

17.     Outsourcing IT services to a few strategic suppliers will enable the Debtors to significantly reduce the number of internal employees providing such services.  The first phase, outsourcing of global infrastructure services, will result in significant operating

savings over current operating costs.  After one-time transition costs of approximately $80

million, net operating savings are expected to approximate $155 million over the seven-year term

of the IT Infrastructure Outsourcing Agreements.

18.     As part of the competitive bidding process for the outsourcing of IT

infrastructure services, the Debtors used external industry experts in global outsourcing and

contract negotiations to objectively and competitively select service providers that have proven

technical capability and global breadth.  The Debtors followed a structured bidding process

methodology to ensure that an objective and comprehensive assessment was conducted

according to established standards.  The Debtors established a selection steering committee (the

"Selection Steering Committee"), chaired by Bette M. Walker, Delphi's chief information officer.

The Selection Steering Committee assessed the market for qualified service providers and

identified four such providers.  Subsequently, the Selection Steering Committee conducted a

formal review of each service provider's standard market offering, and ultimately the Debtors

sought requests for proposals from two service providers, EDS and HP.  The Debtors provided a

detailed service requirement document to EDS and HP and also conducted due diligence on the

global service delivery capabilities of EDS and HP.  EDS and HP both submitted formal

proposals to the Debtors.  Subsequently, the parties negotiated master service agreements,

statements of work, service levels, pricing, and supporting schedules.

19.     Based on arms-length negotiations between the Debtors and EDS and HP,

the Debtors have recommended to Delphi's Board of Directors that Delphi award aspects of the

project to each of EDS and HP.[3]  Splitting the scope of the project between EDS and HP allowed

_____

[3]     The Debtors are also in the process of competitively bidding two additional outsourcing contracts for system
development, maintenance and support, and network services.  The Debtors expect to award those contracts in
late 2006 and early 2007, respectively.

the Debtors to select the most competitive terms offered by each of EDS and HP.  Moreover, by

moving to a model that provides for the outsourcing of IT infrastructure services to two vendors,

the Debtors believe that they will (a) achieve and sustain a competitive environment in which

their service providers will provide service at competitive prices throughout the term of the

agreement, (b) be able to develop stronger relationships with their fewer service providers, (c)

reduce their costs through common process, common systems, and economies of scale, and (d)

find providers with innovation and progressive technology.  The key terms of each proposal are

described below.

A.    The Outsourcing Proposal

20.    The Debtors have entered into agreements with EDS and HP, the IT

Infrastructure Outsourcing Agreements, the effectiveness of which is conditioned on this Court's

approval.  The Debtors are filing the IT Infrastructure Outsourcing Agreements under seal as

Exhibit A and Exhibit B attached hereto, respectively.[4]  The EDS Agreement and HP Agreement

are being filed under seal because they contain competitively sensitive business information

which, if publicly disclosed, could detrimentally affect the Debtors' (and EDS and HP's) ability

to negotiate the terms of future agreements with other parties.  Generally, each agreement is a

global services contract under which Delphi will contract for global infrastructure services on

behalf of itself and each of its subsidiaries and affiliates for a seven-year term.[5]  The aggregate

cost of both contracts is between $700 and $800 million over the seven-year term.  Monthly

operating expenses and one-time transition costs will be charged directly or allocated to the

---

[4]    The Debtors filed the IT Infrastructure Outsourcing Agreements under seal in accordance with the Order Under
11 U.S.C. § 107(b) And Fed. R. Bankr. P. 9018 Authorizing Debtors To File The Information Technology
Infrastructure Outsourcing Agreements Under Seal (Docket No. 5231).

[5]    In the event of any inconsistency between the Motion and the IT Infrastructure Outsourcing Agreements, the IT
Infrastructure Outsourcing Agreements shall govern.

Delphi affiliates which use the services, with approximately 35% of operating and transition costs being borne by the Debtors and the remaining costs by non-Debtor affiliates of Delphi.[6]

B.    The IT Infrastructure Outsourcing Agreements

21.    The scope of services to be provided under the IT Infrastructure Outsourcing Agreements includes transition services both at inception and at termination to ensure a smooth transition from existing service providers to EDS and HP and also to ensure that there is no disruption to Delphi's business at the end of the term.  In addition, each service provider would be required to submit a detailed transformation plan which identifies principal changes in technology and deliverables to allow Delphi to work toward implementing common systems and a more efficient IT services delivery model and achieve year-over-year price reductions over the life of the contracts.  Pricing bands would allow for significant adjustments in service volumes (up and down) without triggering repricing, thereby providing Delphi with substantially more flexibility and scalability than it has under its existing IT infrastructure contracts.  As explained in more detail below, this provision will be particularly helpful when Delphi seeks to sell or wind-down non-core product lines and manufacturing sites as part of its transformation plan.  The IT Infrastructure Outsourcing Agreements also include benchmarking clauses to ensure that the contracts continue to be competitive as to service, price, and technology over their respective terms.

22.    Termination Rights.  Delphi may terminate either of the IT Infrastructure Outsourcing Agreements (a) for cause, (b) for convenience, (c) upon change in control of applicable service provider or Delphi, or (d) for insolvency of the applicable service provider.

---

[6]    As previously disclosed in other filings before this Court, the Intercompany Agreement, dated May 17, 1999, is an intercompany cash pooling agreement allowing for Delphi and its subsidiaries to engage in intercompany transactions, track intercompany transfer of funds, and obtain reimbursement for services provided to each other.  The Intercompany Agreement covers the flow of expenses and liabilities arising from the EDS Agreement and the HP Agreement.

10

No termination charges apply in the case of a termination for cause or upon insolvency of the applicable service provider.  The amount of any termination charges under a termination for convenience or upon change in control are calculated in accordance with the schedule attached to the terminated agreement and, in each case, reflect the service provider's investment to provide the services.  There are no termination charges payable after five years under either of the IT Infrastructure Outsourcing Agreements.

23.    EDS and HP each have the right to terminate their respective Agreements (a) after the expiration of the applicable notice period in the event that Delphi has failed to pay undisputed fees above a specified amount or (b) in the event that Delphi becomes insolvent after emergence from these chapter 11 cases.  If either EDS or HP becomes entitled to terminate its respective agreement, each must nonetheless provide termination assistance services at previously negotiated prices and payment terms for an additional period of time.

24.    Divestitures.  As part of its transformation plan, Delphi identified non-core product lines and manufacturing sites that do not fit into its future strategic framework, which it is seeking to sell or wind-down.  Delphi also continually evaluates its product portfolio and could retain or exit certain businesses depending on market forces or cost structure changes.  Delphi intends to sell or wind-down non-core product lines and manufacturing sites during the term of the IT Infrastructure Outsourcing Agreements.  Thus, Delphi required that the IT Infrastructure Outsourcing Agreements provide Delphi flexibility with respect to the effect that a divestiture would have upon its rights and obligations under these agreements.  The following table summarizes Delphi's options under the IT Infrastructure Outsourcing Agreements subsequent to a divestiture:

| | Partial Termination For Convenience | Reduce Service Consumption (Reduced Resource Credit Mechanism) | Requirement Of Divested Entity To Enter Into Separate Agreement With Service Provider By Cleaving IT Infrastructure Outsourcing Agreement |
|---|---|---|---|
| **Termination Charges** | • Termination charges would apply | • Termination charges would not apply | • Termination charges would not apply |
| **Rights** | • Right to hire people, buy equipment, and assign contracts | • No right to hire people, buy assets, or assign contracts | • No need to hire people, buy assets, or transfer contracts |
| **Base Charges** | • Apportioned to scale for remaining services | • No proportionate adjustment unless reduced service consumption falls below a regional resource unit volume band, in which case pricing for affected resource unit is renegotiated | • Apportioned, based on services to be provided to divested entity<br>• Per unit pricing based on aggregate service consumption |
| **Other** | • Most likely incur separate project costs for services related to due diligence | • "Extraordinary Events" clause (which may result in more favorable pricing for Delphi) may be invoked if reduction is significant | • Base charges may be increased to reflect higher fixed costs (service provider would be required to prove that cleaving caused higher fixed costs)<br>• May incur separate project costs for services related to due diligence, except for previously disclosed divestitures |

25.     <u>Treatment Of Prepetition Agreements And Claims Of HP And EDS</u>.  Prior

to the Petition Date, Delphi had existing agreements with both HP (the "HP Prepetition

Agreement") and EDS (the "EDS Prepetition Agreement"), under which both HP and EDS

provided to Delphi certain IT infrastructure services.  Under the HP Agreement, HP and Delphi

agree to terminate the HP Prepetition Agreement, under which HP has been providing certain

applications hosting services, and HP agrees to release all claims against Delphi and its affiliates

for termination charges or other obligations that arise as a result of the termination of that

agreement.[7]  Delphi remains obligated to make all postpetition payments under the HP

---

[7]    A prepetition lease for equipment between Delphi and HP embedded in the HP Prepetition Agreement, however, remains in effect as to all of its terms and conditions to enable HP to provide services in accordance with the terms of the HP Agreement, and HP has not waived any claims related to that prepetition equipment

Prepetition Agreement for services rendered and equipment leased prior to the later of the

effective date of the HP Agreement and January 1, 2007. Under the EDS Agreement, EDS and

Delphi agree that, with respect to all services being provided thereunder, the terms and

conditions (including charges and service requirements) under the EDS Agreement would amend

and supersede the terms and conditions (including charges and service requirements) under the

EDS Prepetition Agreement for infrastructure and other IT services. As a result, certain

prepetition services provided by EDS will be terminated under the EDS Agreement while other

prepetition services, which are beyond the scope of the EDS Agreement, will continue to be

provided under the Debtors' existing agreements with EDS. In addition, under the EDS

Agreement, EDS is also agreeing to release all claims against Delphi and its affiliates for

termination charges or other obligations that arise as a result of the reduction in scope and

services to be provided under that agreement.[8]

      26.   <u>Companion Agreements</u>. To minimize Delphi's tax exposure and to

enable Delphi to comply with local laws, HP and EDS have entered or will enter into companion

agreements with certain of Delphi's affiliates (the "Companion Agreements") to provide such

affiliates the services contemplated under the IT Infrastructure Outsourcing Agreements.

Pursuant to the Companion Agreements and the IT Infrastructure Outsourcing Agreements,

Delphi's affiliates will be directly invoiced for the services they receive from HP or EDS under

the IT Infrastructure Outsourcing Agreements and will be obligated to pay those invoices. To

induce HP and EDS' performance to Delphi's affiliates, Delphi has agreed to be secondarily

liable for the obligations of the applicable affiliates under the IT Infrastructure Outsourcing

---

lease. The specific terms of this release are included as an exhibit to the HP Agreement which forms a part of
Exhibit B and which was filed under seal.

[8]   The specific terms of this release are included as an exhibit to the EDS Agreement which forms a part of
Exhibit A and which was filed under seal.

Agreements.  In the event that Delphi is required to make payment under the IT Infrastructure

Outsourcing Agreements on behalf of an affiliate Debtor, the proposed order approving the

Motion contemplates that Delphi would have an allowed claim under section 503 of the

Bankruptcy Code against the affiliate Debtor for the amount of such payment.[9]

      27.    The Debtors and EDS have bargained in good faith to arrive at the terms

and conditions of the EDS Agreement, as is evidenced by the fact that the Debtors were able to

achieve the terms summarized above.  Moreover, EDS has significant and proven experience

with delivering the services as described herein.  Thus, the Debtors submit that EDS has the

expertise, skills, and tools to help Delphi efficiently transform its IT infrastructure services.

      28.    The Debtors and HP have also bargained in good faith to arrive at the

terms and conditions of the HP Proposal, as is evidenced by the fact that the Debtors were able to

achieve the terms summarized above.  Moreover, HP has significant experience with delivering

the services as described herein.  Thus, the Debtors submit that HP has the expertise, skills, and

tools to help Delphi efficiently transform its IT infrastructure services.

      29.    In the exercise of their business judgment, the Debtors believe that the

savings and organizational efficiency to be achieved through the work of EDS, HP, and Delphi

will maximize the recovery for all stakeholders and that therefore the proposed agreements with

EDS and HP are in the best interests of the Debtors' estates and the relief sought herein should be

approved.

---

[9]    Contemporaneously with entering into the Companion Agreements, Delphi will enter into indemnity
agreements with its foreign, non-Debtor affiliates receiving services under the IT Infrastructure Outsourcing
Agreements.  Under these indemnity agreements, in consideration for Delphi's directing HP and EDS to provide
the services contemplated under the IT Infrastructure Outsourcing Agreements to the foreign affiliates, the
foreign affiliates will indemnify Delphi for any payments made by Delphi on their behalf under the IT
Infrastructure Outsourcing Agreements.

Applicable Authority

30.    Bankruptcy Code section 363(b)(1) permits a debtor-in-possession to use property of the estate "other than in the ordinary course of business" after notice and a hearing. 11 U.S.C. § 363(b)(1).  Uses of estate property outside the ordinary course of business may be authorized if the debtor demonstrates a sound business justification for it.  See In re Lionel Corp., 722 F.2d 1063, 1071 (2d Cir. 1983) (business judgment rule requires finding that good business reason exists to grant debtor's application under section 363(b)); In re Delaware Hudson Ry. Co., 124 B.R. 169, 179 (Bankr. D. Del. 1991).

31.    The Second Circuit has held that, although the Bankruptcy Court sits as an "overseer of the wisdom with which the bankruptcy estate's property is being managed by the . . . debtor-in-possession," it must nevertheless resist becoming "arbiter of disputes between creditors and the estate."  In re Orion Pictures Corp., 4 F.3d 1095, 1098-99 (2d Cir. 1993).  The Court's consideration of a debtor's section 363(b) motion is a summary proceeding, intended merely as a means to "efficiently review the . . . debtor's decision[s] . . . in the course of the swift administration of the bankruptcy estate.  It is not the time or place for prolonged discovery or a lengthy trial with disputed issues."  Orion Pictures, 4 F.3d at 1098-99.

32.    Once the debtor articulates a valid business justification, a presumption arises that "in making a business decision the directors of a corporation acted on an informed basis, in good faith and in the honest belief that the action was in the best interests of the company.'"  In re Integrated Resources, Inc., 147 B.R. 650, 656 (S.D.N.Y. 1992).  Thereafter, "[p]arties opposing the proposed exercise of a debtor's business judgment have the burden of rebutting the presumption of validity."  Id.  To satisfy its burden, it is not enough for an objector

simply to raise and argue an objection. Rather, an objector "is required to produce some evidence respecting its objections." Lionel, 722 F.2d at 1071.

33.      As a rule, the debtor's business judgment "should be approved by the court unless it is shown to be 'so manifestly unreasonable that it could not be based upon sound business judgment, but only on bad faith, or whim or caprice.'" In re Aerovox, Inc., 269 B.R. 74, 81 (Bankr. D. Del. 2001) (quoting In re Interco, Inc., 128 B.R. 229, 234 (Bankr. E.D. Mo. 1991)).

34.      The Debtors submit that entering into IT Infrastructure Outsourcing Agreements in accordance with the terms described above reflects a sound use of the Debtors' business judgment.  By entering into the IT Infrastructure Outsourcing Agreements, the Debtors estimate total net operating savings as compared to current spending for global infrastructure services of approximately $155 million over the seven-year term of the agreements.  The IT Infrastructure Outsourcing Agreements allow for significant changes in the Debtors' organizational size and scope commensurate with business portfolio divestitures, wind-downs, or acquisitions (a significant benefit to Delphi) without triggering a repricing of the Agreements.  Also, by reducing the number of service providers, the Debtors should reduce their IT costs through common processes, common systems, and economies of scale.

Notice Of Motion

35.      Notice of this Motion has been provided in accordance with the Seventh Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered by this Court on May 19, 2006 (Docket No. 3824).  In

light of the nature of the relief requested, the Debtors submit that no other or further notice is

necessary.

Memorandum Of Law

36.    Because the legal points and authorities upon which this Motion relies are

incorporated herein, the Debtors respectfully request that the requirement of the service and

filing of a separate memorandum of law under Local Rule 9013-1(b) of the Local Bankruptcy

Rules for the United States Bankruptcy Court for the Southern District of New York be deemed

satisfied.

WHEREFORE the Debtors respectfully request that the Court enter an order (a) authorizing, but not directing, the Debtors to enter into and perform under the IT Infrastructure Outsourcing Agreements with EDS and HP and (b) granting the Debtors such other and further relief as is just.

Dated:    New York, New York
          September 29, 2006

                         SKADDEN, ARPS, SLATE, MEAGHER
                          & FLOM LLP

                         By:    /s/ John Wm. Butler, Jr.
                                John Wm. Butler, Jr. (JB 4711)
                                John K. Lyons (JL 4951)
                                Ron E. Meisler (RM 3026)
                         333 West Wacker Drive, Suite 2100
                         Chicago, Illinois 60606
                         (312) 407-0700

                                      - and -

                         By:    /s/ Kayalyn A. Marafioti
                                Kayalyn A. Marafioti (KM 9632)
                                Thomas J. Matz (TM 5986)
                         Four Times Square
                         New York, New York 10036
                         (212) 735-3000

                         Attorneys for Delphi Corporation, et al.,
                          Debtors and Debtors-in-Possession

**Exhibit A**
**EDS Agreement**

(Filed Under Seal)

**Exhibit B**
**HP Agreement**

(Filed Under Seal)

**Hearing Date and Time: October 19, 2006 at 10:00 a.m.**
**Objection Deadline: October 12, 2006 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

　　- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
　Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
　　　　　　　　　　　　　　　　　　　　　:
　　　In re　　　　　　　　　　　　　　　:　　Chapter 11
　　　　　　　　　　　　　　　　　　　　　:
DELPHI CORPORATION, et al.,　　　　　　　:　　Case No. 05-44481 (RDD)
　　　　　　　　　　　　　　　　　　　　　:
　　　　　　　　　　　　　Debtors.　　　:　　(Jointly Administered)
　　　　　　　　　　　　　　　　　　　　　:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF MOTION FOR ORDER UNDER 11 U.S.C. § 363(b) AND FED. R. BANKR. P.
6004 AUTHORIZING DEBTORS TO ENTER INTO INFORMATION TECHNOLOGY
<u>INFRASTRUCTURE OUTSOURCING AGREEMENTS</u>

PLEASE TAKE NOTICE that on September 29, 2006, Delphi Corporation

("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"), filed a Motion For Order Under 11 U.S.C. §

363(b) And Fed. R. Bankr. P. 6004 Authorizing Debtors To Enter Into Information Technology

Infrastructure Outsourcing Agreements (the "Motion").

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the

Motion will be held on October 19, 2006, at 10:00 a.m. (Prevailing Eastern Time) (the

"Hearing") before the Honorable Robert D. Drain, United States Bankruptcy Court for the

Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Motion must

(a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local

Bankruptcy Rules for the Southern District of New York, and the Seventh Supplemental Order

Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014

Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And

Administrative Procedures, entered by this Court on May 19, 2006 (the "Seventh Supplemental

Case Management Order") (Docket No. 3824), (c) be filed with the Bankruptcy Court in

accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's

case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch

disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based

word processing format), (d) be submitted in hard-copy form directly to the chambers of the

Honorable Robert D. Drain, United States Bankruptcy Judge, and (e) be served upon (i) Delphi

Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to

the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100,

2

Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.), (iii) counsel for the agent under the

Debtors' prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue,

New York, New York 10017 (Att'n: Kenneth S. Ziman), (iv) counsel for the agent under the

postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New

York 10017 (Att'n:  Donald S. Bernstein), (v) counsel for the Official Committee of Unsecured

Creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n:

Robert J. Rosenberg and Mark A. Broude), (vi) counsel for the Official Committee of Equity

Security Holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New

York, New York 10004 (Att'n: Bonnie Steingart), and (vii) the Office of the United States

Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New

York 10004 (Att'n:  Alicia M. Leonhard), in each case so as to be **received** no later than **4:00**

**p.m. (Prevailing Eastern Time) on October 12, 2006** (the "Objection Deadline").

PLEASE TAKE FURTHER NOTICE that only those objections made as set forth herein and in accordance with the Seventh Supplemental Case Management Order will be considered by the Bankruptcy Court at the Hearing.  If no objections to the Motion are timely filed and served in accordance with the procedures set forth herein and in the Seventh Supplemental Case Management Order, the Bankruptcy Court may enter an order granting the Motion without further notice.

Dated:  New York, New York
        September 29, 2006

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By: /s/ John Wm. Butler, Jr.
    John Wm. Butler, Jr. (JB 4711)
    John K. Lyons  (JL 4951)
    Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

    - and -

By: /s/ Kayalyn A. Marafioti
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

4

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                         :

In re                        :    Chapter 11
                         :

DELPHI CORPORATION, et al.,    :    Case No. 05-44481 (RDD)
                         :

            Debtors.    :    (Jointly Administered)
                         :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER UNDER 11 U.S.C. § 363(b) AND FED. R. BANKR.
P. 6004 AUTHORIZING DEBTORS TO ENTER INTO
INFORMATION TECHNOLOGY INFRASTRUCTURE
OUTSOURCING AGREEMENTS

("IT INFRASTRUCTURE OUTSOURCING ORDER")

Upon the motion, dated September 29, 2006 (the "Motion"), of Delphi

Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-

in-possession in the above-captioned cases (collectively, the "Debtors"), for an order (the

"Order") under 11 U.S.C. § 363(b) and Fed. R. Bankr. P. 6004 authorizing, but not

directing, the Debtors to enter into various information technology infrastructure

outsourcing agreements; and upon the record of the hearing held on the Motion; and this

Court having determined that the relief requested in the Motion is in the best interests of

the Debtors, their estates, their creditors, and other parties-in-interest; and it appearing

that proper and adequate notice of the Motion has been given and that no other or further

notice is necessary; and after due deliberation thereon, and sufficient cause appearing

therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.    The Motion is GRANTED.

2.      The Debtors are authorized, but not directed, to enter into and fully perform under (a) an agreement with Electronics Data Systems Corporation and EDS Information Services, LLC (together, "EDS") which provides for the outsourcing of global desktops, service desk, and hosting mainframe systems (the "EDS Agreement"), and (b) an agreement with Hewlett Packard Company ("HP") which provides for the outsourcing of hosting server systems (together with the EDS Agreement, the "IT Infrastructure Outsourcing Agreements"), including making all payments due to EDS and HP under the IT Infrastructure Outsourcing Agreements.

3.      The Debtors are authorized, but not directed, to execute and deliver, and perform under, consummate, and implement all additional instruments and documents as may be reasonably necessary or desirable to implement and perform under the IT Infrastructure Outsourcing Agreements.

4.      To the extent that Delphi makes a payment under the IT Infrastructure Outsourcing Agreements in respect of the liability of an affiliate Debtor, Delphi shall have an allowed claim under sections 503 of the Bankruptcy Code against the affiliate Debtor for the amount of such payment.

5.      This Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

6.      The requirement under Rule 9013-1(b) of the Local Bankruptcy

Rules for the United States Bankruptcy Court for the Southern District of New York for

the service and filing of a separate memorandum of law is deemed satisfied by the

Motion.

Dated:    New York, New York
          October __, 2006


_____
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT G

**Hearing Date and Time: October 19, 2006 at 10:00 a.m.**
**Objection Deadline: October 12, 2006 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  -  x
                            :
    In re                       :     Chapter 11
                            :
DELPHI CORPORATION, et al.,   :     Case No. 05-44481 (RDD)
                            :
                            :     (Jointly Administered)
         Debtors.          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  - -  x

MOTION FOR ORDER UNDER FED. R. BANKR. P. 3003(c)(3) AND  9006(b)(1)
DEEMING CERTAIN PROOFS OF CLAIM TIMELY FILED

("CLAIM TIMELINESS MOTION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), hereby submit this motion (the "Motion") for an order pursuant to Fed. R. Bankr. P. 3003(c)(3) and 9006(b)(1) deeming certain proofs of claim dated by the claimant thereunder on or prior to July 31, 2006 (the "Bar Date") and stamped by The DRS Group ("DRS") as having been received on or prior to August 9, 2006 to be timely filed. In support of this Motion, the Debtors respectfully represent as follows:

Background

A.    The Chapter 11 Filings

1.    On October 8 and 14, 2005, Delphi and certain of its U.S. subsidiaries and affiliates filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code"). The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. This Court entered orders directing the joint administration of the Debtors' chapter 11 cases.

2.    On October 17, 2005, the Office of the United States Trustee appointed an official committee of unsecured creditors. On April 28, 2006, the Office of the United States Trustee appointed an official committee of equity security holders. No trustee or examiner has been appointed in the Debtors' cases.

3.    This Court has jurisdiction over this motion pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

4.    The statutory predicates for the relief requested herein are rules 3003(c)(3) and 9006(b)(1) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

B.    Current Business Operations Of The Debtors

5.    Delphi and its subsidiaries and affiliates (collectively, the "Company") had global 2005 net sales of approximately $26.9 billion, and global assets as of December 31, 2005 of approximately $17.0 billion.[1]  At the time of its chapter 11 filing, Delphi ranked as the fifth largest public company business reorganization in terms of revenues, and the thirteenth largest public company business reorganization in terms of assets.  Delphi's non-U.S. subsidiaries are not chapter 11 debtors and continue their business operations without supervision from the Bankruptcy Court.

6.    The Company is a leading global technology innovator with significant engineering resources and technical competencies in a variety of disciplines, and is one of the largest global suppliers of vehicle electronics, transportation components, integrated systems and modules, and other electronic technology.  The Company supplies products to nearly every major global automotive original equipment manufacturer.

7.    Delphi was incorporated in Delaware in 1998 as a wholly-owned subsidiary of General Motors Corporation ("GM").  Prior to January 1, 1999, GM conducted the Company's business through various divisions and subsidiaries.  Effective January 1, 1999, the assets and liabilities of these divisions and subsidiaries were transferred to the Company in accordance with the terms of a Master Separation Agreement between Delphi and GM.  In connection with these transactions, Delphi accelerated its evolution from a North American-based, captive automotive supplier to a global supplier of components, integrated systems, and modules for a wide range of

---

[1]    The aggregated financial data used in this Motion generally consists of consolidated information from Delphi and its worldwide subsidiaries and affiliates.

3

customers and applications.  Although GM is still the Company's single largest customer, today

more than half of Delphi's revenue is generated from non-GM sources.

C.    Events Leading To The Chapter 11 Filing

8.    In the first two years following Delphi's separation from GM, the Company

generated approximately $2 billion in net income.  Every year thereafter, however, with the

exception of 2002, the Company has suffered losses.  In calendar year 2004, the Company

reported a net loss of approximately $4.8 billion on $28.6 billion in net sales.[2]  Reflective of a

continued downturn in the marketplace, in 2005 Delphi incurred net losses of approximately $2.4

billion on net sales of $26.9 billion.

9.    The Debtors believe that the Company's financial performance has

deteriorated because of (a) increasingly unsustainable U.S. legacy liabilities and operational

restrictions driven by collectively bargained agreements, including restrictions preventing the

Debtors from exiting non-profitable, non-core operations, all of which have the effect of creating

largely fixed labor costs, (b) a competitive U.S. vehicle production environment for domestic

OEMs resulting in the reduced number of motor vehicles that GM produces annually in the

United States and related pricing pressures, and (c) increasing commodity prices.

10.    In light of these factors, the Company determined that it would be

imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product

portfolio, operational issues, and forward-looking revenue requirements.  Because discussions

with its major unions and GM had not progressed sufficiently by the end of the third quarter of

---

[2]    Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a
valuation allowance on the U.S. deferred tax assets as of December 31, 2004.  The Company's net operating
loss in calendar year 2004 was $482 million.

4

2005, the Company commenced these chapter 11 cases for its U.S. businesses to complete the

Debtors' transformation plan and preserve value for its stakeholders.

D.      The Debtors' Transformation Plan

11.     On March 31, 2006, the Company outlined the key tenets of its

transformation plan.  The Company believes that this plan will enable it to return to stable,

profitable business operations and allow the Debtors to emerge from these chapter 11 cases in

the first half of 2007.  To complete their restructuring process, the Debtors must focus on five

key areas.  First, Delphi must modify its labor agreements to create a competitive arena in which

to conduct business.  Second, the Debtors must conclude their negotiations with GM to finalize

GM's financial support for the Debtors' legacy and labor costs and to ascertain GM's business

commitment to the Company.  Third, the Debtors must streamline their product portfolio to

capitalize on their world-class technology and market strengths and make the necessary

manufacturing alignment with their new focus.  Fourth, the Debtors must transform their salaried

workforce to ensure that the Company's organizational and cost structure is competitive and

aligned with its product portfolio and manufacturing footprint.  Finally, the Debtors must devise

a workable solution to their current pension situation.

12.     Upon the conclusion of the reorganization process, the Debtors expect to

emerge as a stronger, more financially sound business with viable U.S. operations that are well-

positioned to advance global enterprise objectives.  In the meantime, Delphi will marshal all of

its resources to continue to deliver high-quality products to its customers globally.  Additionally,

the Company will preserve and continue the strategic growth of its non-U.S. operations and

maintain its prominence as the world's premier auto supplier.

5

<u>Relief Requested</u>

13.    By this Motion, the Debtors seek an order under Bankruptcy Rules

3003(c)(3) and 9006(b)(1) deeming certain proofs of claim dated by the claimant thereunder on

or prior to the Bar Date and stamped by DRS as having been received on or prior to August 9,

2006 to be timely filed.  A list of the proofs of claim covered by this Motion, including the

claimants thereunder and the liquidated claims asserted therein, is attached hereto as <u>Exhibit A</u>

(the "Proofs of Claim").

<u>Basis For Relief</u>

14.    On April 12, 2006, this Court entered an Order Under 11 U.S.C. §§ 107(b),

501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a)

Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice

Thereof (Docket No. 3206) (the "Bar Date Order").  Among other things, the Bar Date Order set

5:00 p.m. (Eastern Standard Time) on the Bar Date as the deadline by which proofs of claim had

to be actually received by the clerk of this Court in order for such proofs of claim to be timely

filed.  Under paragraph 11 of the Bar Date Order, a creditor of the Debtors whose proof of claim

was not received by the clerk by 5:00 p.m. on the Bar Date was to be forever barred, estopped,

and enjoined from (a) asserting any claim against the Debtors that such creditor has that (i)

exceeds the amount, if any, that is set forth in the Debtors' Schedules of Liabilities (the

"Schedules") as undisputed, non-contingent, and liquidated or (ii) is of a different nature or in a

different classification than as set forth in the Schedules (any such claim, an "Unscheduled

Claim") and (b) voting upon, or receiving distributions under, any plan or plans of reorganization

in these chapter 11 cases in respect of an Unscheduled Claim, and the Debtors and their property

are forever discharged from any and all indebtedness or liability with respect to such

Unscheduled Claim.

6

15.    In accordance with paragraph 12 of the Bar Date Order, on or prior to April 20, 2006, Kurtzman Carson Consultants, LLC, the claims and noticing agent in these cases (the "Claims Agent"), provided notice of the Bar Date by mailing a notice of bar date approved by this Court (the "Bar Date Notice"), together with a proof of claim form, to more than 500,000 potential parties-in-interest.  The Debtors also published the Bar Date Notice in nearly 40 newspapers and other publications and posted the Bar Date Notice on the Delphi Legal Information Website, www.delphidocket.com.  Consistent with the Bar Date Order, the Bar Date Notice advised each recipient that proofs of claim had to be actually received by the clerk of this Court no later than 5:00 p.m. (Eastern Standard Time) on the Bar Date in order for such proofs of claim to be timely filed.

16.    Consistent with this Court's General Order M-279 dated January 15, 2003, all parties were directed to mail their proofs of claim to a post office box (the "Post Office Box") at the Bowling Green Station of the United States Post Office, to the extent not delivered to the Court by messenger or overnight courier.  In accordance with its general practice in cases filed in this District, the Claims Agent engaged DRS to physically retrieve all proofs of claim from the Post Office Box, as well as to receive from the clerk of the Court proofs of claim delivered to the Court by messenger or overnight courier.  Pursuant to the protocol provided by the clerk of the Court, DRS was to stamp each proof of claim with the date upon which such proof of claim was received by DRS, as the agent for the clerk of this Court, and with a unique proof of claim number identifying such proof of claim.  Thereafter, the first page of each proof of claim was to be scanned into computer files and provided to the Court and the original proofs of claim were to be forwarded to the Claims Agent for entry onto the claims register, which is maintained by the Claims Agent.

7

17.    After the Bar Date, the Debtors noticed certain abnormalities in the entry

onto the claims register of proofs of claim that appeared to have been received by DRS after the

Bar Date.  Specifically, the claims register reflected a disproportionate number of proofs of claim

as having been received on August 9, 2006.  The chart below summarizes the number of claims

entered on the claims register between August 1, 2006 and August 25, 2006.



18.    After noticing this abnormality, the Debtors immediately undertook an

extensive investigation of the procedures of both the Claims Agent and DRS for the recording of

proofs of claim both prior to the Bar Date and in the days immediately thereafter.  This

investigation revealed that DRS's general practice was to retrieve mail from the Post Office Box

twice daily.  The first mail retrieval occurred in the morning, generally around 9:00 a.m., and the

second mail retrieval occurred in the early afternoon, generally between noon and 2:30 p.m.  On

the Bar Date, DRS did not alter its general practice and last retrieved mail from the Post Office

Box in the early afternoon on the Bar Date.  Therefore, some proofs of claim that may have been

timely received into the Post Office Box in accordance with the Bar Date Order may not have

been collected by DRS from the Post Office Box until the morning of August 1, 2006.

19.    On August 1, 2006, DRS again collected mail from the Post Office Box on

two occasions – first in the early morning and last in the early afternoon.  DRS continued to

collect mail from the Post Office Box at least once daily on each day following the Bar Date.

Beginning with the proofs of claim collected by DRS from the Post Office Box on the morning

of August 1, 2006 and continuing through August 9, 2006, DRS did not segregate proofs of

claim by the date received, but rather commingled all such proofs of claim.[3]  On August 9, 2006,

DRS stamped all proofs of claim collected from the Post Office Box between August 1, 2006

and August 9, 2006 with an August 9, 2006 receipt date.  Such proofs of claim, however, could

have been received into the Post Office Box at any point in time from mid-afternoon on the Bar

Date through mid-afternoon on August 9, 2006.  DRS apparently discarded all envelopes in

which such proofs of claim had been received.

20.    As a result of the Debtors' investigation, the Debtors believe that some or all

of the Proofs of Claim listed on <u>Exhibit A</u> attached hereto may have been timely filed under the

Bar Date Order.  Because the proofs of claim that were collected from the Post Office Box

between August 1, 2006 and August 9, 2006 were not necessarily stamped with the accurate date

of receipt and because the envelopes for such proofs of claim (which potentially could have

aided the Debtors in determining when each such proof of claim had actually been received) are

---

[3]    It is the Debtors' current understanding, based upon representations made by senior personnel of DRS, that all
proofs of claim collected by DRS from the Post Office Box on or prior to early afternoon on the Bar Date were
properly segregated by day and date-stamped with the proper date that the claim was received.  Claims received
in the Post Office Box on the Bar Date after DRS's early afternoon claims retrieval were commingled with all
claims received between August 1, 2006 through August 9, 2006 and subsequently stamped as received on
August 9, 2006.

not available, the Debtors cannot determine with any certainty which of the Proofs of Claim were

timely filed and which were not.[4]

21.    In total, the 396 Proofs of Claim assert liquidated claims in the amount of

approximately $21.3 million, as well as additional undetermined unliquidated claims.[5]  The

Debtors have not yet reconciled any of the Proofs of Claim, however, and therefore make no

representation as to the possible amount of such claims that is likely ultimately to be allowed

against the Debtors.  Finally, certain of the Proofs of Claim were filed by employees of the

Debtors, some of whom may constitute "insiders" of one or more of the Debtors pursuant to

section 101(31) of the Bankruptcy Code.  All such Proofs of Claim are included on Exhibit A.

22.    In the interests of fairness to all creditors of the Debtors, the Debtors hereby

request that this Court deem each of the Proofs of Claim to be timely filed under the Bar Date

Order.  The Debtors expressly reserve all of their rights to further object to any or all of the

Proofs of Claim at a later date on any basis whatsoever other than that such Proofs of Claim were

not timely filed pursuant to the Bar Date Order.

Applicable Authority

23.    Bankruptcy Rule 3003 permits the court to extend the time within proofs of

claim may be filed for cause shown:

> The court shall fix and for cause shown may extend the
> time within which proofs of claim or interest may be filed.
> Notwithstanding the expiration of such time, a proof of

---

[4]    The Debtors have excluded from the Proofs of Claim that are the subject of this Motion any proof of claim
which was dated by the claimant on or after August 1, 2006, except to the extent that the date is clearly in error
(e.g., a date in the future).  The Debtors respectfully assert that a claimant's dating of its proof of claim form
with a date after the Bar Date is an admission that such proof of claim was not timely filed under the Bar Date
Order.

[5]    Certain of the Proofs of Claim purport to amend or replace earlier-filed proofs of claim and thus the potential
impact on the total amount of asserted claims of deeming the Proofs of Claim timely filed may be less than the
total asserted amount of the Proofs of Claim.

10

> claim may be filed to the extent and under the conditions
> stated in Rule 3002(c)(2) [filing by an infant or
> incompetent person], (c)(3) [filing of claims arising with
> respect to certain judgments], and (c)(4) [filings of
> rejection damages claims].

Fed. R. Bankr. P. 3003(c)(3).  Additionally, Bankruptcy Rule 9006(b)(1) permits the court to

deem proofs of claim timely filed when the failure to timely file the proof of claim was the result

of excusable neglect:

> Except as provided in paragraphs (2) [enlargement of time
> not permitted] and (3) [enlargement of time limited] of this
> subdivision, when an act is required or allowed to be done
> at or within a specified period by these rules or by a notice
> given thereunder or by order of court, the court for cause
> shown may at any time in its discretion (1) with or without
> motion or notice order the period enlarged if the request
> therefor is made before the expiration of the period
> originally prescribed or as extended by a previous order or
> (2) on motion made after the expiration of the specified
> period permit the act to be done where the failure to act was
> the result of excusable neglect.

Fed. R. Bankr. P. 9006(b)(1).

24.    The Supreme Court has identified the following factors relevant to the

determination of the existence of excusable neglect that would be sufficient to permit the late

filing of a proof of claim:

> (a)    the danger of prejudice to the debtor;
>
> (b)     the length of the delay and its potential impact on judicial
>         proceedings;
>
> (c)    the reason for the delay, including whether it was within the
>        reasonable control of the creditor; and
>
> (d)    whether the creditor acted in good faith.

Pioneer Inv. Servs. Co. v. Brunswick Assocs. L.P., 507 U.S. 380, 395 (1993).

11

25.    The Second Circuit has noted that it has taken a "hard line" in applying the

Pioneer test and, further, that its primary focus is on the third Pioneer factor – the reason for the

delay – including whether the delay was within the reasonable control of the creditor. See

Midland Cogeneration Venture Ltd. P'Ship v. Enron Corp. (In re Enron Corp.), 419 F.3d 115,

122 (2d Cir. 2005) (stating that "[w]e have 'taken a hard line' in applying the Pioneer test" and

that "'we and other circuits have focused on the third factor: "the reason for the delay, including

whether it was within the reasonable control of the movant."'" (internal citation omitted));

Silivanch v. Celebrity Cruises, Inc., 333 F.3d 355, 368 (2d Cir. 2003) (same).[6]

26.    The Debtors respectfully assert that the facts described above present one of

the unique and rare instances in which relief is appropriate under the Pioneer test.  Although the

claimants who filed the Proofs of Claim could have, and should have, avoided the arguably late

receipt of their Proofs of Claim by filing such claims earlier, the Debtors are unable to

conclusively determine which, if any, of the Proofs of Claim were in fact received by DRS after

the Bar Date as a result of the failure to segregate the Proofs of Claim received after noon but

before 5:00 p.m. on the Bar Date from those Proofs of Claim that were received after 5:00 p.m.

on the Bar Date through August 9, 2006.  Such failure was outside the reasonable control of the

claimants filing the Proofs of Claim and thus meets the third prong of the Pioneer test.  Deeming

the Proofs of Claim to be timely filed also comports with fundamental principles of fairness to all

creditors and other parties-in-interest in these cases.  Therefore, the Debtors hereby request that

this Court deem each of the Proofs of Claim to be timely filed pursuant to the Bar Date Order.

---

[6]    In Silivanch, the Second Circuit cautioned "that the equities will rarely if ever favor a party who fail[s] to
follow the clear dictates of a court rule, and that where the rule is entirely clear, we continue to expect that a
party claiming excusable neglect will, in the ordinary course, lose under the Pioneer test." 333 F.3d at 366-67.

12

27.    Finally, the Debtors expressly reserve all of their rights to further object to any or all of the Proofs of Claim at a later date on any basis whatsoever other than that such Proofs of Claim were not timely filed pursuant to the Bar Date Order and request that any order entered with respect to this Motion expressly provide that such order will neither constitute, nor be deemed to constitute, the allowance of any of the Proofs of Claim.

Notice Of Motion

28.    Notice of this Motion has been provided in accordance with the Seventh Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered by this Court on May 19, 2006 (Docket No. 3824).  In light of the nature of the relief requested, the Debtors submit that no other or further notice is necessary.

Memorandum Of Law

29.    Because the legal points and authorities upon which this Motion relies are incorporated herein, the Debtors respectfully request that the requirement of the service and filing of a separate memorandum of law under Local Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York be deemed satisfied.

WHEREFORE the Debtors respectfully request that the Court enter an order (a)

deeming each Proof of Claim to be timely filed pursuant to the Bar Date Order, and (b) granting

them such other and further relief as is just.

Dated:  New York, New York
           September 29, 2006

                                   SKADDEN, ARPS, SLATE, MEAGHER
                                      & FLOM LLP

                                   By:  /s/ John Wm. Butler, Jr.
                                         John Wm. Butler, Jr. (JB 4711)
                                         John K. Lyons (JL 4951)
                                         Ron E. Meisler (RM 3026)
                                   333 West Wacker Drive, Suite 2100
                                   Chicago, Illinois  60606
                                   (312) 407-0700

                                              - and -

                                   By:  /s/ Kayalyn A. Marafioti
                                         Kayalyn A. Marafioti (KM 9632)
                                         Thomas J. Matz (TM 5986)
                                   Four Times Square
                                   New York, New York 10036
                                   (212) 735-3000

                                   Attorneys for Delphi Corporation, et al.,
                                      Debtors and Debtors-in-Possession

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 1ST CHOICE HEATING & COOLING I | 15805 | Secured: Priority: Administrative: Unsecured: | $12,491.44 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $12,491.44 | | |
| ADAC PLASTICS INC AND ITS WHOLLY OWNED SUBSIDIARIES ADAC DOOR COMPONENTS INC & ADAC AUTOMOTIVE TRIM INC | 15846 | Secured: Priority: Administrative: Unsecured: | $124,723.20 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | | Total: | $124,723.20 | | |
| ADELE S LEVAGGI AND LYNN L | 15899 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ADRIAN G GRAMMAR | 15872 | Secured: Priority: Administrative: Unsecured: | $0.00 $1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,000.00 | | |
| ADRIANNE A HOLKA AND STEPHEN C | 15991 | Secured: Priority: Administrative: Unsecured: | $204.49 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $204.49 | | |
| ADRIANNE HOLKA | 16260 | Secured: Priority: Administrative: Unsecured: | $37.18 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $37.18 | | |
| ADVANCED FINISHING TECHNOLOGIES | 15782 | Secured: Priority: Administrative: Unsecured: | $2,430.24 | 08/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | | Total: | $2,430.24 | | |
| AGNITTI SABATINO | 15848 | Secured: Priority: Administrative: Unsecured: | $56,392.09 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $56,392.09 | | |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AJAX TOCCO MAGNETHERMIC CORP | 15934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,198.75<br>$2,198.75 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ALBINA MAKOWSKI AND | 16033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ALFRED M PHELEY JR AND BETTY E | 15901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ALLIED TOOL & MACHINE CO | 16009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $460.00<br>$460.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALPINE ELECTRONICS OF AMERICA | 16192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $409,245.00<br>$409,245.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| ALYCIA T WRIGHT AND | 15891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $747.00<br>$747.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ANDREA TONDOW | 15830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW J CORVI AND DOROTHY | 15842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ANNA BORDENCA | 15833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11.05<br>$11.05 | 08/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNA RUTH KEELER | 15916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5.81<br>$5.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ANNALEE S KENNEDY TRUSTEE | 16080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500.00<br>$1,500.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR A AND FRANCES K MILLER JT WORS | 15994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,175.00<br>$8,175.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ASM CAPITAL AS ASSIGNEE FOR KICKHAEFER MANUFACTURING COMPANY | 15781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $552,858.63<br>$552,858.63 | 08/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASM CAPITAL AS ASSIGNEE FOR STAPLA ULTRASONICS CORPORATION | 15809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,216.00<br>$25,216.00 | 08/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASSOCIATION OF INTERNATIONAL AUTOMOBILE MANUFACTURERS INC | 16016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,500.00<br>$17,500.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| AZER DONALD | 15856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BARBARA GARNER | 16043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,768.00<br>$9,768.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BARBARA GARNER | 16044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,758.00<br>$9,758.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA L JACOBS | 16085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BATES ROBERT G | 16177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BEN HULSEBUS | 15987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$160,000.00<br>$165,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BETTE A KELLY | 16137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $870.00<br>$870.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BETTE JO SEMIG | 15896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $546.56<br>$546.56 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY M JENKINS | 15910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BILLY E BRINSON | 16054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BLACK DENNIS A | 16021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BRANCA BRUCE A | 15863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROWN LARRY L | 15955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,872.50<br>$20,872.50 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BRUBAKER AND ASSOCIATES INC | 16106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,370.34<br>$2,370.34 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BRUCE E TOMASZEWSKI AND | 15837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| CANTOOLA INC | 16165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,046.05<br>$6,046.05 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CARL J BIRCHMEIER JR | 16146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CAROL ANN KILBY | 16062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CAROL GENSE | 15787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,812.00<br>$1,812.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| CAROL L RIZZO | 16093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CAROLE W KILLALEA | 15816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5.24<br><br>$5.24 | 08/03/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROLYN M SERACKA | 15948 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN RUSSELL | 16082 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CAROLYN RUSSELL | 16081 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CATCHPOLE RONALD | 16124 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CATCHPOLE RONALD | 16123 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CATCHPOLE RONALD | 16122 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CATHERINE AVERSA | 16004 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CECILIA JANE PFISTER | 15905 | Secured: Priority: Administrative: Unsecured: Total: | $3,700.00 $3,700.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CECILIA JANE PFISTER TR | 15897 | Secured: Priority: Administrative: Unsecured: Total: | $1,475.00 $1,475.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHANDLER RICHARD | 16059 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 $600,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES B WALTE | 15932 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES EDGAR CHILDS | 15915 | Secured: Priority: Administrative: Unsecured: Total: | $20,345.22 $20,345.22 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES MANTELL | 16170 | Secured: Priority: Administrative: Unsecured: Total: | $116.00 $116.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHEESEMAN | 15942 | Secured: Priority: Administrative: Unsecured: Total: | $3,392.30 $3,392.30 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHILDS CHARLES E | 15886 | Secured: Priority: Administrative: Unsecured: Total: | $132,000.00 $132,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHIUCHIARELLI CHERYL | 15845 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CIARA M COMERFORD | 15935 | Secured: Priority: Administrative: Unsecured: Total: | $10,000.00 $0.00 $10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CIARA M COMERFORD | 15937 | Secured: Priority: Administrative: Unsecured: Total: | $10,000.00 $0.00 $10,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CIARA M COMERFORD | 15936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$0.00<br>$10,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CITY OF DEARBORN | 16034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,202.71<br>$24,202.71 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CLEOPATRA BOLDS | 15873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| COLTONUK DANIEL R | 15893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| COMBINED HEALTH DISTRICT OF MONTGOMERY COUNTY | 16001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,000.00<br>$11,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| COPENHAVER GERALD | 15887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CRAIG STEPHEN | 15990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,570.00<br>$33,570.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CROWLEY TOOL CO | 16132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,475.50<br>$22,475.50 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CUTTING TOOLS INC | 16142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $579.00<br>$579.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CYNTHIA K OCUBBLESTEIN | 15953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br><br>$400,000.00<br>$404,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CYNTHIA L DARBY | 15894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CZESLAWA M BRAUN | 15843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,524.56<br>$2,524.56 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DAHN E BJORKMAN AND | 15818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| DAHN E BJORKMAN AND JOYCE E | 15817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| DAJACO INDUSTRIES INC | 16018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,352.00<br>$3,352.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DANA BLAKE | 16107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500,000.00<br><br>$500,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DANA FIDLER | 16166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$148,000.00<br>$148,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL B ADAMS JR | 15831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$208.60<br>$208.60 | 08/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL S DISTER | 15996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $186.11<br><br><br><br>$186.11 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DAVID H IRWIN | 15871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEBRA A SMITH | 16063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,157.52<br>$1,157.52 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEBRA L ENGEMANN | 16029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,000.00<br><br>$690,000.00<br>$694,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DECATUR PLASTIC PRODUCTS INC | 15933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $479,736.47<br><br><br>$28,839.78<br>$508,576.25 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DELORIS ROGERS | 16045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$886.00<br><br><br>$886.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DELORIS ROGERS | 16144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$886.00<br><br><br>$886.00 | 08/08/2006 | DELPHI CORPORATION (05-44481) |
| DELPHI AUTOMOTIVE SYST DEUTSCHLAND GMBH WUPPERTAL NECDET PAPURCU | 15995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH WUPPERTAL | 15876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH WUPPERTAL | 15875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS A CAREY | 16190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| DENZIL R GOSE | 15786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$14.52<br>$14.52 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 16079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$83.81<br>$83.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 16064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 16097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,679.00<br>$1,679.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 15850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$971.88<br>$971.88 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 16187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,770.32<br>$265.55<br><br><br>$2,035.87 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 16174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 15855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14.81<br><br><br>$14.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 15941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,300.00<br><br><br>$3,300.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JOSEPH G STREET | 15874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPT OF THE TREASURURY INTERNAL REVENUE SERVICE | 15822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,281.26<br><br><br>$9,281.26 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| DESIGN PATTERN WORKS | 16102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$34,500.00<br>$34,500.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DESIGN PATTERN WORKS INC | 16103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$34,500.00<br>$34,500.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEWEY S DUNLAP | 16041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$7,790.43<br>$7,790.43 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DONALD A GRUENTHER | 15914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DONALD H VAN DENBUSSCHE AND | 16067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD J VERGILIA | 15879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200,000.00<br><br><br>$200,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DONALD PETER ROMANCHYCH | 16160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DORA RUTH GILLEY | 16135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,400.00<br><br><br>$0.00<br>$1,400.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY F PARKS | 16047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY N MANZIEL | 16155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DUANE A BOLINGER | 16036 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$239,909.00<br><br><br>$239,909.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ECORSE MACHINERY SLS & RBLDRS | 16167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,901.89<br>$4,901.89 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| EDDIE B ALLEN | 15788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$27,900.00<br>$27,900.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| EDDIE B ALLEN AND REJOYCE | 15789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,100.00<br>$4,100.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD A ZIONKOWSKI | 16118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $159.84<br>$159.84 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J MITORAJ | 15814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J MITORAJ AND VERNA G | 15815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE W RAMLER | 16158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH ANN ROONEY | 15784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH TUCKER BATES | 15911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,046.24<br>$1,046.24 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| EMMA MCLAUGHLIN | 15882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE LAUTENSCHLAGER | 16055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE LAUTENSCHLAGER | 15794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVA SUE JOHNSON | 16075 | Secured: Priority: Administrative: Unsecured: Total: | $1,476.00 $1,476.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FERGUSON ELECTRIC SERVICE CO | 15844 | Secured: Priority: Administrative: Unsecured: Total: | $3,992.00 $3,992.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FERLIN T KOOIJMANS AND | 15892 | Secured: Priority: Administrative: Unsecured: Total: | $1,080.00 $1,080.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FIORITO LISA | 15895 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FIRST CHOICE HEATING & COOLING INC | 15804 | Secured: Priority: Administrative: Unsecured: Total: | $9,555.10 $9,555.10 | 08/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FITZGERALD WATER LIGHT & BOND | 16026 | Secured: Priority: Administrative: Unsecured: Total: | $55,275.90 $55,275.90 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FITZGERALD WATER LIGHT & BOND | 16025 | Secured: Priority: Administrative: Unsecured: Total: | $55,275.90 $55,275.90 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FLORENCE B SHERWOOD | 16003 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FLOYD W PETERSON | 15811 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FORMER SHAREHOLDERS OF ATRI LLC | 15967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $571,792.00<br><br><br><br>$571,792.00 | 08/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FRANCIS GUTBERLET | 15913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FRANKLIN COUNTY OHIO TREASURER | 15808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,836.22<br><br><br><br>$300,836.22 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK T KOKKO JR | 16011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$12,970.43<br>$12,970.43 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK T KOKKO JR | 16010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$96,159.62<br>$96,159.62 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GAIL E POWELL | 16056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GALONSKA JOSEPH | 16141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GARY L COX | 15867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GEBBIA STEVEN | 16178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE KRIVDA | 16157 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| GEORGIA JEAN MERRITT | 15898 | Secured: Priority: Administrative: Unsecured: | $545.44 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $545.44 | | |
| GERALD G OBOYLE | 16185 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| GERREF INDUSTRIES INC | 15954 | Secured: Priority: Administrative: Unsecured: | $25,959.06 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $25,959.06 | | |
| GERTRUDE M WILHELM | 16050 | Secured: Priority: Administrative: Unsecured: | $3,762.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $3,762.00 | | |
| GODLMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF EKRA AMERICA INC | 16068 | Secured: Priority: Administrative: Unsecured: | $238,567.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | | Total: | $238,567.00 | | |
| GOMOLUCH JOSEPH B | 15997 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| GOODMAN G F & SON INC | 16048 | Secured: Priority: Administrative: Unsecured: | $3,512.65 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $3,512.65 | | |
| GRAU PATRICIA | 16032 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREGORY P KAMRADT | 16024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $70,000.00<br>$350,000.00<br>$420,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GUNTHER ADEN AND KAETHE ADEN | 16092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,302.00<br>$9,302.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| H JEAN GLASSCOCK AND | 16133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HANDLEY RALPH | 15795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| HANDLEY RALPH E | 15800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| HANDLEY RALPH E | 15801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| HANDLEY RALPH E | 15802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| HANDLEY RALPH E | 15799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| HANKE CRIMP TECHNIK GMBH | 15949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,931.37<br>$22,931.37 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HASSEL CLAUDETTE M | 16108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HAVEN MANUFACTURING CORP | 16180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$814.10<br><br>$814.10 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HAYWARD WOODROW | 16173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HELEN MCNAUGHTON IN TRUST | 16119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HERITAGE ENVIRONMENTAL SERVICES LLC | 15965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$426,433.36<br><br>$426,433.36 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| HERITAGE ENVIRONMENTAL SERVICES LLC | 15962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$426,433.36<br><br>$426,433.36 | 08/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERITAGE INTERACTIVE SERVICES LLC | 15963 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$38,367.34<br><br>$38,367.34 | 08/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERITAGE INTERACTIVE SERVICES LLC | 15964 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$38,367.34<br><br>$38,367.34 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| HOLLAND SCOTTIE E | 15841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br>$0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOLLAND SCOTTIE E | 15840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$97,298.51<br>$97,298.51 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HOLLISTER III R | 16129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$123,657.02<br><br><br>$123,657.02 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD & HOWARD ATTORNEYS P C | 15796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,346.50<br><br><br>$233,284.61<br>$234,631.11 | 08/02/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| HURTT MICHAEL | 16039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| INA GAUBIS TOD GAIL E POWELL | 15857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F DODSON | 16058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J KALLED TRUSTEE UW | 16038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,274.79<br>$2,274.79 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JAMES W HARVEY JR | 16163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JAMES W PHILLIPS | 16139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,473.46<br><br><br><br>$12,473.46 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JESSIE KOSTER AND | 16184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JODY R SWANSON | 16259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $575,000.00<br>$575,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JODY R SWANSON | 16027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $575,000.00<br>$575,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOEL SAVELL | 15940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.00<br>$2,550.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHN A STOVONSON | 15869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHN D SHEEHAN | 15806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$0.00<br>$10,000.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| JOHN E SHAMMA TR | 16162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHN F RUSSELL | 15903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P BOGOSOFF | 16138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN R HANDLER | 16117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH D CAMPBELL | 16031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400,000.00<br>$400,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F MARTIN TR | 16060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,195.00<br>$14,195.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JUDCO MANUFACTURING INC | 16012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,605.25<br>$2,605.25 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JUDITH S MATZELLE | 16089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| KAREN A HANSEN | 15959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| KAREN A HANSEN AND N GORDON | 15958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| KARON A GOODWIN | 15870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| KAZUNO K ODO AND | 15812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENMODE TOOL & ENGR INC EFT | 15982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $181,540.86<br>$181,540.86 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KENNETH G GROSS | 15810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH H WADE | 15791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| KEROACK JOHN | 15885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| KEYSTONE POWDERED METAL COMPANY | 15966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109,652.70<br>$109,652.70 | 08/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KEYSTONE POWERED METAL COMPANY | 15792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140,983.79<br>$140,983.79 | 08/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KOPPY CORP | 16145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| KURT M LAMMERS AND MARILYN K | 15880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,098.00<br>$2,098.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LAFRANCE JOSEPH | 15909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAPORTE COUNTY IN | 16116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $22.25<br><br><br><br>$22.25 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D CARPP | 15889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$814.14<br><br>$814.14 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE J VAN DUSEN | 15951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$60,000.00<br><br>$400,000.00<br><br>$460,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LAWSON CRUTCHER | 15992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$4,000.00<br><br>$300,000.00<br><br>$304,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEECK RASOLIND J | 16111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$500,000.00<br><br><br><br>$500,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEHRER ROGER | 16035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br>$1,000.00<br><br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD HAUSNER AND CAMILLE | 15900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD SOKOLOWSKI AND | 16037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LILLIAN REINHEIMER CUST | 16164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDA HALSEBUS | 15988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br>$160,000.00<br>$165,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LINO SPAGNOLI | 15917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LITTELL MICHAEL | 15861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000.00<br><br><br>$30,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LOCKPORT TOWN OF NY | 15946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,454.48<br><br><br>$6,454.48 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LOGAN EARTHA | 16262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LOGAN EARTHA | 15923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LOGAN EATHA JEAN | 15952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LOGAN EATHA JEAN | 16261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LORI A OSTRANDER | 16094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$396,655.00<br>$396,655.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUCIUS E ANTHONY | 16002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,625.00<br><br>$0.00<br>$5,625.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MADDEN JUDITH A | 15860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $97,000.00<br><br><br>$97,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MAGNETEK INC | 15807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$300,000.00<br>$300,000.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| MALANGA RONALD R | 16161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$44,047.00<br>$44,047.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MANFRED H MOLL | 16140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET J BALLENGER | 15919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET M FUKUDA | 15823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$0.00<br>$10,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARGARET M FUKUDA | 15824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$0.00<br>$10,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| MARGARET M FUKUDA | 15827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$0.00<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIA C PALERMO | 16191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE URBANICK | 16147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARILYN GRAYHACK | 15972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARION COUNTY IN | 15828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $80,326.06<br>$80,326.06 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARK J WALLACE | 16087 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARK LOCKWOOD | 15906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$10,000.00<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA ROBERTSON | 16134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA WILHELM | 16049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,502.00<br>$2,502.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARTIN P SHERIDAN | 16159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY FENWICK | 15971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARY HEALY AUMENTE AND | 16072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $186.03<br><br><br>$186.03 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARY L NOBILE | 16066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARY L SCERNO AND ROSE MARIE | 15820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| MARYANN PERRONE | 15852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$428.96<br>$428.96 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MATTHEWS GLORIA G | 15854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MCCLEARN LISA | 16179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.00<br><br>$10,000.00<br>$10,001.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MEISEL MARK | 15957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$112,656.13<br>$112,656.13 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MERRITT LANCE B | 16005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL G BROWN | 15834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL K LESLIE | 15950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | 15785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$64,329.64<br>$64,329.64 | 08/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MIKE BREED | 15865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MILLER MARY | 15989 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MISS MARGARET LOBERT | 15819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| MONICA R SHEPARD | 15930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$99.75<br>$99.75 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| MURNANE ELIZABETH A | 15890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NANCY A GENOVA | 16078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY A GENOVA AND | 16077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NANCY A GENOVA CUST BRITTANY | 16076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NANCY D BLANCHARD | 15918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| NELSON F HUNTLEY | 15908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NELSON J ODO | 15813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| NEWMAN KEITH | 16176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$12,311.68<br><br><br>$12,311.68 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NEWMAN TINA | 16090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,710.00<br><br><br>$1,710.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NICK SAWCZUK | 15868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| OFFENBACHER LON | 16114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OFFENBACHER LON | 16258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| OLDECK WALTER | 16091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,700.00<br>$1,700.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PAKUSCH KLAUS | 15866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PARISEAU RICHARD J | 15993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA J HANSON | 15924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA JEAN ANDERTON | 15836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA L CREAKBAUM | 15838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,500.00<br>$2,500.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| PAUL F HAAS | 15961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$131.05<br><br><br>$131.05 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PAULA MAVETTE BERKEY | 16042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PBR KNOXVILLE LLC | 15847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| PBR TENNESSEE INC | 15883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| PERFECTION TOOL & MOLD CORP | 15944 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,300.00<br>$8,300.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PETERS DRY CLEANING | 15943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,601.00<br>$2,601.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP BRIAN RICHARDS | 16022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$548,760.00<br>$552,760.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PROTOTYPE INDUSTRIES | 15858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,925.00<br>$19,925.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PROTOTYPE INDUSTRIES | 15859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,007.00<br>$3,007.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RACHEL HEIDENREICH | 16008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RALPH E HANDLEY | 15798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RALPH E HANDLEY AND MAXINE A | 15797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| RAMANATHPUR SC MURTHY | 16006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,767.60<br>$4,767.60 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RAUSCH CARL G | 16013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,101,279.00<br>$2,101,279.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND MYLES CARSON | 16023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $155,000.00<br>$500,000.00<br>$655,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| REBA BOYD HOGAN | 16074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| REMA TIP TOP NORTH AMERICA INC | 16169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,329.80<br>$1,329.80 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RESCHLEIN JAMES | 16112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,189.35<br>$3,189.35 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RESCHLEIN JAMES | 16109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,160.27<br>$6,160.27 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RHODA AND EMANUEL POLAK | 16172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD ABRAMSON CUST | 16189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD C ZAHNOW | 15793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD CARPENTER | 16030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,000.00<br><br>$500,000.00<br>$504,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD EDWARD POWELL DECEASED RUTH D POWELL WIDOW | 15803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD J MC CRACKEN AS CUST | 16051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RINGELBERG MARTIN T | 16020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,000.00<br><br>$36,000.00<br>$40,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C RICH | 16168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,000.00<br>$2,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J PARKS | 16046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L SPENCER | 16099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT L SPENCER AND KAREN E | 16098 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ROBERT M VERBRYKE | 15826 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ROBERT S KEYMEL | 15907 | Secured: Priority: Administrative: Unsecured: | $0.00 $1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,000.00 | | |
| ROBISON GLENN | 16136 | Secured: Priority: Administrative: Unsecured: | $0.00 $10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $10,000.00 | | |
| RODMAN L BRIGHT AND | 16088 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ROGER A HUNT | 16052 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ROGER D NEWELL | 15878 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ROSEN ERIC B | 16171 | Secured: Priority: Administrative: Unsecured: | $0.00 $90,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $90,000.00 | | |
| RT SUB LLC FORMERLY KNOWN AS RECEPTEC LLC | 15939 | Secured: Priority: Administrative: Unsecured: | $16,662.36 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | | Total: | $16,662.36 | | |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUSSELL REED AS CUSTODIAN | 16083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SAMUEL O OYEFESO | 16000 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,140.51<br>$2,140.51 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SARA ANN MORAN | 15999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,142.20<br>$3,142.20 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SCOTT SPECIALTY GASES INC | 16104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,730.27<br>$12,730.27 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHAFFER LOWELL K | 16110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,748,075.00<br>$1,748,075.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHANKS BRENDA L | 16065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHARON A BARKER | 15851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHARON J FEDIACHKO | 16086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHEPERD SUSAN | 15968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIDNEY A SCOTT | 15929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$8,612.00<br>$8,612.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE HTT INC ASSIGNOR | 15984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,239.07<br>$28,239.07 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE INDUSTRIAL SPECIALISTS MFG ASSIGNOR | 15977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,236.19<br>$15,236.19 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE INSPEX INC ASSIGNOR | 15973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,262.85<br>$31,262.85 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE MAYVILLE ENGINEERING CO INC ASSIGNOR | 15983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,187.22<br>$31,187.22 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE METRIC EQUIPMENT SALES INC ASSIGNOR | 15976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $991.00<br>$991.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE MOTION MACHINE CO ASSIGNOR | 15981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,930.00<br>$18,930.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE REEDS OFFICE SUPPLY EQUIPMENT ASSIGNOR | 15986 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,614.95<br>$35,614.95 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE REPRO PARTS INC ASSIGNOR | 15979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,241.97<br>$17,241.97 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND LLC ASSIGNEE SKYWORLD INTERACTIVE INC ASSIGNOR | 15978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,709.43<br>$16,709.43 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE STAFF FORCE INC ASSIGNOR | 15974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,317.38<br>$5,317.38 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE THE CASTER STORE INC ASSIGNOR | 15975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,380.00<br>$2,380.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE TIA INC ASSIGNOR | 15985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,801.54<br>$8,801.54 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE TOLEDO FLOOR RESURFACING INC ASSIGNOR | 15980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,908.00<br>$18,908.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIMON STEMER AS CUST FOR ROSALIE | 15849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SMILEY DORIS M | 16128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SMITH THOMAS E | 15864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SMITHERS MARY L | 16040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SMT RESEARCH INC | 16073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,583.04<br>$4,583.04 | 08/09/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| SOPUS PRODUCTS SHELL OIL PRODUCTS US | 16105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,141.75<br>$35,141.75 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPENCER ROBERT | 16100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STANDARD REGISTER COMPANY | 15821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,195.10<br>$11,195.10 | 08/07/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY ASSEMBLY TECHNOLOGIES | 16113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,586.00<br>$35,586.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY M PROCTOR COMPANY | 15853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,973.71<br>$1,973.71 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STAR AND SEA CRYSTAL INC | 15938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN J TENHARMSEL | 16028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $68,000.00<br>$500,000.00<br>$568,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN ZORICH | 16053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEVEN DERAEDT | 16181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STRAIGHT MARY | 16125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STRAIGHT MARY | 16257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STUDER BRIAN | 16096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| T SYSTEMS INTERNATIONAL GMBH | 16188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$670.00<br>$670.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TANYA L STUBBS | 15780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$250,000.00<br>$250,000.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| TAWAS PLATING CO | 15931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$21,811.81<br>$21,811.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TECHNO INDUSTRIAL PRODUCT | 16095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$44.85<br>$44.85 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TERRANCE MCNAUGHTON | 16101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TERRY BETHEL TROUP | 15970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TERRY GAY | 16014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$524,695.00<br><br><br>$524,695.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| THELEN GLENN | 16019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$4,000.00<br><br>$480,000.00<br>$484,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| THERMO ELECTRON NORTH AMERICA | 16120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$45,212.36<br>$45,212.36 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| THERMO ELECTRON SCIENTIFIC INSTRUMENTS LLC | 16115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$16,518.70<br>$16,518.70 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS E LESHEFKA | 15888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS R MONTOUR | 15877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS R SLINKARD AND RUBY F | 15835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| TI AUTOMOTIVE | 16186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TI AUTOMOTIVE NEUSS GMBH | 15839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,644.00<br>$29,644.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TOLNAR PETER F | 15904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TOSOH QUARTZ INC | 16143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $225.00<br>$225.00 | 08/08/2006 | DELPHI CORPORATION (05-44481) |
| TOWN OF COALING ALABAMA | 14201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,967.39<br>$26,967.39 | 08/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TOWN OF LOCKPORT RECEIVER OF TAXES | 15945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,454.48<br>$6,454.48 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TOWN OF LOCKPORT WATER DIST | 15947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,454.48<br>$6,454.48 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TOWNSEND WILLIE J | 15790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| UNI BOND BRAKE INC | 16017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,426.04<br>$45,426.04 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| UREN R B EQUIPMENT RENTAL | 15912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,293.83<br>$2,293.83 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VALEO SCHALTER UND SENSOREN | 16121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$25,311.04<br>$25,311.04 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| VELMA MARTIN AND JOSEPH F | 16061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$408.00<br>$408.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| VERONICA CHEMERS AND NICK | 15862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| VJ TECHNOLOGIES INC | 16130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$23,839.32<br>$23,839.32 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| VOLVO CONSTRUCTION EQUIPMENT | 15783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$861.78<br>$861.78 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| WARREN J LASSABE AND | 16182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,252.35<br><br><br>$2,252.35 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WATSON SANDRA | 15921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WEBB JANET | 15922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WEINMANN PATRICIA C | 16175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WENZLICK PATRICK | 16183 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| WILLIAM C SPELMAN | 15998 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| WOOD HUGH G | 15832 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| WORK LYNNE H | 16007 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| WORLD CIRCUIT TECHNOLOGY INC | 16015 | Secured: Priority: Administrative: Unsecured: | $8,162.00 | 08/09/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| | | Total: | $8,162.00 | | |
| WOWKOWYCH STEPHEN | 16156 | Secured: Priority: Administrative: Unsecured: | $1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,000.00 | | |
| YEN DAVID | 15969 | Secured: Priority: Administrative: Unsecured: | $56,205.62 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $56,205.62 | | |
| ZIZELMAN JAMES | 15956 | Secured: Priority: Administrative: Unsecured: | $0.00 $1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $1,000.00 | | |
| ZOFKO MARTIN | 16084 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

In re Delphi Corporation, et al.

EXHIBIT A

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZOMBAR RONALD | 15902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

**Total:**  **396**  **$21,333,273.35**

**Hearing Date and Time: October 19, 2006 at 10:00 a.m.**
**Objection Deadline: October 12, 2006 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
         In re                            :      Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :      Case No. 05-44481 (RDD)
                                          :
                      Debtors.            :      (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF DEBTORS' MOTION FOR ORDER UNDER FED. R. BANKR. P. 3003(c)(3)
AND 9006(b)(1) DEEMING CERTAIN PROOFS OF CLAIM TIMELY FILED

PLEASE TAKE NOTICE that on September 29, 2006, Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), filed a Motion Under Fed. R. Bankr. P. 3003(c)(3) And 9006(b)(1) Deeming Certain Proofs of Claim Timely Filed ("Claim Timeliness Motion").

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Claim Timeliness Motion will be held on October 19, 2006, at 10:00 a.m. (Prevailing Eastern Time) (the "Hearing") before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004 (the "Bankruptcy Court").

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Claim Timeliness Motion must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Seventh Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered on May 19, 2006 (the "Seventh Supplemental Case Management Order") (Docket No. 3824), (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100,

2

Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.), (iii) counsel to the agent under the Debtors'

prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York,

New York 10017 (Att'n: Kenneth S. Ziman), (iv) counsel to the agent under the postpetition

credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017

(Att'n:  Donald S. Bernstein), (v) counsel to the Official Committee of Unsecured Creditors,

Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J.

Rosenberg and Mark A. Broude), (vi) counsel to the Official Committee of Equity Security

Holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New

York 10004 (Att'n: Bonnie Steingart), and (vii) the Office of the United States Trustee for the

Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004

(Att'n:  Alicia M. Leonhard), in each case so as to be **received** no later than **4:00 p.m.**

**(Prevailing Eastern Time) on October 12, 2006**.

PLEASE TAKE FURTHER NOTICE that only those objections made as set forth herein and in accordance with the Seventh Supplemental Case Management Order will be considered by the Bankruptcy Court at the Hearing.  If no objections to the Claim Timeliness Motion are timely filed and served in accordance with the procedures set forth herein and in the Seventh Supplemental Case Management Order, the Bankruptcy Court may enter an order granting the Claim Timeliness Motion without further notice.

Dated:  New York, New York
      September 29, 2006

SKADDEN, ARPS, SLATE, MEAGHER
  & FLOM LLP

By: /s/ John Wm. Butler, Jr.
   John Wm. Butler, Jr. (JB 4711)
   John K. Lyons  (JL 4951)
   Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606

  - and -

By: /s/ Kayalyn A. Marafioti
   Kayalyn A. Marafioti (KM 9632)
   Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

4

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
    In re                           :        Chapter 11
                                    :
DELPHI CORPORATION, <u>et al.</u>,          :        Case No. 05-44481 (RDD)
                                    :
             Debtors.            :        (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER UNDER FED. R. BANKR. P. 3003(c)(3) AND  9006(b)(1)
<u>DEEMING CERTAIN PROOFS OF CLAIM TIMELY FILED</u>

("CLAIM TIMELINESS ORDER")

Upon the motion, dated September 29, 2006 (the "Motion"), of Delphi

Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"), for an order (the "Order") under Fed. R.

Bankr. P. 3003(c)(3) and 9006(b)(1) deeming certain proofs of claim timely filed; and upon the

record of the hearing held on the Motion; and this Court having determined that the relief

requested in the Motion is in the best interests of the Debtors, their estates, their creditors, and

other parties-in-interest; and it appearing that proper and adequate notice of the Motion has been

given and that no other or further notice is necessary; and after due deliberation thereon; and

good and sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.      The Motion is GRANTED.

2.      Each Proof of Claim listed on <u>Exhibit A</u> attached hereto is hereby deemed

to be timely filed pursuant to the Bar Date Order, but shall remain subject to future objection on

any and all other grounds by the Debtors.

3.        Entry of this order shall be without prejudice to the Debtors' right to object

to any or all of the Proofs of Claim in these chapter 11 cases at a later date on any basis

whatsoever other than that such Proofs of Claim were not timely filed pursuant to the Bar Date

Order.

4.        Nothing contained herein shall constitute, and nothing shall be deemed to

constitute, the allowance of any of the Proofs of Claim.

5.        This Court shall retain jurisdiction over the Debtors and the holders of

Proofs of Claims subject to the Motion to hear and determine all matters arising from the

implementation of this order.

6.        The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Motion.


Dated: New York, New York
            October __, 2006


                              _____
                              UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT H

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| EDS | Ayala A. Hassell/Litigation Counsel | EDS -- Legal Affairs Division | H3-3A-05/5400 Legacy Drive | Plano | TX | 75024 |
| EDS | Marlene Eisenberg/EDS-Senior Counsel | EDS -- Legal Affairs Division | H3-3A-05/5400 Legacy Drive | Plano | TX | 75024 |
| Hewlett-Packard Company | Anne Kennelly | | PAL20:B11C/ 3000 Hannover Street | Palo Alto | CA | 94304-1112 |
| Hewlett-Packard Company | John Atkins Henderson/Senior Counsel | | 6809 Vicar Road | Atlanta | GA | 30360-1318 |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 |
| Sills Cummis Epstein & Gross P.C. | Jack M. Zackin | One Riverfront Plaza | | Newark | NJ | 07102 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/3/2006
IT Outsourcing Motion SP Service List

# EXHIBIT I

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|------------------|
| Delphi Automotive Systems L.L.C. | Joseph E. Papelian, Esq. | 5725 Delphi Drive | | Troy | MI | 48098-2815 | (248) 813-2535 | Counsel for Defendant Delphi Automotive Systems L.L.C. |
| Lippert, Humphreys, Campbell, Dust & Humphreys, P.C. | A.T. Lippert, Jr., Esq. | 4800 Fashion Square boulevard, Suite 410 | | Saginaw | MI | 48064-2604 | (989) 792-2552 | Counsel for Defendants Delphi Automotive Systems L.L.C. and General Motors Corporation |
| Schwartz Law Firm, P.C. | Jay A. Schwartz, Esq. Deborah E. Fordree, Esq. | 37887 W. 12 Mile Road, Suite A | | Farmington Hills | MI | 48331 | (248) 553-9400 | Counsel for Plaintiff NuTech Plastics Engineering, Inc. |
| Tisdale & Associates Llc | Douglas M. Tisdale, Esq. Steven A. Klenda, Esq. | 1600 Broadway, Suite 2600 | | Denver | CO | 80202-4989 | (303) 832-1800 | Counsel for Movant NuTech Plastics Engineering, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/3/2006 3:27 PM
NuTech Service List

# EXHIBIT J

Delphi Corporation
Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAC Plastics Inc and its wholly owned subsidiaries ADAC Door Components Inc & ADAC Automotive Trim Inc | Attn John F Shape | 5920 Tahoe Dr SE | | | Grand Rapids | MI | 49546 | |
| Adele S Levaggi and Lynn L | | Levaggi and Kim R Levaggi Jt Ten | 19315 Everett Ln | | Mokena | IL | 60448 | |
| Adrian G Grammar | Adrian G Grammar | 3049 Gates Rd | | | Geneva | NY | 14456 | |
| Adrianne A Holka and Stephen C | | Craig Jt Ten | 1419 Bardshar Rd | | Sandusky | OH | 44870-9750 | |
| Adrianne Holka | | 1419 Bardshar Rd | | | Sandusky | OH | 44870-9750 | |
| Advanced Finishing Technologies | | 835 West River Ctr | | | Comstock Pk | MI | 49321 | |
| Agnitti Sabatino | | 399 Marwood Rd | | | Rochester | NY | 14612 | |
| Ajax Tocco Magnethermic Corp | | 1745 Overland Ave Ne | | | Warren | OH | 44483-2860 | |
| Albina Makowski and | | Hanna Stelman Jt Ten | 7323 Carson Rd | | Yale | MI | 48097 | |
| Alfred M Pheley Jr and Betty E | | Pheley Jt Ten | 12874 Kelly Rd | | Brooklyn | MI | 49230-8400 | |
| Allied Tool & Machine Co | Fred N Becker | 3545 Janes Rd | | | Saginaw | MI | 48601 | |
| Alpine Electronics Of America | Mr Kazunobu Watanabe | 240 Boroline Rd | | | Allendale | NJ | 07401 | |
| Alycia T Wright and | | Jamie E Wright Jt Ten | 800 Red Mills Rd | | Wallkill | NY | 12589 | |
| Andrea Tondow | | 23 Cliffside Wy | | | Boonton | NJ | 07005-9028 | |
| Andrew J Corvi and Dorothy | | Corvi Jt Ten | 33 46 92nd St | | Jackson Heights | NY | 11372 | |
| Anna Bordenca | | Apt A4 | 209 Queensbury Dr | | Huntsville | AL | 35802-1544 | |
| Anna Ruth Keeler | | 172 Ridgeview Estates | | | Harleysville | PA | 19438 | |
| Annalee S Kennedy Trustee | Ua Dtd 102893 The Annalee | S Kennedy Revocable Living | Trust | 1605 Lakeview Dr | Sylvan Lake | MI | 48320-1644 | |
| Arthur A and Frances K Miller Jt Wors | | 22760 Lingemann Dr | | | St Clair Shores | MI | 48080 | |
| ASM Capital as assignee for Kickhaefer Manufacturing Company | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital as assignee for Stapla Ultrasonics Corporation | ASM Capital | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| Association Of International Automobile Manufacturers Inc | Ellen J Gleberman | 2111 Wilson Blvd Ste 1150 | | | Arlington | VA | 22201 | |
| Azer Donald | | 1232 Summit Dr | | | Newark | NY | 14513 | |
| Barbara Garner | J Barton Warren Esquire | Warren & Simpson PC | 105 North Side Square | | Huntsville | AL | 35801 | |
| Barbara L Jacobs | | 6355 Georgetown Blvd | | | Eldesburg | MD | 21784-6496 | |
| Bates Robert G | | 64 Kirkstone Pass | | | Rochester | NY | 14626 | |
| Ben Hulsebus | | 617 S Payne Lk Rd | | | Wayland | MI | 49348 | |
| Bette A Kelly | | 6 Cypress St | | | Valhalla | NY | 10595 | |
| Bette Jo Semig | | 33909 Nokomis Dr | | | Fraser | MI | 48026 | |
| Beverly M Jenkins | | 834 Pennington Ave | | | Trenton | NJ | 08618-2912 | |
| Billy E Brinson | | 419 Grove Hill Dr | | | Stockbridge | GA | 30281-3056 | |
| Black Dennis A | | 416 Willow Brook Way | | | Chesapeake | VA | 23320-3560 | |
| Branca Bruce A | | 389 Peck Rd | | | Spencerport | NY | 14559 | |
| Brown Larry L | | PO Box 7 | | | Clarington | PA | 15828-0007 | |
| Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Brubaker and Associates Inc | | PO Box 412000 | | | St Louis | MO | 63141-2000 | |
| Bruce E Tomaszewski and | | Susan A Tomaszewski Jt Ten | 1933 Spruce Creek Landing | | Daytona Beach | FL | 32124 | |
| Cantoola Inc | | 1408 5th Ave Se Ste 1 | | | Decatur | AL | 35601 | |
| Cantoola Incorporated | Cantoola Incorporated | 560 Jade Rd | | | Toney | AL | 35773 | |
| Carl J Birchmeier Jr | | MC 481 POL028 | PO Box 8024 | | Plymouth | MI | 48170-8024 | |
| Carol Ann Kilby | | 3061 E Anderson Dr | | | Lithia Springs | GA | 30122-2502 | |
| Carol Gense | | 1644 Wexford Ct | | | Woodbury | MN | 55125-3347 | |

10/2/2006 11:01 AM
Timely Filed Claims Motion Service List

Delphi Corporation
Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carol L Rizzo | | 48344 Remer Ave | | | Shelby Township | MI | 48317 | |
| Carole W Killalea | | 17 Deercrest Square | | | Indian Head Pk | IL | 60525-4433 | |
| Carolyn M Seracka | | 1208 Sunnyfield Ln | | | Scotch Plains | NJ | 07076-2220 | |
| Carolyn Russell | | 2641 Timber Lane | | | Flushing | MI | 48433 | |
| Catchpole Ronald | | 4888 Townline Rd | | | Sanborn | NY | 14132 | |
| Catherine Aversa | | 28 Elizabeth Ter | | | Upper Saddle River | NJ | 07458-2432 | |
| Cecilia Jane Pfister | | 12 Vermont Ave | | | White Plains | NY | 10606-3508 | |
| Cecilia Jane Pfister Tr | | Margaret C Pfister Trust | Uw Lewis M Pfister | 12 Vermont Ave | White Plains | NY | 10606-3508 | |
| Chandler Richard | | 3856 Old Riverside Dr | | | Dayton | OH | 45405 | |
| Charles B Walte | | 3470 North Willow Ct Apt1 | | | Bettendorf | IA | 52722-2874 | |
| Charles Edgar Childs | | 647 South 850 East | | | Greentown | IN | 46936 | |
| Charles Mantell | | 2690 Morris Ave | | | Bronx | NY | 10468-3574 | |
| Cheeseman | | 2200 State Route 119 | | | Ft Recovery | OH | 45846 | |
| Childs Charles E | | 647 South 850 East | | | Greentown | IN | 46936 | |
| Chiuchiarelli Cheryl | | 5369 Perry Rd | | | Grand Blanc | MI | 48439 | |
| Ciara M Comerford | | 1521 N Maple Ave | | | Royal Oak | MI | 48067 | |
| City of Dearborn | James J OConnor Treasurer | City Hall | 13615 Michigan Avenue | | Dearborn | MI | | |
| Cleopatra Bolds | | 3502 Fleming Rd | | | Flint | MI | 48504-2109 | |
| Coltonuk Daniel R | | 20 Jersey Black Cir | | | Rochester | NY | 14626 | |
| Combined Health District Of Montgomery County | Jefferis R Canan | 117 S Main St | | | Dayton | OH | 45422-1280 | |
| Copenhaver Gerald | | 2416 Losantiville | | | Golf Manor | OH | 45237 | |
| Craig Stephen | | 1419 Bardshar Rd | | | Sandusky | OH | 44870 | |
| Crowley Tool Co | | 190 Molly Walton Rd | | | Hendersonville | TN | 37075 | |
| Cutting Tools Inc | Customer Servic | 121 E Tutt St | | | South Bend | IN | 46634 | |
| Cynthia K Ocubblestein | | 1881 Fenner Lake Drive | | | Martin | MI | 49070 | |
| Cynthia L Darby | | 3577 Compton Pkwy | | | Saint Charles | MO | 63301-4078 | |
| Czeslawa M Braun | | 909 Newkirk Ave | | | Brooklyn | NY | 11230-1404 | |
| Dahn E Bjorkman and | | Joyce E Bjorkman Jt Ten | Box 553 | | Lake City | MI | 49651-0553 | |
| Dahn E Bjorkman and Joyce E | Bjorkman Trustees Ua | Bjorkman Family Loving Trust | Dtd 103090 | Box 553 | Lake City | MI | 49651-0553 | |
| Dajaco Industries Inc | | 49715 Leona | | | Chesterfield | MI | 48051 | |
| Dana Blake | | 620 Storie Ave | | | Crossville | TN | 38555 | |
| Dana Fidler | | 1743 Stony Creek Dr | | | Rochester | MI | 48307 | |
| Daniel B Adams Jr | | 7844 Grassland Dr | | | Fort Worth | TX | 76133-7924 | |
| Daniel S Dister | | 3405 Nw Harold Ct | | | Topeka | KS | 66618-1451 | |
| David H Irwin | David H Irwin | 294 Sunny Mill Ln | | | Rochester | NY | 14626 | |
| Debra A Smith | | 1116 Bay Hill Dr | | | Gibsonia | PA | 15044 | |
| Debra L Engemann | | 1780 Pinnacle SW | | | Wyoming | MI | 49519 | |
| Decatur Plastic Products Inc | c o Jeannette Eisan Hinshaw | Bose McKinney & Evans LLP | 135 N Pennsylvania St Ste 2700 | | Indianapolis | IN | 46204 | |
| Deloris Rogers | | 6241 Hwy 18 | | | Jackson | MS | 39209 | |
| Delphi Automotive Syst Deutschland GmbH Wuppertal Necdet Papurcu | | Papurcu Necdet | Kehrwinkel 24 | | Datteln | | D 45711 | Germany |
| Delphi Automotive Systems Deutschland GMBH Wuppertal | Fitilidis Dimitrios | Grunerstr 36 | | | Duesseldorf | | D 40239 | Germany |
| Delphi Automotive Systems Deutschland GMBH Wuppertal | Fitilidis Michael | Uhlandstr 2 | | | Neusso | | D 44464 | Germany |
| Delphi Corporation et al | Rachel Heidenreich | 9445 Hunt Club Tr | | | Warren | OH | 44484 | |
| Dennis A Carey | | 345 Mission Bay Ct | | | Grover | MO | 63040-1519 | |

Delphi Corporation
Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Denzil R Gose | | 266 Hanover Cir W | | | Grand Junction | CO | 81503-3125 | |
| Depository Trust Company Treasurers Dept | Harold & Jean Peters | 11521 Ravoux Avenue | | | Burnsville | MN | 55337 | |
| Depository Trust Company Treasurers Dept | Donna C Kirkmire IRA | 134 Christopher Ln | | | Ojai | CA | 93023 | |
| Depository Trust Company Treasurers Dept | Dan L Bucha | 1986 S 11th St | | | Niles | MI | 49120 | |
| Depository Trust Company Treasurers Dept | Virginia Neal | 32 Sparrow Ln | | | Levittown | NY | 11756 | |
| Depository Trust Company Treasurers Dept | Elliot L Kaplan CF Myles D Kaplan ugma | 56 Bryant Ave | | | Edison | NJ | 08820 | |
| Depository Trust Company Treasurers Dept | Ramanathpur SC Murthy | 700 W Avenue I Apt K202 | | | Lancaster | CA | 93534 | |
| Depository Trust Company Treasurers Dept | Carol M Plasket | 793 Tory Hollow Rd | | | Berwyn | PA | 19312 | |
| Depository Trust Company Treasurers Dept | John J Kelly | 8645 W Madison Dr | | | Niles | IL | 60714-2321 | |
| Depository Trust Company Treasurers Dept | Re Frederick A Heban | Commonwealth Financial Network | 29 Sawyer Rd | | Waltham | MA | 02453 | |
| Depository Trust Company Treasurers Dept Joseph G Street | Joseph G Street | 604 Canterbury Hill | | | San Antonio | TX | 78209-2818 | |
| Dept of the Treasururry Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Flr | | | New York | NY | 10007 | |
| Design Pattern Works | c o Craig T Matthews & Associates | 376 Regency Ridge Dr | | | Centerville | OH | 45459 | |
| Design Pattern Works Inc | Craig T Matthews & Associates LPA | 376 Regency Ridge Dr | | | Centerville | OH | 45459 | |
| Dewey S Dunlap | | 3246 Altaloma Dr | | | Birmingham | AL | 35216-4284 | |
| Donald A Gruenther | | 5859 Glen Forest Dr | | | Falls Church | VA | 22041-2531 | |
| Donald A Van Denbussche and | | Rod Rozman Jt Ten | 10401 St John Dr | Box 317 | Algonac | MI | 48001-4243 | |
| Donald J Vergilia | | 8 1/2 Grove St | | | Baldwinsville | NY | 13027-2939 | |
| Donald Peter Romanchych | | 149 Matilda St | | | Rochester | NY | 14606-5556 | |
| Dora Ruth Gilley | | 1924 Walter Smith Rd | | | Azle | TX | 76020-4326 | |
| Dorothy F Parks | | 5530 River Thames Rd | | | Jackson | MS | 39211-4142 | |
| Dorothy N Manziel | | Box 6005 | | | Tyler | TX | 75711-6005 | |
| Duane A Bolinger | | 9057 Huntsman Circle | | | Grand Blanc | MI | 48439 | |
| Ecorse Machinery Sls & Rbldrs | | 75 Southfield | | | Ecorse | MI | 48229-143 | |
| Eddie B Allen | | 16813 Mark Twain | | | Detroit | MI | 48235-4066 | |
| Eddie B Allen and Rejoyce | | Allen Jt Ten | 16813 Mark Twain | | Detroit | MI | 48235-4066 | |
| Edward A Zionkowski | | 435 Teelin Dr | | | Oxford | MI | 48371 | |
| Edward J Mitoraj | | 7057 Leaf Circle | | | Mt Morres | MI | 48458 | |
| Edward J Mitoraj and Verna G | | Mitoraj Jt Ten | 7057 Leaf Circle | | Mt Morres | MI | 48458 | |
| Elaine W Ramler | | 174 Gardner Rd | | | Brookline | MA | 02445-4560 | |
| Elizabeth Ann Rooney | | 225 Hamden Dr | | | Clearwater Beach | FL | 33767 | |
| Elizabeth Tucker Bates | | 8208 Seminole Ave | | | Philadelphia | PA | 19118-3930 | |
| Emma Mclaughlin | | 2903 Valley St | Liberty Boro | | Mckeesport | PA | 15133-2312 | |
| Eugene Lautenschlager | | Co Dr Eugene P Lautenschlager | 5056 W Morse | | Skokie | IL | 60077-3510 | |
| Eva Sue Johnson | | 1711 Highland Ave | | | Cincinnati | OH | 45210-1507 | |
| Ferguson Electric Service Co | | 321 Ellicott St | | | Buffalo | NY | 14203 | |

10/2/2006 11:01 AM
Timely Filed Claims Motion Service List

Delphi Corporation
Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ferlin T Kooijmans and | | Celina M Kooijmans Jt Ten | 32 Pinewood Knoll | | Rochester | NY | 14624-4758 | |
| Fiorito Lisa | | 4424 Bennetts Corners Rd | | | Holley | NY | 14470 | |
| First Choice Heating & Cooling Inc | | 8147 Islandview Dr | | | Newaygo | MI | 49337 | |
| Fitzgerald Water Light & Bond | | Commission | PO Box F | | Fitzgerald | GA | 31750 | |
| Fitzgerald Water Light & Bond | | PO Box Drawer F | | | Fitzgerald | GA | 31750 | |
| Florence B Sherwood | | 770 West Cooper Dr | | | Lexington | KY | 40502-2276 | |
| Floyd W Peterson | | Schleissheimer Ste 264 | | | Munich | | 80809 | Germany |
| Former Shareholders of ATRi LLC | Sean M Walsh Esq | Cox Hodgman and Giarmrco PC | 101 W Big Beaver Rd Suite 1000 | | Troy | MI | 48084-5280 | |
| Francis Gutberlet | | 28 Leah Lane | | | North Chili | NY | 14514 | |
| Franklin County Ohio Treasurer | | 373 S High St 17th Fl | | | Columbus | OH | 43215 | |
| Frederick T Kokko Jr | | 13668 E Nicole Ln | | | Goetzville | MI | 49736-9387 | |
| Gail E Powell | | 2880 Tallahasse | | | Rochester | MI | 48306-3861 | |
| Galonska Joseph | | 6350 Belmont Pl | | | Saginaw | MI | 48603-3450 | |
| Gary L Cox | | 2464 Garden St | | | Avon | NY | 14414 | |
| Gebbia Steven | | 1916 Lincolnshire Dr | | | Rochester Hills | MI | 48309-4530 | |
| George Krivda | | 5525 Hwy 95 | | | New Meadows | ID | 83654-5057 | |
| Georgia Jean Merritt | | 16720 Washington | Bldg 4a Apt J | | Clinton Twp | MI | 48035 | |
| Gerald G Oboyle | | PO Box 238 | | | Omer | MI | 48749 | |
| Gerref Industries Inc | | 206 N York St | | | Belding | MI | 48809-1833 | |
| Gertrude M Wilhelm | | 1524 Kennedy Blvd | | | Jersey City | NJ | 07305-1724 | |
| Godlman Sachs Credit Partners LP assignee of Ekra America Inc | | One New York Plaza 42nd Floor | | | New York | NY | 10004 | |
| Gomoluch Joseph B | | 1865 Daley Dr | | | Reese | MI | 48757-9231 | |
| Goodman G F & Son Inc | | Two Ivybrook Blvd | | | Ivyland | PA | 18974 | |
| Grau Patricia | | 101 Mac Arthur St | | | Blissfield | MI | 49228 | |
| Gregory P Kamradt | | 2125 Greenfield SW | | | Wyoming | MI | 49519 | |
| Gunther ADEN and Kaethe ADEN | | Fruehlingsgarten 39 | | | Hamburg | | D 22297 | Germany |
| H Jean Glasscock and | | Thomas C Glasscock Jt Ten | 1412 Academy | | Poncacity | OK | 74604 | |
| Handley Ralph E | | Expenses Only 513302698 | 13375 Haddon St | | Fenton | MI | 48430 | |
| Hanke Crimp Technik Gmbh | | Hirschfelder Ring 8 | | | Zittau | | 02763 | Germany |
| Hassel Claudette M | | 4927 Shadwell Dr | | | Dayton | OH | 45416-1132 | |
| Haven Manufacturing Corp | Dave Erickson | 370 Sterling Industrial Pk | | | Brunwick | GA | 31525 | |
| Hayward Woodrow | | 1733 Brandywine Dr | | | Bloomfield | MI | 48304-1111 | |
| Helen Mcnaughton In Trust | | For Tyler McNaughton Darcy | McNaughton and Morgan McNaughton | 26 Cramar Crescent | Chatham | ON | N7M 6G3 | Canada |
| Heritage Environmental Services LLC | Matthew M Price | Bingham McHaley LLP | 10 W Market St | | Indianapolis | IN | 46204 | |
| Heritage Interactive Services LLC | Matthew M Price | 10 W Market St | | | Indianapolis | IN | 46204 | |
| Holland Scottie E | | 1403 E Mclean Ave | | | Burton | MI | 48529-1611 | |
| Hollister Iii R | | 1692 Garry Dr | | | Bellbrook | OH | 45305 | |
| Howard & Howard Attorneys P C | Lisa S Gretchko Esq | 39400 Woodward Ave Ste 101 | | | Bloomfield Hills | MI | 48304-5151 | |
| Hurtt Michael | | 10352 Brooks Carroll Rd | | | Waynesville | OH | 45068 | |
| Ina Gaubis Tod Gail E Powell | | Subject To Sta Tod Rules | 1915 Baldwin Ave | Apt 342 | Pontiac | MI | 48340 | |
| Irene D Zahnow | | 392 Mansfield Dr | | | Lapeer | MI | 48446 | |
| James F Dodson | | 99 Judy Ln | | | Colbert | OK | 74733-2325 | |
| James J Kalled Trustee Uw | | Josiah W Brown | Box 132 | | Ossipee | NH | 03864-0132 | |
| James W Harvey Jr | or Mary J Harvey | 534 Lofton Rd | | | Raphine | VA | 24472-9609 | |
| James W Phillips | | 2400 Shipman Rd | | | Oxford | MI | 48371-2933 | |

10/2/2006 11:01 AM
Timely Filed Claims Motion Service List

Delphi Corporation
Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jessie Koster and | Jane Koster Tr | Jessie and Jane Koster Revocable | Living Trust Ua 092498 | 25250 Alex | Center Line | MI | 48015-1912 | |
| Jody R Swanson | | 8537 10th Ave | | | Jenison | MI | 49428-9503 | |
| Joel Savell | | 102 Oakwood Dr | | | Raymond | MS | 39154-9641 | |
| John A Stovonson | | 24 Grovewood Ln | | | Rochester | NY | 14624 | |
| John D Sheehan | | 2453 Tall Oaks | | | Troy | MI | 48098 | |
| John E Shamma Tr | | John E Shamma Trust | Ua 011395 | 1817 Calle Fortuna | Glendale | CA | 91208-3023 | |
| John F Russell | | 545 Kensington Dr | | | Heath | OH | 43056 | |
| John P Bogosoff | | 44 Poplar | | | Battle Creek | MI | 49017-4810 | |
| John R Handler | | 246 West Broad St | | | Tamaqua | PA | 18252-1819 | |
| Joseph D Campbell | | 50 Carnoustic Ln | | | Springboro | OH | 45066 | |
| Joseph F Martin Tr | | Joseph F Martin Revocable Living | Trust Ua Dtd 111299 | 6074 Mad River Rd | Dayton | OH | 45459 | |
| Judco Manufacturing Inc | United States Bankruptcy Court | Southern District of New York | PO Box 5058 | | New York | NY | 10274-5058 | |
| Judith S Matzelle | | 5345 Iroquois Ct | | | Clarkston | MI | 48348 | |
| Karen A Hansen | | 42271 Trotwood Court | | | Canton | MI | 48187-3639 | |
| Karen A Hansen and N Gordon | | Hansen Jt Ten | 42271 Trotwood Court | | Canton | MI | 48187-3639 | |
| Karon A Goodwin | | 5552 Cockram Rd | | | Byron | NY | | |
| Kazuno K Odo and | | Nelson J Odo and | Clyde Y Odo Jt Ten | PO Box 354 | Waimea | HI | 96796 | |
| Kenmode Tool & Engr Inc Eft | | 820 W Algonquin Rd | | | Algonquin | IL | 60102 | |
| Kenneth G Gross | | 10678 N Clark Ave | | | Alexandria | IN | 46001-9023 | |
| Kenneth H Wade | | 7564 E River Rd | | | Battle Creek | MI | 49014 | |
| Keroack John | | 24 Sias Ln | | | Spencerport | NY | 14559 | |
| Keystone Powdered Metal Company | Tmothy P Palmer | Buchanan Ingersoll & Rooney PC | One Oxford Centre | 301 Grant St 20th Fl | Pittsburgh | PA | 15219 | |
| Keystone Powered Metal Company | Susan P Persichilli Esq | Buchanan Ingersoll & Rooney PC | 1 Chase Manhattan Plaza | 35th Flr | New York | NY | 10007 | |
| Koppy Corp | | 199 Kay Industrial Dr | | | Orion | MI | 48359-1833 | |
| Kurt M Lammers and Marilyn K | | Lammers Jt Ten | 169 S Ohio St | | Minster | OH | 45865-1247 | |
| Lafrance Joseph | | 17261 Ladue Rd | | | Holley | NY | 14470 | |
| Laporte County In | | Laporte County Treasurer | 813 Lincolnway Ste 205 | | Laporte | IN | 46360-3491 | |
| Larry D Carpp | | 335 Nelson St Nw | | | Sparta | MI | 49345 | |
| Lawrence J Van Dusen | | 5920 Belmont | | | Belmont | MI | 49306 | |
| Lawson Crutcher | | 1770 Overfield Dr | | | Kentwood | MI | 49508 | |
| Leeck Rasolind J | | 4118 Northshore Dr | | | Fenton | MI | 48430-9148 | |
| Lehrer Roger | | 76 Corral Dr | | | Penfield | NY | 14526 | |
| Leonard Hausner and Camille | | Hausner Jt Ten | 1925 West Evergreen Ave | | Chicago | IL | 60622 | |
| Leonard Sokolowski and | | Charlene Sokolowski Jt Ten | 1627 S Nicollet | | Sioux City | IA | 51106-2555 | |
| Lillian Reinheimer Cust | | Gregg Reinheimer Unif Gift | Min Act Mich | 29260 Franklin Rd 607 | Southfield | MI | 48034-1178 | |
| Linda Halsebus | | 617 S Payne Lk Rd | | | Wayland | MI | 49348 | |
| Lino Spagnoli | | 1907 Hering Ave | | | Bronx | NY | 10461-1835 | |
| Littell Michael | | 154 Fitzhugh Se | | | Grand Rapids | MI | 49506 | |
| Lockport Town Of Ny | | 6560 Dysinger Rd | | | Lockport | NY | 14094 | |
| Logan Eatha Jean | | 2121 Canniff St | | | Flint | MI | 48504 | |
| Logan Eatha Jean | | Chg Vend Ctgy 12 29 04 Cp | 2121 Canniff St | | Flint | MI | 48504 | |
| Lori A Ostrander | | 1601 N Averill Ave | M C 485 220 075 | | Flint | MI | 48556 | |
| Lucius E Anthony | | Box 413 | | | Meriden | CT | 06450-0413 | |
| Madden Judith A | | 31 Auburn Ave Se | | | Grand Rapids | MI | 49506-1619 | |
| Magnetek Inc | | 8966 Mason Ave | | | Chatsworth | LA | 91311 | |

10/2/2006 11:01 AM
Timely Filed Claims Motion Service List

Delphi Corporation
Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Malanga Ronald R | | 1567 Woodhill Cir Ne | | | Warren | OH | 44484-3932 | |
| Manfred H Moll | | 25135 Collingwood | | | Roseville | MI | 48066-3958 | |
| Margaret J Ballenger | | 242 Braton Rd | | | Clarkson | KY | 42726-8101 | |
| Margaret M Fukuda | | 7745 Hammel Rd | | | Brighton | MI | 48116 | |
| Maria C Palermo | | 5 Sweets View Dr | | | Fairport | NY | 14450-8423 | |
| Marie Urbanick | | 13600 Pine Island Dr | | | Sparta | MI | 49345 | |
| Marilyn Grayhack | | 95 N Park Rd | | | La Grange | IL | 60525 | |
| Marion County In | | Marion County Treasurer | 200 E Washington St | Room 1001 | Indianapolis | IN | 46204 | |
| Mark J Wallace | | 1124 Richardo Pl Ne | | | St Petersburg | FL | 33702-1466 | |
| Mark Lockwood | | 7791 Victor Mendon Rd | | | Victor | NY | 14564 | |
| Martha Robertson | | Apt A 101 | Pennswood Village | | Newtown | PA | 18940 | |
| Martha Wilhelm | | 1524 Kennedy Blvd | | | Jersey City | NJ | 07305-1724 | |
| Martin P Sheridan | | 5305 Stone Ridge | | | Midland | MI | 48640 | |
| Mary Fenwick | | 420 W Adrian | | | Blissfield | MI | 49228-1002 | |
| Mary Healy Aumente and | | Jerome L Aumente Jt Ten | 617 Seven Oaks Dr | | Bentonville | VA | 22610-1878 | |
| Mary L Nobile | | 750 E Rialto Ave | Sp 64 | | Rialto | CA | 92376-0265 | |
| Mary L Scerno and Rose Marie | | Castronovo Jt Ten | 57 Saratoga Ave | | Yonkers | NY | 10705-4001 | |
| Maryann Perrone | | 1135 Morrell | | | Detroit | MI | 48209-3815 | |
| Matthews Gloria G | | 3999 Longview Rd | | | W Middlesex | PA | 16159-2911 | |
| Mcclearn Lisa | | 13 Masters Ct | | | Warren | OH | 44484 | |
| Meisel Mark | | 11010 Runyan Lake Point | | | Fenton | MI | 48430 | |
| Merritt Lance B | | 5749 Eddy Ridge Rd | | | Williamson | NY | 14589 | |
| Michael G Brown | | 1723 Whitewater Ct | | | Fort Wayne | IN | 46825-5971 | |
| Michael K Leslie | | 2406 Wiltshire Ct Apt 201 | | | Rochester Hills | MI | | |
| Michigan Department of Environmental Quality | Celeste R Gill Asst Attorney General | 6th Floor Williams Bldg | 525 W Ottawa St | PO Box 30755 | Lansing | MI | 48909 | |
| Mike Breed | | 1422 Willowdale Dr | | | Macedon | NY | 14502 | |
| Miller Mary | | 5285 Little Woods Ln | | | Dayton | OH | 45429 | |
| Miss Margaret Lobert | | Co Margaret L Delorme | 34033 W Gardenia | | Fraser | MI | 48026-2008 | |
| Monica R Shepard | | 1095 Woodnoll Dr | | | Flint | MI | 48507-4711 | |
| Murnane Elizabeth A | | 44 North Meadow Dr | | | Caledonia | NY | 14423 | |
| Nancy A Genova | | 46984 Vineyards | | | Macomb | MI | 48042 | |
| Nancy A Genova and | | Brian J Genova Jt Ten | 48964 Vineyards Ln | | Macomb Twp | MI | 48042 | |
| Nancy A Genova Cust Brittany | | C Genova Ugma Mi | 46984 Vineyards Ln | | Macomb Township | MI | 48042-5935 | |
| Nancy D Blanchard | | 2024 Woodmont Dr | | | Richmond | VA | 23235-3552 | |
| Nelson F Huntley | | 109 Burlington Ave | | | Wilmington | MA | 01887-3102 | |
| Nelson J Odo | | Clyde Y Odo Jt Ten | PO Box 354 | | Waimea | HI | 96796 | |
| Newman Keith | | Rt 1 Box 121 | | | Enigma | GA | 31749 | |
| Newman Tina | | Rt 1 Box 121 | | | Enigma | GA | 31749 | |
| Nick Sawczuk | | 315 Cherry Creek Ln | | | Rochester | NY | 14626 | |
| Offenbacher Lon | | 538 Springview Dr | | | Rochester | MI | 48307 | |
| Oldeck Walter | | 1932 Bob White | | | Oscoda | MI | 48750 | |
| Pakusch Klaus | | 363 Lawton Rd | | | Hilton | NY | 14468 | |
| Pariseau Richard J | | 388 Gilford Ranch Trail | | | Rose City | MI | 48654-9594 | |
| Patricia J Hanson | | 3547 Moon Meadows Dr | | | Rapid City | SD | 57702-9112 | |
| Patricia Jean Anderton | | 848 N Mollison No F5 | | | El Cajon | CA | 92021 | |
| Patricia Jean Anderton | | 8565 Lake Murray Blvd | Apt 227 | | San Diego | CA | 92119-3253 | |
| Patricia L Creakbaum | | 5105 Baltustrol Dr | | | Avon | IN | 46123 | |
| Paul F Haas | | 2746 S Loomis | | | Mt Pleasant | MI | 48858-9128 | |
| Paula Mavette Berkey | | 761 Shadow Brook Dr | | | Columbia | SC | 29210-3752 | |

10/2/2006 11:01 AM
Timely Filed Claims Motion Service List

Delphi Corporation
Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PBR Knoxville LLC | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| PBR Tennessee Inc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Perfection Tool & Mold Corp | | 3020 Production Ct | | | Dayton | OH | 45414-3514 | |
| Peters Dry Cleaning | | c o PO Box 450 | 76 West Ave | | Lockport | NY | 14094 | |
| Philip Brian Richards | | 570 84th St SE | | | Byron Center | MI | 49315 | |
| Prototype Industries | Susan Albrecht | 349 Congress Pk Dr | | | Centerville | OH | 45459 | |
| Ralph E Handley | | 13375 Haddon Dr | | | Fenton | MI | 48430-1103 | |
| Ralph E Handley and Maxine A | | Handley Jt Ten | 13375 Haddon St | | Fenton | MI | 48430-1103 | |
| Rausch Carl G | | 347 Glengarry Dr | | | Aurora | OH | 44202-8585 | |
| Raymond Myles Carson | | 5917 Granite Court | | | Middleville | MI | 49333 | |
| Reba Boyd Hogan | Reba Boyd Hogan | 107 Lamie | | | Lauson | SC | 29456-5457 | |
| Reba Boyd Hogan | | 309 Adams St | | | Decatur | GA | 30030 | |
| Rema Tip Top north America Inc | | Engineered Belt Products Div | 119 Rockland Ave | | Northvale | NJ | 07647 | |
| Reschlein James | | 9332 W Loomis Rd Unit 3 | | | Franklin | WI | 53132 | |
| Reschlein James | | Laura Gutschritter c o Reschlein James | 9332 W Loomis Rd Unit 3 | | Franklin | WI | 53132 | |
| Rhoda and Emanuel Polak | Rhoda and Emanuel Polak | 327 Heathcliffe Rd | | | Huntingdon Valley | PA | 19006-8705 | |
| Richard Abramson Cust | Tyler Abramson Under The Nj | Unif Tran Min Act | Co Richard Abramson | 315 Waterview Dr | Franklin Lakes | NJ | 07417 | |
| Richard C Zahnow | | 1921 Sunset Trl | | | National City | MI | 48748-9537 | |
| Richard Carpenter | | 4082 Gene CT | | | Dorr | MI | 49323-9417 | |
| Richard Edward Powell Deceased Ruth D Powell Widow | Richard Edward Powell Deceased Ruth D Powell Widow | 5560 W 62nd St | | | Indianapolis | IN | 46268-2404 | |
| Richard J Mc Cracken As Cust | For Theresa Lee Mc Cracken | Uthe S C Uniform Gifts To | Minors Act | Box 971 | Toccoa | GA | 30577-1416 | |
| Ringelberg Martin T | | 1225 32nd St SW | | | Wyoming | MI | 49509-2713 | |
| Robert C Rich | | Box 167 | | | Winifred | MT | 59489-0167 | |
| Robert J Parks | | 5530 River Thames Rd | | | Jackson | MS | 39211-4142 | |
| Robert L Spencer | | 288 Narrows Trce | | | Xenia | OH | 45385-9387 | |
| Robert L Spencer and Karen E | | Spencer Jt Ten | 288 Narrows Trace | | Xenia | OH | 45385-9387 | |
| Robert M Verbryke | | 357 Huron St | | | Elmore | OH | 43416-9579 | |
| Robert S Keymel | | 98 Redwood Dr | | | Penfield | NY | 14526-1940 | |
| Robison Glenn | | 4783 Logan Arms St | | | Youngstown | OH | 44505 | |
| Rodman L Bright and | | Pauline M Bright Jt Ten | 18336 Oxbow Dr | | Barryton | MI | 49305-9724 | |
| Roger A Hunt | | 5451 Brookwood Dr | | | Burton | MI | 48509-1331 | |
| Roger D Newell | | 5952 Phelps Ct | | | Otter Lake | MI | 48464-0029 | |
| Rosen Eric B | | 40 Charter Oaks Drive | | | Pittsford | NY | 14534 | |
| RT Sub LLC Formerly Known as RecepTec LLC | George E Caston Manager | RT Sub LLC | 20791 Torrey Pines Way | | Estero | FL | 33928 | |
| Rush E Elliott | Rush E Elliott | 4590 Boardman Canfield Rd Ste B | PO Box 37 | | Canfield | OH | 44406 | |
| Russell Reed As Custodian | For Jeffrey Reed Uthe New | York Uniform Gifts To Minors | Act | 99 Sunset Ln | Orchard Pk | NY | 14127-2518 | |
| Samuel O Oyefeso | | PO Box 1253 | | | Alief | TX | 77411-1253 | |
| Sara Ann Moran | | 4213 Mccain Court | | | Kensington | MD | 20895-1321 | |
| Scott Specialty Gases Inc | | 6141 Easton Rd | | | Plumsteadville | PA | 18949 | |
| Shaffer Lowell K | | 3389 Sunset Key Circle | | | Punta Gorda | FL | 33955-1971 | |
| Shanks Brenda L | | 3105 E Mt Morris Rd | | | Mt Morris | MI | 48458-8992 | |
| Sharon A Barker | | 15718 Southeast 143rd St | | | Renton | WA | 98059 | |
| Sharon J Fediachko | | 47830 Anna Court | | | Shelby Twp | MI | 37854-9125 | |

10/2/2006 11:01 AM
Timely Filed Claims Motion Service List

Delphi Corporation
Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheperd Susan | | 30225 Ardmore | | | Farmington Hills | MI | 48334 | |
| Sidney A Scott | | 2094 Marcia Dr | | | Bellbrook | Ohio | 45305 | |
| Sierra Liquidity Fund LLC Assignee HTT Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Industrial Specialists Mfg Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Inspex Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Mayville Engineering Co Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Metric Equipment Sales Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Motion Machine Co Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Reeds Office Supply Equipment Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Repro Parts Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Skyworld Interactive Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Staff Force Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee The Caster Store Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Tia Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Toledo Floor Resurfacing Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Simon Stemer As Cust For Rosalie | | Stemer Uthe Illinois U G M A | 71 Canfield Dr | | Stamford | CT | 06902-1324 | |
| Smiley Doris M | | 6119 Pine Creek Crossing | | | Grand Blanc | MI | 48439-9730 | |
| Smith Thomas E | | 513 Stony Point Rd | | | Spencerport | NY | 14559 | |
| Smithers Mary L | | 3241 Westbrook St | | | Saginaw | MI | 48601-6949 | |
| Smt Research Inc | Nicole Jorgensen | 37575 N Hwy 59 | | | Lake Villa | IL | 60046 | |
| Sopus Products | Stephanie Fowler | 910 Louisiana 20th Fl | | | Houston | TX | 77002 | |
| Spencer Robert | | 288 Narrows Trace | | | Xenia | OH | 45385 | |
| Standard Register Company | Standard Register Company | 600 Albany St | | | Dayton | OH | 45408 | |
| Stanley Assembly Technologies | | Frmly Stanley Air Tools | 5335 Avion Park | | Cleveland | OH | 44143-2328 | |
| Stanley M Proctor Company | Accounts Payable | 2016 Midway Dr | | | Twinsburg | OH | 44087-0446 | |
| Star and Sea Crystal Inc | | PO Box N 7757 | East Bay Street | | Nassau | | | Bahamas |
| Stephen J TenHarmsel | | 668 146th Ave | | | Caledonia | MI | 49306 | |
| Stephen Zorich | Stephanie Chandler | Cohent Malad LLP | One Indiana Sq Ste 1400 | | Indianapolis | IN | 46204 | |
| Steven DeRaedt | | 5747 Kirkridge Trl | | | Rochester Hills | MI | 48306 | |
| Straight Mary | | 27 Deer Trail | | | Saginaw | MI | 48603 | |
| Studer Brian | | 4065 Deer Run Trail | | | Holly | MI | 48442 | |
| T Systems International Gmbh | | Attn Andrea Jenner | Lademannbogen 21 23 D 22339 | | Hamburg | | | Germany |
| Tanya L Stubbs | Frank Montemalo | C o Culley Marks Tanenbaum | And Pezzulo | 36 Main St West Ste 500 | Rochester | NY | 14614-1790 | |
| Tawas Plating Co | | 510 Industrial Ave | | | Tawas City | MI | 48763 | |
| Tawas Plating Co | | PO Box 419 | | | Tawas City | MI | 48764-0419 | |

10/2/2006 11:01 AM
Timely Filed Claims Motion Service List

Delphi Corporation
Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Techno Industrial Product | Cindy | 1190 Richards Road Unit 5 | | | Hartland | WI | 53029 | |
| Terrance Mcnaughton | | 26 Cramar Crescent | | | Chatham | ON | N7M 6G3 | Canada |
| Terry Bethel Troup | | 18691 Littlefield | | | Detroit | MI | 48235 | |
| Terry Gay | | 671 Bending Brook | | | Flushing | MI | 48433 | |
| Thelen Glenn | | 1571 Pinnacle East | | | Wyoming | MI | 49509 | |
| Theresa Lee McCracker Wertan | | PO Box 971 | | | Toccoa | GA | 30577-1416 | |
| Thermo Electron North America | Thermo Electron | 1400 Northpointe Pkwy Ste10 | | | West Palm Beach | FL | 33407 | |
| Thermo Electron Scientific Instruments LLC | Thermo Electron | 1400 Northpointe Pkwy Ste 10 | | | West Palm Beach | FL | 33407 | |
| Thomas E Leshefka | | 854 24th Ave | | | S F | CA | 94121-3714 | |
| Thomas R Montour | | 445 Fairway Dr | | | Springboro | OH | 45066-1057 | |
| Thomas R Slinkard and Ruby F | | Slinkard Jt Ten | 1156 Madison 200 | | Frederick Town | MO | 63645 | |
| Ti Automotive | Accounts Payable | Hertzstrasse 24 30 | | | Ettlingen | | 76275 | Germany |
| Ti Automotive Neuss Gmbh | | Hortzstr 24 30 | | | Ettlingen | | 76275 | Germany |
| Tolnar Peter F | | 6540 Mount Everett Rd | | | Hubbard | OH | 44425-3167 | |
| Tosoh Quartz Inc | | 18380 NW Science Park Dr | | | Portland | OR | 97229 | |
| Town of Coaling Alabama | Alatax | 3001 Second Ave South | | | Birmingham | AL | 35233 | |
| Town Of Lockport Receiver Of Taxes | | PO Box 4610 | | | Buffalo | NY | 14240-4610 | |
| Town Of Lockport Water Dist | | 6560 Dysinger Rd | | | Lockport | NY | 14094-7970 | |
| Townsend Willie J | | 1008 Malibu Dr | | | Anderson | IN | 46016-2770 | |
| Uni Bond Brake Inc | | 1350 Jarvis | | | Ferndale | MI | 48220 | |
| Uren R B Equipment Rental | | 1120 Connecting Rd | | | Niagara Falls | NY | 14304-1522 | |
| Valeo Schalter Und Sensoren | | Gmbh | Gustav Rau Str 4 | | Wemding | | 86650 | Germany |
| Velma Martin and Joseph F | | Martin Jt Ten | 6074 Mad River Rd | | Dayton | OH | 45459-1508 | |
| Veronica Chemers and Nick | | Chemers Jt Ten | 1312 S Crescent | | Park Ridge | IL | 60068-5362 | |
| VJ Technologies Inc | | 89 Carlough Rd | | | Bohemia | NY | 11716 | |
| Volvo Construction Equipment | | 2169 Hendersonville Rd | PO Box 789 | | Skyland | NC | 28776 | |
| Warren J Lassabe and | | Alessandra Lassabe Jt Ten | 240 Beau Rivage Dr | | Mandeville | LA | 70471 | |
| Watson Sandra | | In re Cheryl D Harris | 1445 Westerrace Dr | | Flint | MI | 48532 | |
| Webb Janet | | 4906 Birchcrest Dr | | | Flint | MI | 48504 | |
| Weinmann Patricia C | | 2913 Tyler Ave | | | Berkley | MI | 48072-1335 | |
| Wenzlick Patrick | | 1111 Krumm Rd | | | Tawas | MI | 48763 | |
| William C Spelman | | 1713 Green Acres Dr | | | Kokomo | IN | 46901-9549 | |
| Wood Hugh G | | 1770 Shane Dr | | | Bitely | MI | 49309 | |
| Wood Hugh G | | 351 S Edinberg Dr Sw | | | Grand Rapids | MI | 49548-6723 | |
| Work Lynne H | | 6145 Windstone Lane | | | Clarkston | MI | 48346 | |
| World Circuit Technology Inc | | 67 West Easy St | | | Simi Valley | CA | 93065 | |
| Wowkowych Stephen | | 4651 St Paul Blvd | | | Rochester | NY | 14617 | |
| Yen David | | 2632 Mountain Ash Ln | | | Dayton | OH | 45458 | |
| Zizelman James | | 1887 Hickory Ln | | | Honeoye Falls | NY | 14472 | |
| Zofko Martin | | 8978 Altura Dr Ne | | | Warren | OH | 44484 | |
| Zombar Ronald | | 840 Cresta Alta | | | El Paso | TX | 79912 | |

10/2/2006 11:01 AM
Timely Filed Claims Motion Service List