In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10392<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>AB AUTOMOTIVE INC<br>DAVID M SCHILLI<br>ROBINSON BRADSHAW & HINSON PA<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $2,171.90<br>Administrative:<br>Unsecured: $5,241,963.61<br>Total: $5,244,135.51 | Claim Number: 14239<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AB AUTOMOTIVE INC<br>DAVID M SCHILLI<br>ROBINSON BRADSHAW & HINSON PA<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $2,171.90<br>Administrative:<br>Unsecured: $5,241,963.61<br>Total: $5,244,135.51 |
| Claim Number: 2079<br>Date Filed: 02/21/2006<br>Claimant Name and Address:<br>ABASH INSECT CONTROL SERVICE<br>509 N COMMERCE<br>HARLINGEN, TX 78550<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48.71<br>Total: $48.71 | Claim Number: 2143<br>Date Filed: 02/21/2006<br>Claimant Name and Address:<br>ABASH INSECT CONTROL SERVICE<br>509 N COMMERCE<br>HARLINGEN, TX 78550<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48.71<br>Total: $48.71 |
| Claim Number: 469<br>Date Filed: 11/09/2005<br>Claimant Name and Address:<br>ABILITY WORKS INC<br>RALPH MORGAN<br>PO BOX 1698<br>JACKSON, MS 39215-1698<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,237.67<br>Total: $13,237.67 | Claim Number: 679<br>Date Filed: 11/18/2005<br>Claimant Name and Address:<br>ABILITY WORKS INC<br>RALPH MORGAN<br>PO BOX 1698<br>JACKSON, MS 39215-1698<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,957.17<br>Total: $18,957.17 |
| Claim Number: 310<br>Date Filed: 11/03/2005<br>Claimant Name and Address:<br>ACE RENT A CAR INC<br>5773 W WASHINGTON ST<br>INDIANAPOLIS, IN 46241<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,947.15<br>Total: $35,947.15 | Claim Number: 1682<br>Date Filed: 01/26/2006<br>Claimant Name and Address:<br>ACE RENT A CAR INC<br>5773 W WASHINGTON ST<br>INDIANAPOLIS, IN 46241<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,533.56<br>Total: $48,533.56 |
| Claim Number: 1105<br>Date Filed: 12/12/2005<br>Claimant Name and Address:<br>ACME MILLS COMPANY<br>1750 S TELEGRAPH RD STE 304<br>BLOOMFIELD HILLS, MI 48302<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $594.67<br>Total: $594.67 | Claim Number: 5501<br>Date Filed: 05/10/2006<br>Claimant Name and Address:<br>ACME MILLS COMPANY<br>1750 S TELEGRAPH RD STE 304<br>BLOOMFIELD HILLS, MI 48302<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $594.67<br>Total: $594.67 |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1238 <br> Date Filed: 12/12/2005 <br> Claimant Name and Address: <br> ADAPTIVE <br> 6434 S DORT HWY <br> GRAND BLANC, MI 48439 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $17,784.23 <br> Total: $17,784.23 | Claim Number: 1362 <br> Date Filed: 12/29/2005 <br> Claimant Name and Address: <br> ADAPTIVE <br> 6434 S DORT HWY <br> GRAND BLANC, MI 48439 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $17,784.23 <br> Total: $17,784.23 |
| Claim Number: 1343 <br> Date Filed: 12/28/2005 <br> Claimant Name and Address: <br> ADLER FEED EXPRESS <br> ADLERS FEED EXPRESS <br> 1020 S APPERSON WY <br> KOKOMO, IN 46902 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,609.50 <br> Total: $2,609.50 | Claim Number: 2566 <br> Date Filed: 04/05/2006 <br> Claimant Name and Address: <br> ADLER FEED EXPRESS <br> ADLERS FEED EXPRESS <br> 1020 S APPERSON WY <br> KOKOMO, IN 46902 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,609.50 <br> Total: $2,609.50 |
| Claim Number: 2457 <br> Date Filed: 03/30/2006 <br> Claimant Name and Address: <br> ADMIRAL TOOL & MFG CO OF ILLINOIS <br> 3700 N TALMAN AVE <br> CHICAGO, IL 60618 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $20,935.61 <br> Administrative: <br> Unsecured: $149,294.92 <br> Total: $170,230.53 | Claim Number: 3637 <br> Date Filed: 05/01/2006 <br> Claimant Name and Address: <br> ADMIRAL TOOL & MFG CO OF ILLINOIS <br> 3700 N TALMAN AVE <br> CHICAGO, IL 60618 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $20,935.61 <br> Administrative: <br> Unsecured: $149,294.97 <br> Total: $170,230.58 |
| Claim Number: 10609 <br> Date Filed: 07/25/2006 <br> Claimant Name and Address: <br> AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT <br> S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT <br> WIRTSCHAFTSKANZLEI <br> NIETZER & HAUSLER <br> ALLEE 40 <br> HEILBRONN 74072 <br> GERMANY <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 8251 <br> Date Filed: 06/20/2006 <br> Claimant Name and Address: <br> AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT <br> S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT <br> WIRTSCHAFTSKANZLEI <br> NIETZER & HAUSLER <br> ALLEE 40 <br> HEILBRONN 74072 <br> GERMANY <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $233,170.30 <br> Total: $233,170.30 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9554 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8251 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/17/2006 | | Date Filed: 06/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT WIRTSCHAFTSKANZLEI NIETZER & HAUSLER ALLEE 40 HEILBRONN 74072 GERMANY | Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT WIRTSCHAFTSKANZLEI NIETZER & HAUSLER ALLEE 40 HEILBRONN 74072 GERMANY | Priority<br>Administrative:<br>Unsecured: $233,170.30<br>Total: $233,170.30 |
| Claim Number: 9971 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8251 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/20/2006 | | Date Filed: 06/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT SARL ZONE INDUSTRIELLE RUE DR DIETER HUNDT WIRTSCHAFTSKANZLEI NIETZER & HAUSLER ALLEE 40 HEILBRONN 74072 GERMANY | Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT WIRTSCHAFTSKANZLEI NIETZER & HAUSLER ALLEE 40 HEILBRONN 74072 GERMANY | Priority<br>Administrative:<br>Unsecured: $233,170.30<br>Total: $233,170.30 |
| Claim Number: 9176 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11099 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/10/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AFFINIA CANADA CORP EFT FRMLY BRAKE PARTS CANADA INC ATTN C MENDELJIAN C O AFFINIA GROUP INC 1101 TECHNOLOGY DR NO 100 ANN ARBOR, MI 48108 | Priority<br>Administrative:<br>Unsecured: $173,734.07<br>Total: $173,734.07 | AFFINIA CANADA CORP EFT FRMLY BRAKE PARTS CANADA INC ATTN C MENDELTIAN C O AFFINIA GROUP INC 1101 TECHNOLOGY DR NO 100 ANN ARBOR, MI 48108 | Priority<br>Administrative:<br>Unsecured: $173,734.07<br>Total: $173,734.07 |
| Claim Number: 1788 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9382 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/06/2006 | | Date Filed: 07/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AIM FABRICATION ATTN NATHALIE DUBUC 9100 HENRI BOURASSA E MONTREAL QUEBEC H1E 2S4 CANADA | Priority<br>Administrative:<br>Unsecured: $32,249.38<br>Total: $32,249.38 | AIM ATTN NATHALIE DUBUC 9100 HENRI BOURASSA E MONTREAL QUEBEC H1E 2S4 CANADA | Priority<br>Administrative:<br>Unsecured: $32,249.38<br>Total: $32,249.38 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1789 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9376 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/06/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AIM FABRICATION | Priority | AIM FABRICATION | Priority |
| ATTN NATHALIE DUBUC | Administrative: | ATTN NATHALIE DUBUC | Administrative: |
| 9100 HENRI BOURASSA E | Unsecured: $20,135.31 | 9100 HENRI BOURASSA E | Unsecured: $20,135.31 |
| MONTREAL QUEBEC H1E 2S4 | | MONTREAL QUEBEC H1E 2S4 | |
| CANADA | Total: $20,135.31 | CANADA | Total: $20,135.31 |

| | | | |
|---|---|---|---|
| Claim Number: 603 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 816 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/16/2005 | | Date Filed: 11/23/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AIR ACADEMY PRESS & ASSOCIATES LLC | Priority | AIR ACADEMY PRESS & ASSOCIATES LLC | Priority |
| ATTN RICHARD C MORROW | Administrative: | ATTN RICHARD C MORROW | Administrative: |
| 1650 TELSTAR DR  NO 110 | Unsecured: $70,254.09 | 1650 TELSTAR DR  NO 110 | Unsecured: $70,254.09 |
| COLORADO SPRINGS, CO 80920 | | COLORADO SPRINGS, CO 80920 | |
| | Total: $70,254.09 | | Total: $70,254.09 |

| | | | |
|---|---|---|---|
| Claim Number: 1652 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2609 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/24/2006 | | Date Filed: 04/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AIR LIQUIDE INDUSTRIAL US LP | Priority | AIR LIQUIDE INDUSTRIAL US LP | Priority |
| ATTN GWENDOLYN YOUNG SMITHHEART | Administrative: | ATTN GWENDOLYN YOUNG SMITHHEART | Administrative: |
| 2700 POST OAK BLVD | Unsecured: $21,564.77 | 2700 POST OAK BLVD | Unsecured: $27,316.10 |
| HOUSTON, TX 77056 | | HOUSTON, TX 77056 | |
| | Total: $21,564.77 | | Total: $27,316.10 |

| | | | |
|---|---|---|---|
| Claim Number: 10127 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15234 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AKZO NOBEL COATINGS INC | Priority | AKZO NOBEL COATINGS INC | Priority |
| MICHELLE L MEISELMAN ESQ | Administrative: | MICHELLE L MEISELMAN ESQ | Administrative: |
| 5555 SPALDING DR | Unsecured: $425,367.33 | 5555 SPALDING DR | Unsecured: $425,367.33 |
| NORCROSS, GA 30092 | | NORCROSS, GA 30092 | |
| | Total: $425,367.33 | | Total: $425,367.33 |

| | | | |
|---|---|---|---|
| Claim Number: 10183 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15235 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA | Priority | AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA | Priority |
| MICHELLE L MEISELMAN ESQ | Administrative: | MICHELLE L MEISELMAN ESQ | Administrative: |
| AKZO NOBEL COATINGS INC | | AKZO NOBEL COATINGS INC | |
| 5555 SPALDING DR | Unsecured: $72,669.31 | 5555 SPALDING DR | Unsecured: $72,669.31 |
| NORCROSS, GA 30092 | | NORCROSS, GA 30092 | |
| | Total: $72,669.31 | | Total: $72,669.31 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10318<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ALCOA HOME EXTERIORS INC FKA STOLLE<br>CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10533<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ALCOA HOME EXTERIORS INC FKA STOLLE<br>CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10317<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ALLIED WASTE INDUSTRIES INC BROWNING FERRIS<br>INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10532<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ALLIED WASTE INDUSTRIES INC BROWNING FERRIS<br>INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 1560<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>AMERICAN & EFIRD INC<br>PO BOX 507<br>MT HOLLY, NC 28120 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $40,455.49<br>Administrative:<br>Unsecured: $93,542.35<br>Total: $133,997.84 | Claim Number: 7585<br>Date Filed: 06/06/2006<br>Claimant Name and Address:<br>AMERICAN & EFIRD INC<br>PO BOX 507<br>MT HOLLY, NC 28120 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $8,323.61<br>Administrative:<br>Unsecured: $83,881.90<br>Total: $92,205.51 |
| Claim Number: 2253<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>AMERICAN CASUALTY COMPANY OF READING PA<br>MICHAEL P O CONNOR ESQ<br>10 ESQUIRE RD STE 4<br>NEW CITY, NY 10956 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $44,080,000.00<br>Administrative:<br>Unsecured:<br>Total: $44,080,000.00 | Claim Number: 2534<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>AMERICAN CASUALTY COMPANY OF READING PA<br>MICHAEL P O CONNOR ESQ<br>10 ESQUIRE RD STE 4<br>NEW CITY, NY 10956 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $44,080,000.00<br>Administrative:<br>Unsecured:<br>Total: $44,080,000.00 |
| Claim Number: 11430<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>AMERICAN LABELMARK CO<br>PO BOX 46402<br>CHICAGO, IL 60646-0402 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,130.81<br>Total: $1,130.81 | Claim Number: 11431<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>AMERICAN LABELMARK CO<br>PO BOX 46402<br>CHICAGO, IL 60646-0402 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,130.81<br>Total: $1,130.81 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 512 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>AMERICAN STAINLESS CORPORATION<br>1374 CLINTON ST<br>BUFFALO, NY 14206<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $62,099.50<br>Total: $62,099.50 | Claim Number: 9969 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>AMERICAN STAINLESS CORPORATION<br>1374 CLINTON ST<br>BUFFALO, NY 14206<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $62,099.50<br>Total: $62,099.50 |
| Claim Number: 9362 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/12/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF<br>CREATIVE THERMAL SOLUTIONS INC<br>ATTN DAVID S LEINWARD<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $58,050.00<br>Total: $58,050.00 | Claim Number: 10059 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF<br>CREATIVE THERMAL SOLUTIONS INC<br>AS ASSIGNEE OF CREATIVE THERMAL SO<br>ATTN DAVID S LEINWAND<br>535 MADISON AVE 15TH FLOOR<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $58,050.00<br>Total: $58,050.00 |
| Claim Number: 38 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/17/2005<br>Claimant Name and Address:<br>ANALOG DEVICES INC<br>ATTN WILLIAM CASEY CORPORATE CREDIT<br>3 TECHNOLOGY WY<br>NORWOOD, MA 02062-9106<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,829,489.86<br>Total: $1,829,489.86 | Claim Number: 2904 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/27/2006<br>Claimant Name and Address:<br>ANALOG DEVICES INC<br>ATTN WILLIAM CASEY CORPORATE CREDIT<br>3 TECHNOLOGY WY<br>NORWOOD, MA 02062-9106<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,944,373.96<br>Total: $1,944,373.96 |
| Claim Number: 5694 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/12/2006<br>Claimant Name and Address:<br>ANAND RAJ K<br>14071 EAGLE RIDGE LAKES DR APT 203<br>FORT MYERS, FL 33912<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 6176 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/17/2006<br>Claimant Name and Address:<br>ANAND RAJ K<br>14071 EAGLE RIDGE LAKES DR APT 203<br>FORT MYERS, FL 33912<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 982 — Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 12/05/2005<br>Claimant Name and Address:<br>APPLIED SCINTILLATION TECHNOLOGIES LTD<br>APPLIED SCINTILLATION TECHNOLOGIES<br>8 ROYDONBURY INDUSTRIAL ESTATE<br>HORSECROFT RD<br>HARLOW ESSEX CM19 5BZ<br>UNITED KINGDOM<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,361.00<br>Total: $3,361.00 | Claim Number: 8854 — Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR APPLIED<br>SCINTILLATION TECHNOLOGIES<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,361.00<br>Total: $3,361.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1120<br>Date Filed: 12/12/2005<br>Claimant Name and Address:<br>ARAMARK UNIFORM SERVICES A DIVISION OF<br>ARAMARK UNIFORM & CAREER APPAREL INC<br>ARAMARK<br>115 N FIRST ST<br>BURBANK, CA 91502<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $386,508.89<br>Total: $386,508.89 | Claim Number: 1571<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>ARAMARK UNIFORM & CAREER APPAREL INC DBA<br>ARAMARK UNIFORM SERVICES AND ARAMARK<br>STAR SOURCE MANAGEMENT SERVICES<br>SHEILA R SCHWAGER<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $378,891.49<br>Total: $378,891.49 |
| Claim Number: 12180<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>ARMACELL LLC<br>ATTN LILLIAN PINTO<br>WOMBLE CARLYE SANDRIDGE & RICE<br>300 N GREENE ST STE 1900<br>GREENSBORO, NC 27402<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $69,593.50<br>Total: $69,593.50 | Claim Number: 14161<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ARMACELL LLC<br>ATTN LILLIAN H PINTO<br>300 N GREENE ST STE 1900<br>GREENSBORO, NC 27402<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $69,593.50<br>Total: $69,593.50 |
| Claim Number: 2057<br>Date Filed: 02/17/2006<br>Claimant Name and Address:<br>ARMY & AIR FORCE EXCHANGE AAFES<br>ARMY & AIR FORCE EXCHANGE SERVICE<br>3911 WALTON WALKER<br>ATTN GC G&R<br>DALLAS, TX 75236<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,659.42<br>Total: $31,659.42 | Claim Number: 2228<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>ARMY & AIR FORCE EXCHANGE AAFES<br>ARMY & AIR FORCE EXCHANGE SERVICE<br>3911 WALTON WALKER<br>ATTN GC G&R<br>DALLAS, TX 75236<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,659.42<br>Total: $31,659.42 |
| Claim Number: 1593<br>Date Filed: 01/18/2006<br>Claimant Name and Address:<br>ASE ELECTRONICS M SDN BHD<br>ATTN JOCELYN JULIAN<br>ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA, CA 95054<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $43,428.13<br>Total: $43,428.13 | Claim Number: 9178<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>ASE ELECTRONICS M SDN BHD<br>C O ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA, CA 95054<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $50,351.63<br>Total: $50,351.63 |
| Claim Number: 12357<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>ASE ELECTRONICS M SDN BHD<br>C O ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA, CA 95054<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $50,351.63<br>Total: $50,351.63 | Claim Number: 9178<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>ASE ELECTRONICS M SDN BHD<br>C O ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA, CA 95054<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $50,351.63<br>Total: $50,351.63 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12356 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>ASE KOREA INC<br>C O ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA, CA 95054<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $177,717.99<br>Total: $177,717.99 | Claim Number: 9177 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>ASE KOREA INC<br>C O ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA, CA 95054<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $177,717.99<br>Total: $177,717.99 |
| Claim Number: 1548 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>ASE KOREA INC<br>JOCELYN JULIAN<br>3590 PETERSON WY<br>SANTA CLARA, CA 95054<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $177,717.99<br>Total: $177,717.99 | Claim Number: 9177 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>ASE KOREA INC<br>C O ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA, CA 95054<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $177,717.99<br>Total: $177,717.99 |
| Claim Number: 8498 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>ASTRONAUTICS KEARFOTT GUIDANCE &<br>NAVIGATION CORPORATION<br>STEPHEN GIVANT<br>KEARFOTT GUIDANCE & NAVIGATION CORP<br>HEADQUARTERS 1150 MCBRIDE AVE<br>LITTLE FALLS, NJ 07424<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,210.00<br>Total: $4,210.00 | Claim Number: 8590 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>ASTRONAUTICS KEARFOTT GUIDANCE &<br>NAVIGATION CORPORATION<br>STEPHEN GIVANT<br>KEARFOTT GUIDANCE & NAVIGATION CORP<br>HEADQUARTERS 1150 MCBRIDE AVE<br>LITTLE FALLS, NJ 07424<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,210.00<br>Total: $4,210.00 |
| Claim Number: 1493 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/09/2006<br>Claimant Name and Address:<br>AT&T<br>BANKRUPCTY DEPARTMENT<br>1355 W UNIVERSITY DR<br>MESA, AZ 85201<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,383,010.39<br>Total: $5,383,010.39 | Claim Number: 7506 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/05/2006<br>Claimant Name and Address:<br>AT&T CORP<br>1355 W UNIVERSITY DR<br>MESA, AZ 85021<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,424,985.53<br>Total: $4,424,985.53 |
| Claim Number: 976 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/02/2005<br>Claimant Name and Address:<br>AT&T<br>BANKRUPCTY DEPARTMENT<br>1355 W UNIVERSITY DR<br>MESA, AZ 85201<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,578,388.00<br>Total: $1,578,388.00 | Claim Number: 7506 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/05/2006<br>Claimant Name and Address:<br>AT&T CORP<br>1355 W UNIVERSITY DR<br>MESA, AZ 85021<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,424,985.53<br>Total: $4,424,985.53 |

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1989 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 02/14/2006 | | | |
| Claimant Name and Address: | Secured: | | |
| AT&T CORP | Priority | | |
| 1355 W UNIVERSITY DR | Administrative: | | |
| MESA, AZ 85021 | Unsecured: | $4,418,683.68 | |
| | Total: | $4,418,683.68 | |

| | | | |
|---|---|---|---|
| Claim Number: 7506 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 06/05/2006 | | | |
| Claimant Name and Address: | Secured: | | |
| AT&T CORP | Priority | | |
| 1355 W UNIVERSITY DR | Administrative: | | |
| MESA, AZ 85021 | Unsecured: | $4,424,985.53 | |
| | Total: | $4,424,985.53 | |

---

**Claim to be Expunged**

Claim Number: 1989
Date Filed: 02/14/2006
Claimant Name and Address:
AT&T CORP
1355 W UNIVERSITY DR
MESA, AZ 85021
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $4,418,683.68
Total: $4,418,683.68

Claim Number: 1221
Date Filed: 12/20/2005
Claimant Name and Address:
ATMOS ENERGY MISSISSIPPI DIVISION A DIVISION OF
ATMOS ENERGY CORPORATION
ATTN BANKRUPTCY GROUP
PO BOX 15488
AMARILLO, TX 79105-5488
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $4,835.77
Total: $4,835.77

Claim Number: 1405
Date Filed: 12/30/2005
Claimant Name and Address:
AUTOPARTES DE PRECISION A DIV OF MINIATURE
PRECISION COMPONENTS
100 WISCONSIN ST
PO BOX 1901
WALWORTH, WI 53184
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority $66,206.62
Administrative:
Unsecured: $247,963.45
Total: $314,170.07

Claim Number: 15608
Date Filed: 07/31/2006
Claimant Name and Address:
AZIMUTH NORTH AMERICA LLC & RELATED ENTITIES
ET AL
18530 MACK AVE
GROSSE POINTE FARMS, MI 48236-3254
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $284,487.00
Total: $284,487.00

Claim Number: 10211
Date Filed: 07/21/2006
Claimant Name and Address:
BALANCE TECHNOLOGY INC
7035 JOMAR DR
WHITMORE LAKE, MI 48189
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $92,215.49
Total: $92,215.49

**Surviving Claim**

Claim Number: 7506
Date Filed: 06/05/2006
Claimant Name and Address:
AT&T CORP
1355 W UNIVERSITY DR
MESA, AZ 85021
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $4,424,985.53
Total: $4,424,985.53

Claim Number: 1223
Date Filed: 12/20/2005
Claimant Name and Address:
ATMOS ENERGY MISSISSIPPI DIVISION A DIVISION OF
ATMOS ENERGY CORPORATION
ATTN BANKRUPTCY GROUP
PO BOX 15488
AMARILLO, TX 79105-5488
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $4,835.77
Total: $4,835.77

Claim Number: 1406
Date Filed: 12/30/2005
Claimant Name and Address:
AUTOPARTES DE PRECISION A DIV OF MINIATURE
PRECISION COMPONENTS
100 WISCONSIN ST
PO BOX 1901
WALWORTH, WI 53184
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority $66,206.62
Administrative:
Unsecured: $247,963.45
Total: $314,170.07

Claim Number: 15630
Date Filed: 07/31/2006
Claimant Name and Address:
AZIMUTH NORTH AMERICA LLC & RELATED ENTITIES
ET AL
18530 MACK AVE
GROSSE POINTE FARMS, MI 48236-3254
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $284,487.00
Total: $284,487.00

Claim Number: 10226
Date Filed: 07/21/2006
Claimant Name and Address:
BALANCE TECHNOLOGY INC
7035 JOMAR DR
WHITMORE LAKE, MI 48189
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $92,215.49
Total: $92,215.49

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 13769 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11317 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BANK OF AMERICA N A | Priority: $38,127,592.68 | BANK OF AMERICA N A | Priority: $38,127,592.68 |
| PATRICK E MEARS | Administrative: | PATRICK E MEARS | Administrative: |
| BARNES & THORNBURG LLP | Unsecured: | BARNES & THORNBURG LLP | Unsecured: |
| 300 OTTAWA AVE NW STE 500 | | 300 OTTAWA AVE NW STE 500 | |
| GRAND RAPIDS, MI 49503 | Total: $38,127,592.68 | GRAND RAPIDS, MI 49503 | Total: $38,127,592.68 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13770 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11470 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BANK OF AMERICA N A | Priority: $38,127,592.68 | BANK OF AMERICA NA | Priority: $38,127,592.68 |
| PATRICK E MEARS | Administrative: | PATRICK E MEARS | Administrative: |
| BARNES & THORNBURG LLP | Unsecured: | BARNES & THORNBURG LLP | Unsecured: |
| 300 OTTAWA AVE NW STE 500 | | 300 OTTAWA AVE NW STE 500 | |
| GRAND RAPIDS, MI 49503 | Total: $38,127,592.68 | GRAND RAPIDS, MI 49503 | Total: $38,127,592.68 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10958 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11881 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BD OF ED SOUTH WESTERN CITY SCH DST | Priority | BD OF ED SOUTH WESTERN CITY SCH DST | Priority |
| TREASURER | Administrative: | TREASURER | Administrative: |
| 3805 MARLANE DR | Unsecured: $164,519.24 | 3805 MARLANE DR | Unsecured: $164,519.24 |
| GROVE CITY, OH 43123 | | GROVE CITY, OH 43123 | |
| | Total: $164,519.24 | | Total: $164,519.24 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1040 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6631 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/06/2005 | | Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BEHCO INC | Priority | BEHCO INC | Priority |
| 32613 FOLSOM | Administrative: | 32613 FOLSOM | Administrative: |
| FARMINGTON HILLS, MI 48336 | Unsecured: $482.81 | FARMINGTON HILLS, MI 48336 | Unsecured: $482.81 |
| | Total: $482.81 | | Total: $482.81 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 65 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12235 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/21/2005 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BEHR INDUSTRIES CORPORATION | Priority | BEHR INDUSTRIES CORP | Priority |
| ATTN NORBERT DIETERLE | Administrative: | STEPHEN B GROW | Administrative: |
| 1020 7 MILE RD | Unsecured: $1,199,811.42 | WARNER NORCROSS & JUDD LLP | Unsecured: $502,560.32 |
| PO BOX 368 | | 900 FIFTH THIRD CENTER | |
| COMSTOCK PARK, MI 49321 | Total: $1,199,811.42 | 111 LYON NW | Total: $502,560.32 |
| | | GRAND RAPIDS, MI 49503 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 7222 | Claim Number: 7713 |
| Date Filed: 05/31/2006 | Date Filed: 06/09/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Claimant Name and Address: |
| BEI KIMCO MAGNETICS | BEI KIMCO MAGNETICS |
| CO MANSOOR ALI | CO MANSOOR ALI |
| 170 TECHNOLOGY DR | 170 TECHNOLOGY DR |
| IRVINE, CA 92618 | IRVINE, CA 92618-2401 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $325,000.00 | Unsecured: $325,000.00 |
| Total: $325,000.00 | Total: $325,000.00 |

| | |
|---|---|
| Claim Number: 7769 | Claim Number: 8569 |
| Date Filed: 06/09/2006 | Date Filed: 06/26/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Claimant Name and Address: |
| BELL ANDERSON & SANDERS LLC | BELL ANDERSON & SANDERS LLC |
| 496 BROADWAY | 496 BROADWAY |
| LAGUNA BEACH, CA 92651 | LAGUNA BEACH, CA 92651 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $63,696.63 | Unsecured: $63,696.63 |
| Total: $63,696.63 | Total: $63,696.63 |

| | |
|---|---|
| Claim Number: 7954 | Claim Number: 8569 |
| Date Filed: 06/13/2006 | Date Filed: 06/26/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Claimant Name and Address: |
| BELL ANDERSON & SANDERS LLC | BELL ANDERSON & SANDERS LLC |
| 496 BROADWAY | 496 BROADWAY |
| LAGUNA BEACH, CA 92651 | LAGUNA BEACH, CA 92651 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $63,696.63 | Unsecured: $63,696.63 |
| Total: $63,696.63 | Total: $63,696.63 |

| | |
|---|---|
| Claim Number: 7770 | Claim Number: 8569 |
| Date Filed: 06/09/2006 | Date Filed: 06/26/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Claimant Name and Address: |
| BELL ANDERSON AND SANDERS LLC | BELL ANDERSON & SANDERS LLC |
| 496 BROADWAY | 496 BROADWAY |
| LAGUNA BEACH, CA 92651 | LAGUNA BEACH, CA 92651 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $63,696.63 | Unsecured: $63,696.63 |
| Total: $63,696.63 | Total: $63,696.63 |

| | |
|---|---|
| Claim Number: 347 | Claim Number: 1469 |
| Date Filed: 11/04/2005 | Date Filed: 01/09/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Claimant Name and Address: |
| BEST ACCESS SYSTEMS | BEST ACCESS SYSTEMS EFT |
| 6161 E 75TH ST | 6161 E 75TH ST |
| INDIANAPOLIS, IN 46250 | INDIANAPOLIS, IN 46250 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $6,723.97 | Unsecured: $7,949.86 |
| Total: $6,723.97 | Total: $7,949.86 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 406    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/07/2005<br>Claimant Name and Address:    Secured: $18,673.95<br>BEXAR COUNTY    Priority:<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L    Administrative:<br>711 NAVARRO STE 300    Unsecured:<br>SAN ANTONIO, TX 78205    Total: $18,673.95 | Claim Number: 1288    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:    Secured: $18,673.95<br>BEXAR COUNTY    Priority:<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L    Administrative:<br>711 NAVARRO STE 300    Unsecured:<br>SAN ANTONIO, TX 78205    Total: $18,673.95 |
| Claim Number: 493    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/10/2005<br>Claimant Name and Address:    Secured:<br>BIG BEND AGRI SERVICES INC    Priority<br>DAVID A GARLAND<br>MOORE CLARKE DUVALL & RODGERS PC    Administrative:<br>PO BOX 71727    Unsecured: $12,775.60<br>ALBANY, GA 31708-1727    Total: $12,775.60 | Claim Number: 1274    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:    Secured:<br>BIG BEND AGRI SERVICES INC    Priority:<br>DAVID A GARLAND<br>MOORE CLARKE DUVALL & RODGERS PC    Administrative:<br>PO BOX 71727    Unsecured: $12,775.60<br>ALBANY, GA 31708-1727    Total: $12,775.60 |
| Claim Number: 844    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/23/2005<br>Claimant Name and Address:    Secured:<br>BIG BEND AGRI SERVICES INC    Priority<br>DAVID A GARLAND<br>MOORE CLARKE DUVALL & RODGERS PC    Administrative:<br>PO BOX 71727    Unsecured: $12,775.60<br>ALBANY, GA 31708-1727    Total: $12,775.60 | Claim Number: 1274    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:    Secured:<br>BIG BEND AGRI SERVICES INC    Priority:<br>DAVID A GARLAND<br>MOORE CLARKE DUVALL & RODGERS PC    Administrative:<br>PO BOX 71727    Unsecured: $12,775.60<br>ALBANY, GA 31708-1727    Total: $12,775.60 |
| Claim Number: 1388    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/30/2005<br>Claimant Name and Address:    Secured:<br>BONA VISTA PROGRAMS INC    Priority<br>1220 E LAGUNA<br>PO BOX 2496    Administrative:<br>KOKOMO, IN 46904-2496    Unsecured: $18,343.38<br>Total: $18,343.38 | Claim Number: 9402    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/12/2006<br>Claimant Name and Address:    Secured:<br>BONA VISTA PROGRAMS INC EFT    Priority:<br>1220 E LAGUNA<br>PO BOX 2496    Administrative:<br>KOKOMO, IN 46904-2496    Unsecured: $15,383.14<br>Total: $15,383.14 |
| Claim Number: 8437    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/23/2006<br>Claimant Name and Address:    Secured:<br>BOND LORRAINE M    Priority: $0.00<br>3817 NUGGET CREEK CT<br>SAGINAW, MI 48603-1287    Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8639    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/27/2006<br>Claimant Name and Address:    Secured:<br>BOND LORRAINE M    Priority: $0.00<br>3817 NUGGET CREEK CT<br>SAGINAW, MI 48603-1287    Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 8637 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 06/27/2006 | | | |
| Claimant Name and Address: | Secured: | | |
| BOND LORRAINE M | Priority | $0.00 | |
| 3817 NUGGET CREEK CT | Administrative: | | |
| SAGINAW, MI 48603-1287 | Unsecured: | $0.00 | |
| | Total: | $0.00 | |

| | |
|---|---|
| Claim Number: 8694     Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 06/23/2006 | |
| Claimant Name and Address:     Secured: | |
| BOND LORRAINE M     Priority     $0.00 | |
| 3817 NUGGET CREEK CT     Administrative: | |
| SAGINAW, MI 48603-1287     Unsecured:     $0.00 | |
| Total:     $0.00 | |

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1995     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/14/2006<br>Claimant Name and Address:     Secured:     $1,013.04<br>BOULDER COUNTY TREASURER     Priority<br>BOB HULLINGHORST     Administrative:<br>PO BOX 471     Unsecured:<br>BOULDER, CO 80306<br>Total:     $1,013.04 | Claim Number: 2234     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/09/2006<br>Claimant Name and Address:     Secured:     $1,013.04<br>BOULDER COUNTY TREASURER     Priority<br>BOB HULLINGHORST     Administrative:<br>PO BOX 471     Unsecured:<br>BOULDER, CO 80306<br>Total:     $1,013.04 |
| Claim Number: 7890     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/13/2006<br>Claimant Name and Address:     Secured:<br>BOYD CORPORATION     Priority<br>CREDIT MGR     Administrative:<br>600 SOUTH MCCLURE RD     Unsecured:     $45,069.98<br>MODESTO, CA 95357<br>Total:     $45,069.98 | Claim Number: 9303     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:     Secured:<br>BOYD CORPORATION     Priority<br>CREDIT MGR     Administrative:<br>600 SOUTH MCCLURE RD     Unsecured:     $28,331.19<br>MODESTO, CA 95357<br>Total:     $28,331.19 |
| Claim Number: 15614     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 07/31/2006     (05-44640)<br>Claimant Name and Address:     Secured:<br>BRAZEWAY INC     Priority     $572,707.98<br>C O BRUCE N ELLIOT     Administrative:<br>CONLIN MCKENNEY & PHILBRICK PC<br>350 S MAIN ST STE 400     Unsecured:     $1,308,594.45<br>ANN ARBOR, MI 48104<br>Total:     $1,881,302.43 | Claim Number: 14052     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 01/06/2006     (05-44640)<br>Claimant Name and Address:     Secured:<br>JPMORGAN CHASE BANK NA AS ASSIGNEE OF     Priority     $572,707.98<br>BRAZEWAY INC<br>STANLEY LIM     Administrative:<br>270 PARK AVE     Unsecured:     $1,308,594.45<br>NEW YORK, NY 10017<br>Total:     $1,881,302.43 |
| Claim Number: 15428     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 07/31/2006     (05-44640)<br>Claimant Name and Address:     Secured:<br>BRAZEWAY INC     Priority     $572,707.98<br>C O BRUCE N ELLIOT     Administrative:<br>CONLIN MCKENNEY & PHILBRICK PC<br>350 S MAIN ST STE 400     Unsecured:     $1,308,594.45<br>ANN ARBOR, MI 48104<br>Total:     $1,881,302.43 | Claim Number: 14052     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 01/06/2006     (05-44640)<br>Claimant Name and Address:     Secured:<br>JPMORGAN CHASE BANK NA AS ASSIGNEE OF     Priority     $572,707.98<br>BRAZEWAY INC<br>STANLEY LIM     Administrative:<br>270 PARK AVE     Unsecured:     $1,308,594.45<br>NEW YORK, NY 10017<br>Total:     $1,881,302.43 |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: | 10316 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 07/24/2006 | | | |
| Claimant Name and Address: | | Secured: | | |
| BRIDGESTONE FIRESTONE INC NKA BRIDGESTONE | | Priority: | | |
| FIRESTONE NORTH AMERICAN TIRE LLC FKA | | Administrative: | | |
| DAYTON TIRE & RUBBER | | Unsecured: | $6,000,000.00 | |
| SHARON A SALINAS DYKEMA GOSSET | | | | |
| TREMONT CITY BARREL FILL PRP GROUP | | Total: | $6,000,000.00 | |
| 10 S WACKER DR STE 2300 | | | | |
| CHICAGO, IL 60606 | | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 10531 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/24/2006 | | |
| Claimant Name and Address: | | Secured: | |
| BRIDGESTONE FIRESTONE INC NKA BRIDGESTONE | | Priority: | |
| FIRESTONE NORTH AMERICAN TIRE LLC FKA DAYTON | | Administrative: | |
| TIRE & RUBBER | | Unsecured: | $6,000,000.00 |
| SHARON A SALINAS DYKEMA GOSSET | | | |
| TREMONT CITY BARREL FILL PRP GROUP | | Total: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | | |
| CHICAGO, IL 60606 | | | |

---

**Claim to be Expunged**

| | | | |
|---|---|---|---|
| Claim Number: | 1055 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 12/07/2005 | | |
| Claimant Name and Address: | | Secured: | |
| BRIDGET HAUPERT | | Priority: | |
| 1107 BLUE JAY DR | | Administrative: | |
| GREENTOWN, IN 46936 | | Unsecured: | $100,000.00 |
| | | Total: | $100,000.00 |

**Surviving Claim**

| | | | |
|---|---|---|---|
| Claim Number: | 1086 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 12/09/2005 | | |
| Claimant Name and Address: | | Secured: | |
| BRIDGET HAUPERT | | Priority: | |
| 1107 BLUE JAY DR | | Administrative: | |
| GREENTOWN, IN 46936 | | Unsecured: | $100,000.00 |
| | | Total: | $100,000.00 |

---

**Claim to be Expunged**

| | | | |
|---|---|---|---|
| Claim Number: | 903 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/28/2005 | | |
| Claimant Name and Address: | | Secured: | |
| BROHL & APPELL INC | | Priority: | |
| 140 LANE ST | | Administrative: | |
| SANDUSKY, OH 44870 | | Unsecured: | $59,464.99 |
| | | Total: | $59,464.99 |

**Surviving Claim**

| | | | |
|---|---|---|---|
| Claim Number: | 2820 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 04/26/2006 | | |
| Claimant Name and Address: | | Secured: | |
| BROHL & APPELL INC | | Priority: | |
| 140 LANE ST | | Administrative: | |
| SANDUSKY, OH 44870 | | Unsecured: | $59,464.99 |
| | | Total: | $59,464.99 |

---

**Claim to be Expunged**

| | | | |
|---|---|---|---|
| Claim Number: | 502 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 11/14/2005 | | |
| Claimant Name and Address: | | Secured: | |
| BUFFALO CHECK CASHING INC | | Priority: | |
| DUBIN & SOMMERSTEIN LLP | | Administrative: | |
| 600 RAND BLDG | | Unsecured: | $984.35 |
| BUFFALO, NY 14203 | | Total: | $984.35 |

**Surviving Claim**

| | | | |
|---|---|---|---|
| Claim Number: | 3026 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 04/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| BUFFALO CHECK CASHING INC | | Priority: | $984.35 |
| DUBIN & SOMMERSTEIN LLP | | Administrative: | |
| 600 RAND BLDG | | Unsecured: | $0.00 |
| BUFFALO, NY 14203 | | Total: | $984.35 |

---

**Claim to be Expunged**

| | | | |
|---|---|---|---|
| Claim Number: | 1676 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 01/26/2006 | | |
| Claimant Name and Address: | | Secured: | $79,698.28 |
| BURKBURNETT INDEPENDENT SCHOOL DISTRICT | | Priority: | |
| HAROLD LEREW | | Administrative: | |
| PERDUE BRANDON FIELDER COLLINS & MO | | Unsecured: | |
| PO BOX 8188 | | | |
| WICHITA FALLS, TX 76307 | | Total: | $79,698.28 |

**Surviving Claim**

| | | | |
|---|---|---|---|
| Claim Number: | 2076 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 02/21/2006 | | |
| Claimant Name and Address: | | Secured: | $61,138.40 |
| BURKBURNETT INDEPENDENT SCHOOL DISTRICT | | Priority: | |
| HAROLD LEREW | | Administrative: | |
| PERDUE BRANDON FIELDER COLLINS & MO | | Unsecured: | |
| PO BOX 8188 | | | |
| WICHITA FALLS, TX 76307 | | Total: | $61,138.40 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9557 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9808 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/17/2006 | Secured: | | Date Filed: 07/17/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| BURNEX CORP | Administrative: | | BURNEX CORP | Administrative: | |
| 703 W ALGONQUIN RD | Unsecured: | $49,258.57 | 703 W ALGONQUIN RD | Unsecured: | $49,258.57 |
| ALGONQUIN, IL 60102 | Total: | $49,258.57 | ALGONQUIN, IL 60102 | Total: | $49,258.57 |
| Claim Number: 2941 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3169 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/27/2006 | Secured: | | Date Filed: 04/28/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| BUSH & MILLER PC | Administrative: | | BUSH AND MILLER PC | Administrative: | |
| PO BOX 492293 | Unsecured: | $0.00 | ATTORNEYS AT LAW PC | Unsecured: | $0.00 |
| ATLANTA, GA 30349 | Total: | $0.00 | PO BOX 492293 | Total: | $0.00 |
| | | | ATLANTA, GA 30349 | | |
| Claim Number: 1342 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2105 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/28/2005 | Secured: | | Date Filed: 02/23/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| C THORREZ INDUSTRIES INC | Administrative: | | C THORREZ INDUSTRIES INC | Administrative: | |
| 4909 W MICHIGAN AVE | Unsecured: | $500,336.85 | 4909 W MICHIGAN AVE | Unsecured: | $579,130.61 |
| JACKSON, MI 49201 | Total: | $500,336.85 | JACKSON, MI 49201 | Total: | $579,130.61 |
| Claim Number: 2191 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9789 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/06/2006 | Secured: | | Date Filed: 07/18/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| CACACE ASSOCIATES INC | Administrative: | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF CACACE | Administrative: | |
| GEORGE J TYLER ESQ GT 6612 | Unsecured: | $142,160.85 | ASSOCIATES INC | Unsecured: | $142,160.85 |
| TYLER & CARMELI PC | Total: | $142,160.85 | ATTN ALPA JIMENEZ | Total: | $142,160.85 |
| 520 HORIZON CTR BLVD | | | CONTRARIAN FUNDS LLC | | |
| ROBBINSVILLE, NJ 8691 | | | 411 W PUTNAM AVE  STE 225 | | |
| | | | GREENWICH, CT 06830 | | |
| Claim Number: 12634 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 10078 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/20/2006 | Secured: | |
| Claimant Name and Address: | Priority | $0.00 | Claimant Name and Address: | Priority | $0.00 |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Administrative: | | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | Total: | $21,000,000.00 | ALSTON & BIRD LLP | Total: | $21,000,000.00 |
| 1201 W PEACHTREE ST | | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12272 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 10097 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | |
|---|---|---|---|
| Claim Number: 12271 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10109 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | |
|---|---|---|---|
| Claim Number: 12614 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 10083 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | |
|---|---|---|---|
| Claim Number: 12285 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 10086 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | |
|---|---|---|---|
| Claim Number: 12280 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 10102 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12275<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10114<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12264<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10090<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12636<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10074<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12274<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10099<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12613<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10082<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12635    Debtor: MOBILEARIA, INC. (05-47474)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST    Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 | Claim Number: 10077    Debtor: MOBILEARIA, INC. (05-47474)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST    Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 |
| Claim Number: 12267    Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST    Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 | Claim Number: 10113    Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST    Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 |
| Claim Number: 12289    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST    Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 | Claim Number: 10116    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST    Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 |
| Claim Number: 12270    Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST    Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 | Claim Number: 10117    Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST    Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 |
| Claim Number: 12268    Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST    Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 | Claim Number: 10112    Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST    Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12276<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10115<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12269<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10110<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12283<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10087<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12279<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10095<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12288<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10096<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12259 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 10104 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |
| Claim Number: 12260 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 10105 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |
| Claim Number: 12278 | Debtor: DELPHI LLC (05-44615) | Claim Number: 10085 | Debtor: DELPHI LLC (05-44615) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |
| Claim Number: 12273 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 10091 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |
| Claim Number: 12266 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12282 — Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10108 — Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12263 — Debtor: DREAL INC (05-44627)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10079 — Debtor: DREAL INC (05-44627)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12633 — Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10080 — Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12262 — Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10084 — Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12292 — Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10093 — Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12290 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 10088 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

| Claim Number: 12287 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 10092 | Debtor: ASPIRE, INC (05-44618) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

| Claim Number: 12291 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10094 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

| Claim Number: 12286 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 10098 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

| Claim Number: 12261 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 10106 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 12284 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 10107 | Debtor: DELPHI CHINA LLC (05-44577) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 | |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12265 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10111 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 | |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12611 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 10081 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 | |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12612 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 10101 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 | |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12277 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 10089 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 | |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12281<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING<br>COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10103<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST<br>TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 8257<br>Date Filed: 06/20/2006<br>Claimant Name and Address:<br>CAILLAU   EFT<br>28 RUE ERNEST RENAN<br>92134 ISSY LES MOULINEAUX<br>FRANCE<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8291<br>Date Filed: 06/21/2006<br>Claimant Name and Address:<br>CAILLAU EFT<br>28 RUE ERNEST RENAN<br>92134 ISSY LES MOULINEAUX<br>FRANCE<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 10893<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $199,010.90<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $199,010.90 | Claim Number: 14187<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $199,010.90<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $199,010.90 |
| Claim Number: 422<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>CAMPBELL COUNTY TREASURERS OFFICE<br>PO BOX 37<br>RUSTBURG, VA 24588<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672.13<br>Administrative:<br>Unsecured:<br>Total: $1,672.13 | Claim Number: 1332<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>CAMPBELL COUNTY TREASURERS OFFICE<br>PO BOX 37<br>RUSTBURG, VA 24588<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672.13<br>Administrative:<br>Unsecured:<br>Total: $1,672.13 |
| Claim Number: 4252<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>CANNON IV<br>MANDY X 372<br>950 DORMAN ST<br>PO BOX 441450<br>INDIANAPOLIS, IN 46244-1450<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $750.40<br>Total: $750.40 | Claim Number: 7364<br>Date Filed: 06/02/2006<br>Claimant Name and Address:<br>CANNON IV INC<br>950 DORMAN ST<br>INDIANAPOLIS, IN 46202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $750.40<br>Total: $750.40 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1754<br>Date Filed: 02/03/2006<br>Claimant Name and Address:<br>CARRIS REELS INC<br>PO BOX 696<br>RUTLAND, VT 05702<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $67,698.23<br>Total: $67,698.23 | Claim Number: 2800<br>Date Filed: 04/26/2006<br>Claimant Name and Address:<br>CARRIS REELS INC<br>PO BOX 696<br>RUTLAND, VT 05702<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $67,698.23<br>Total: $67,698.23 |
| Claim Number: 2305<br>Date Filed: 03/15/2006<br>Claimant Name and Address:<br>CARTER GROUPE INC<br>99 HARBOUR SQ STE 2908<br>TORONTO, ON<br>CANADA<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $380,000.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $380,000.00 | Claim Number: 2684<br>Date Filed: 04/19/2006<br>Claimant Name and Address:<br>CARTER GROUPE INC<br>99 HARBOUR SQ STE 2908<br>TORONTO, ON M5J 2H2<br>CANADA<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $427,365.84<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $427,365.84 |
| Claim Number: 10002<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CASCO PRODUCTS CORPORATION<br>MR JOHN SPRATTA VP GLOBAL FINANCE<br>ONE WATERVIEW DR<br>SHELTON, CT 06484-7367<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority: $0.00<br>Administrative:<br>Unsecured: $13,569.50<br>Total: $13,569.50 | Claim Number: 11923<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CASCO PRODUCTS CORPORATION<br>MR JOHN SPRATTA VP GLOBAL FINANCE<br>ONE WATERVIEW DR<br>SHELTON, CT 06484-7367<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority: $0.00<br>Administrative:<br>Unsecured: $13,569.50<br>Total: $13,569.50 |
| Claim Number: 266<br>Date Filed: 11/01/2005<br>Claimant Name and Address:<br>CDW COMPUTER CENTERS INC<br>CO RECEIVABLES MANAGEMENT SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $205.10<br>Total: $205.10 | Claim Number: 1659<br>Date Filed: 01/24/2006<br>Claimant Name and Address:<br>CDW COMPUTER CENTERS INC<br>CO RECEIVABLES MANAGEMENT SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $885.80<br>Total: $885.80 |
| Claim Number: 2572<br>Date Filed: 04/06/2006<br>Claimant Name and Address:<br>CHANTE RICH<br>ATTN MICHELLE DRINKWATER<br>8720 CASTLE CRK PKWY STE 200<br>INDIANAPOLIS, IN 46250<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,000.00<br>Total: $8,000.00 | Claim Number: 7069<br>Date Filed: 05/30/2006<br>Claimant Name and Address:<br>CHANTE RICH<br>ATTN MICHELLE DRINKWATER<br>8720 CASTLE CRK PKWY STE 200<br>INDIANAPOLIS, IN 46250<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,000.00<br>Total: $8,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 7791<br>Date Filed: 06/12/2006<br>Claimant Name and Address:<br>CHEN YANSHU<br>120 SHADOW MOUNTAIN LN<br>MORRISVILLE, NC 27560 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $13,311.58<br>Administrative:<br>Unsecured:<br>Total: $13,311.58 | Claim Number: 8350<br>Date Filed: 06/22/2006<br>Claimant Name and Address:<br>CHEN YANSHU<br>120 SHADOW MOUNTAIN LN<br>MORRISVILLE, NC 27560 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $17,533.18<br>Administrative:<br>Unsecured:<br>Total: $17,533.18 |
| Claim Number: 631<br>Date Filed: 11/16/2005<br>Claimant Name and Address:<br>CHERYL J ALLARD<br>6573 WHITNALL EDGE RD<br>FRANKLIN, WI 53132 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 690<br>Date Filed: 11/21/2005<br>Claimant Name and Address:<br>CHERYL J ALLARD<br>6573 WHITNALL EDGE RD<br>FRANKLIN, WI 53132 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 593<br>Date Filed: 11/15/2005<br>Claimant Name and Address:<br>CHERYL J ALLARD<br>6573 WHITNALL EDGE RD<br>FRANKLIN, WI 53132 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 690<br>Date Filed: 11/21/2005<br>Claimant Name and Address:<br>CHERYL J ALLARD<br>6573 WHITNALL EDGE RD<br>FRANKLIN, WI 53132 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 2559<br>Date Filed: 04/04/2006<br>Claimant Name and Address:<br>CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR<br>151 C EGLIN PKWY NE<br>FT WALTON BEACH, FL 32548 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 2564<br>Date Filed: 04/05/2006<br>Claimant Name and Address:<br>CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR<br>PHILIP A BATES PA<br>PO BOX 1390<br>PENSACOLA, FL 32591-1390 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 865<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>CINCINNATI ABRASIVE SUPPLY CO<br>5700 HILLSIDE AVE<br>CINCINNATI, OH 45233 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,500.04<br>Total: $10,500.04 | Claim Number: 4227<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>CINCINNATI ABRASIVE SUPPLY CO<br>5700 HILLSIDE AVE<br>CINCINNATI, OH 45233 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,371.24<br>Total: $3,371.24 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4521<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>CINCINNATI FREEZER CORP<br>ACCOUNTS RECEIVABLE<br>2199 VICTORY PKWY<br>CINCINNATI, OH 45206<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,105.43<br>Total: $1,105.43 | Claim Number: 5997<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>CINCINNATI FREEZER CORP<br>ACCOUNTS RECEIVABLE<br>2199 VICTORY PKWY<br>CINCINNATI, OH 45206<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $1,105.43<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,105.43 |
| Claim Number: 876<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>CINERGY PSI<br>MARY TAYLOR<br>PO BOX 960 EF 367<br>CINCINNATI, OH 45273-9568<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,101,133.22<br>Total: $1,101,133.22 | Claim Number: 7505<br>Date Filed: 06/05/2006<br>Claimant Name and Address:<br>CINERGY PSI<br>MARY TAYLOR<br>PO BOX 960 EF 367<br>CINCINNATI, OH 45273-9568<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,120,697.22<br>Total: $1,120,697.22 |
| Claim Number: 1488<br>Date Filed: 01/09/2006<br>Claimant Name and Address:<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS, IN 46202-1393<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34.81<br>Total: $34.81 | Claim Number: 1886<br>Date Filed: 02/07/2006<br>Claimant Name and Address:<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS, IN 46202-1393<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,413.28<br>Total: $1,413.28 |
| Claim Number: 543<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>CITY OF COLUMBIA<br>707 N MAIN<br>COLUMBIA, TN 38401<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $10,191.00<br>Administrative:<br>Unsecured:<br>Total: $10,191.00 | Claim Number: 1610<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>CITY OF COLUMBIA<br>707 N MAIN ST<br>COLUMBIA, TN 38401<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $7,817.75<br>Administrative:<br>Unsecured:<br>Total: $7,817.75 |
| Claim Number: 459<br>Date Filed: 11/08/2005<br>Claimant Name and Address:<br>CITY OF EL PASO<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $268,433.18<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $268,433.18 | Claim Number: 1289<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>CITY OF EL PASO<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $268,433.18<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $268,433.18 |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| **Claim to be Expunged** | | **Surviving Claim** | |
|---|---|---|---|
| Claim Number: 413 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1289 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/07/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $268,433.18 | Claimant Name and Address: | Secured: $268,433.18 |
| CITY OF EL PASO | Priority: | CITY OF EL PASO | Priority: |
| DAVID G AELVOET | Administrative: | DAVID G AELVOET | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 711 NAVARRO STE 300 | | 711 NAVARRO STE 300 | |
| SAN ANTONIO, TX 78205 | Total: $268,433.18 | SAN ANTONIO, TX 78205 | Total: $268,433.18 |
| Claim Number: 2094 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5894 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/21/2006 | | Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: $2,267,403.64 | Claimant Name and Address: | Secured: $2,181,045.84 |
| CITY OF FLINT | Priority: | CITY OF FLINT EFT | Priority: |
| DOUGLAS BINGAMAN | Administrative: | DOUGLAS M PHILPOTT | Administrative: |
| 1101 S SAGINAW ST | Unsecured: | 503 S SAGINAW STREET STE 1415 | Unsecured: |
| FLINT, MI 48502 | | FLINT, MI 48502 | |
| | Total: $2,267,403.64 | | Total: $2,181,045.84 |
| Claim Number: 2236 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5894 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/09/2006 | | Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: $2,267,403.64 | Claimant Name and Address: | Secured: $2,181,045.84 |
| CITY OF FLINT | Priority: | CITY OF FLINT EFT | Priority: |
| DOUGLAS M PHILPOTT P 18884 ATTY FOR | Administrative: | DOUGLAS M PHILPOTT | Administrative: |
| 503 S SAGINAW ST STE 1415 | Unsecured: | 503 S SAGINAW STREET STE 1415 | Unsecured: |
| FLINT, MI 48502 | | FLINT, MI 48502 | |
| | Total: $2,267,403.64 | | Total: $2,181,045.84 |
| Claim Number: 889 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1330 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $53.65 | Claimant Name and Address: | Secured: $53.65 |
| CITY OF HARLINGEN | Priority: | CITY OF HARLINGEN | Priority: |
| DIANE W SANDERS | Administrative: | DIANE W SANDERS | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 1949 SOUTH IH 35 78741 | | 1949 SOUTH IH 35 78741 | |
| PO BOX 17428 | | PO BOX 17428 | |
| AUSTIN, TX 78760-7428 | Total: $53.65 | AUSTIN, TX 78760-7428 | Total: $53.65 |
| Claim Number: 5050 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5520 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/08/2006 | | Date Filed: 05/10/2006 | |
| Claimant Name and Address: | Secured: $176.75 | Claimant Name and Address: | Secured: $176.75 |
| CITY OF SAN MARCOS | Priority: | CITY OF SAN MARCOS | Priority: |
| DIANE W SANDERS | Administrative: | DIANE W SANDERS | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 1949 SOUTH IH 35 78741 | | 1949 SOUTH IH 35 78741 | |
| PO BOX 17428 | | PO BOX 17428 | |
| AUSTIN, TX 78760-7428 | Total: $176.75 | AUSTIN, TX 78760-7428 | Total: $176.75 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2892<br>Date Filed: 04/27/2006<br>Claimant Name and Address:<br>CITY OF WYOMING MICHIGAN<br>1155 28TH ST SW<br>WYOMING, MI 49509<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $80,786.39<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $80,786.39 | Claim Number: 3972<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>CITY OF WYOMING MICHIGAN<br>1155 28TH ST SW<br>WYOMING, MI 49509<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $80,786.39<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $80,786.39 |
| Claim Number: 5817<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>PO BOX 1305<br>SPRINGFIELD, OH 45502<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $134.10<br>Administrative:<br>Unsecured:<br>Total: $134.10 | Claim Number: 5859<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>PO BOX 1305<br>SPRINGFIELD, OH 45502<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $134.10<br>Administrative:<br>Unsecured:<br>Total: $134.10 |
| Claim Number: 5815<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD, OH 45502<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $500.00<br>Administrative:<br>Unsecured:<br>Total: $500.00 | Claim Number: 5816<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD, OH 45502<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $500.00<br>Administrative:<br>Unsecured:<br>Total: $500.00 |
| Claim Number: 5808<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD, OH 45502<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $500.00<br>Administrative:<br>Unsecured:<br>Total: $500.00 | Claim Number: 5816<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD, OH 45502<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $500.00<br>Administrative:<br>Unsecured:<br>Total: $500.00 |
| Claim Number: 1099<br>Date Filed: 12/09/2005<br>Claimant Name and Address:<br>CLEO INC<br>4025 VISCOUNT<br>MEMPHIS, TN 38118<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,878.39<br>Total: $18,878.39 | Claim Number: 3048<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>CLEO INC<br>4025 VISCOUNT<br>MEMPHIS, TN 38118<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,878.39<br>Total: $18,878.39 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 918    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 11/28/2005<br>Secured: $1,202.00<br>Claimant Name and Address:<br>Priority<br>COLORADO DEPARTMENT OF REVENUE<br>TIMOTHY CALLAHAN<br>Administrative:<br>BANKRUPTCY UNIT<br>Unsecured:<br>1375 SHERMAN ST<br>DENVER, CO 80261    Total: $1,202.00 | Claim Number: 1286    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 12/27/2005<br>Secured: $1,202.00<br>Claimant Name and Address:<br>Priority<br>COLORADO DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>Administrative:<br>1375 SHERMAN ST RM 504<br>Unsecured:<br>DENVER, CO 80261    Total: $1,202.00 |
| Claim Number: 998    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/05/2005<br>Secured:<br>Claimant Name and Address:<br>COMMONWEALTH OF MASSACHUSETTS   Priority $1,227.77<br>DEPARTMENT OF REVENUE<br>ANNE CHAN   Administrative:<br>BANKRUPTCY UNIT MDOR   Unsecured: $63.00<br>PO BOX 9564<br>BOSTON, MA 02114-9564    Total: $1,290.77 | Claim Number: 1214    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/19/2005<br>Secured:<br>Claimant Name and Address:<br>COMMONWEALTH OF MASSACHUSETTS   Priority $456.00<br>DEPARTMENT OF REVENUE<br>ANNE CHAN   Administrative:<br>BANKRUPTCY UNIT MDOR   Unsecured:<br>PO BOX 9564<br>BOSTON, MA 02114-9564    Total: $456.00 |
| Claim Number: 997    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 12/05/2005<br>Secured:<br>Claimant Name and Address:<br>COMMONWEALTH OF MASSACHUSETTS   Priority $780.41<br>DEPARTMENT OF REVENUE<br>ANNE CHAN   Administrative:<br>BANKRUPTCY UNIT MDOR   Unsecured:<br>PO BOX 9564<br>BOSTON, MA 02114-9564    Total: $780.41 | Claim Number: 3092    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 04/28/2006<br>Secured:<br>Claimant Name and Address:<br>COMMONWEALTH OF MASSACHUSETTS   Priority $723.16<br>DEPARTMENT OF REVENUE<br>ANNE CHAN   Administrative:<br>BANKRUPTCY UNIT MDOR   Unsecured:<br>PO BOX 9564<br>BOSTON, MA 02114-9564    Total: $723.16 |
| Claim Number: 269    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/01/2005<br>Secured:<br>Claimant Name and Address:<br>COMPONENT PLASTICS INC   Priority<br>700 TOLLGATE RD   Administrative:<br>ELGIN, IL 60123   Unsecured: $21,222.25<br>Total: $21,222.25 | Claim Number: 7170    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/31/2006<br>Secured:<br>Claimant Name and Address:<br>COMPONENT PLASTICS INC   Priority<br>700 TOLLGATE RD   Administrative:<br>ELGIN, IL 60123   Unsecured: $21,222.25<br>Total: $21,222.25 |
| Claim Number: 1518    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/12/2006<br>Secured:<br>Claimant Name and Address:<br>CONSUMERS ENERGY COMPANY   Priority<br>ATTN MICHAEL G WILSON P33263   Administrative:<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201   Unsecured: $2,956,707.11<br>Total: $2,956,707.11 | Claim Number: 2530    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/03/2006<br>Secured:<br>Claimant Name and Address:<br>CONSUMERS ENERGY COMPANY   Priority<br>ATTN MICHAEL G WILSON P33263   Administrative:<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201   Unsecured: $2,956,707.11<br>Total: $2,956,707.11 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14105 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14247 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CONTINENTAL MIDLAND LLC | Priority: | CONTINENTAL MIDLAND LLC | Priority: |
| WILLIAM S HACKNEY | | WILLIAM S HACKNEY | |
| MUCH SHELIST | Administrative: | MUCH SHELIST | Administrative: |
| 191 N WACKER DR STE 1800 | Unsecured: $45,870.92 | 191 N WACKER DR STE 1800 | Unsecured: $45,870.92 |
| CHICAGO, IL 60606 | Total: $45,870.92 | CHICAGO, IL 60606 | Total: $45,870.92 |

| Claim Number: 8026 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10380 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 06/15/2006 | Secured: $24,826.27 | Date Filed: 07/24/2006 | Secured: $24,826.27 |
| Claimant Name and Address: | | Claimant Name and Address: | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD | Priority: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD | Priority: |
| WESTVACO CORPORATION | | WESTVACO CORPORATION | |
| ATTN ALPA JIMENEZ | Administrative: | ATTN ALPA JIMENEZ | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $1,462,250.93 | 411 W PUTNAM AVE STE 225 | Unsecured: $1,462,250.93 |
| GREENWICH, CT 06830 | Total: $1,487,077.20 | GREENWICH, CT 06830 | Total: $1,487,077.20 |

| Claim Number: 191 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 471 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 10/28/2005 | Secured: | Date Filed: 11/10/2005 | Secured: |
| Claimant Name and Address: | | Claimant Name and Address: | |
| CORNING INCORPORATED | Priority: | CORNING INCORPORATED | Priority: |
| ATTN CORPORATE SECRETARY | Administrative: | ATTN CORPORATE SECRETARY | Administrative: |
| ONE RIVERFRONT PLZ | Unsecured: $2,244,881.76 | ONE RIVERFRONT PLZ | Unsecured: $2,244,881.76 |
| CORNING, NY 14831 | Total: $2,244,881.76 | CORNING, NY 14831 | Total: $2,244,881.76 |

| Claim Number: 2093 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 6527 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) |
|---|---|---|---|
| Date Filed: 02/21/2006 | Secured: | Date Filed: 05/22/2006 | Secured: |
| Claimant Name and Address: | | Claimant Name and Address: | |
| CROWN EQUIPMENT CORPORATION | Priority: | CROWN EQUIPMENT CORPORATION DBA CROWN LIFT TRUCKS | Priority: |
| ATTN JEFFREY MEEK | Administrative: | ATTN RODNEY J HINDERS ESQ | Administrative: |
| 43896 PLYMOUTH OAKS BLVD | Unsecured: $380.96 | 40 S WASHINGTON ST | Unsecured: $380.96 |
| PLYMOUTH, MI 48170 | Total: $380.96 | NEW BREMEN, OH 45869 | Total: $380.96 |

| Claim Number: 2436 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4471 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 03/28/2006 | Secured: | Date Filed: 05/02/2006 | Secured: |
| Claimant Name and Address: | | Claimant Name and Address: | |
| CYLINDER SERVICES INC | Priority: | CYLINDER SERVICES INC | Priority: |
| GERALD J MAYHEW | Administrative: | GERALD J MAYHEW | Administrative: |
| TREBON & MAYHEW | | TREBON & MAYHEW | |
| 733 N VAN BUREN ST NO 770 | Unsecured: $10,500.00 | 733 N VAN BUREN ST NO 770 | Unsecured: $10,500.00 |
| MILWAUKEE, WI 53202 | Total: $10,500.00 | MILWAUKEE, WI 53202 | Total: $10,500.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2540<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>CYLINDER SERVICES INC<br>GERALD J MAYHEW<br>TREBON & MAYHEW<br>733 N VAN BUREN ST NO 770<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,500.00<br>Total: $10,500.00 | Claim Number: 4471<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>CYLINDER SERVICES INC<br>GERALD J MAYHEW<br>TREBON & MAYHEW<br>733 N VAN BUREN ST NO 770<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,500.00<br>Total: $10,500.00 |
| Claim Number: 11289<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>DAEWOO MOTOR CO LTD<br>C O MARK S FAULKNER ESQ<br>LEE HONG DEGERMAN KANG & SCHMADEKA<br>801 S FIGUEROA ST 12TH FL<br>LOS ANGELES, CA 90012<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,000,000.00<br>Total: $16,000,000.00 | Claim Number: 12214<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>DAEWOO MOTOR CO LTD<br>C O MARK S FAULKNER ESQ<br>LEE HONG DEGERMAN KANG & SCHMADEKA<br>801 S FIGUEROA ST 12TH FL<br>LOS ANGELES, CA 90012<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,000,000.00<br>Total: $16,000,000.00 |
| Claim Number: 977<br>Date Filed: 12/02/2005<br>Claimant Name and Address:<br>DARRIN C SAVAGE<br>PO BOX 35262<br>KANSAS CITY, MO 64134<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $25,429,178.00<br>Administrative:<br>Unsecured: $6,357,295.00<br>Total: $31,786,473.00 | Claim Number: 1446<br>Date Filed: 01/04/2006<br>Claimant Name and Address:<br>DARRIN C SAVAGE<br>PO BOX 35262<br>KANSAS CITY, MO 64134<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $25,429,178.00<br>Administrative:<br>Unsecured: $6,357,295.00<br>Total: $31,786,473.00 |
| Claim Number: 9825<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>DATWYLER RUBBER & PLASTICS<br>ATTN LINDA BARR<br>NELSON MULLINS RILEY & SCARBOROUGH<br>PO BOX 11070<br>COLUMBIA, SC 29211-1070<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $34,595.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $34,595.00 | Claim Number: 10905<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>DATWYLER RUBBER & PLASTICS<br>ATTN LINDA BARR<br>NELSON MULLINS RILEY & SCARBOROUGH<br>PO BOX 11070<br>COLUMBIA, SC 29211-1070<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $34,595.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $34,595.00 |
| Claim Number: 9852<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>DATWYLER RUBBER & PLASTICS<br>ATTN LINDA BARR<br>NELSON MULLINS RILEY & SCARBOROUGH<br>PO BOX 11070<br>COLUMBIA, SC 29211-1070<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $234,133.66<br>Total: $234,133.66 | Claim Number: 10906<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>DATWYLER RUBBER & PLASTICS<br>ATTN LINDA BARR<br>NELSON MULLINS RILEY & SCARBOROUGH<br>PO BOX 11070<br>COLUMBIA, SC 29211-1070<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $234,133.66<br>Total: $234,133.66 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9853 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10907 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| DATWYLER RUBBER & PLASTICS | Priority | | DATWYLER RUBBER & PLASTICS | Priority | |
| ATTN LINDA BARR | | | ATTN LINDA BARR | | |
| NELSON MULLINS RILEY & SCARBOROUGH | Administrative: | | NELSON MULLINS RILEY & SCARBOROUGH | Administrative: | |
| PO BOX 11070 | Unsecured: | $929,544.79 | PO BOX 11070 | Unsecured: | $929,544.79 |
| COLUMBIA, SC 29211-1070 | Total: | $929,544.79 | COLUMBIA, SC 29211-1070 | Total: | $929,544.79 |
| Claim Number: 8835 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9785 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | | Date Filed: 07/18/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| DAVID R HEILMAN | Priority | $0.00 | DAVID R HEILMAN | Priority | $0.00 |
| JACOB & WEINGARTEN P C | Administrative: | | JACOB & WEINGARTEN P C | Administrative: | |
| ATTN HOWARD S SHER | | | ATTN HOWARD S SHER | | |
| 2301 W BIG BEAVER RD  STE 777 | Unsecured: | $3,695,502.95 | 2301 W BIG BEAVER RD  STE 777 | Unsecured: | $3,695,502.95 |
| TROY, MI 48084 | Total: | $3,695,502.95 | TROY, MI 48084 | Total: | $3,695,502.95 |
| Claim Number: 4192 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4312 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| DAVIESS CO KY | Priority | $529.30 | DAVIESS CO KY | Priority | $529.30 |
| DAVIESS COUNTY SHERIFF | Administrative: | | DAVIESS COUNTY ATTORNEY | Administrative: | |
| 212 ST ANN ST | Unsecured: | | 212 ST ANN ST | Unsecured: | |
| OWENSBORO, KY 42303 | Total: | $529.30 | OWENSBORO, KY 42303 | Total: | $529.30 |
| Claim Number: 1690 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2018 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/30/2006 | | | Date Filed: 02/14/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| DAY PAK INC | Priority | | DAY PAK INC | Priority | |
| SARAH CARTER ESQ | Administrative: | | SARAH CARTER ESQ | Administrative: | |
| PICKREL SCHAEFFER & EBELING | Unsecured: | $1,835.00 | PICKREL SCHAEFFER & EBELING | Unsecured: | $1,835.00 |
| 40 N MAIN ST STE 2700 | | | 40 N MAIN ST STE 2700 | | |
| DAYTON, OH 45423 | Total: | $1,835.00 | DAYTON, OH 45423 | Total: | $1,835.00 |
| Claim Number: 10315 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10530 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| DAYTON SUPERIOR CORPORATION FKA DAYTON SURE GRIP | Priority | | DAYTON SUPERIOR CORPORATION FKA DAYTON SURE GRIP | Priority | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | | SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | | 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: | $6,000,000.00 | CHICAGO, IL 60606 | Total: | $6,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 448 | Claim Number: 750 |
| Date Filed: 10/31/2005 | Date Filed: 11/21/2005 |
| Claimant Name and Address: | Claimant Name and Address: |
| DEARBORN GROUP TECHNOLOGY | DEARBORN GROUP |
| 27007 HILLS TECH COURT | 27007 HILLS TECH COURT |
| FARMINGTON HILLS, MI 48331 | FARMINGTON HILLS, MI 48331 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $17,597.28 | Unsecured: $17,597.28 |
| Total: $17,597.28 | Total: $17,597.28 |

| | |
|---|---|
| Claim Number: 6743 | Claim Number: 6744 |
| Date Filed: 05/24/2006 | Date Filed: 05/24/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| DELORES P STEINBEISER AND | DELORES P STEINBEISER |
| VINCENT H STEINBEISER JT TEN | 1921 CLOVERBROOK DR |
| 1921 CLOVERBROOK DR | MINERAL RIDGE, OH 44440-9519 |
| MINERAL RIDGE, OH 44440-9519 | |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: $0.00 | Priority: $0.00 |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| Total: $0.00 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 634 | Claim Number: 1203 |
| Date Filed: 11/17/2005 | Date Filed: 12/19/2005 |
| Claimant Name and Address: | Claimant Name and Address: |
| DIE NAMIC INC | DIE NAMIC INC |
| DIE NAMIC INC DBA HABER TOOL DANTI | DIE NAMIC INC DBA HABER TOOL DANTI |
| 42001 KOPPERNICK | 42001 KOPPERNICK |
| CANTON, MI 48187 | CANTON, MI 48187 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $319,106.89 | Unsecured: $306,583.00 |
| Total: $319,106.89 | Total: $306,583.00 |

| | |
|---|---|
| Claim Number: 1354 | Claim Number: 4898 |
| Date Filed: 12/28/2005 | Date Filed: 05/05/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| DIRKEN SCREW PRODUCTS CO | ATG PRECISION PRODUCTS LLC |
| 14490 23 MILE RD | 7545 N HAGGERTY RD |
| SHELBY TOWNSHIP, MI 48315 | CANTON, MI 48187 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $113,976.02 | Unsecured: $113,976.02 |
| Total: $113,976.02 | Total: $113,976.02 |

| | |
|---|---|
| Claim Number: 902 | Claim Number: 3117 |
| Date Filed: 11/28/2005 | Date Filed: 04/28/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| DUNHAM RUBBER & BELTING CORP | DUNHAM RUBBER AND BELTING EFT CORP |
| PO BOX 47249 | PO BOX 47249 |
| INDIANAPOLIS, IN 46247-0249 | INDIANAPOLIS, IN 46247-0249 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $227.67 | Unsecured: $227.67 |
| Total: $227.67 | Total: $227.67 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1348 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2901 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 12/28/2005 | | | Date Filed: 04/27/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| DYNALENE INC | Priority | | DYNALENE HEAT TRANSFER FLUIDS | Priority |
| 5250 W COPLAY RD | Administrative: | | PO BOX A | Administrative: |
| WHITEHALL, PA 18052 | Unsecured: $16,138.00 | | COPLAY, PA 18037 | Unsecured: $16,138.00 |
| | Total: $16,138.00 | | | Total: $16,138.00 |

| Claim Number: 2309 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 8368 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 03/16/2006 | | | Date Filed: 06/22/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| E D FARRELL CO INC | Priority | | E D FARRELL CO INC | Priority |
| 105 EMPIRE DR | Administrative: | | 105 EMPIRE DR | Administrative: |
| WEST SENECA, NY 14224 | Unsecured: $20,449.14 | | WEST SENECA, NY 14224 | Unsecured: $20,449.14 |
| | Total: $20,449.14 | | | Total: $20,449.14 |

| Claim Number: 14202 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 10889 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/25/2006 | | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| E&R INDUSTRIAL SALES INC | Priority | | E&R INDUSTRIAL SALES INC | Priority |
| 40800 ENTERPRISE DR | Administrative: | | 40800 ENTERPRISE DR | Administrative: |
| STERLING HEIGHTS, MI 48314 | Unsecured: $58,051.22 | | STERLING HEIGHTS, MI 48314 | Unsecured: $58,051.22 |
| | Total: $58,051.22 | | | Total: $58,051.22 |

| Claim Number: 67 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 273 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 10/21/2005 | | | Date Filed: 11/01/2005 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: $311,406.63 |
| ENGINEERS MATERIALS SOLUTIONS INC | Priority | | ENGINEERED MATERIALS SOLUTION INC | Priority |
| ERIC OLSON | Administrative: | | ERIC J OLSEN | Administrative: |
| 39 PERRY AVE | Unsecured: $953,170.47 | | 39 PERRY AVE | Unsecured: $641,763.84 |
| ATTLEBORO, MA 02703 | Total: $953,170.47 | | ATTLEBORO, MA 02703 | Total: $953,170.47 |

| Claim Number: 8945 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 8946 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/05/2006 | | | Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| EPCOS INC | Priority | | EPCOS INC | Priority |
| ATTN DAVID N CRAPO ESQ | Administrative: | | ATTN DAVID N CRAPO ESQ | Administrative: |
| GIBBONS DEL DEO DOLAN ET AL | Unsecured: $653,356.73 | | GIBBONS DEL DEO DOLAN GRIFFINGER & | Unsecured: $653,356.73 |
| ONE RIVERFRONT PLZ | | | ONE RIVERFRONT PLZ | |
| NEWARK, NJ 07102-5497 | Total: $653,356.73 | | NEWARK, NJ 07102-5497 | Total: $653,356.73 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 8944 <br> Date Filed: 07/05/2006 <br> Claimant Name and Address: <br> EPCOS INC <br> ATTN DAVID N CRAPO ESQ <br> GIBBONS DEL DEO DOLAN ET AL <br> ONE RIVERFRONT PLZ <br> NEWARK, NJ 07102-5497 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $653,356.73 <br> Total: $653,356.73 | Claim Number: 8946 <br> Date Filed: 07/05/2006 <br> Claimant Name and Address: <br> EPCOS INC <br> ATTN DAVID N CRAPO ESQ <br> GIBBONS DEL DEO DOLAN GRIFFINGER & <br> ONE RIVERFRONT PLZ <br> NEWARK, NJ 07102-5497 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $653,356.73 <br> Total: $653,356.73 |
| Claim Number: 8943 <br> Date Filed: 07/05/2006 <br> Claimant Name and Address: <br> EPCOS INC <br> ATTN DAVID N CRAPO ESQ <br> GIBBONS DEL DEO DOLAN ET AL <br> ONE RIVERFRONT PLZ <br> NEWARK, NJ 07102-5497 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $653,356.73 <br> Total: $653,356.73 | Claim Number: 8946 <br> Date Filed: 07/05/2006 <br> Claimant Name and Address: <br> EPCOS INC <br> ATTN DAVID N CRAPO ESQ <br> GIBBONS DEL DEO DOLAN GRIFFINGER & <br> ONE RIVERFRONT PLZ <br> NEWARK, NJ 07102-5497 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $653,356.73 <br> Total: $653,356.73 |
| Claim Number: 1054 <br> Date Filed: 12/07/2005 <br> Claimant Name and Address: <br> ERIC HAUPERT <br> 1107 BLUE JAY DR <br> GREENTOWN, IN 46936 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $300,000.00 <br> Total: $300,000.00 | Claim Number: 1087 <br> Date Filed: 12/09/2005 <br> Claimant Name and Address: <br> ERIC HAUPERT <br> 1107 BLUE JAY DR <br> GREENTOWN, IN 46936 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $300,000.00 <br> Total: $300,000.00 |
| Claim Number: 934 <br> Date Filed: 11/29/2005 <br> Claimant Name and Address: <br> FALKOWSKI PLLC <br> CHRIS FALKOWSKI <br> PO BOX 650 <br> NOVI, MI 48376-0650 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $440.00 <br> Total: $440.00 | Claim Number: 1466 <br> Date Filed: 01/09/2006 <br> Claimant Name and Address: <br> FALKOWSKI PLLC <br> CHRIS FALKOWSKI <br> PO BOX 650 <br> NOVI, MI 48376-0650 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,380.00 <br> Total: $3,380.00 |
| Claim Number: 4091 <br> Date Filed: 05/01/2006 <br> Claimant Name and Address: <br> FAST TEK GROUP LLC <br> 9850 E 30TH ST <br> RMT CHG PER LETTER <br> INDIANAPOLIS, IN 46229 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $56,494.97 <br> Total: $56,494.97 | Claim Number: 6601 <br> Date Filed: 05/22/2006 <br> Claimant Name and Address: <br> FAST TEK GROUP LLC <br> 9850 E 30TH ST <br> INDIANAPOLIS, IN 46229 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $50,414.05 <br> Total: $50,414.05 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 587    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 11/15/2005<br>Claimant Name and Address:    Secured:<br>FLEX TECH SERVICES    Priority: $4,113.00<br>BRENT ROBINSON<br>5601 OAK BLVD    Administrative:<br>AUSTIN, TX 78735    Unsecured: $945.00<br>Total: $5,058.00 | Claim Number: 588    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 11/15/2005<br>Claimant Name and Address:    Secured:<br>FLEX TECH SERVICES    Priority: $4,113.00<br>BRENT ROBINSON<br>5601 OAK BLVD    Administrative:<br>AUSTIN, TX 78735    Unsecured: $945.00<br>Total: $5,058.00 |
| Claim Number: 2700    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/21/2006<br>Claimant Name and Address:    Secured:<br>FOERSTER INSTRUMENTS INC    Priority<br>140 INDUSTRY DR    Administrative:<br>PITTSBURGH, PA 15275    Unsecured: $5,428.30<br>Total: $5,428.30 | Claim Number: 5063    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/08/2006<br>Claimant Name and Address:    Secured:<br>FOERSTER INSTRUMENTS INC    Priority<br>140 INDUSTRY DR    Administrative:<br>PITTSBURGH, PA 15275    Unsecured: $5,428.30<br>Total: $5,428.30 |
| Claim Number: 1114    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/12/2005<br>Claimant Name and Address:    Secured:<br>FORM TOOL & MOLD INC    Priority<br>JAMES F GERONIMO ESQ    Administrative:<br>283 WALNUT ST    Unsecured: $2,706.00<br>MEADVILLE, PA 16335<br>Total: $2,706.00 | Claim Number: 1290    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:    Secured:<br>FORM TOOL & MOLD INC    Priority<br>JAMES F GERONIMO ESQ    Administrative:<br>283 WALNUT ST    Unsecured: $2,706.00<br>MEADVILLE, PA 16335<br>Total: $2,706.00 |
| Claim Number: 10314    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>FRANKLIN INTERNATIONAL INC FRANKLIN GLUE    Priority<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300    Unsecured: $6,000,000.00<br>CHICAGO, IL 60606<br>Total: $6,000,000.00 | Claim Number: 10529    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>FRANKLIN INTERNATIONAL INC FRANKLIN GLUE    Priority:<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300    Unsecured: $6,000,000.00<br>CHICAGO, IL 60606<br>Total: $6,000,000.00 |
| Claim Number: 254    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/31/2005<br>Claimant Name and Address:    Secured:<br>FREDDIE L JOHNSON    Priority<br>DENISE K LARUE<br>BRADLEY L WILSON    Administrative:<br>HASKIN LAUTER LARUE & GIBBMS    Unsecured: $300,000.00<br>255 N ALABAMA ST<br>INDIANAPOLIS, IN 46204<br>Total: $300,000.00 | Claim Number: 9441    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/13/2006<br>Claimant Name and Address:    Secured:<br>FREDDIE L JOHNSON    Priority:<br>BRADLEY L WILSON ESQ<br>HASKIN LAUTER LARUE & GIBBONS    Administrative:<br>255 NORTH ALABAMA ST    Unsecured: $300,000.00<br>INDIANAPOLIS, IN 46204<br>Total: $300,000.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 9457 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/13/2006 | | |
| Claimant Name and Address: | Secured: | $312,926.79 |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC | Priority | |
| AND FURUKAWA ELECTRIC COMPANY | Administrative: | |
| MICHAEL S MCELWEE | Unsecured: | $4,756,206.56 |
| VARNUM RIDDERING SCHMIDT & HOWLETT | | |
| PO BOX 352 | Total: | $5,069,133.35 |
| GRAND RAPIDS, MI 49503 | | |

| | | |
|---|---|---|
| Claim Number: 10574 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | $312,926.79 |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC | Priority | |
| AND FURUKAWA ELECTRIC COMPANY | Administrative: | |
| MICHAEL S MCELWEE | Unsecured: | $4,756,206.56 |
| VARNUM RIDDERING SCHMIDT & HOWLETT | | |
| PO BOX 352 | Total: | $5,069,133.35 |
| GRAND RAPIDS, MI 49501-0352 | | |

| | | |
|---|---|---|
| Claim Number: 8834 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | |
| Claimant Name and Address: | Secured: | |
| GEORGE B ALBRECHT | Priority | $0.00 |
| JACOB & WEINGARTEN P C | Administrative: | |
| ATTN HOWARD S SHER | Unsecured: | $2,100,876.18 |
| 2301 W BIG BEAVER RD  STE 777 | | |
| TROY, MI 48084 | Total: | $2,100,876.18 |

| | | |
|---|---|---|
| Claim Number: 9773 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/18/2006 | | |
| Claimant Name and Address: | Secured: | |
| GEORGE B ALBRECHT | Priority | $0.00 |
| JACOB & WEINGARTEN P C | Administrative: | |
| ATTN HOWARD S SHER | Unsecured: | $2,100,876.18 |
| 2301 W BIG BEAVER RD  STE 777 | | |
| TROY, MI 48084 | Total: | $2,100,876.18 |

| | | |
|---|---|---|
| Claim Number: 8844 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | |
| Claimant Name and Address: | Secured: | |
| GEORGE B SLOAN JR | Priority | $0.00 |
| JACOB & WEINGARTEN P C | Administrative: | |
| ATTN HOWARD S SHER | Unsecured: | $2,252,726.13 |
| 2301 W BIG BEAVER RD  STE 777 | | |
| TROY, MI 48084 | Total: | $2,252,726.13 |

| | | |
|---|---|---|
| Claim Number: 9782 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/18/2006 | | |
| Claimant Name and Address: | Secured: | |
| GEORGE B SLOAN JR | Priority | $0.00 |
| JACOB & WEINGARTEN P C | Administrative: | |
| ATTN HOWARD S SHER | Unsecured: | $2,252,726.13 |
| 2301 W BIG BEAVER RD  STE 777 | | |
| TROY, MI 48084 | Total: | $2,252,726.13 |

| | | |
|---|---|---|
| Claim Number: 725 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/21/2005 | | |
| Claimant Name and Address: | Secured: | |
| GLORIA MARGARITA TAPIA FLORES | Priority | |
| GUSTAVO LARRAGA | Administrative: | |
| 2717 ANDREW AVE | Unsecured: | $3,600.00 |
| MISSION, TX 78572 | | |
| | Total: | $3,600.00 |

| | | |
|---|---|---|
| Claim Number: 5304 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/08/2006 | | |
| Claimant Name and Address: | Secured: | |
| GLORIA MARGARITA TAPIA FLORES | Priority | |
| GUSTAVO LARRAGA | Administrative: | |
| 2717 ANDREW AVE | Unsecured: | $22,329.65 |
| MISSION, TX 78572 | | |
| | Total: | $22,329.65 |

| | | |
|---|---|---|
| Claim Number: 14104 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| GOBAR SYSTEMS INC | Priority | |
| PAIGE LEIGH ELLERMAN ESQ | Administrative: | |
| TAFT STETTINIUS & HOLLISTER LLP | Unsecured: | $431,794.32 |
| 425 WALNUT STREET STE 1800 | | |
| CINCINNATI, OH 45202 | Total: | $431,794.32 |

| | | |
|---|---|---|
| Claim Number: 15429 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| GOBAR SYSTEMS INC | Priority | |
| PAIGE LEIGH ELLERMAN ESQ | Administrative: | |
| TAFT STETTINIUS & HOLLISTER LLP | Unsecured: | $431,794.32 |
| 425 WALNUT STREET STE 1800 | | |
| CINCINNATI, OH 45202 | Total: | $431,794.32 |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 6110    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/17/2006<br>Claimant Name and Address:    Secured:<br>GOOD J F CO    Priority:<br>MIKE KOLESKI<br>11200 MADISON AVE    Administrative:<br>CLEVELAND, OH 44102    Unsecured: $13,514.55<br>   Total: $13,514.55 | Claim Number: 8367    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/17/2006<br>Claimant Name and Address:    Secured:<br>GOOD J F CO    Priority:<br>MIKE KOLESKI<br>11200 MADISON AVE    Administrative:<br>CLEVELAND, OH 44102    Unsecured: $13,514.55<br>   Total: $13,514.55 |
| Claim Number: 774    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/22/2005<br>Claimant Name and Address:    Secured:<br>GRACE DAVISON W R GRACE & CO CONN    Priority:<br>ATTN MANAGER CREDIT & COLLECTIONS    Administrative:<br>7500 GRACE DR<br>COLUMBIA, MD 21044    Unsecured: $770,232.23<br>   Total: $770,232.23 | Claim Number: 7748    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/09/2006<br>Claimant Name and Address:    Secured:<br>WR GRACE & COMPANY CONN    Priority:<br>7500 GRACE DR    Administrative:<br>COLUMBIA, MD 21044    Unsecured: $865,753.80<br>   Total: $865,753.80 |
| Claim Number: 10341    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON    Priority:<br>BEHALF OF COLOR PAC    Administrative:<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606    Total: $6,000,000.00 | Claim Number: 10555    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON    Priority:<br>BEHALF OF COLOR PAC    Administrative:<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606    Total: $6,000,000.00 |
| Claim Number: 10311    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON    Priority:<br>BEHALF OF COLOR PAC    Administrative:<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606    Total: $6,000,000.00 | Claim Number: 10526    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON    Priority:<br>BEHALF OF COLOR PAC    Administrative:<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606    Total: $6,000,000.00 |
| Claim Number: 4100    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:    Secured:<br>GREAT LAKES POWER LIFT INC    Priority:<br>7455 TYLER BLVD    Administrative:<br>MENTOR, OH 44060    Unsecured: $1,415.04<br>   Total: $1,415.04 | Claim Number: 4294    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:    Secured:<br>GREAT LAKES POWER LIFT INC    Priority:<br>7455 TYLER BLVD    Administrative:<br>MENTOR, OH 44060    Unsecured: $1,415.04<br>   Total: $1,415.04 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 678<br>Date Filed: 11/18/2005<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 | Claim Number: 2235<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 |
| Claim Number: 746<br>Date Filed: 11/21/2005<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 | Claim Number: 2235<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 |
| Claim Number: 1276<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 | Claim Number: 2235<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 |
| Claim Number: 1323<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 | Claim Number: 2235<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 |
| Claim Number: 14224<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HANSEN JEAN MARIE ATTY PC<br>PO BOX 33005<br>BLOOMFIELD HILLS, MI 48303<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,000.00<br>Total: $1,000.00 | Claim Number: 15741<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HANSEN JEAN MARIE<br>ATTY PC<br>PO BOX 33005<br>BLOOMFIELD HILLS, MI 48303<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,000.00<br>Total: $1,000.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15740<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HANSEN JEAN MARIE ATTY PC<br>PO BOX 33005<br>BLOOMFIELD HILLS, MI 48303<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,000.00<br>Total: $1,000.00 | Claim Number: 15741<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HANSEN JEAN MARIE<br>ATTY PC<br>PO BOX 33005<br>BLOOMFIELD HILLS, MI 48303<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,000.00<br>Total: $1,000.00 |
| Claim Number: 1777<br>Date Filed: 02/06/2006<br>Claimant Name and Address:<br>HARDWARE SPECIALTY CO INC<br>48 75 36TH ST<br>LONG ISLAND CITY, NY 11101<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,639.34<br>Total: $13,639.34 | Claim Number: 3999<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>HARDWARE SPECIALTY CO INC<br>48 75 36TH ST<br>LONG ISLAND CITY, NY 11101<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,693.34<br>Total: $13,693.34 |
| Claim Number: 686<br>Date Filed: 11/08/2005<br>Claimant Name and Address:<br>HARLINGEN CISD<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 S IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $140.82<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $140.82 | Claim Number: 1283<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>HARLINGEN CISD<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $140.82<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $140.82 |
| Claim Number: 667<br>Date Filed: 11/18/2005<br>Claimant Name and Address:<br>HEALTH CARE AUTHORITY OF ATHENS AND<br>LIMESTONE COUNTY DBA ATHENS LIMESTONE<br>HOSPITAL<br>P MICHAEL COLE ATTORNEY FOR CREDITO<br>WILMER & LEE PA<br>ATTORNEYS AT LAW<br>PO BOX 710<br>ATHENS, AL 35612<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,785.00<br>Total: $1,785.00 | Claim Number: 4230<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>HEALTHCARE AUTHORITY OF ATHENS<br>WELLNESS CTR OF ATHENS LIME<br>209 FITNESS WAY STE A<br>ATHENS, AL 35611<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,352.10<br>Total: $1,352.10 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1997 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/14/2006<br>Claimant Name and Address:<br>HENRY COUNTY TREASURER<br>101 S MAIN ST<br>NEW CASTLE, IN 47362<br><br>Secured: $40,151.05<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $40,151.05 | Claim Number: 2297 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/15/2006<br>Claimant Name and Address:<br>HENRY COUNTY TREASURER<br>101 S MAIN ST<br>NEW CASTLE, IN 47362<br><br>Secured: $40,151.05<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $40,151.05 |
| Claim Number: 1996 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/14/2006<br>Claimant Name and Address:<br>HENRY COUNTY TREASURER<br>101 S MAIN ST<br>NEW CASTLE, IN 47362<br><br>Secured:<br>Priority: $11,927.66<br>Administrative:<br>Unsecured:<br>Total: $11,927.66 | Claim Number: 2232 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>HENRY COUNTY TREASURER<br>101 S MAIN ST<br>NEW CASTLE, IN 47362<br><br>Secured:<br>Priority: $11,927.66<br>Administrative:<br>Unsecured:<br>Total: $11,927.66 |
| Claim Number: 1882 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/06/2006<br>Claimant Name and Address:<br>HIRSCHMANN AUTOMOTIVE GMBH<br>STEPHEN M HARNIK ESQ<br>405 LEXINGTON AVE 42ND FL<br>NEW YORK, NY 10174<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $224,681.70<br>Total: $224,681.70 | Claim Number: 2280 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>HIRSCHMANN AUTOMOTIVE GMBH<br>STEPHEN M HARNIK ESQ<br>405 LEXINGTON AVE 42ND FL<br>NEW YORK, NY 10174<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $224,681.70<br>Total: $224,681.70 |
| Claim Number: 14312 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HIRSCHMANN CAR COMMUNICATIONS GMBH<br>DAVID A ROSENZWEIG ESQ<br>FULBRIGHT & JAWORSKI LLP<br>666 FIFTH AVE<br>NEW YORK, NY 10103<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $263,963.41<br>Total: $263,963.41 | Claim Number: 14313 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HIRSCHMANN CAR COMMUNICATIONS GMBH<br>DAVID A ROSENZWEIG ESQ<br>FULBRIGHT & JAWORSKI LLP<br>666 FIFTH AVE<br>NEW YORK, NY 10103<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $263,963.41<br>Total: $263,963.41 |
| Claim Number: 14311 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HIRSCHMANN CAR COMMUNICATIONS GMBH<br>DAVID A ROSENZWEIG ESQ<br>FULBRIGHT & JAWORSKI LLP<br>666 FIFTH AVE<br>NEW YORK, NY 10103<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $263,963.41<br>Total: $263,963.41 | Claim Number: 14313 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HIRSCHMANN CAR COMMUNICATIONS GMBH<br>DAVID A ROSENZWEIG ESQ<br>FULBRIGHT & JAWORSKI LLP<br>666 FIFTH AVE<br>NEW YORK, NY 10103<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $263,963.41<br>Total: $263,963.41 |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14284 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14313 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | Priority: | HIRSCHMANN CAR COMMUNICATIONS GMBH | Priority: | |
| DAVID A ROSENZWEIG ESQ | Administrative: | DAVID A ROSENZWEIG ESQ | Administrative: | |
| FULBRIGHT & JAWORSKI LLP | Unsecured: $263,963.41 | FULBRIGHT & JAWORSKI LLP | Unsecured: $263,963.41 | |
| 666 FIFTH AVE | | 666 FIFTH AVE | | |
| NEW YORK, NY 10103 | Total: $263,963.41 | NEW YORK, NY 10103 | Total: $263,963.41 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1060 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1150 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/07/2005 | | Date Filed: 12/13/2005 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| HMC INSTRUMENT & MACHINE WORKS LTD | Priority | HMC INSTRUMENT & MACHINE WORKS LTD | Priority: | |
| HOWARD CHONG | Administrative: | HOWARD CHONG | Administrative: | |
| 2325 BLALOCK | Unsecured: $32,730.50 | 2325 BLALOCK | Unsecured: $32,730.50 | |
| HOUSTON, TX 77080 | | HOUSTON, TX 77080 | | |
| | Total: $32,730.50 | | Total: $32,730.50 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 882 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3780 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/28/2005 | | Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| HOBART SALES & SERVICE | Priority | HOBART SALES AND SERVICE | Priority: $576.26 | |
| 181 INDUSTRIAL PKWY | Administrative: | DAN | Administrative: | |
| MANSFIELD, OH 44903 | Unsecured: $3,792.11 | 181 INDUSTRIAL PKWY | Unsecured: | |
| | | MANSFIELD, OH 44903 | | |
| | Total: $3,792.11 | | Total: $576.26 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2597 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3780 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 04/10/2006 | | Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| HOBART SALES & SERVICE | Priority: $3,792.11 | HOBART SALES AND SERVICE | Priority: $576.26 | |
| 181 INDUSTRIAL PKWY | Administrative: | DAN | Administrative: | |
| MANSFIELD, OH 44903 | Unsecured: | 181 INDUSTRIAL PKWY | Unsecured: | |
| | | MANSFIELD, OH 44903 | | |
| | Total: $3,792.11 | | Total: $576.26 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 953 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3708 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/01/2005 | | Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| HOLKENBORG EQUIPMENT CO | Priority | HOLKENBORG EQUIPMENT CO | Priority: | |
| MR TIM HOLKENBORG | Administrative: | GENE PARTS | Administrative: | |
| 9513 US HWY 250 N | Unsecured: $510.29 | 9513 US 250N | Unsecured: $262.17 | |
| MILAN, OH 44846 | | MILAN, OH 44846 | | |
| | Total: $510.29 | | Total: $262.17 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9644<br>Date Filed: 07/12/2006<br>Claimant Name and Address:<br>HOLLASCH KURT D<br>6780 BEAR RIDGE RD<br>LOCKPORT, NY 14094-9288 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,941,219.00<br>Total: $1,941,219.00 | Claim Number: 11161<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>HOLLASCH KURT D<br>6780 BEAR RIDGE RD<br>LOCKPORT, NY 14094-9288 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,941,219.00<br>Total: $1,941,219.00 |
| Claim Number: 1687<br>Date Filed: 01/27/2006<br>Claimant Name and Address:<br>HONEYWELL FRICTION MATERIALS BENDIX<br>39 OLD RIDGEBURY RD<br>DANBURY, CT 06810 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $80,658.14<br>Total: $80,658.14 | Claim Number: 2180<br>Date Filed: 03/03/2006<br>Claimant Name and Address:<br>HONEYWELL FRICTION MATERIALS BENDIX<br>39 OLD RIDGEBURY RD<br>DANBURY, CT 06810 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $80,658.14<br>Total: $80,658.14 |
| Claim Number: 1945<br>Date Filed: 02/14/2006<br>Claimant Name and Address:<br>HOSIDEN AMERICA CORPORATION<br>CO LAURENCE P BECKER<br>MASUDA FUNAI ET AL<br>203 N LASALLE ST STE 2500<br>CHICAGO, IL 60601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $41,085.40<br>Total: $41,085.40 | Claim Number: 2186<br>Date Filed: 03/03/2006<br>Claimant Name and Address:<br>HOSIDEN AMERICA CORPORATION<br>CO LAURENCE P BECKER<br>MASUDA FUNAI ET AL<br>203 N LASALLE ST STE 2500<br>CHICAGO, IL 60601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $41,085.40<br>Total: $41,085.40 |
| Claim Number: 2303<br>Date Filed: 03/15/2006<br>Claimant Name and Address:<br>HOVER DAVIS INC<br>100 PARAGON DR<br>ROCHESTER, NY 14624 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $7,337.30<br>Total: $7,337.30 | Claim Number: 6087<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>HOVER DAVIS INC<br>100 PARAGON DR<br>ROCHESTER, NY 14624 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,337.30<br>Total: $7,337.30 |
| Claim Number: 198<br>Date Filed: 10/28/2005<br>Claimant Name and Address:<br>HUNTSVILLE RADIO SERVICE INC<br>2402 CLINTON AVE W<br>HUNTSVILLE, AL 35805 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $14,738.05<br>Total: $14,738.05 | Claim Number: 1435<br>Date Filed: 01/04/2006<br>Claimant Name and Address:<br>HUNTSVILLE RADIO SERVICE INC<br>2402 CLINTON AVE W<br>HUNTSVILLE, AL 35805 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,231.25<br>Total: $9,231.25 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 504<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>HYATT REGENCY HOTEL SAN ANTONIO<br>PATRICK GONZALES<br>123 LOSOYA<br>SAN ANTONIO, TX 78205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $74,900.00<br>Total: $74,900.00 | Claim Number: 643<br>Date Filed: 11/17/2005<br>Claimant Name and Address:<br>HYATT REGENCY HOTEL SAN ANTONIO<br>ATTN PATRICK GONZALES<br>HYATT REGENCY HOTEL<br>123 LOSOYA<br>SAN ANTONIO, TX 78205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $74,900.00<br>Total: $74,900.00 |
| Claim Number: 5781<br>Date Filed: 05/12/2006<br>Claimant Name and Address:<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION, KS 66201<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $331.45<br>Total: $331.45 | Claim Number: 6926<br>Date Filed: 05/26/2006<br>Claimant Name and Address:<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION, KS 66201<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $331.45<br>Total: $331.45 |
| Claim Number: 5782<br>Date Filed: 05/12/2006<br>Claimant Name and Address:<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION, KS 66201<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $723.66<br>Total: $723.66 | Claim Number: 6927<br>Date Filed: 05/26/2006<br>Claimant Name and Address:<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION, KS 66201<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $723.66<br>Total: $723.66 |
| Claim Number: 10340<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ILLINOIS TOOL WORKS INC PARENT COMANY OF<br>HOBART BROTHERS COMPANY D B A ITW HOBART<br>BROTHERS COMPANY<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10554<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ILLINOIS TOOL WORKS INC PARENT COMPANY OF<br>HOBART BROTHERS COMPANY DBA ITW HOBART<br>BROTHERS COMPANY<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10310 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ILLINOIS TOOL WORKS INC PARENT COMPANY OF HOBART BROTHERS COMPANY DBA ITW HOBART BROTHERS CO<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10525 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ILLINOIS TOOL WORKS INC PARENT COMPANY OF HOBART BROTHERS COMPANY DBA ITW HOBART BROTHERS CO<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10309 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES IMPERIAL CHEMICAL<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10524 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES IMPERIAL CHEMICAL<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10339 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES IMPERIAL CHEMICAL<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10553 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES IMPERIAL CHEMICAL<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 1552 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>INCAT SYSTEMS INC<br>41370 BRIDGE ST<br>NOVI, MI 48375<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,408.03<br>Total: $31,408.03 | Claim Number: 1799 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/06/2006<br>Claimant Name and Address:<br>INCAT SYSTEMS INC<br>41370 BRIDGE ST<br>NOVI, MI 48375<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,408.03<br>Total: $31,408.03 |
| Claim Number: 365 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>INDEPENDENT SOURCING INC<br>903 SE 13TH ST<br>DEERFIELD BEACH, FL 33441<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,135.24<br>Total: $2,135.24 | Claim Number: 4883 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>INDEPENDENT SOURCING INC<br>903 SE 13 ST<br>DEERFIELD BEACH, FL 33441<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,188.92<br>Total: $7,188.92 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 7496 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9648 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 06/05/2006 | | | Date Filed: 07/12/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| INDIANA UNIVERSITY FINANCIAL MANAGEMENT SUPPORT | Priority: | | INDIANA UNIVERSITY ATTN MICHAEL A KLEIN ESQ | Priority: | |
| PO BOX 66057 | Administrative: | | OFFICE OF UNIVERSITY COUNSEL | Administrative: | |
| INDIANAPOLIS, IN 46266-6057 | Unsecured: $128,109.96 | | 107 SOUTH INDIANA DR RM 211 | Unsecured: $225,089.20 | |
| | Total: $128,109.96 | | BLOOMINGTON, IN 47405-7000 | Total: $225,089.20 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1691 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 1699 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 01/30/2006 | | | Date Filed: 01/30/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| INDUSTRIAL DIELECTRICS INC | Priority: | | INDUSTRIAL DIELECTRICS INC | Priority: | |
| LARRY HENSS CFO | Administrative: | | LARRY HENSS CFO | Administrative: | |
| PO BOX 357 | Unsecured: $117,572.06 | | PO BOX 357 | Unsecured: $117,572.06 | |
| NOBLESVILLE, IN 46060 | Total: $117,572.06 | | NOBLESVILLE, IN 46060 | Total: $117,572.06 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 117 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 1042 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 10/25/2005 | | | Date Filed: 12/05/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| INGERSOLL RAND CO AIR SOLUTIONS | Priority: | | INGERSOLL RAND CO AIR SOLUTIONS | Priority: | |
| 800 D BEATY ST | Administrative: | | 800 D BEATY ST | Administrative: | |
| DAVIDSON, NC 28036 | Unsecured: $33,472.52 | | DAVIDSON, NC 28036 | Unsecured: $41,516.60 | |
| | Total: $33,472.52 | | | Total: $41,516.60 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1698 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | | Claim Number: 2181 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | |
| Date Filed: 01/30/2006 | | | Date Filed: 03/03/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| INTEGRATED CABLE SYSTEMS INC | Priority: | | INTEGRATED CABLE SYSTEMS INC | Priority: | |
| ATTN CURT EVEN | Administrative: | | ATTN CURT EVEN | Administrative: | |
| 504 2ND ST | Unsecured: $152,447.45 | | 504 2ND ST | Unsecured: $152,447.45 | |
| BERTHOUD, CO 80513 | Total: $152,447.45 | | BERTHOUD, CO 80513 | Total: $152,447.45 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10338 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 10552 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| INTERNATIONAL PAPER COMPANY F K A ST REGIS | Priority: | | INTERNATIONAL PAPER COMPANY FKA ST REGIS | Priority: | |
| CHAMPION COMPANY | Administrative: | | CHAMPION COMPANY | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 | | SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 | |
| TREMONT CITY BARREL FILL PRP GROUP | | | TREMONT CITY BARREL FILL PRP GROUP | | |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10308    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>INTERNATIONAL PAPER COMPANY FKA ST REGIS    Priority:<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP    Administrative:<br>10 S WACKER DR STE 2300    Unsecured: $6,000,000.00<br>CHICAGO, IL 60606    Total: $6,000,000.00 | Claim Number: 10523    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>INTERNATIONAL PAPER COMPANY FKA ST REGIS    Priority:<br>CHAMPION COMPANY<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300    Unsecured: $6,000,000.00<br>CHICAGO, IL 60606    Total: $6,000,000.00 |
| Claim Number: 2045    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/16/2006<br>Claimant Name and Address:    Secured:<br>J O GALLOUP COMPANY    Priority: $2,478.68<br>130 N HELMER RD<br>BATTLE CREEK, MI 49015    Administrative:<br>Unsecured: $7,866.31<br>Total: $10,344.99 | Claim Number: 8999    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/05/2006<br>Claimant Name and Address:    Secured:<br>J O GALLOUP COMPANY    Priority: $1,000.00<br>130 N HELMER RD<br>BATTLE CREEK, MI 49015    Administrative:<br>Unsecured: $9,344.99<br>Total: $10,344.99 |
| Claim Number: 6063    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/16/2006<br>Claimant Name and Address:    Secured:<br>J O GALLOUP COMPANY    Priority:<br>130 N HELMER RD<br>BATTLE CREEK, MI 49015    Administrative:<br>Unsecured: $3,381.52<br>Total: $3,381.52 | Claim Number: 8244    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/20/2006<br>Claimant Name and Address:    Secured:<br>J O GALLOUP COMPANY    Priority:<br>130 N HELMER RD<br>BATTLE CREEK, MI 49015    Administrative:<br>Unsecured: $5,733.01<br>Total: $5,733.01 |
| Claim Number: 10441    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>J VOGLER ENTERPRISE LLC    Priority:<br>REID A HOLTER ESQ<br>117 W MAIN ST    Administrative:<br>VICTOR, NY 14564    Unsecured: $35,636.57<br>Total: $35,636.57 | Claim Number: 11642    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>J VOGLER ENTERPRISES LLC    Priority:<br>REID A HOLTER ESQ<br>117 W MAIN ST    Administrative:<br>VICTOR, NY 14564    Unsecured: $35,636.57<br>Total: $35,636.57 |
| Claim Number: 762    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/22/2005<br>Claimant Name and Address:    Secured:<br>JACK HAMILTON    Priority:<br>ATTY HAROLD D BLOCK<br>710 N PLANKINTON AVE STE 801    Administrative:<br>MILWAUKEE, WI 53203    Unsecured: $50,000.00<br>Total: $50,000.00 | Claim Number: 818    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/23/2005<br>Claimant Name and Address:    Secured:<br>JACK HAMILTON    Priority:<br>8248 S 88TH ST<br>FRANKLIN, WI 53132    Administrative:<br>Unsecured: $50,000.00<br>Total: $50,000.00 |

05-44481-rdd    Doc 5342-3    Filed 10/18/06    Entered 10/18/06 15:57:18    Exhibit A
To [Proposed] Order    Pg 49 of 99

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 4902 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5757 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/05/2006 | | Date Filed: 05/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JACKSON COUNTY | Priority: $669.29 | MANAGER OF FINANCE | Priority: $669.29 |
| JACKSON COUNTY MANAGER OF FINANCE B | Administrative: | JACKSON COUNTY MANAGER OF FINANCE | Administrative: |
| 415 E 12TH ST | Unsecured: | BANKRUPTCY 415 E 12TH ST | Unsecured: |
| KANSAS CITY, MO 64106 | | KANSAS CITY, MO 64106 | |
| | Total: $669.29 | | Total: $669.29 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14098 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14240 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JACOBSON MFG LLC | Priority | JACOBSON MFG LLC | Priority |
| WILLIAM S HACKNEY | Administrative: | WILLIAM S HACKNEY | Administrative: |
| MUCH SHELIST | Unsecured: $114,342.92 | MUCH SHELIST | Unsecured: $114,342.92 |
| 191 N WACKER DR STE 1800 | | 191 N WACKER DR STE 1800 | |
| CHICAGO, IL 60606 | Total: $114,342.92 | CHICAGO, IL 60606 | Total: $114,342.92 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 76 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4045 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/21/2005 | | Date Filed: 11/25/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JAN PAK HUNTSVILLE | Priority | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR JAN PAK | Priority |
| JAN PAK SUPPLY SOLUTIONS | Administrative: | HUNTSVILLE | Administrative: |
| PO BOX 130 | Unsecured: $2,230.32 | RIVERSIDE CLAIMS LLC | Unsecured: $4,691.52 |
| BLUEFIELD, WV 24701 | | PO BOX 626 PLANETARIUM STATION | |
| | Total: $2,230.32 | NEW YORK, NY 10024 | Total: $4,691.52 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 94 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4045 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/24/2005 | | Date Filed: 11/25/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JANPAK HUNTSVILLE | Priority | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR JAN PAK | Priority |
| PO BOX 130 | Administrative: | HUNTSVILLE | Administrative: |
| BLUEFIELD, WV 24701 | Unsecured: $2,455.20 | RIVERSIDE CLAIMS LLC | Unsecured: $4,691.52 |
| | | PO BOX 626 PLANETARIUM STATION | |
| | Total: $2,455.20 | NEW YORK, NY 10024 | Total: $4,691.52 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1292 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 465 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | | Date Filed: 11/09/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JENNIFER T ASHERBRANNER AND RONALD R | Priority: | JENNIFER T ASHERBRANNER AND RONALD R | Priority: |
| ASHERBRANNER | Administrative: | ASHERBRANNER | Administrative: |
| CO TRAVIS W HARDWICK ESQ | Unsecured: $100,000.00 | CO TRAVIS W HARDWICK ESQ | Unsecured: $100,000.00 |
| PO BOX 968 | | PO BOX 968 | |
| DECATUR, AL 35602 | Total: $100,000.00 | DECATUR, AL 35602 | Total: $100,000.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5342-3    Filed 10/18/06    Entered 10/18/06 15:57:18    Exhibit A
To [Proposed] Order    Pg 50 of 99

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 4103 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>JOSEPH T RYERSON & SON INC<br>33966 TREASURY CTR<br>CHICAGO, IL 60694-3900<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $19,118.81<br>Total: $19,118.81 | Claim Number: 4198 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>JOSEPH T RYERSON & SON INC<br>33966 TREASURY CTR<br>CHICAGO, IL 60694-3900<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $19,118.81<br>Total: $19,118.81 |
| Claim Number: 1463 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 01/06/2006<br>Claimant Name and Address:<br>JPMORGAN CHASE BANK NA AS ASSIGNEE OF<br>BRAZEWAY INC<br>STANLEY LIM<br>270 PARK AVE<br>NEW YORK, NY 10017<br><br>Secured:<br>Priority: $572,707.98<br>Administrative:<br>Unsecured: $1,308,594.45<br>Total: $1,881,302.43 | Claim Number: 14052 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 01/06/2006<br>Claimant Name and Address:<br>JPMORGAN CHASE BANK NA AS ASSIGNEE OF<br>BRAZEWAY INC<br>STANLEY LIM<br>270 PARK AVE<br>NEW YORK, NY 10017<br><br>Secured:<br>Priority: $572,707.98<br>Administrative:<br>Unsecured: $1,308,594.45<br>Total: $1,881,302.43 |
| Claim Number: 341 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/04/2005<br>Claimant Name and Address:<br>JUDY PITTS REVENUE COMMISSIONER ETOWAH<br>COUNTY ALABAMA<br>ETOWAH COUNTY COURTHOUSE<br>800 FORREST AVE RM 5<br>GADSDEN, AL 35901<br><br>Secured:<br>Priority: $269,106.72<br>Administrative:<br>Unsecured:<br>Total: $269,106.72 | Claim Number: 1328 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>JUDY PITTS REVENUE COMMISSIONER ETOWAH<br>COUNTY ALABAMA<br>ETOWAH COUNTY COURTHOUSE<br>800 FORREST AVE RM 5<br>GADSDEN, AL 35901<br><br>Secured:<br>Priority: $269,106.72<br>Administrative:<br>Unsecured:<br>Total: $269,106.72 |
| Claim Number: 2673 — Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 04/17/2006<br>Claimant Name and Address:<br>KANSAS DEPARTMENT OF REVENUE<br>CIVIL TAX ENFORCEMENT<br>PO BOX 12005<br>TOPEKA, KS 66612-2005<br><br>Secured:<br>Priority: $71,487.89<br>Administrative:<br>Unsecured: $34,972.61<br>Total: $106,460.50 | Claim Number: 6351 — Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 05/19/2006<br>Claimant Name and Address:<br>KANSAS DEPARTMENT OF REVENUE<br>CIVIL TAX ENFORCEMENT<br>PO BOX 12005<br>TOPEKA, KS 66612-2005<br><br>Secured: $0.00<br>Priority: $71,487.89<br>Administrative:<br>Unsecured: $34,972.61<br>Total: $106,460.50 |
| Claim Number: 2192 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/06/2006<br>Claimant Name and Address:<br>KANSAS DEPT OF HEALTH AND ENVIRONMENT<br>ERIKA BESSEY<br>1000 SW JACKSON STE 560<br>TOPEKA, KS 66612-1368<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $352,642.73<br>Total: $352,642.73 | Claim Number: 2533 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>KANSAS DEPT OF HEALTH AND ENVIRONMENT<br>ERIKA BESSEY<br>1000 SW JACKSON STE 560<br>TOPEKA, KS 66612-1368<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $352,642.73<br>Total: $352,642.73 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 2897 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3061 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 04/27/2006 | | Date Filed: 04/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KENNETH MASON PUBLICATIONS LTD | Priority | KENNETH MASON PUBLICATIONS LTD | Priority |
| THE BOOK BARN | Administrative: | THE BOOK BARN | Administrative: |
| WESTBOURNE HAMPSHIRE | Unsecured: $480.00 | WESTBOURNE HAMPSHIRE | Unsecured: $480.00 |
| P010 8RS | | ENGLAND P010 8RS | |
| UNITED KINGDOM | Total: $480.00 | UNITED KINGDOM | Total: $480.00 |

| Claim Number: 332 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3003 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/04/2005 | | Date Filed: 04/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KEPCO INC | Priority | KEPCO INC EFT | Priority |
| 131 38 SANFORD AVE | Administrative: | 131 38 SANFORD AVE | Administrative: |
| FLUSHING, NY 11355 | Unsecured: $4,154.00 | FLUSHING, NY 11352 | Unsecured: $4,154.00 |
| | Total: $4,154.00 | | Total: $4,154.00 |

| Claim Number: 537 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1615 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/14/2005 | | Date Filed: 01/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KINETICS | Priority | KINETICS | Priority |
| 10085 SW COMMERCE CIR | Administrative: | 10085 SW COMMERCE CIR | Administrative: |
| WILSONVILLE, OR 97070 | Unsecured: $11,164.37 | WILSONVILLE, OR 97070 | Unsecured: $40,069.37 |
| | Total: $11,164.37 | | Total: $40,069.37 |

| Claim Number: 129 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8914 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 10/25/2005 | | Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KLASH INC | Priority $15,246.00 | KLASH INC | Priority $15,246.00 |
| 286 E 2ND AVE | Administrative: | 286 E 2ND AVE | Administrative: |
| ALEXANDRIA, IN 46001 | Unsecured: | ALEXANDRIA, IN 46001 | Unsecured: |
| | Total: $15,246.00 | | Total: $15,246.00 |

| Claim Number: 1306 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5528 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/27/2005 | | Date Filed: 05/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KNOLL AMERICA INC | Priority | KNOLL AMERICA INC | Priority |
| 313 W GIRARD | Administrative: | 313 W GIRARD | Administrative: |
| MADISON HEIGHTS, MI 48071 | Unsecured: $3,541.07 | MADISON HEIGHTS, MI 48071 | Unsecured: $3,541.07 |
| | Total: $3,541.07 | | Total: $3,541.07 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9389    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/12/2006<br>Claimant Name and Address:    Secured:<br>KRAUS JESSICA    Priority:<br>CHRISTOPHER D DAMATO ESQ<br>CELLINO & BARNES PC    Administrative:<br>17 COURT ST    Unsecured: $500,000.00<br>7TH FL<br>BUFFALO, NY 14202-3290    Total: $500,000.00 | Claim Number: 9456    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/13/2006<br>Claimant Name and Address:    Secured:<br>KRAUS JESSICA    Priority:<br>CHRISTOPHER D DAMATO ESQ<br>CELLINO & BARNES PC    Administrative:<br>17 COURT ST    Unsecured: $500,000.00<br>7TH FL<br>BUFFALO, NY 14202-3290    Total: $500,000.00 |
| Claim Number: 10954    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority:<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 | Claim Number: 10983    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority:<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 |
| Claim Number: 862    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/28/2005<br>Claimant Name and Address:    Secured:<br>LADD INDUSTRIES INC    Priority:<br>13757 STEMMONS FWY<br>DALLAS, TX 75234    Administrative:<br>    Unsecured: $944,336.80<br>    Total: $944,336.80 | Claim Number: 6690    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/23/2006<br>Claimant Name and Address:    Secured:<br>LADD INDUSTRIES INC    Priority:<br>225 W STATION SQUARE DR STE 700<br>PITTSBURGH, PA 15219    Administrative:<br>    Unsecured: $877,399.78<br>    Total: $877,399.78 |
| Claim Number: 345    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/04/2005<br>Claimant Name and Address:    Secured:<br>LANGLEY SYSTEMS INC    Priority:<br>PO BOX 660601<br>BIRMINGHAM, AL 35266    Administrative:<br>    Unsecured: $1,852.00<br>    Total: $1,852.00 | Claim Number: 4738    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/04/2006<br>Claimant Name and Address:    Secured:<br>LANGLEY SYSTEMS INC    Priority:<br>ATTN GEORGE G LANGLEY JR<br>PO BOX 660601<br>BIRMINGHAM, AL 35266    Administrative:<br>    Unsecured: $1,852.00<br>    Total: $1,852.00 |
| Claim Number: 1483    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/09/2006<br>Claimant Name and Address:    Secured:<br>LATHROP GAGE    Priority:<br>2345 GRAND BLVD<br>KANSAS CITY, MO 64108-2612    Administrative:<br>    Unsecured: $0.00<br>    Total: $0.00 | Claim Number: 1484    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/09/2006<br>Claimant Name and Address:    Secured:<br>LATHROP GAGE    Priority:<br>2345 GRAND BLVD<br>KANSAS CITY, MO 64108-2612    Administrative:<br>    Unsecured: $0.00<br>    Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9193 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 07/10/2006 | | | |
| Claimant Name and Address: | Secured: | | |
| LAWRENCE P SUZAK | Priority: $0.00 | | |
| 520 LEXINGTON BLVD | Administrative: | | |
| ROYAL OAK, MI 48073-2599 | Unsecured: | | |
| | Total: $0.00 | | |

| Claim Number: 9194 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/10/2006 | |
| Claimant Name and Address: | Secured: |
| SUZAK LAWRENCE P | Priority: $0.00 |
| 520 LEXINGTON BLVD | Administrative: |
| ROYAL OAK, MI 48073-2599 | Unsecured: |
| | Total: $0.00 |

| Claim Number: 10892 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: |
| LEHIGH SAFETY SHOE CO LLC | Priority |
| 39 E CANAL ST | Administrative: |
| NELSONVILLE, OH 45764 | Unsecured: $18,866.13 |
| | Total: $18,866.13 |

| Claim Number: 14186 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: |
| LEHIGH SAFETY SHOE CO LLC | Priority |
| 39 E CANAL ST | Administrative: |
| NELSONVILLE, OH 45764 | Unsecured: $18,866.13 |
| | Total: $18,866.13 |

| Claim Number: 779 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 11/22/2005 | |
| Claimant Name and Address: | Secured: |
| LEICESTER DIE & TOOL INC | Priority: $10,248.00 |
| PO BOX 156 | Administrative: |
| 1764 MAIN ST | Unsecured: |
| LEICESTER, MA 01524 | |
| | Total: $10,248.00 |

| Claim Number: 6699 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 05/24/2006 | |
| Claimant Name and Address: | Secured: |
| LEICESTER DIE & TOOL INC | Priority: $10,248.00 |
| PO BOX 156 | Administrative: |
| 1764 MAIN ST | Unsecured: |
| LEICESTER, MA 01524 | |
| | Total: $10,248.00 |

| Claim Number: 778 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 11/22/2005 | |
| Claimant Name and Address: | Secured: |
| LEICESTER DIE & TOOL INC | Priority: $137,048.00 |
| PO BOX 156 | Administrative: |
| 1764 MAIN ST | Unsecured: |
| LEICESTER, MA 01524 | |
| | Total: $137,048.00 |

| Claim Number: 6698 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 05/24/2006 | |
| Claimant Name and Address: | Secured: |
| LEICESTER DIE & TOOL INC | Priority: $137,048.00 |
| LEICESTER DIE & TOOL INC | Administrative: |
| PO BOX 156 | Unsecured: |
| 1764 MAIN ST | |
| LEICESTER, MA 1524 | Total: $137,048.00 |

| Claim Number: 3926 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: |
| LETCO DISTRIBUTORS INC | Priority |
| LETCO | Administrative: |
| 1316 COMMERCE DR | Unsecured: $3,900.00 |
| DECATUR, AL 35601 | |
| | Total: $3,900.00 |

| Claim Number: 3982 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: |
| LETCO DISTRIBUTORS INC | Priority: |
| 1316 COMMERCE DR | Administrative: |
| DECATUR, AL 35601 | Unsecured: $3,900.00 |
| | Total: $3,900.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
| --- | --- |

| | | |
| --- | --- | --- |
| Claim Number: 2100 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 02/22/2006 | | |
| Claimant Name and Address: | Secured: | |
| LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority: | |
| BETH FARNHAM | Administrative: | |
| 9443 SPRINGBORO PIKE | Unsecured: $95,969.00 | |
| MIAMISBURG, OH 45342 | Total: $95,969.00 | |

| | |
| --- | --- |
| Claim Number: 7997 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/14/2006 | |
| Claimant Name and Address: | Secured: |
| LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority: |
| BETH FARNHAM | Administrative: |
| 9443 SPRINGBORO PIKE | Unsecured: $81,169.00 |
| MIAMISBURG, OH 45342 | Total: $81,169.00 |

| | |
| --- | --- |
| Claim Number: 959 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/01/2005 | |
| Claimant Name and Address: | Secured: |
| LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority: |
| BETH FARNHAM | Administrative: |
| 9443 SPRINGBORO PIKE | Unsecured: $21,000.00 |
| MIAMISBURG, OH 45342 | Total: $21,000.00 |

| | |
| --- | --- |
| Claim Number: 2101 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/22/2006 | |
| Claimant Name and Address: | Secured: |
| LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority: |
| BETH FARNHAM | Administrative: |
| 9443 SPRINGBORO PIKE | Unsecured: $21,000.00 |
| MIAMISBURG, OH 45342 | Total: $21,000.00 |

| | |
| --- | --- |
| Claim Number: 1496 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | |
| Claimant Name and Address: | Secured: |
| LIFECARE INC | Priority: |
| C O KLEBAN & SAMOR PC | Administrative: |
| 2425 POST RD | Unsecured: $2,185.73 |
| SOUTHPORT, CT 06890 | Total: $2,185.73 |

| | |
| --- | --- |
| Claim Number: 1591 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/17/2006 | |
| Claimant Name and Address: | Secured: |
| LIFECARE INC | Priority: |
| C O KLEBAN & SAMOR P C | Administrative: |
| 2425 POST ROAD | Unsecured: $27,877.73 |
| SOUTHPORT, CT 06890 | Total: $27,877.73 |

| | |
| --- | --- |
| Claim Number: 10261 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | |
| Claimant Name and Address: | Secured: |
| LINAMAR CORPORATION | Priority: |
| C O SUSAN M COOK | Administrative: |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $1,260,331.99 |
| 916 WASHINGTON AVE STE 309 | Total: $1,260,331.99 |
| BAY CITY, MI 48708 | |

| | |
| --- | --- |
| Claim Number: 10900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: |
| LINAMAR CORPORATION | Priority: |
| C O SUSAN M COOK | Administrative: |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $1,260,331.99 |
| 916 WASHINGTON AVE STE 309 | Total: $1,260,331.99 |
| BAY CITY, MI 48708 | |

| | |
| --- | --- |
| Claim Number: 669 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/18/2005 | Secured: $385.25 |
| Claimant Name and Address: | Priority: |
| LOUISVILLE JEFFERSON COUNTY METRO | Administrative: |
| GOVERNMENT | Unsecured: |
| JEFFERSON COUNTY ATTORNEY'S OFFICE | |
| FISCAL COURT BUILDING | Total: $385.25 |
| 531 COURT PLACE STE 1001 | |
| LOUISVILLE, KY 40202 | |

| | |
| --- | --- |
| Claim Number: 1331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | Secured: $385.25 |
| Claimant Name and Address: | Priority: |
| LOUISVILLE JEFFERSON COUNTY METRO | Administrative: |
| GOVERNMENT | Unsecured: |
| JEFFERSON COUNTY ATTORNEY'S OFFICE | |
| FISCAL COURT BUILDING | Total: $385.25 |
| 531 COURT PLACE STE 1001 | |
| LOUISVILLE, KY 40202 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 2267 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 03/13/2006<br>**Claimant Name and Address:** **Secured:** $5,196.47<br>LUBBOCK CENTRAL APPRAISAL DISTRICT **Priority:**<br>LAURA J MONROE<br>PERDUE BRANDON FIELDER COLLINS & MO **Administrative:**<br>PO BOX 817 **Unsecured:**<br>LUBBOCK, TX 79408-0817 **Total:** $5,196.47 | **Claim Number:** 2536 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 04/03/2006<br>**Claimant Name and Address:** **Secured:** $5,196.47<br>LUBBOCK CENTRAL APPRAISAL DISTRICT **Priority:**<br>LAURA J MONROE<br>PERDUE BRANDON FIELDER COLLINS & MO **Administrative:**<br>PO BOX 817 **Unsecured:**<br>LUBBOCK, TX 79408-0817 **Total:** $5,196.47 |
| **Claim Number:** 5625 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 05/11/2006<br>**Claimant Name and Address:** **Secured:**<br>LUPINI TARGHE **Priority:**<br>CO KENMAR CORP<br>17515 W 9 MILE RD STE 875 **Administrative:**<br>SOUTHFIELD, MI 48075 **Unsecured:** $12,496.00<br>**Total:** $12,496.00 | **Claim Number:** 5831 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 05/15/2006<br>**Claimant Name and Address:** **Secured:**<br>LUPINI TARGHE **Priority:**<br>C O KENMAR CORP<br>17515 W 9 MILE RD STE 875 **Administrative:**<br>SOUTHFIELD, MI 48075 **Unsecured:** $12,496.00<br>**Total:** $12,496.00 |
| **Claim Number:** 10708 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/26/2006<br>**Claimant Name and Address:** **Secured:**<br>M A COM INC **Priority:**<br>GEORGE D NAGLE JR CREDIT MGR<br>PO BOX 3608 **Administrative:**<br>MS 38 26 **Unsecured:** $404,986.61<br>HARRISBURG, PA 17105 **Total:** $404,986.61 | **Claim Number:** 15926 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/26/2006<br>**Claimant Name and Address:** **Secured:**<br>M A COM INC **Priority:**<br>GEORGE D NAGLE JR CREDIT MGR<br>PO BOX 3608 MS38 26 **Administrative:**<br>HARRISBURG, PA 17105 **Unsecured:** $404,986.61<br>**Total:** $404,986.61 |
| **Claim Number:** 3470 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 05/01/2006<br>**Claimant Name and Address:** **Secured:** $142,012.09<br>MAGID GLOVE & SAFETY MFG CO **Priority:**<br>MAGID MFG CO INC<br>2060 NORTH KOLMAR AVE **Administrative:**<br>CHICAGO, IL 60639 **Unsecured:** $357,689.06<br>**Total:** $499,701.15 | **Claim Number:** 6450 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 05/22/2006<br>**Claimant Name and Address:** **Secured:** $100,407.40<br>MAGID GLOVE & SAFETY MFG CO LLC **Priority:**<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 **Administrative:**<br>**Unsecured:** $30,290.39<br>**Total:** $130,697.79 |
| **Claim Number:** 1890 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 02/08/2006<br>**Claimant Name and Address:** **Secured:** $128,639.00<br>MAGID GLOVE & SAFETY MFG CO LLC **Priority:**<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 **Administrative:**<br>**Unsecured:** $357,689.06<br>**Total:** $486,328.06 | **Claim Number:** 6450 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 05/22/2006<br>**Claimant Name and Address:** **Secured:** $100,407.40<br>MAGID GLOVE & SAFETY MFG CO LLC **Priority:**<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 **Administrative:**<br>**Unsecured:** $30,290.39<br>**Total:** $130,697.79 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2193    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/06/2006<br>Claimant Name and Address:    Secured: $142,012.09<br>MAGID GLOVE & SAFETY MFG CO LLC    Priority:<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639    Administrative:<br>   Unsecured: $357,689.06<br>   Total: $499,701.15 | Claim Number: 6450    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/22/2006<br>Claimant Name and Address:    Secured: $100,407.40<br>MAGID GLOVE & SAFETY MFG CO LLC    Priority:<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639    Administrative:<br>   Unsecured: $30,290.39<br>   Total: $130,697.79 |
| Claim Number: 225    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/31/2005<br>Claimant Name and Address:    Secured:<br>MALMBERG ENGINEERING INC    Priority: $4,930.70<br>ATTN BEVERLY GINESTRA<br>550 COMMERCE WAY    Administrative:<br>LIVERMORE, CA 94551    Unsecured:<br>   Total: $4,930.70 | Claim Number: 1461    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/06/2006<br>Claimant Name and Address:    Secured:<br>MALMBERG ENGINEERING INC    Priority: $11,158.55<br>BEVERLY GINESTRA<br>550 COMMERCE WY    Administrative:<br>LIVERMORE, CA 94551    Unsecured:<br>   Total: $11,158.55 |
| Claim Number: 3385    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/28/2006<br>Claimant Name and Address:    Secured:<br>MANPOWER DAYTON INC    Priority: $6,827.86<br>MANPOWER TECHNICAL SERVICES<br>3075 GOVERNORS PL BLVD STE 200    Administrative:<br>DAYTON, OH 45409    Unsecured:<br>   Total: $6,827.86 | Claim Number: 7723    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/09/2006<br>Claimant Name and Address:    Secured:<br>MANPOWER OF DAYTON INC    Priority:<br>MANPOWER TECHNICAL SERVICES<br>3075 GOVENORS PL BLVD    Administrative:<br>STE 200    Unsecured: $6,827.86<br>DAYTON, OH 45409<br>   Total: $6,827.86 |
| Claim Number: 5889    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/15/2006<br>Claimant Name and Address:    Secured: $2,439.99<br>MARICOPA COUNTY TREASURERS OFFICE    Priority:<br>BARBARA LEE CALDWELL<br>HERBERT SCHENK PC    Administrative:<br>4742 N 24TH ST STE 100    Unsecured:<br>PHOENIX, AZ 85016<br>   Total: $2,439.99 | Claim Number: 6386    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/19/2006<br>Claimant Name and Address:    Secured: $2,439.99<br>MARICOPA COUNTY TREASURERS OFFICE    Priority:<br>HERBERT SCHENK PC<br>4742 N 24TH ST STE 100    Administrative:<br>PHOENIX, AZ 85016    Unsecured:<br>   Total: $2,439.99 |
| Claim Number: 2598    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/10/2006<br>Claimant Name and Address:    Secured:<br>MARLIN LEASING CORPORATION    Priority:<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054    Administrative:<br>   Unsecured: $17,400.96<br>   Total: $17,400.96 | Claim Number: 2614    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/12/2006<br>Claimant Name and Address:    Secured:<br>MARLIN LEASING CORPORATION    Priority:<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054    Administrative:<br>   Unsecured: $17,400.96<br>   Total: $17,400.96 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 3427 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4385 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MARTIN MARCELLA | Priority: $0.00 | MARTIN MARCELLA | Priority: $0.00 |
| 3695 JUDY LN | Administrative: | 3695 JUDY LN | Administrative: |
| DAYTON, OH 45405 | Unsecured: | DAYTON, OH 45405 | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 3927 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3980 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MATERIAL HANDLING TECHNOLOGIES | Priority | MATERIAL HANDLING TECHNOLOGIES | Priority |
| 7488 ROUND POND RD | Administrative: | 7488 ROUND POND RD | Administrative: |
| NORTH SYRACUSE, NY 13212 | Unsecured: $1,516.00 | NORTH SYRACUSE, NY 13212 | Unsecured: $1,516.00 |
| | Total: $1,516.00 | | Total: $1,516.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2306 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3980 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/15/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MATERIAL HANDLING TECHNOLOGIES INC | Priority | MATERIAL HANDLING TECHNOLOGIES | Priority |
| 7488 ROUND POND RD | Administrative: | 7488 ROUND POND RD | Administrative: |
| NORTH SYRACUSE, NY 13212 | Unsecured: $1,516.00 | NORTH SYRACUSE, NY 13212 | Unsecured: $1,516.00 |
| | Total: $1,516.00 | | Total: $1,516.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10484 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10485 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MAY & SCOFIELD LLC | Priority | MAY & SCOFIELD LLC | Priority |
| 445 E VAN RIPER RD | Administrative: | 445 E VAN RIPER RD | Administrative: |
| FOWLERVILLE, MI 48836-7931 | Unsecured: $123,860.10 | FOWLERVILLE, MI 48836-7931 | Unsecured: $123,860.10 |
| | Total: $123,860.10 | | Total: $123,860.10 |

| | | | |
|---|---|---|---|
| Claim Number: 5978 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10275 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/16/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MCDERMOTT WILL & EMERY | Priority | MCDERMOTT WILL & EMERY LLP | Priority |
| ATTN CARL LOWRY | Administrative: | C O JASON J DEJONKER ESQ | Administrative: |
| 227 W MONROE | Unsecured: $16,422.80 | 227 W MONROE ST | Unsecured: $16,422.80 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606-5096 | |
| | Total: $16,422.80 | | Total: $16,422.80 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10337 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10551 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MEADWESTVACO CORPORATION MEAD | Priority: | MEADWESTVACO CORPORATION MEAD | Priority: |
| CORPORATION MEAD PAPER | | CORPORATION MEAD PAPER | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| Claim Number: 10307 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10522 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MEADWESTVACO CORPORATION MEAD | Priority: | MEADWESTVACO CORPORATION MEAD | Priority: |
| CORPORATION MEAD PAPER | | CORPORATION MEAD PAPER | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| Claim Number: 824 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1075 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/23/2005 | | Date Filed: 12/08/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MEDSTAT GROUP INC | Priority: | MEDSTAT GROUP INC | Priority: |
| ATTN TERI C MARTINEZ | | ATTN TERI C MARTINEZ | |
| 777 E EISENHOWER PKWY | Administrative: | 777 E EISENHOWER PKWY | Administrative: |
| ANN ARBOR, MI 48108 | Unsecured: $88,597.34 | ANN ARBOR, MI 48108 | Unsecured: $98,600.26 |
| | Total: $88,597.34 | | Total: $98,600.26 |

| Claim Number: 687 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1285 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/11/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $18,746.82 | Claimant Name and Address: | Secured: $18,746.82 |
| METAL SURFACES INC | Priority: | METAL SURFACES INC | Priority: |
| CHRIS BOLTZ | | CHRIS BOLTZ | |
| 6060 SHULL ST | Administrative: | 6060 SHULL ST | Administrative: |
| BELL GARDENS, CA 90201 | Unsecured: | BELL GARDENS, CA 90201 | Unsecured: |
| | Total: $18,746.82 | | Total: $18,746.82 |

| Claim Number: 1265 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1357 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/23/2005 | | Date Filed: 12/28/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| METRO FIBRES INC | Priority: | METRO FIBRES INC | Priority: |
| CO ERIK G CHAPPELL ESQ | | CO ERIK G CHAPPELL ESQ | |
| 5565 AIRPORT HWY STE 101 | Administrative: | 5565 AIRPORT HWY STE 101 | Administrative: |
| TOLEDO, OH 43615 | Unsecured: $16,896.00 | TOLEDO, OH 43615 | Unsecured: $16,896.00 |
| | Total: $16,896.00 | | Total: $16,896.00 |

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1262 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1357 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/23/2005 | | Date Filed: 12/28/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| METRO FIBRES INC | Priority: | METRO FIBRES INC | Priority: |
| CO ERIK G CHAPPELL ESQ | Administrative: | CO ERIK G CHAPPELL ESQ | Administrative: |
| 5565 AIRPORT HWY STE 101 | Unsecured: $16,896.00 | 5565 AIRPORT HWY STE 101 | Unsecured: $16,896.00 |
| TOLEDO, OH 43615 | Total: $16,896.00 | TOLEDO, OH 43615 | Total: $16,896.00 |

| | | | |
|---|---|---|---|
| Claim Number: 589 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 1938 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 11/15/2005 | | Date Filed: 02/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MICRO LAMPS INC | Priority: | MICRO LAMPS INC | Priority: |
| ATTN REGINA KEDER | Administrative: | 1520 HUBBARD AVE | Administrative: |
| 1520 HUBBARD AVE | Unsecured: $52,353.00 | BATAVIA, IL 60510-1420 | Unsecured: $52,353.00 |
| BATAVIA, IL 60150-1420 | Total: $52,353.00 | | Total: $52,353.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2223 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12245 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/07/2006 | Secured: $4,686.03 | Date Filed: 07/28/2006 | Secured: $4,686.03 |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| MID STATES RUBBER PRODUCTS INC | Administrative: | MID STATES RUBBER PRODUCTS INC | Administrative: |
| 1230 S RACE ST | Unsecured: | PO BOX 370 | Unsecured: |
| PO BOX 370 | | PRINCETON, IN 47670 | |
| PRINCETON, IN 47670 | Total: $4,686.03 | | Total: $4,686.03 |

| | | | |
|---|---|---|---|
| Claim Number: 2224 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12244 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/07/2006 | Secured: $3,512.31 | Date Filed: 07/28/2006 | Secured: $3,512.31 |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| MID STATES RUBBER PRODUCTS INC | Administrative: | MID STATES RUBBER PRODUCTS INC | Administrative: |
| 1230 S RACE ST | Unsecured: | NTE 0008090953218 | Unsecured: |
| PO BOX 370 | | 1230 S RACE ST | |
| PRINCETON, IN 47670 | | PO BOX 370 | |
| | Total: $3,512.31 | PRINCETON, IN 47670 | Total: $3,512.31 |

| | | | |
|---|---|---|---|
| Claim Number: 1633 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3292 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/23/2006 | | Date Filed: 04/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MIDWEST DIE SUPPLY | Priority: | MIDWEST DIE SUPPLY CO | Priority: |
| PO BOX 6657 | Administrative: | 6240 AMERICAN RD | Administrative: |
| TOLEDO, OH 43612 | Unsecured: $648.00 | TOLEDO, OH 43612-3903 | Unsecured: $648.00 |
| | Total: $648.00 | | Total: $648.00 |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2009 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/14/2006<br>Claimant Name and Address:<br>MIDWEST TOOL & DIE CORP<br>ROTHENBERG LOGAN & WARSCO LLP<br>ATTN MARK A WARSCO<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $972,475.54<br>Total: $972,475.54 | Claim Number: 2254 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>MIDWEST TOOL & DIE CORP<br>ATTN MARK A WARSCO<br>ROTHBERG LOGAN & WARSCO LLP<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647<br>Secured: $784,062.10<br>Priority:<br>Administrative:<br>Unsecured: $188,413.44<br>Total: $972,475.54 |
| Claim Number: 10336 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>MILACRON INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10550 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>MILACRON INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10306 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>MILACRON INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10521 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>MILACRON INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 1547 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>MILACRON MARKETING COMPANY<br>4165 HALFACRE RD<br>BATAVIA, OH 45103<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $128,067.32<br>Total: $128,067.32 | Claim Number: 2679 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/18/2006<br>Claimant Name and Address:<br>MILACRON MARKETING COMPANY<br>4165 HALFACRE RD<br>BATAVIA, OH 45103<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $128,067.32<br>Total: $128,067.32 |
| Claim Number: 1404 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/30/2005<br>Claimant Name and Address:<br>MINIATURE PRECISION COMPONENTS<br>100 WISCONSIN ST<br>PO BOX 1901<br>WALWORTH, WI 53184<br>Secured:<br>Priority: $239,745.37<br>Administrative:<br>Unsecured: $709,066.42<br>Total: $948,811.79 | Claim Number: 1407 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/30/2005<br>Claimant Name and Address:<br>MINIATURE PRECISION COMPONENTS<br>100 WISCONSIN ST<br>PO BOX 1901<br>WALWORTH, WI 53184<br>Secured:<br>Priority: $239,745.37<br>Administrative:<br>Unsecured: $709,066.42<br>Total: $948,811.79 |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 6763 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6764 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/24/2006 | | | Date Filed: 05/24/2006 | | | |
| Claimant Name and Address: | Secured: $51,268.59 | | Claimant Name and Address: | Secured: $51,768.59 | | |
| MORAT GEAR TECHNOLOGY INC K N A IMS GEAR INC | Priority | | MORAT GEAR TECHNOLOGY INC K N A IMS GEAR INC | Priority | | |
| ATTN BARBARA ELLIS MONRO | Administrative: | | ATTN BARBARA ELLIS MONRO | Administrative: | | |
| SMITH GAMBRELL & RUSSELL LLP | Unsecured: $416,127.26 | | SMITH GAMBRELL & RUSSELL LLP | Unsecured: $415,627.26 | | |
| 1230 PEACHTREE ST NE STE 3100 | | | 1230 PEACHTREE ST NE STE 3100 | | | |
| ATLANTA, GA 30309 | Total: $467,395.85 | | ATLANTA, GA 30309 | Total: $467,395.85 | | |

| Claim Number: 1774 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2178 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 02/06/2006 | | Date Filed: 03/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MORI SEIKI | Priority | MORI SEIKI | Priority |
| STEVEN B FRANKOFF | Administrative: | STEVEN B FRANKOFF | Administrative: |
| 15014 MARLEBONE | Unsecured: $13,366.36 | 15014 MARLEBONE | Unsecured: $13,366.36 |
| HOUSTON, TX 77069 | Total: $13,366.36 | HOUSTON, TX 77069 | Total: $13,366.36 |

| Claim Number: 624 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 836 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/16/2005 | | Date Filed: 11/23/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MSC INDUSTRIAL SUPPLY CO | Priority | MSC INDUSTRIAL SUPPLY CO | Priority |
| 75 MAXESS RD | Administrative: | 75 MAXESS RD | Administrative: |
| MELVILLE, NY 11747 | Unsecured: $6,534.94 | MELVILLE, NY 11747 | Unsecured: $6,534.94 |
| | Total: $6,534.94 | | Total: $6,534.94 |

| Claim Number: 623 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 835 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/16/2005 | | Date Filed: 11/23/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MSC INDUSTRIAL SUPPLY CO | Priority | MSC INDUSTRIAL SUPPLY CO | Priority |
| 75 MAXESS RD | Administrative: | 75 MAXESS RD | Administrative: |
| MELVILLE, NY 11747 | Unsecured: $22,448.21 | MELVILLE, NY 11747 | Unsecured: $22,448.21 |
| | Total: $22,448.21 | | Total: $22,448.21 |

| Claim Number: 12154 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15361 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $251,709.00 | Claimant Name and Address: | Secured: $251,709.00 |
| MULTI TOOL INC | Priority $249,217.78 | MULTI TOOL INC | Priority |
| LOUIS J STACK ESQ | Administrative: | LOUIS J STACK ESQ | Administrative: $249,217.78 |
| SHAFER LAW FIRM | Unsecured: | SHAFER LAW FIRM | Unsecured: |
| 360 CHESTNUT ST | | 360 CHESTNUT ST | |
| MEADVILLE, PA 16335 | Total: $500,926.78 | MEADVILLE, PA 16335 | Total: $500,926.78 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 7819 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7853 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/12/2006 | | Date Filed: 06/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NASON WILLIAM E | Priority: $18,339.60 | NASON WILLIAM E | Priority: $18,339.60 |
| O 4950 BOYNE CITY RD | Administrative: | O 4950 BOYNE CITY RD | Administrative: |
| BOYNE CITY, MI 49712-0000 | Unsecured: | BOYNE CITY, MI 49712-0000 | Unsecured: |
| | Total: $18,339.60 | | Total: $18,339.60 |

| | | | |
|---|---|---|---|
| Claim Number: 4190 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4209 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NATIONWIDE FENCE & SUPPLY CO | Priority | NATIONWIDE FENCE & SUPPLY CO | Priority |
| INDUSTRIAL DIV | Administrative: | INDUSTRIAL DIV | Administrative: |
| 53861 GRATIOT AVE | Unsecured: $9,678.00 | 53861 GRATIOT AVE | Unsecured: $9,678.00 |
| CHESTERFIELD, MI 48051 | Total: $9,678.00 | CHESTERFIELD, MI 48051 | Total: $9,678.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10335 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10549 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NDM INC | Priority | NDM INC | Priority |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10305 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10520 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NDM INC | Priority | NDM INC | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 85 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4701 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/24/2005 | | Date Filed: 05/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NETCON ENTERPRISES INC | Priority | NETCON ENTERPRISES INC | Priority: |
| 5085A WILLIAMS LAKE RD | Administrative: | 5085 A WILLIAMS LAKE RD | Administrative: |
| WATERFORD, MI 48329 | Unsecured: $2,139.24 | WATERFORD, MI 48329 | Unsecured: $2,139.24 |
| | Total: $2,139.24 | | Total: $2,139.24 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9712 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9824 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority: $20,082,602.46 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority: $20,082,602.46 |
| BANKRUPTCY SECTION | Administrative: | BANKRUPTCY SECTION | Administrative: |
| PO BOX 5300 | Unsecured: $29,749.59 | PO BOX 5300 | Unsecured: $29,749.59 |
| ALBANY, NY 12205-0300 | Total: $20,112,352.05 | ALBANY, NY 12205-0300 | Total: $20,112,352.05 |

| | | | |
|---|---|---|---|
| Claim Number: 2211 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 6955 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 03/07/2006 | | Date Filed: 05/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority |
| BANKRUPTCY SECTION | Administrative: $290.12 | BANKRUPTCY SECTION | Administrative: $701.18 |
| PO BOX 5300 | Unsecured: | PO BOX 5300 | Unsecured: |
| ALBANY, NY 12205-0300 | Total: $290.12 | ALBANY, NY 12205-0300 | Total: $701.18 |

| | | | |
|---|---|---|---|
| Claim Number: 2048 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2229 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/16/2006 | | Date Filed: 03/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NICHICON AMERICA CORPORATION | Priority | NICHICON AMERICA CORPORATION | Priority |
| MASUDA FUNAI ET AL | Administrative: | MASUDA FUNAI ET AL | Administrative: |
| CO GARY D SANTELLA | Unsecured: $360,413.11 | CO GARY D SANTELLA | Unsecured: $360,413.11 |
| 203 N LASALLE STE 2500 | | 203 N LASALLE STE 2500 | |
| CHICAGO, IL 60601 | Total: $360,413.11 | CHICAGO, IL 60601 | Total: $360,413.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9987 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: $223,420.11 | Claimant Name and Address: | Secured: $223,420.11 |
| NISSHINBO AUTOMOTIVE MANUFACTURING INC | Priority: $154,629.40 | NISSHINBO AUTOMOTIVE MANUFACTURING INC | Priority: $154,629.40 |
| SEAN M WALSH ESQ | Administrative: | SEAN M WALSH ESQ | Administrative: |
| COX HODGMAN & GIARMARCO PC | Unsecured: $690,792.88 | COX HODGMAN & GIARMARCO PC | Unsecured: $690,792.88 |
| 101 W BIG BEAVER RD 10TH FL | | 101 BIG BEAVER RD 10TH FLOOR | |
| TROY, MI 48084 | Total: $1,068,842.39 | TROY, MI 48084 | Total: $1,068,842.39 |

| | | | |
|---|---|---|---|
| Claim Number: 2651 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4531 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/13/2006 | | Date Filed: 05/02/2006 | |
| | Secured: $201,340.46 | Claimant Name and Address: | Secured: $201,340.46 |
| NMB TECHNOLOGIES CORPORATION | Priority | NMB TECHNOLOGIES CORPORATION | Priority |
| 9730 INDEPENDENCE AVE | Administrative: | 9730 INDEPENDENCE AVE | Administrative: |
| CHATSWORTH, CA 91311 | Unsecured: | CHATSWORTH, CA 91311 | Unsecured: |
| | Total: $201,340.46 | | Total: $201,340.46 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2135 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4531 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/27/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: $201,340.46 |
| NMB TECHNOLOGIES CORPORATION | Priority: $201,340.46 | NMB TECHNOLOGIES CORPORATION | Priority: |
| 9730 INDEPENDENCE AVE | Administrative: | 9730 INDEPENDENCE AVE | Administrative: |
| CHATSWORTH, CA 91311 | Unsecured: | CHATSWORTH, CA 91311 | Unsecured: |
| | Total: $201,340.46 | | Total: $201,340.46 |

| | | | |
|---|---|---|---|
| Claim Number: 871 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1279 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NU-TECH PLASTICS ENGINEERING INC | Priority | NU TECH PLASTICS ENGINEERING INC | Priority: |
| JAY A SCHWARTZ P45268 | Administrative: | JAY A SCHWARTZ ESQ P45268 | Administrative: |
| SCHWARTZ LAW FIRM PC | Unsecured: $13,957,130.00 | SCHWARTZ LAW FIRM PC | Unsecured: $13,957,130.00 |
| 37887 W 12 MILE RD STE A | | 37887 W 12 MILE RD STE A | |
| FARMINGTON HILLS, MI 48331 | Total: $13,957,130.00 | FARMINGTON HILLS, MI 48331 | Total: $13,957,130.00 |

| | | | |
|---|---|---|---|
| Claim Number: 685 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1284 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/08/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $880.28 | Claimant Name and Address: | Secured: $880.28 |
| NUECES COUNTY | Priority | NUECES COUNTY | Priority: |
| DIANE W SANDERS | Administrative: | DIANE W SANDERS | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 1949 S IH 35 78741 | | 1949 S IH 35 78741 | |
| PO BOX 17428 | Total: $880.28 | PO BOX 17428 | Total: $880.28 |
| AUSTIN, TX 78760-7428 | | AUSTIN, TX 78760-7428 | |

| | | | |
|---|---|---|---|
| Claim Number: 2080 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2227 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/21/2006 | | Date Filed: 03/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| O E M ERIE INC | Priority | OEM ERIE INC | Priority: |
| SUMNER E NICHOLS II ESQ | Administrative: | SUMNER E NICHOLS II ESQ | Administrative: |
| 900 STATE ST STE 104 | Unsecured: $62,230.00 | 900 STATE ST STE 104 | Unsecured: $62,230.00 |
| ERIE, PA 16501 | | ERIE, PA 16501 | |
| | Total: $62,230.00 | | Total: $62,230.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13561 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13562 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| OBERG INDUSTRIES INC | Priority | OBERG INDUSTRIES INC | Priority: |
| ATTN DAVID BONVENUTO VP & CFO | Administrative: | ATTN DAVID BONVENUTO VP & CFO | Administrative: |
| 2301 SILVERVILLE RD | Unsecured: $866,697.79 | 2301 SILVERVILLE RD | Unsecured: $866,697.79 |
| FREEPORT, PA 16229 | | FREEPORT, PA 16229 | |
| | Total: $866,697.79 | | Total: $866,697.79 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1516 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1532 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/11/2006 | | | Date Filed: 01/13/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| OHIO DEPARTMENT OF TAXATION | Priority | $36,026,477.41 | OHIO DEPARTMENT OF TAXATION | Priority | $36,026,477.41 |
| REBECCA L DAUM | Administrative: | | REBECCA L DAUM | Administrative: | |
| 30 E BROAD ST | Unsecured: | | 30 E BROAD ST | Unsecured: | |
| COLUMBUS, OH 43215 | | | COLUMBUS, OH 43215 | | |
| | Total: | $36,026,477.41 | | Total: | $36,026,477.41 |
| Claim Number: 576 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 1281 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 11/14/2005 | | | Date Filed: 12/27/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| OKLAHOMA TAX COMMISSION | Priority | $729.75 | OKLAHOMA TAX COMMISSION | Priority | $729.75 |
| BANKRUPTCY SECTION | Administrative: | | BANKRUPTCY SECTION | Administrative: | |
| GENERAL COUNSELS OFFICE | Unsecured: | $464.13 | GENERAL COUNSELS OFFICE | Unsecured: | $464.13 |
| PO BOX 53248 | | | PO BOX 53248 | | |
| OKLAHOMA CITY, OK 73152-3248 | Total: | $1,193.88 | OKLAHOMA CITY, OK 73152-3248 | Total: | $1,193.88 |
| Claim Number: 11094 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11608 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| OUTOKUMPU COPPER NIPPERT INC NOW KNOWN AS | Priority | | OUTOKUMPU COPPER NIPPERT INC NOW KNOWN AS | Priority | |
| LUVATA OHIO INC | Administrative: | | LUVATA OHIO INC | Administrative: | |
| ATTN JULIA S KREHER ESQ | Unsecured: | $128,489.64 | ATTN JULIA S KREHER ESQ | Unsecured: | $128,489.64 |
| HODGSON RUSS LLP | | | HODGSON RUSS LLP | | |
| ONE M&T PLZ STE 2000 | Total: | $128,489.64 | ONE M&T PLZ STE 2000 | Total: | $128,489.64 |
| BUFFALO, NY 14203 | | | BUFFALO, NY 14203 | | |
| Claim Number: 986 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1134 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/05/2005 | | | Date Filed: 12/13/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PACKAGING ENGINEERING LLC | Priority | | PACKAGING ENGINEERING LLC | Priority | |
| 2620 CENTENNIAL RD | Administrative: | | 2620 CENTENNIAL RD SUITES | Administrative: | |
| TOLEDO, OH 43617 | Unsecured: | $58,765.09 | TOLEDO, OH 43617 | Unsecured: | $73,142.59 |
| | Total: | $58,765.09 | | Total: | $73,142.59 |
| Claim Number: 449 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2095 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/07/2005 | | | Date Filed: 02/21/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PACKAGING RECEIVABLES COMPANY LLC | Priority | | DIXIE CONTAINER CORPORATION | Priority | |
| ATTN KAREN MCGILL | Administrative: | | PACKAGING CREDIT COMPANY LLC | Administrative: | |
| 900 E DIEHL RD STE 131 | Unsecured: | $3,377.49 | ATTN KAREN MCGILL | Unsecured: | $3,760.67 |
| NAPERVILLE, IL 60563 | | | 900 E DIEHL RD STE 131 | | |
| | Total: | $3,377.49 | NAPERVILLE, IL 60563 | Total: | $3,760.67 |

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12677<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF AMERICA DIVISION OF PANASONIC COMPANY OF NORTH AMERICA<br>ATTN LAURENCE ROACH ESQ<br>776 HWY 74 S<br>PEACHTREE CITY, GA 30269<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $9,078,756.03<br>Total: $9,078,756.03 | Claim Number: 14318<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF AMERICA DIVISION OF PANASONIC COMPANY OF NORTH AMERICA<br>ATTN LAURENCE ROACH ESQ<br>776 HWY 74 S<br>PEACHTREE CITY, GA 30269<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $9,078,756.03<br>Total: $9,078,756.03 |
| Claim Number: 10812<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>PAR FOAM PRODUCTS INC<br>239 VAN RENSSELAER ST<br>BUFFALO, NY 14210<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $370,568.92<br>Total: $370,568.92 | Claim Number: 13459<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>PAR FOAM PRODUCTS INC<br>239 VAN RENSSELAER ST<br>BUFFALO, NY 14210<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $370,568.92<br>Total: $370,568.92 |
| Claim Number: 1229<br>Date Filed: 12/21/2005<br>Claimant Name and Address:<br>PARK ENTERPRISES OF ROCHESTER INC<br>CHAMBERLAIN D AMANDA<br>ATTN JERRY GREENFIELD<br>2 STATE ST STE 1600<br>ROCHESTER, NY 14614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $585,708.55<br>Total: $585,708.55 | Claim Number: 5996<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>PARK ENTERPRISES OF ROCHESTER INC<br>ATTN JERRY GREENFIELD<br>CHAMBERLAIN D AMANDA<br>2 STATE ST STE 1600<br>ROCHESTER, NY 14614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $594,393.96<br>Total: $594,393.96 |
| Claim Number: 4161<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>PCS<br>34488 DOREKA<br>FRASER, MI 48026<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,806.70<br>Total: $3,806.70 | Claim Number: 4184<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>PCS<br>34488 DOREKA<br>FRASER, MI 48026<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,806.70<br>Total: $3,806.70 |
| Claim Number: 1298<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority: $971.39<br>Administrative:<br>Unsecured:<br>Total: $971.39 | Claim Number: 2137<br>Date Filed: 02/27/2006<br>Claimant Name and Address:<br>PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority: $273.23<br>Administrative:<br>Unsecured:<br>Total: $273.23 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| **Claim Number:** 1296 | **Debtor:** ASPIRE, INC (05-44618) | **Claim Number:** 2139 | **Debtor:** ASPIRE, INC (05-44618) | |
| **Date Filed:** 12/27/2005 | | **Date Filed:** 02/27/2006 | | |
| **Claimant Name and Address:** | Secured: | **Claimant Name and Address:** | Secured: | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $144,023.37 | PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $74,001.37 | |
| BANKRUPTCY DIVISION | Administrative: | BANKRUPTCY DIVISION | Administrative: | |
| PO BOX 280946 | Unsecured: $5,731.68 | PO BOX 280946 | Unsecured: $5,731.68 | |
| HARRISBURG, PA 17128-0946 | Total: $149,755.05 | HARRISBURG, PA 17128-0946 | Total: $79,733.05 | |

| **Claim Number:** 1299 | **Debtor:** DELPHI LLC (05-44615) | **Claim Number:** 2138 | **Debtor:** DELPHI LLC (05-44615) |
|---|---|---|---|
| **Date Filed:** 12/27/2005 | | **Date Filed:** 02/27/2006 | |
| **Claimant Name and Address:** | Secured: | **Claimant Name and Address:** | Secured: |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $552.79 | PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $205.79 |
| BANKRUPTCY DIVISION | Administrative: | BANKRUPTCY DIVISION | Administrative: |
| PO BOX 280946 | Unsecured: | PO BOX 280946 | Unsecured: |
| HARRISBURG, PA 17128-0946 | Total: $552.79 | HARRISBURG, PA 17128-0946 | Total: $205.79 |

| **Claim Number:** 1297 | **Debtor:** SPECIALTY ELECTRONICS, INC (05-44539) | **Claim Number:** 6941 | **Debtor:** SPECIALTY ELECTRONICS, INC (05-44539) |
|---|---|---|---|
| **Date Filed:** 12/27/2005 | | **Date Filed:** 05/26/2006 | |
| **Claimant Name and Address:** | Secured: | **Claimant Name and Address:** | Secured: |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $4,281.02 | PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $1,844.02 |
| BANKRUPTCY DIVISION | Administrative: | BANKRUPTCY DIVISION | Administrative: |
| PO BOX 280946 | Unsecured: | PO BOX 280946 | Unsecured: |
| HARRISBURG, PA 17128-0946 | Total: $4,281.02 | HARRISBURG, PA 17128-0946 | Total: $1,844.02 |

| **Claim Number:** 2807 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 2808 | **Debtor:** DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| **Date Filed:** 04/26/2006 | | **Date Filed:** 04/26/2006 | |
| **Claimant Name and Address:** | Secured: | **Claimant Name and Address:** | Secured: |
| PETERS DRY CLEANING | Priority: | PETERS EARL W INC | Priority: |
| 316 WILLOW ST | Administrative: | PETERS DRY CLEANING | Administrative: |
| LOCKPORT, NY 14094 | Unsecured: $2,601.00 | 316 WILLOW ST | Unsecured: $2,601.00 |
| | Total: $2,601.00 | LOCKPORT, NY 14094 | Total: $2,601.00 |

| **Claim Number:** 10334 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 10548 | **Debtor:** DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| **Date Filed:** 07/24/2006 | | **Date Filed:** 07/24/2006 | |
| **Claimant Name and Address:** | Secured: | **Claimant Name and Address:** | Secured: |
| PHARMACIA CORPORATION F K A MONSANTO | Priority: | PHARMACIA CORPORATION FKA MONSANTO | Priority: |
| COMPANY AKA MONSANTO RESEARCH COMPANY | Administrative: | COMPANY AKA MONSANTO RESEARCH COMPANY | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | Total: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Total: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

In re Delphi Corporation, et al.                                                   **First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PHARMACIA CORPORATION FKA MONSANTO | Priority: | PHARMACIA CORPORATION F K A MONSANTO | Priority: |
| COMPANY AKA MONSANTO RESEARCH COMPANY | | COMPANY AKA MONSANTO RESEARCH COMPANY | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 151 O CONNOR ST 18TH FLR | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1632 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1783 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/23/2006 | Secured: $569.53 | Date Filed: 02/06/2006 | Secured: $569.53 |
| Claimant Name and Address: | | Claimant Name and Address: | |
| PINAL COUNTY TREASURER | Priority: | PINAL COUNTY TREASURER | Priority: |
| DOLORES J DOLITTLE | Administrative: | DOLORES J DOOLITTLE | Administrative: |
| PO BOX 729 | Unsecured: | PO BOX 729 | Unsecured: |
| FLORENCE, AZ 85232-0729 | Total: $569.53 | FLORENCE, AZ 85232-0729 | Total: $569.53 |

| | | | |
|---|---|---|---|
| Claim Number: 1234 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1543 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/21/2005 | Secured: | Date Filed: 01/17/2006 | Secured: |
| Claimant Name and Address: | | Claimant Name and Address: | |
| PINE VALLEY PACKAGING LIMITED | Priority: | EXPORT DEVELOPMENT CANADA EDC | Priority: |
| 1 PARRATT RD | Administrative: | EDC | Administrative: |
| UXBRIDGE, ON L9P 1R1 | Unsecured: $204,771.15 | 151 O CONNOR ST 18TH FLR | Unsecured: $204,771.15 |
| CANADA | | OTTAWA, ON KIA IK3 | |
| | Total: $204,771.15 | CANADA | Total: $204,771.15 |

| | | | |
|---|---|---|---|
| Claim Number: 12174 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 12439 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Claimant Name and Address: | | Claimant Name and Address: | |
| PLAINFIELD MOLDING INC | Priority: | PLAINFIELD MOLDING INC | Priority: |
| 24035 RIVER WALK CT | Administrative: | 24035 RIVER WALK CT | Administrative: |
| PLAINFIELD, IL 60544 | Unsecured: $15,964.33 | PLAINFIELD, IL 60544 | Unsecured: $15,964.33 |
| | Total: $15,964.33 | | Total: $15,964.33 |

| | | | |
|---|---|---|---|
| Claim Number: 12172 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 12438 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Claimant Name and Address: | | Claimant Name and Address: | |
| PLAINFIELD STAMP ILLINOIS INC | Priority: | PLAINFIELD STAMP ILLINOIS INC | Priority: |
| 1351 NORTH DIVISION ST | Administrative: | 1351 NORTH DIVISION ST | Administrative: |
| PLAINFIELD, IL 60544 | Unsecured: $11,330.41 | PLAINFIELD, IL 60544 | Unsecured: $11,330.41 |
| | Total: $11,330.41 | | Total: $11,330.41 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 549 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7967 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | | Date Filed: 06/09/2006 | | |
| Claimant Name and Address: | Secured: | $50,895.80 | Claimant Name and Address: | Secured: | $50,895.80 |
| PLASTIC SOLUTIONS INC | Priority | | PLASTIC SOLUTIONS INC | Priority | |
| 759 W CHIPPEWA AVE | Administrative: | | PO BOX 2378 | Administrative: | |
| PO BOX 2378 | Unsecured: | | 759 WEST CHIPPEWA AVE | Unsecured: | |
| SOUTH BEND, IN 46680 | | | SOUTH BEND, IN 46680 | | |
| | Total: | $50,895.80 | | Total: | $50,895.80 |
| Claim Number: 7409 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7967 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/05/2006 | | | Date Filed: 06/09/2006 | | |
| Claimant Name and Address: | Secured: | $50,895.80 | Claimant Name and Address: | Secured: | $50,895.80 |
| PLASTIC SOLUTIONS INC | Priority | | PLASTIC SOLUTIONS INC | Priority | |
| PO BOX 2378 | Administrative: | | PO BOX 2378 | Administrative: | |
| 759 WEST CHIPPEWA AVE | Unsecured: | | 759 WEST CHIPPEWA AVE | Unsecured: | |
| SOUTH BEND, IN 46680 | | | SOUTH BEND, IN 46680 | | |
| | Total: | $50,895.80 | | Total: | $50,895.80 |
| Claim Number: 8933 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12002 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/05/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| POLYONE CORP | Priority | | POLYONE CORPORATION EM GROUP | Priority | |
| 33587 WALKER RD | Administrative: | | 33587 WALKER RD | Administrative: | |
| AVON LAKE, OH 44012 | Unsecured: | $35,897.76 | AVON LAKE, OH 44012 | Unsecured: | $35,897.76 |
| | Total: | $35,897.76 | | Total: | $35,897.76 |
| Claim Number: 2292 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6586 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 03/14/2006 | | | Date Filed: 05/22/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| POTTERS INDUSTRIES INC | Priority | | POTTERS INDUSTRIES INC | Priority | |
| ATTN MICHELE GRYGA | Administrative: | | ATTN MICHELE GRYGA | Administrative: | |
| CREDIT DEPT | Unsecured: | $50,090.00 | CREDIT DEPT | Unsecured: | $71,580.00 |
| 1200 W SWEDESFORD RD | | | 1200 W SWEDESFORD RD | | |
| BERWYN, PA 19312 | | | BERWYN, PA 19312 | | |
| | Total: | $50,090.00 | | Total: | $71,580.00 |
| Claim Number: 10333 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10547 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PPG INDUSTRIES INC | Priority | | PPG INDUSTRIES INC | Priority | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | | SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | | 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | | |
| | Total: | $6,000,000.00 | | Total: | $6,000,000.00 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10303 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10518 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PPG INDUSTRIES INC | Priority: | PPG INDUSTRIES INC | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2262 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2462 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/10/2006 | | Date Filed: 03/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PRICE HENEVELD COOPER DEWITT & LITTON LLP | Priority: | PRICE HENEVELD COOPER DEWITT LITTON LLP | Priority: |
| PO BOX 2567 | Administrative: | PO BOX 2567 | Administrative: |
| GRAND RAPIDS, MI 49501-2567 | Unsecured: $103,014.55 | GRAND RAPIDS, MI 49501-2567 | Unsecured: $103,014.55 |
| | Total: $103,014.55 | | Total: $103,014.55 |

| | | | |
|---|---|---|---|
| Claim Number: 11286 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11287 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PRINCE MANUFACTURING OXFORD EF | Priority: | PRINCE MANUFACTURING OXFORD EF | Priority: |
| PO BOX 2519 | Administrative: | PO BOX 2519 | Administrative: |
| HOLLAND, MI 49422 | Unsecured: $66,118.80 | HOLLAND, MI 49422-2519 | Unsecured: $66,118.80 |
| | Total: $66,118.80 | | Total: $66,118.80 |

| | | | |
|---|---|---|---|
| Claim Number: 527 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1322 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PROCESS DEVELOPMENT CORP CANADA | Priority: | PROCESS DEVELOPMENT CORP CANADA | Priority: |
| ATTN MELISSA BURKETT | Administrative: | ATTN MELISSA BURKETT | Administrative: |
| 33027 SCHOOLCRAFT RD | Unsecured: $39,947.29 | 33027 SCHOOLCRAFT RD | Unsecured: $39,947.29 |
| LIVONIA, MI 48150 | Total: $39,947.29 | LIVONIA, MI 48150 | Total: $39,947.29 |

| | | | |
|---|---|---|---|
| Claim Number: 536 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1336 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PROCESS DEVELOPMENT CORPORATION | Priority: | PROCESS DEVELOPMENT CORPORATION | Priority: |
| ATTN MELISSA BURKETT | Administrative: | ATTN MELISSA BURKETT | Administrative: |
| 33027 SCHOOL CRAFT | Unsecured: $156,180.01 | 33027 SCHOOL CRAFT | Unsecured: $156,180.01 |
| LIVONIA, MI 48150 | Total: $156,180.01 | LIVONIA, MI 48150 | Total: $156,180.01 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1595 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/18/2006 | | | |
| Claimant Name and Address: | Secured: | $119,766.15 | |
| PULLMAN BANK AND TRUST COMPANY | Priority | | |
| MITCHELL COHEN ESQ | Administrative: | | |
| ARENT FOX PLLC | Unsecured: | $130,271.34 | |
| 1675 BROADWAY | | | |
| NEW YORK, NY 10019 | Total: | $250,037.49 | |

| | | | |
|---|---|---|---|
| Claim Number: 1609 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/19/2006 | | | |
| Claimant Name and Address: | Secured: | $119,766.15 | |
| PULLMAN BANK & TRUST COMPANY | Priority: | | |
| MITCHELL COHEN ESQ | Administrative: | | |
| ARENT FOX PLLC | Unsecured: | $130,271.34 | |
| 1675 BROADWAY | | | |
| NEW YORK, NY 10019 | Total: | $250,037.49 | |

| | | | |
|---|---|---|---|
| Claim Number: 144 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 10/28/2005 | | | |
| Claimant Name and Address: | Secured: | | |
| PUMPING SYSTEMS INC | Priority | | |
| 1100 VIJAY DR | Administrative: | | |
| ATLANTA, GA 30341 | Unsecured: | $3,669.24 | |
| | Total: | $3,669.24 | |

| | | | |
|---|---|---|---|
| Claim Number: 2407 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 03/27/2006 | | | |
| Claimant Name and Address: | Secured: | | |
| PUMPING SYSTEMS INC | Priority: | | |
| 1100 VIJAY DR | Administrative: | | |
| ATLANTA, GA 30341-3138 | Unsecured: | $6,045.14 | |
| | Total: | $6,045.14 | |

| | | | |
|---|---|---|---|
| Claim Number: 7295 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/01/2006 | | | |
| Claimant Name and Address: | Secured: | | |
| QUALITY LABS OF OHIO | Priority | | |
| C O REVENUE MANAGEMENT | Administrative: | | |
| ONE UNIVERSITY PLZ STE 312 | Unsecured: | $11,457.00 | |
| HACKENSACK, NJ 07601 | | | |
| | Total: | $11,457.00 | |

| | | | |
|---|---|---|---|
| Claim Number: 7789 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/12/2006 | | | |
| Claimant Name and Address: | Secured: | | |
| QUALITY LABS OF OHIO | Priority: | | |
| C O REVENUE MANAGEMENT | Administrative: | | |
| ONE UNIVERSITY PLZ STE 312 | Unsecured: | $1,457.00 | |
| HACKENSACK, NJ 07601 | | | |
| | Total: | $1,457.00 | |

| | | | |
|---|---|---|---|
| Claim Number: 10060 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/20/2006 | | | |
| Claimant Name and Address: | Secured: | | |
| QUANEX MACSTEEL | Priority | | |
| MACSTEEL | Administrative: | | |
| 1 JACKSON SQUARE STE 500 | Unsecured: | $511,659.39 | |
| JACKSON, MI 49201 | | | |
| | Total: | $511,659.39 | |

| | | | |
|---|---|---|---|
| Claim Number: 10624 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/25/2006 | | | |
| Claimant Name and Address: | Secured: | | |
| QUANEX CORP | Priority: | | |
| ATTN S J PROVIC | Administrative: | | |
| MACSTEEL | Unsecured: | $511,659.39 | |
| ONE JACKSON SQ STE 500 | | | |
| JACKSON, MI 49201 | Total: | $511,659.39 | |

| | | | |
|---|---|---|---|
| Claim Number: 1418 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/03/2006 | | | |
| Claimant Name and Address: | Secured: | | |
| R & R SALES | Priority | | |
| PO BOX 161 | Administrative: | | |
| GRAND HAVEN, MI 49417 | Unsecured: | $6,675.00 | |
| | Total: | $6,675.00 | |

| | | | |
|---|---|---|---|
| Claim Number: 5098 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/08/2006 | | | |
| Claimant Name and Address: | Secured: | | |
| R&R SALES | Priority: | | |
| PO BOX 161 | Administrative: | | |
| GRAND HAVEN, MI 49417 | Unsecured: | $4,200.00 | |
| | Total: | $4,200.00 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2686 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 04/19/2006 | | | |
| Claimant Name and Address: | Secured: | | |
| R F MICRO DEVICES INC | Priority: | | |
| 7628 THORNDIKE RD | Administrative: | | |
| GREENSBORO, NC 27409 | Unsecured: $141,705.00 | | |
| | Total: $141,705.00 | | |

| | |
|---|---|
| Claim Number: 2748 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/24/2006 | |
| Claimant Name and Address: | Secured: |
| RF MICRO DEVICES INC | Priority: |
| 7628 THORNDIKE RD | Administrative: |
| GREENSBORO, NC 27409 | Unsecured: $141,705.00 |
| | Total: $141,705.00 |

---

Claim Number: 99
Date Filed: 10/25/2005
Claimant Name and Address:
RADIALL INCORPORATED DBA RADIALL LARSEN
ANTENNA TECHNOLOGIES
RADIALL INCORPORATED
PO BOX 823210
VANCOUVER, WA 98682-0067
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $158,694.00
Total: $158,694.00

Claim Number: 6054
Date Filed: 05/16/2006
Claimant Name and Address:
RADIALL INCORPORATED DBA RADIALL LARSEN
ANTENNA TECHNOLOGIES
RADIALL INCORPORATED
PO BOX 823210
VANCOUVER, WA 98682-0067
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $145,734.00
Total: $145,734.00

---

Claim Number: 556
Date Filed: 11/14/2005
Claimant Name and Address:
RECOVERY PLANNER COM INC
2 ENTERPRISE DR STE 200
SHELTON, CT 06484
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $14,250.00
Total: $14,250.00

Claim Number: 2835
Date Filed: 04/26/2006
Claimant Name and Address:
RECOVERYPLANNER INC
2 ENTERPRISE DR STE 200
SHELTON, CT 06484
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $14,250.00
Total: $14,250.00

---

Claim Number: 673
Date Filed: 11/18/2005
Claimant Name and Address:
RECOVERYPLANNER COM INC
2 ENTERPRISE DR STE 200
SHELTON, CT 06484
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $975.82
Total: $975.82

Claim Number: 2834
Date Filed: 04/26/2006
Claimant Name and Address:
RECOVERYPLANNERCOM INC
2 ENTERPRISE DR STE 200
SHELTON, CT 06484
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $975.82
Total: $975.82

---

Claim Number: 2027
Date Filed: 02/15/2006
Claimant Name and Address:
REUM CORPORATION
KLAUS U THIEDMANN
THIEDMANN & EDLER
222 S RIVERSIDE PLZ STE 1410
CHICAGO, IL 60606
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $175,204.95
Total: $175,204.95

Claim Number: 8583
Date Filed: 06/26/2006
Claimant Name and Address:
AMROC INVESTMENTS LLC AS ASSIGNEE OF REUM COPORATION
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK, NY 10022
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $175,204.95
Total: $175,204.95

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2026<br>Date Filed: 02/15/2006<br>Claimant Name and Address:<br>REUM CORPORATION<br>KLAUS U THIEDMANN<br>THIEDMANN & EDLER<br>222 S RIVERSIDE PLZ STE 1410<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $175,204.95<br>Total: $175,204.95 | Claim Number: 8583<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF REUM COPORATION<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $175,204.95<br>Total: $175,204.95 |
| Claim Number: 586<br>Date Filed: 11/15/2005<br>Claimant Name and Address:<br>RGF ENTERPRISES INC<br>220 CITATION CIR<br>CORONA, CA 92880 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,211.40<br>Total: $12,211.40 | Claim Number: 9264<br>Date Filed: 11/05/2005<br>Claimant Name and Address:<br>RGF ENTERPRISES INC<br>220 CITATION CIR<br>CORONA, CA 92880 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,211.40<br>Total: $12,211.40 |
| Claim Number: 9984<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>RITZENTHALER FRANCIS H<br>7672 HIGHLAND DR<br>GASPORT, NY 14067-9264 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $280,032.00<br>Administrative:<br>Unsecured: $739,006.00<br>Total: $1,019,038.00 | Claim Number: 8941<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>RITZENTHALER FRANCIS H<br>7672 HIGHLAND DR<br>GASPORT, NY 14067-9264 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $280,032.00<br>Administrative:<br>Unsecured: $739,006.00<br>Total: $1,019,038.00 |
| Claim Number: 10301<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>RIVERWOOD INTERNATIONAL CORPORATION A SUB OF MANVILLE CORPORATION FKA JOHNS MANVILLE FKA OLINKRAFT GRAPHI<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10516<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>RIVERWOOD INTERNATIONAL CORPORATION A SUB OF MANVILLE CORPORATION FKA JOHNS MANVILLE FKA OLINKRAFT GRAPHI<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10331 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>RIVERWOOD INTERNATIONAL CORPORATION A SUB<br>OF MANVILLE CORPORATION FKA JOHNS MANVILLE<br>FKA OLINKRAFT GRAPHI<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10545 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>RIVERWOOD INTERNATIONAL CORPORATION A SUB<br>OF MANVILLE CORPORATION FKA JOHNS MANVILLE<br>FKA OLINKRAFT GRAPHI<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 2225 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/07/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 | Claim Number: 2539 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 |
| Claim Number: 2538 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 | Claim Number: 2539 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 |
| Claim Number: 2184 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br>Secured:<br>Priority: $1,700,000.00<br>Administrative:<br>Unsecured:<br>Total: $1,700,000.00 | Claim Number: 2539 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 |
| Claim Number: 2230 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br>Secured:<br>Priority: $1,700,000.00<br>Administrative:<br>Unsecured:<br>Total: $1,700,000.00 | Claim Number: 2539 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2617    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/12/2006<br>Claimant Name and Address:    Secured:<br>ROBERT STASIK    Priority:<br>MICHAEL H GLASSMAN<br>20 PARK PLACE    Administrative:<br>MORRISTOWN, NJ 07960    Unsecured: $0.00<br>   Total: $0.00 | Claim Number: 7658    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/08/2006<br>Claimant Name and Address:    Secured:<br>ROBERT STASIK    Priority:<br>MICHAEL H GLASSMAN<br>20 PARK PLACE    Administrative:<br>MORRISTOWN, NJ 07960    Unsecured: $0.00<br>   Total: $0.00 |
| Claim Number: 4260    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/04/2006<br>Claimant Name and Address:    Secured:<br>ROEMER INDUSTRIES INC    Priority:<br>1555 MASURY RD<br>MASURY, OH 44438    Administrative:<br>   Unsecured: $7,290.00<br>   Total: $7,290.00 | Claim Number: 4267    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:    Secured:<br>ROEMER INDUSTRIES INC    Priority:<br>1555 MASURY RD<br>MASURY, OH 44438    Administrative:<br>   Unsecured: $7,290.00<br>   Total: $7,290.00 |
| Claim Number: 2204    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/07/2006<br>Claimant Name and Address:    Secured:<br>ROYBERG INC DBA PRECISION MOLD & TOOL DBA    Priority:<br>PRECISION MOLD & TOOL GROUP<br>C O ED PHILLIPS JR    Administrative:<br>8000 IH 10 WEST STE 1000    Unsecured: $61,380.00<br>SAN ANTONIO, TX 78230    Total: $61,380.00 | Claim Number: 2250    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/10/2006<br>Claimant Name and Address:    Secured:<br>ROYBERG INC DBA PRECISION MOLD & TOOL DBA    Priority:<br>PRECISION MOLD & TOOL GROUP<br>C O ED PHILLIPS JR    Administrative:<br>8000 IH 10 WEST STE 1000    Unsecured: $61,380.00<br>SAN ANTONIO, TX 78230    Total: $61,380.00 |
| Claim Number: 260    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/31/2005<br>Claimant Name and Address:    Secured:<br>RS ELECTRONICS    Priority:<br>MICHELLE ROSS<br>34443 SCHOOLCRAFT RD    Administrative:<br>LIVONIA, MI 48150    Unsecured: $201.33<br>   Total: $201.33 | Claim Number: 1095    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/09/2005<br>Claimant Name and Address:    Secured:<br>RS ELECTRONICS    Priority:<br>MICHELLE ROSS<br>34443 SCHOOLCRAFT RD    Administrative:<br>LIVONIA, MI 48150    Unsecured: $6,430.86<br>   Total: $6,430.86 |
| Claim Number: 7607    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/07/2006<br>Claimant Name and Address:    Secured:<br>RUBBER ENTERPRISES INC    Priority:<br>150 SHAFER DR<br>ROMEO, MI 48065-4907    Administrative:<br>   Unsecured: $89,401.47<br>   Total: $89,401.47 | Claim Number: 8766    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/29/2006<br>Claimant Name and Address:    Secured:<br>RUBBER ENTERPRISES INC    Priority:<br>150 SHAFER DR<br>ROMEO, MI 48065-4907    Administrative:<br>   Unsecured: $103,345.06<br>   Total: $103,345.06 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 364<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>S A TECHNOLOGIES INC<br>SONNY SANDEEP<br>3390 H DE LA CRUZ BLVD<br>SANTA CLARA, CA 95054<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,745.00<br>Total: $4,745.00 | Claim Number: 8860<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR SA TECHNOLOGIES INC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,745.00<br>Total: $4,745.00 |
| Claim Number: 10330<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>S C JOHNSON & SON INC F K A DRACKETT INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10544<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SC JOHNSON & SON INC FKA DRACKETT INC<br>SHARON A SALINAS GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 723<br>Date Filed: 11/21/2005<br>Claimant Name and Address:<br>SALEM TRUCKING CO<br>C O BRIAN S KRUSE<br>REMBOLT LUDTKE LLP<br>1201 LINCOLN MALL STE 102<br>LINCOLN, NE 68508<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $37,199.67<br>Total: $37,199.67 | Claim Number: 1049<br>Date Filed: 12/06/2005<br>Claimant Name and Address:<br>SALEM TRUCKING CO<br>C O BRIAN S KRUSE<br>REMBOLT LUDTKE LLP<br>1201 LINCOLN MALL STE 102<br>LINCOLN, NE 68508<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $37,199.67<br>Total: $37,199.67 |
| Claim Number: 7179<br>Date Filed: 05/31/2006<br>Claimant Name and Address:<br>SALO LEILA M<br>3280 STATE ST RD<br>BAY CITY, MI 48706-1867<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 7232<br>Date Filed: 05/31/2006<br>Claimant Name and Address:<br>SALO LEILA M<br>3280 STATE ST RD<br>BAY CITY, MI 48706-1867<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 5049<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>SAN MARCOS CISD<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $687.88<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $687.88 | Claim Number: 5521<br>Date Filed: 05/10/2006<br>Claimant Name and Address:<br>SAN MARCOS CISD<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $687.88<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $687.88 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1577 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6043 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/10/2006 | Secured: | | Date Filed: 05/16/2006 | Secured: | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| SANDUSKY ELECTRIC INC | Administrative: | | SANDUSKY ELECTRIC INC | Administrative: | |
| 1516 MILAN ROAD | Unsecured: | $29,866.36 | 1516 MILAN RD | Unsecured: | $29,866.36 |
| SANDUSKY, OH 44870 | Total: | $29,866.36 | SANDUSKY, OH 44870-4116 | Total: | $29,866.36 |
| Claim Number: 10300 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10505 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | | Date Filed: 07/24/2006 | Secured: | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| SC JOHNSON & SON INC FKA DRACKETT INC | Administrative: | | SC JOHNSON & SON INC FKA DRACKET INC | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: | $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET | Unsecured: | $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | | TREMONT CITY BARREL FILL PRP GROUP | | |
| 10 S WACKER DR STE 2300 | | | 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: | $6,000,000.00 | CHICAGO, IL 60606 | Total: | $6,000,000.00 |
| Claim Number: 3107 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3293 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/28/2006 | Secured: | | Date Filed: 04/28/2006 | Secured: | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| SEALED AIR CORPORATION | Administrative: | | SEALED AIR CORPORATION | Administrative: | |
| WILLIAM SANCHEZ | Unsecured: | $33,851.52 | WILLIAM SANCHEZ | Unsecured: | $33,851.52 |
| 19440 ARENTH AVE | | | 19440 ARENTH AVE | | |
| CITY OF INDUSTRY, CA 91748 | Total: | $33,851.52 | CITY OF INDUSTRY, CA 91748 | Total: | $33,851.52 |
| Claim Number: 8769 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9093 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/29/2006 | Secured: | | Date Filed: 07/06/2006 | Secured: | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| SEFAR PRINTING SOLUTIONS INC | Administrative: | | SEFAR PRINTING SOLUTIONS INC | Administrative: | |
| ALAN P FOX ESQ | Unsecured: | $170,094.10 | ALAN P FOX ESQ | Unsecured: | $170,094.10 |
| CAPEHART & SCATCHARD PA | | | CAPEHART & SCATCHARD PA | | |
| 8000 MIDLANTIC RD STE 300 | | | 8000 MIDLANTIC RD STE 300 | | |
| MT LAUREL, NJ 08054 | Total: | $170,094.10 | MT LAUREL, NJ 8054 | Total: | $170,094.10 |
| Claim Number: 7858 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/13/2006 | Secured: | | Date Filed: 06/26/2006 | Secured: | |
| Claimant Name and Address: | Priority: | $874,762.48 | Claimant Name and Address: | Priority: | |
| SHAININ LLC | Administrative: | | SHAININ LLC | Administrative: | |
| 3115 T AVE | Unsecured: | | 3115 T AVE | Unsecured: | $874,762.48 |
| ANACORTES, WA 98221 | | | PO BOX 2201 | | |
| | | | ANACORTES, WA 98221 | | |
| | Total: | $874,762.48 | | Total: | $874,762.48 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10329 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10543 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| SIEMENS ENERGY & AUTOMATION F K A SIEMENS ALLIS | Priority: | | SIEMENS ENERGY & AUTOMATION FKA SIEMENS ALLIS | Priority: | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | | SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | Total: | $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: | $6,000,000.00 |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10299 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10506 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| SIEMENS ENERGY & AUTOMATION F K A SIEMENS ALLIS | Priority: | | SIEMENS ENERGY & AUTOMATION F K A SIEMENS ALLIS | Priority: | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | | SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | Total: | $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: | $6,000,000.00 |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2586 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2773 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/10/2006 | | | Date Filed: 04/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| SIEMENS VDO AUTOMOTIVE INC | Priority: | | SIEMENS VDO AUTOMOTIVE INC | Priority: | |
| CHARLES P SCHULMAN | Administrative: | | CHARLES P SCHULMAN | Administrative: | |
| 10 S WACKER DR 40TH FL | Unsecured: | $2,359,805.21 | SACHNOFF & WEAVER LTD | Unsecured: | $2,291,767.58 |
| CHICAGO, IL 60606 | Total: | $2,359,805.21 | 10 S WACKER DR 40TH FL | | |
| | | | CHICAGO, IL 60606 | Total: | $2,291,767.58 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1291 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8775 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | | Date Filed: 06/30/2006 | | |
| Claimant Name and Address: | Secured: | $37,575.00 | Claimant Name and Address: | Secured: | $9,726.81 |
| SILICON LABORATORIES INC | Priority: | | SILICON LABORATORIES INC | Priority: | |
| CO JEFFRY A DAVIS DLA PIPER RUDNICK | Administrative: | | CO JEFFRY A DAVIS DLA PIPER RUDNICK | Administrative: | |
| 401 B STREET STE 1700 | Unsecured: | $76,225.00 | 401 B STREET STE 1700 | Unsecured: | $102,681.24 |
| SAN DIEGO, CA 92101 | Total: | $113,800.00 | SAN DIEGO, CA 92101 | Total: | $112,408.05 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1084 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8775 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/06/2005 | | | Date Filed: 06/30/2006 | | |
| Claimant Name and Address: | Secured: | $37,575.00 | Claimant Name and Address: | Secured: | $9,726.81 |
| SILICON LABORATORIES INC | Priority: | | SILICON LABORATORIES INC | Priority: | |
| CO JEFFRY A DAVIS DLA PIPER RUDNICK | Administrative: | | CO JEFFRY A DAVIS DLA PIPER RUDNICK | Administrative: | |
| 401 B STREET STE 1700 | Unsecured: | $76,225.00 | 401 B STREET STE 1700 | Unsecured: | $102,681.24 |
| SAN DIEGO, CA 92101 | Total: | $113,800.00 | SAN DIEGO, CA 92101 | Total: | $112,408.05 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 8662 | | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/27/2006 | | | |
| Claimant Name and Address: | | Secured: | $9,726.81 |
| SILICON LABORATORIES INC | | Priority | |
| CO JEFFRY A DAVIS DLA PIPER RUDNICK | | Administrative: | |
| 401 B STREET STE 1700 | | Unsecured: | $102,681.24 |
| SAN DIEGO, CA 92101 | | | |
| | | Total: | $112,408.05 |

| | | | |
|---|---|---|---|
| Claim Number: 8775 | | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | | |
| Claimant Name and Address: | | Secured: | $9,726.81 |
| SILICON LABORATORIES INC | | Priority | |
| CO JEFFRY A DAVIS DLA PIPER RUDNICK | | Administrative: | |
| 401 B STREET STE 1700 | | Unsecured: | $102,681.24 |
| SAN DIEGO, CA 92101 | | | |
| | | Total: | $112,408.05 |

| | | | |
|---|---|---|---|
| Claim Number: 97 | | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/25/2005 | | | |
| Claimant Name and Address: | | Secured: | |
| SILVER CREEK ENGINEERING INC | | Priority | |
| 7108 WALDEMAR DR | | Administrative: | |
| INDIANAPOLIS, IN 46268 | | Unsecured: | $2,167.76 |
| | | Total: | $2,167.76 |

| | | | |
|---|---|---|---|
| Claim Number: 5832 | | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/15/2006 | | | |
| Claimant Name and Address: | | Secured: | |
| SILVER CREEK ENGINEERING INC | | Priority | |
| 7108 WALDEMAR DR | | Administrative: | |
| INDIANAPOLIS, IN 46268 | | Unsecured: | $2,167.76 |
| | | Total: | $2,167.76 |

| | | | |
|---|---|---|---|
| Claim Number: 1670 | | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/25/2006 | | | |
| Claimant Name and Address: | | Secured: | |
| SIMCORP USA INC | | Priority | |
| PETER SOERENSEN | | Administrative: | |
| 61 BROADWAY STE 2800 | | Unsecured: | $14,973.28 |
| NEW YORK, NY 10006 | | | |
| | | Total: | $14,973.28 |

| | | | |
|---|---|---|---|
| Claim Number: 2265 | | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 03/10/2006 | | | |
| Claimant Name and Address: | | Secured: | |
| SIMCORP USA INC | | Priority | |
| PETER SOERENSEN | | Administrative: | |
| 61 BROADWAY STE 2800 | | Unsecured: | $14,459.97 |
| NEW YORK, NY 10006 | | | |
| | | Total: | $14,459.97 |

| | | | |
|---|---|---|---|
| Claim Number: 795 | | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | | |
| Claimant Name and Address: | | Secured: | |
| SIMCORP USA INC | | Priority | |
| PETER SOERENSEN | | Administrative: | |
| 61 BROADWAY STE 2800 | | Unsecured: | $11,421.25 |
| NEW YORK, NY 10006 | | | |
| | | Total: | $11,421.25 |

| | | | |
|---|---|---|---|
| Claim Number: 2265 | | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 03/10/2006 | | | |
| Claimant Name and Address: | | Secured: | |
| SIMCORP USA INC | | Priority | |
| PETER SOERENSEN | | Administrative: | |
| 61 BROADWAY STE 2800 | | Unsecured: | $14,459.97 |
| NEW YORK, NY 10006 | | | |
| | | Total: | $14,459.97 |

| | | | |
|---|---|---|---|
| Claim Number: 352 | | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2005 | | | |
| Claimant Name and Address: | | Secured: | |
| SKYWORLD INTERACTIVE | | Priority | |
| 92 MONTVALE AVE STE 1100 | | Administrative: | |
| STONEHAM, MA 02180 | | Unsecured: | $16,702.43 |
| | | Total: | $16,702.43 |

| | | | |
|---|---|---|---|
| Claim Number: 1034 | | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/06/2005 | | | |
| Claimant Name and Address: | | Secured: | |
| SKYWORLD INTERACTIVE INC SIERRA LIQUIDITY | | Priority | |
| FUND | | Administrative: | |
| SIERRA LIQUIDY FUND LLC | | Unsecured: | $16,709.43 |
| 2699 WHITE RD STE 255 | | | |
| IRVINE, CA 92614 | | Total: | $16,709.43 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 309   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/03/2005<br>Claimant Name and Address:<br>SOLUTEC AMERICA INC<br>CO SKYE SUH PLC<br>32000 NORTHWESTERN HWY STE 260<br>FARMINGTON HILLS, MI 48334<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $64,451.40<br>Total: $64,451.40 | Claim Number: 457   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/08/2005<br>Claimant Name and Address:<br>SOLUTEC AMERICA INC<br>CO SKYE SUH PLC<br>32000 NORTHWESTERN HWY STE 260<br>FARMINGTON HILLS, MI 48334<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $64,451.40<br>Total: $64,451.40 |
| Claim Number: 978   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/02/2005<br>Claimant Name and Address:<br>SOUTHEASTERN BUSINESS MACHINES INC DBA<br>SOUTHEASTERN SYSTEM TECHNOLOGIES<br>PO BOX 780<br>BAXLEY, GA 31515-0780<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,133.50<br>Total: $4,133.50 | Claim Number: 5011   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>SOUTHEASTERN BUSINESS MACHINES INC<br>DBA SOUTHEASTERN SYSTEM TECHNOLOGIE<br>PO BOX 780<br>BAXLEY, GA 31515-0780<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,133.50<br>Total: $4,133.50 |
| Claim Number: 14142   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF FURUKAWA<br>ELECTRIC COMPANY & FURUKAWA ELECTRIC<br>NORTH AMERICA APD INC<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 | Claim Number: 10574   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>FURUKAWA ELECTRIC NORTH AMERICA APD INC<br>AND FURUKAWA ELECTRIC COMPANY<br>MICHAEL S MCELWEE<br>VARNUM RIDDERING SCHMIDT & HOWLETT<br>PO BOX 352<br>GRAND RAPIDS, MI 49501-0352<br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 |
| Claim Number: 10298   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SPRINGLAWN INC OF OHIO<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10507   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SPRINGLAWN INC OF OHIO<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 265   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/01/2005<br>Claimant Name and Address:<br>ST JOHNS COUNTY TAX COLLECTOR<br>DENNIS W HOLLINGSWORTH<br>PO BOX 9001<br>ST AUGUSTINE, FL 32085-9001<br>Secured: $1,929.19<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,929.19 | Claim Number: 1324   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>ST JOHNS COUNTY TAX COLLECTOR<br>DENNIS W HOLLINGSWORTH<br>PO BOX 9001<br>ST AUGUSTINE, FL 32085-9001<br>Secured: $1,929.19<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,929.19 |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 139<br>Date Filed: 10/27/2005<br>Claimant Name and Address:<br>ST JOHNS COUNTY TAX COLLECTOR<br>DENNIS W HOLLINGSWORTH<br>PO BOX 9001<br>ST AUGUSTINE, FL 32085-9001<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $1,929.19<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,929.19 | Claim Number: 1324<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>ST JOHNS COUNTY TAX COLLECTOR<br>DENNIS W HOLLINGSWORTH<br>PO BOX 9001<br>ST AUGUSTINE, FL 32085-9001<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $1,929.19<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,929.19 |
| Claim Number: 10297<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>STANDARD REGISTER COMPANY<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10508<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>STANDARD REGISTER COMPANY<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GOUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 756<br>Date Filed: 11/22/2005<br>Claimant Name and Address:<br>STAPLES INC<br>MS 309M<br>500 STAPLES DR<br>FRAMINGHAM, MA 01702<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,442.41<br>Total: $4,442.41 | Claim Number: 1280<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>STAPLES INC<br>MS 309M<br>500 STAPLES DR<br>FRAMINGHAM, MA 01702<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,442.41<br>Total: $4,442.41 |
| Claim Number: 2419<br>Date Filed: 03/27/2006<br>Claimant Name and Address:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ATTN PEGGY A HOUSNER<br>ASSISTANT ATTORNEY GENERAL<br>CADILLAC PL<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,048.53<br>Total: $20,048.53 | Claim Number: 4536<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>PEGGY A HOUSNER<br>CADILLAC PL<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,048.53<br>Total: $20,048.53 |
| Claim Number: 2418<br>Date Filed: 03/27/2006<br>Claimant Name and Address:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ATTN PEGGY A HOUSNER<br>ASSISTANT ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $248,083.00<br>Total: $248,083.00 | Claim Number: 6383<br>Date Filed: 05/19/2006<br>Claimant Name and Address:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>PEGGY A HOUSNER<br>CADILLAC PL<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $248,083.00<br>Total: $248,083.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 2412   **Debtor:** DELPHI TECHNOLOGIES, INC (05-44554)<br>**Date Filed:** 03/27/2006<br>**Claimant Name and Address:**   Secured:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY   Priority:<br>ATTN PEGGY A HOUSNER<br>ASSISTANT ATTORNEY GENERAL   Administrative: $20,684.20<br>CADILLAC PLACE   Unsecured:<br>3030 W GRAND BLVD STE 10 200   Total: $20,684.20<br>DETROIT, MI 48202 | **Claim Number:** 4534   **Debtor:** DELPHI TECHNOLOGIES, INC (05-44554)<br>**Date Filed:** 05/02/2006<br>**Claimant Name and Address:**   Secured:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY   Priority:<br>PEGGY A HOUSNER<br>CADILLAC PL   Administrative: $20,684.20<br>3030 W GRAND BLVD STE 10 200   Unsecured:<br>DETROIT, MI 48202   Total: $20,684.20 |
| **Claim Number:** 2413   **Debtor:** DELPHI TECHNOLOGIES, INC (05-44554)<br>**Date Filed:** 03/27/2006<br>**Claimant Name and Address:**   Secured:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY   Priority: $1,276,165.80<br>ATTN PEGGY A HOUSNER<br>ASSISTANT ATTORNEY GENERAL   Administrative:<br>CADILLAC PLACE   Unsecured:<br>3030 W GRAND BLVD STE 10 200   Total: $1,276,165.80<br>DETROIT, MI 48202 | **Claim Number:** 5762   **Debtor:** DELPHI TECHNOLOGIES, INC (05-44554)<br>**Date Filed:** 05/12/2006<br>**Claimant Name and Address:**   Secured:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY   Priority: $1,276,165.80<br>PEGGY A HOUSNER<br>CADILLAC PL   Administrative:<br>3030 W GRAND BLVD STE 10 200   Unsecured:<br>DETROIT, MI 48202   Total: $1,276,165.80 |
| **Claim Number:** 2622   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 04/13/2006<br>**Claimant Name and Address:**   Secured:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY   Priority:<br>PEGGY A HOUSNER<br>DEPARTMENT OF TREASURY REVENUE AG   Administrative:<br>PO BOX 30456   Unsecured: $671,677.27<br>LANSING, MI 48909-7955   Total: $671,677.27 | **Claim Number:** 5764   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 05/12/2006<br>**Claimant Name and Address:**   Secured:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY   Priority:<br>PEGGY A HOUSNER<br>CADILLAC PL   Administrative:<br>3030 W GRAND BLVD STE 10 200   Unsecured: $671,677.27<br>DETROIT, MI 48202   Total: $671,677.27 |
| **Claim Number:** 1490   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 01/09/2006<br>**Claimant Name and Address:**   Secured:<br>STATE OF NEW JERSEY   Priority: $944,045.04<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY   Administrative:<br>PO BOX 245   Unsecured:<br>TRENTON, NJ 08695   Total: $944,045.04 | **Claim Number:** 1515   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 01/11/2006<br>**Claimant Name and Address:**   Secured:<br>STATE OF NEW JERSEY   Priority: $944,045.04<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY   Administrative:<br>PO BOX 245   Unsecured:<br>TRENTON, NJ 08695   Total: $944,045.04 |
| **Claim Number:** 1491   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 01/09/2006<br>**Claimant Name and Address:**   Secured:<br>STATE OF NEW JERSEY   Priority:<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY   Administrative: $503,000.00<br>PO BOX 245   Unsecured:<br>TRENTON, NJ 08695   Total: $503,000.00 | **Claim Number:** 1514   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 01/11/2006<br>**Claimant Name and Address:**   Secured:<br>STATE OF NEW JERSEY   Priority:<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY   Administrative: $503,000.00<br>PO BOX 245   Unsecured:<br>TRENTON, NJ 08695   Total: $503,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 8005<br>Date Filed: 06/15/2006<br>Claimant Name and Address:<br>STEEPROCK ALYCE<br>5324 TERRY RD<br>SYRACUSE, NY 13219 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8006<br>Date Filed: 06/15/2006<br>Claimant Name and Address:<br>STEEPROCK ALYCE<br>5324 TERRY RD<br>SYRACUSE, NY 13219 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 1751<br>Date Filed: 02/02/2006<br>Claimant Name and Address:<br>STEPHENSON & LAWYER INC<br>3831 PATTERSON AVE SE<br>GRAND RAPIDS, MI 49512 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,894.00<br>Total: $5,894.00 | Claim Number: 8663<br>Date Filed: 06/27/2006<br>Claimant Name and Address:<br>STEPHENSON & LAWYER INC<br>3831 PATTERSON AVE SE<br>PO BOX 8834<br>GRAND RAPIDS, MI 49518-8834 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,894.00<br>Total: $5,894.00 |
| Claim Number: 10296<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10509<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 1644<br>Date Filed: 01/24/2006<br>Claimant Name and Address:<br>STRUCTURAL MECHANICS ANALYSIS INC<br>YILMAZ SAHINKAYA<br>PO BOX 700910<br>SAN JOSE, CA 95170-0910 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $42,000.00<br>Total: $42,000.00 | Claim Number: 7907<br>Date Filed: 06/13/2006<br>Claimant Name and Address:<br>YILMAZ SAHINKAYA STRUCTURAL MECHANICS ANALYSIS INC<br>STRUCTURAL MECHANICS ANALYSIS INC<br>PO BOX 700910<br>SAN JOSE, CA 95170-0910 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $42,400.00<br>Total: $42,400.00 |
| Claim Number: 10295<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SUN CHEMICAL CORP US INK DIVISION OF SUN CHEMICAL CORPORATION FKA US PRINTING INK TREMONT CITY BARREL FILL PRP GROUP SHARON A SALINAS DYKEMA GOSSEL 10 S WASKER DR STE 2300 CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10515<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SUN CHEMICAL CORPORATION US INK DIVISION OF SUN CHEMICAL CORP F K A U S PRINTING INK SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10325 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10539 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SUN CHEMICAL CORPORATION US INK DIVISION OF | Priority | SUN CHEMICAL CORPORATION US INK DIVISION OF | Priority |
| SUN CHEMICAL CORP F K A U S PRINTING INK | | SUN CHEMICAL CORP FKA US PRINTING INK | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1990 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2185 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/14/2006 | | Date Filed: 03/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SUNSOURCE INC | Priority | SUNSOURCE INC | Priority |
| COMMERCIAL COLLECTION CONSULTANTS | Administrative: | COMMERCIAL COLLECTION CONSULTANTS | Administrative: |
| PO BOX 2608 | Unsecured: $51,936.96 | PO BOX 2608 | Unsecured: $51,936.96 |
| FORNEY, TX 75126-2608 | | FORNEY, TX 75126-2608 | |
| | Total: $51,936.96 | | Total: $51,936.96 |

| | | | |
|---|---|---|---|
| Claim Number: 9192 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9194 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/10/2006 | | Date Filed: 07/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SUZAK LAWRENCE | Priority $0.00 | SUZAK LAWRENCE P | Priority $0.00 |
| 520 LEXINGTON BLVD | Administrative: | 520 LEXINGTON BLVD | Administrative: |
| ROYAL OAK, MI 48073 | Unsecured: | ROYAL OAK, MI 48073-2599 | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10324 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10538 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SYSTECH ENVIRONMENTAL CORPORATION | Priority | SYSTECH ENVIRONMENTAL CORPORATION | Priority |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10294 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10510 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SYSTECH ENVIRONMENTAL CORPORATION | Priority | SYSTECH ENVIRONMENTAL CORPORATION | Priority |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10867 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13504 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/25/2006 | Secured: | Date Filed: 07/25/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| TAWAS INDUSTRIES COMPONENTS INC | Administrative: | TAWAS INDUSTRIES COMPONENTS INC | Administrative: |
| 905 CEDER ST | Unsecured: $519,815.68 | 905 CEDER ST | Unsecured: $519,815.68 |
| TAWAS, MI 48763 | Total: $519,815.68 | TAWAS, MI 48763 | Total: $519,815.68 |

| Claim Number: 2542 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4527 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | Secured: $44,542.68 | Date Filed: 05/02/2006 | Secured: $44,542.68 |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| TAX COLLECTOR PINELLAS COUNTY | Administrative: | TAX COLLECTOR PINELLAS COUNTY | Administrative: |
| ATTN BETTY A GRAMLEY TAX MANAGER | Unsecured: | ATTN BETTY A GRAMLEY TAX MANAGER | Unsecured: |
| PO BOX 2943 | | PO BOX 2943 | |
| CLEARWATER, FL 33757-2943 | Total: $44,542.68 | CLEARWATER, FL 33757-2943 | Total: $44,542.68 |

| Claim Number: 458 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1320 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 11/08/2005 | Secured: $2,674.95 | Date Filed: 12/27/2005 | Secured: $2,674.95 |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| TAX COLLECTOR SANTA ROSA COUNTY | Administrative: | TAX COLLECTOR SANTA ROSA COUNTY | Administrative: |
| ATTN CAROL WATFORD SUPERVISOR DELIN | Unsecured: | ATTN CAROL WATFORD SUPERVISOR DELIN | Unsecured: |
| PO BOX 7100 | | PO BOX 7100 | |
| MILTON, FL 32572 | Total: $2,674.95 | MILTON, FL 32572 | Total: $2,674.95 |

| Claim Number: 415 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1320 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 11/07/2005 | Secured: $2,674.95 | Date Filed: 12/27/2005 | Secured: $2,674.95 |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| TAX COLLECTOR SANTA ROSA COUNTY | Administrative: | TAX COLLECTOR SANTA ROSA COUNTY | Administrative: |
| ATTN CAROL WATFORD SUPERVISOR DELIN | Unsecured: | ATTN CAROL WATFORD SUPERVISOR DELIN | Unsecured: |
| PO BOX 7100 | | PO BOX 7100 | |
| MILTON, FL 32572 | Total: $2,674.95 | MILTON, FL 32572 | Total: $2,674.95 |

| Claim Number: 9268 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9271 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/26/2006 | Secured: $2,257.22 | Date Filed: 04/26/2006 | Secured: $2,257.22 |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| TAX COLLECTOR SANTA ROSA COUNTY | Administrative: | TAX COLLECTOR SANTA ROSA COUNTY | Administrative: |
| ATTN CINDY GRIMES DELINQUENT TAX DE | Unsecured: | ATTN CINDY GRIMES DELINQUENT TAX DE | Unsecured: |
| ROBERT MCCLURE SANTA ROSA TAX COLLE | | ROBERT MCCLURE SANTA ROSA TAX COLLE | |
| PO BOX 7100 | | PO BOX 7100 | |
| MILTON, FL 32572 | Total: $2,257.22 | MILTON, FL 32572 | Total: $2,257.22 |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1130 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/12/2005 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| TDK CORPORATION OF AMERICA | Administrative: | TDK CORPORATION OF AMERICA | Administrative: |
| JOHN P SIEGER | Unsecured: $4,006,854.94 | JOHN P SIEGER | Unsecured: $5,019,217.38 |
| KATTEN MUCHIN ROSENMAN LLP | | KATTEN MUCHIN ROSENMAN LLP | |
| 525 W MONROE ST STE 1900 | | 525 W MONROE ST | |
| CHICAGO, IL 60661-3693 | Total: $4,006,854.94 | CHICAGO, IL 60661-3693 | Total: $5,019,217.38 |

| Claim Number: 14887 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14888 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: $11,073.00 | Date Filed: 07/31/2006 | Secured: $11,073.00 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| TECH TOOL & MOLD INC | Administrative: | TECH TOOL & MOLD INC | Administrative: |
| PATTI DAVIS | Unsecured: | SCOTT HANAWAY | Unsecured: |
| 1045 FRENCH ST | | & TECH MOLDED PLASTICS LP | |
| MEADVILLE, PA 16335 | | 1045 FRENCH ST | |
| | Total: $11,073.00 | MEADVILLE, PA 16335 | Total: $11,073.00 |

| Claim Number: 15171 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15396 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| TECHNOLOGY PROPERTIES LTD | Administrative: | TECHNOLOGY PROPERTIES LTD | Administrative: |
| HEINZ BINDER | Unsecured: $0.00 | HEINZ BINDER | Unsecured: $0.00 |
| BINDER & MALTER LLP | | BINDER & MALTER LLP | |
| 2775 PARK AVE | | 2775 PARK AVE | |
| SANTA CLARA, CA 95050 | Total: $0.00 | SANTA CLARA, CA 95050 | Total: $0.00 |

| Claim Number: 2705 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6393 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 04/21/2006 | Secured: | Date Filed: 05/19/2006 | Secured: |
| Claimant Name and Address: | Priority $53,656.36 | Claimant Name and Address: | Priority $53,809.59 |
| TENNESSEE DEPARTMENT OF REVENUE | Administrative: | TENNESSEE DEPARTMENT OF REVENUE | Administrative: |
| ATTORNEY GENERAL | Unsecured: | ATTORNEY GENERAL | Unsecured: |
| PO BOX 20207 | | PO BOX 20207 | |
| NASHVILLE, TN 37202-0207 | Total: $53,656.36 | NASHVILLE, TN 37202-0207 | Total: $53,809.59 |

| Claim Number: 1696 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2187 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 01/30/2006 | Secured: | Date Filed: 03/06/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| TENNESSEE VALLEY AUTHORITY | Administrative: | TENNESSEE VALLEY AUTHORITY TVA | Administrative: |
| HARRIET A COOPER | Unsecured: $1,268,394.16 | HARRIET A COOPER ASSISTANT GENERAL | Unsecured: $1,268,394.16 |
| 400 W SUMMIT HILL DR | | 400 W SUMMIT HILL DR | |
| KNOXVILLE, TN 37902-1401 | Total: $1,268,394.16 | KNOXVILLE, TN 37902-1401 | Total: $1,268,394.16 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 253     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/31/2005<br>Claimant Name and Address:<br>TERRENCE EVANS<br>DENISE K LARUE<br>BRADLEY L WILSON<br>HASKIN LAOTER LARUE & GIBBONS<br>255 N ALABAMA ST<br>INDIANAPOLIS, IN 46204<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $300,000.00<br>Total: $300,000.00 | Claim Number: 9451     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/13/2006<br>Claimant Name and Address:<br>EVANS TERRENCE<br>HASKIN LAUTER LARUE & GIBBONS<br>255 NORTH ALABAMA ST<br>INDIANAPOLIS, IN 46204<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $300,000.00<br>Total: $300,000.00 |
| Claim Number: 528     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST<br>BLDG J STE 10<br>MCALLEN, TX 78503<br><br>Secured:<br>Priority: $156,728.30<br>Administrative:<br>Unsecured:<br>Total: $156,728.30 | Claim Number: 3054     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST BLDG J STE 10<br>MCALLEN, TX 78503<br><br>Secured:<br>Priority: $25,840.00<br>Administrative:<br>Unsecured: $134,257.00<br>Total: $160,097.00 |
| Claim Number: 189     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/28/2005<br>Claimant Name and Address:<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST<br>BLDG J STE 10<br>MCALLEN, TX 78503<br><br>Secured:<br>Priority: $147,528.30<br>Administrative:<br>Unsecured:<br>Total: $147,528.30 | Claim Number: 3054     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST BLDG J STE 10<br>MCALLEN, TX 78503<br><br>Secured:<br>Priority: $25,840.00<br>Administrative:<br>Unsecured: $134,257.00<br>Total: $160,097.00 |
| Claim Number: 767     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/22/2005<br>Claimant Name and Address:<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST<br>MCALLEN, TX 78503<br><br>Secured:<br>Priority: $160,097.00<br>Administrative:<br>Unsecured:<br>Total: $160,097.00 | Claim Number: 3054     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST BLDG J STE 10<br>MCALLEN, TX 78503<br><br>Secured:<br>Priority: $25,840.00<br>Administrative:<br>Unsecured: $134,257.00<br>Total: $160,097.00 |
| Claim Number: 2667     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 04/17/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Secured:<br>Priority: $365,469.33<br>Administrative:<br>Unsecured:<br>Total: $365,469.33 | Claim Number: 4526     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Secured:<br>Priority: $365,469.33<br>Administrative:<br>Unsecured:<br>Total: $365,469.33 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 2666 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4472 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/17/2006 | | | Date Filed: 05/02/2006 | | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority $63,711,301.43 | | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON | Priority $63,711,301.43 | | |
| OFFICE OF THE ATTORNEY GENERAL | Administrative: | | BEHALF OF THE STATE OF TEXAS | Administrative: | | |
| BANKRUPTCY COLLECTIONS DIVISION | Unsecured: | | OFFICE OF THE ATTORNEY GENERAL | Unsecured: | | |
| PO BOX 12548 | | | BANKRUPTCY COLLECTION DIVISION | | | |
| AUSTIN, TX 78711-2548 | Total: $63,711,301.43 | | PO BOX 12548 | | | |
| | | | AUSTIN, TX 78711-2548 | Total: $63,711,301.43 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 1453 | | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 7087 | | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | |
| Date Filed: 01/05/2006 | | | Date Filed: 05/30/2006 | | | |
| Claimant Name and Address: | Secured: $217,060.54 | | Claimant Name and Address: | Secured: $9,161.91 | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority | | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority | | |
| OFFICE OF THE ATTORNEY GENERAL | Administrative: | | OFFICE OF THE ATTORNEY GENERAL | Administrative: | | |
| BANKRUPTCY COLLECTIONS DIVISION | Unsecured: | | BANKRUPTCY COLLECTION DIVISION | Unsecured: | | |
| PO BOX 12548 | | | PO BOX 12548 | | | |
| AUSTIN, TX 78711-2548 | Total: $217,060.54 | | AUSTIN, TX 78711-2548 | Total: $9,161.91 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 2562 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4526 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/05/2006 | | | Date Filed: 05/02/2006 | | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority $365,469.33 | | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority $365,469.33 | | |
| OFFICE OF THE ATTORNEY GENERAL COLL | Administrative: | | OFFICE OF THE ATTORNEY GENERAL | Administrative: | | |
| PO BOX 12548 | Unsecured: | | BANKRUPTCY COLLECTION DIVISION | Unsecured: | | |
| AUSTIN, TX 78711-2548 | | | PO BOX 12548 | | | |
| | Total: $365,469.33 | | AUSTIN, TX 78711-2548 | Total: $365,469.33 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 2561 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4472 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/05/2006 | | | Date Filed: 05/02/2006 | | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority $63,711,301.43 | | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON | Priority $63,711,301.43 | | |
| OFFICE OF THE ATTORNEY GENERAL COLL | Administrative: | | BEHALF OF THE STATE OF TEXAS | Administrative: | | |
| PO BOX 12548 | Unsecured: | | OFFICE OF THE ATTORNEY GENERAL | Unsecured: | | |
| AUSTIN, TX 78711-2548 | | | BANKRUPTCY COLLECTION DIVISION | | | |
| | Total: $63,711,301.43 | | PO BOX 12548 | | | |
| | | | AUSTIN, TX 78711-2548 | Total: $63,711,301.43 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 2273 | | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 2535 | | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | |
| Date Filed: 03/13/2006 | | | Date Filed: 04/03/2006 | | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON | Priority $2,134.52 | | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON | Priority | | |
| BEHALF OF THE STATE OF TEXAS ET AL | Administrative: | | BEHALF OF THE STATE OF TEXAS ET AL | Administrative: $2,134.52 | | |
| OFFICE OF THE ATTORNEY GENERAL | Unsecured: | | OFFICE OF THE ATTORNEY GENERAL | Unsecured: | | |
| BANKRUPTCY COLLECTION DIVISION | | | BANKRUPTCY COLLECTION DIVISION | | | |
| PO BOX 12548 | | | PO BOX 12548 | | | |
| AUSTIN, TX 78711-2548 | Total: $2,134.52 | | AUSTIN, TX 78711-2548 | Total: $2,134.52 | | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2272<br>Date Filed: 03/13/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS ET AL.<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIVISION BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative: $37,035.49<br>Unsecured:<br>Total: $37,035.49 | Claim Number: 2541<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL COLL<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative: $37,035.49<br>Unsecured:<br>Total: $37,035.49 |
| Claim Number: 1663<br>Date Filed: 01/18/2006<br>Claimant Name and Address:<br>THAL MOR ASSOCIATES INC<br>PO BOX 49489<br>DAYTON, OH 45449-0489<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,300.26<br>Total: $10,300.26 | Claim Number: 3989<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>THAL MOR ASSOCIATES INC EFT<br>PO BOX 49489<br>DAYTON, OH 45449-0489<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,300.26<br>Total: $10,300.26 |
| Claim Number: 10302<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>THE PROCTOR & GAMBLE COMPANY<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10517<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>THE PROCTOR & GAMBLE COMPANY<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10321<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>THE UNITED STATES SHOE CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10535<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>THE UNITED STATES SHOE CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10291<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>THE UNITED STATES SHOE CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10513<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>THE UNITED STATES SHOE CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 3322 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8988 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/01/2006 | | | Date Filed: 07/05/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| THERM O DISC INC | Priority: | | THERM O DISC INC | Priority: | |
| C O BENJAMIN F MANN | Administrative: | | C O BENJAMIN F MANN | Administrative: | |
| BLACKWELL SANDERS PEPER MARTIN LLP | Unsecured: | $31,200.00 | BLACKWELL SANDERS PEPER MARTIN LLP | Unsecured: | $31,200.00 |
| 4801 MAIN STE 1000 | | | 4801 MAIN STE 1000 | | |
| KANSAS CITY, MO 64112 | Total: | $31,200.00 | KANSAS CITY, MO 64112 | Total: | $31,200.00 |
| Claim Number: 10293 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10511 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TI GROUP AUTOMOTIVE SYSTEMS L L C SUCCESSOR | Priority: | | TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO | Priority: | |
| TO BUNDY CORPORATION A K A BUNDY TUBING | Administrative: | | BUNDY CORPORATION AKA BUNDY TUBING | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET | | | SHARON A SALINAS DYKEMA GOSSET | | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | | 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: | $6,000,000.00 | CHICAGO, IL 60606 | Total: | $6,000,000.00 |
| Claim Number: 10323 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10537 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR | Priority: | | TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO | Priority: | |
| TO BUNDY CORPORATION A K A BUNDY TUBING | Administrative: | | BUNDY CORPORATION AKA BUNDY TUBING | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET | | | SHARON A SALINAS DYKEMA GOSSET | | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | | 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: | $6,000,000.00 | CHICAGO, IL 60606 | Total: | $6,000,000.00 |
| Claim Number: 11442 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11443 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $840,595.60 | Claimant Name and Address: | Secured: | $840,595.60 |
| TOWER AUTOMOTIVE INC | Priority: | $1,074.38 | TOWER AUTOMOTIVE INC | Priority: | $1,074.38 |
| ATTN RYAN B BENNETT ESQ | Administrative: | | ATTN RYAN B BENNETT ESQ | Administrative: | |
| C O KIRKLAND & ELLIS LLP | Unsecured: | | C O KIRKLAND & ELLIS LLP | Unsecured: | |
| 200 E RANDOLPH DR | | | 200 E RANDOLPH DR | | |
| CHICAGO, IL 60601 | Total: | $841,669.98 | CHICAGO, IL 60601 | Total: | $841,669.98 |
| Claim Number: 10319 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10504 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TREMONT CITY BARREL FILL PRP GROUP | Priority: | | TREMONT CITY BARREL FILL PRP GROUP | Priority: | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | | SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| 10 S WACKER STE 2300 | Unsecured: | $6,000,000.00 | 10 S WACKER DR STE 2300 | Unsecured: | $6,000,000.00 |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | | |
| | Total: | $6,000,000.00 | | Total: | $6,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 7174 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 7177 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/31/2006 | | | Date Filed: 05/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TRETER ANTHONY | Priority | $0.00 | TRETER ANTHONY | Priority | $0.00 |
| 7143 W 48 RD | Administrative: | | 7143 W 48 RD | Administrative: | |
| CADILLAC, MI 49601-9356 | Unsecured: | $0.00 | CADILLAC, MI 49601-9356 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 506 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4930 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | | Date Filed: 05/05/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TRIPLE E MFG INC | Priority | | TRIPLE E MFG | Priority | |
| 8535 E MICHIGAN AVE | Administrative: | | 8535 E MICHIGAN AVE | Administrative: | |
| PARMA, MI 49269 | Unsecured: | $240.00 | PARMA, MI 49269 | Unsecured: | $264.15 |
| | Total: | $240.00 | | Total: | $264.15 |
| Claim Number: 1123 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8587 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/12/2005 | | | Date Filed: 06/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TRIQUINT SEMICONDUCTOR INC | Priority | | TRIQUINT SEMICONDUCTOR INC | Priority | |
| 2300 NE BROOKWOOD PKY | Administrative: | | 2300 NE BROOKWOOD PKWY | Administrative: | |
| HILLSBORO, OR 97124 | Unsecured: | $261,718.50 | HILLSBORO, OR 97124 | Unsecured: | $211,718.50 |
| | Total: | $261,718.50 | | Total: | $211,718.50 |
| Claim Number: 8531 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8771 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/26/2006 | | | Date Filed: 06/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TRUMPF INC | Priority | | TRUMPF INC | Priority | |
| 111 HYDE RD | Administrative: | | 111 HYDE RD | Administrative: | |
| FARMINGTON, CT 06032 | Unsecured: | $132,179.00 | FARMINGTON, CT 06032 | Unsecured: | $132,179.00 |
| | Total: | $132,179.00 | | Total: | $132,179.00 |
| Claim Number: 10292 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10512 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TRW AUTOMOTIVE PARENT OF KELSEY HAVES COMPANY AS SUCCESSOR IN INTEREST TO DAYTON WALTHER F K A DAYTON WAL SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Priority | | TRW AUTOMOTIVE PARENT OF KELSEY HAVES COMPANY AS SUCCESSOR IN INTEREST TO DAYTON WALTHER F K A DAYTON WAL SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Priority | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $6,000,000.00 | | Unsecured: | $6,000,000.00 |
| | Total: | $6,000,000.00 | | Total: | $6,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10322 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 10536 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| TRW AUTOMOTIVE PARENT OF KELSEY HAYES | Priority: | | TRW AUTOMOTIVE PARENT OF KELSEY HAYES | Priority: |
| COMPANY AS SUCCESSOR IN INTEREST TO DAYTON | Administrative: | | COMPANY AS SUCCESSOR IN INTEREST TO DAYTON | Administrative: |
| WALTHER F K A DAYTON WAL | Unsecured: $6,000,000.00 | | WALTHER FKA DAYTON WALTH | Unsecured: $6,000,000.00 |
| SHARON A SALINAS DYKEMA GOSSET | | | SHARON A SALINAS DYKEMA GOSSET | |
| TREMONT CITY BARREL FILL PRP GROUP | Total: $6,000,000.00 | | TREMONT CITY BARREL FILL PRP GROUP | Total: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1275 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2532 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| TXU ENERGY RETAIL COMPANY LP | Priority | | TXU ENERGY RETAIL COMPANY LP | Priority: |
| C O BANKRUPTCY DEPT | Administrative: | | C O BANKRUPTCY DEPT | Administrative: |
| PO BOX 650393 | Unsecured: $303,132.13 | | PO BOX 650393 | Unsecured: $143,603.11 |
| DALLAS, TX 75265-0393 | | | DALLAS, TX 75265-0393 | |
| | Total: $303,132.13 | | | Total: $143,603.11 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 985 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2532 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/05/2005 | | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| TXU ENERGY RETAIL COMPANY LP | Priority | | TXU ENERGY RETAIL COMPANY LP | Priority: |
| C O BANKRUPTCY DEPT | Administrative: | | C O BANKRUPTCY DEPT | Administrative: |
| PO BOX 650393 | Unsecured: $303,132.13 | | PO BOX 650393 | Unsecured: $143,603.11 |
| DALLAS, TX 75265-0393 | | | DALLAS, TX 75265-0393 | |
| | Total: $303,132.13 | | | Total: $143,603.11 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2033 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | | Claim Number: 2233 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| Date Filed: 02/15/2006 | | | Date Filed: 03/09/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| TXU ENERGY RETAIL COMPANY LP | Priority | | TXU ENERGY RETAIL COMPANY LP | Priority: |
| C O BANKRUPTCY DEPT | Administrative: | | C O BANKRUPTCY DEPT | Administrative: |
| PO BOX 650393 | Unsecured: $14,224.50 | | PO BOX 650393 | Unsecured: $14,224.50 |
| DALLAS, TX 75265-0393 | | | DALLAS, TX 75265-0393 | |
| | Total: $14,224.50 | | | Total: $14,224.50 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12922 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 12924 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| UMICORE AUTOCAT CANADA CORP | Priority: $0.00 | | UMICORE AUTOCAT CANADA CORP | Priority: $0.00 |
| 4261 MAINWAY DR | Administrative: | | 4261 MAINWAY DR | Administrative: |
| BURLINGTON, ON L7R 3Y8 | Unsecured: $10,671,101.82 | | BURLINGTON, ON L7R 3Y8 | Unsecured: $10,671,101.82 |
| CANADA | | | CANADA | |
| | Total: $10,671,101.82 | | | Total: $10,671,101.82 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

**Claim Number:** 2670  
**Date Filed:** 04/17/2006  
**Claimant Name and Address:**  
UNEMPLOYMENT INSURANCE AGENCY  
DEPARTMENT OF LABOR & ECONOMIC GROW  
3024 W GRAND BLVD STE 11 500  
DETROIT, MI 48202-6024  

**Debtor:** DELPHI TECHNOLOGIES, INC (05-44554)  
Secured:  
Priority:  
Administrative: $85.88  
Unsecured:  
Total: $85.88  

**Claim Number:** 5766  
**Date Filed:** 05/12/2006  
**Claimant Name and Address:**  
UNEMPLOYMENT INSURANCE AGENCY  
DEPARTMENT OF LABOR & ECONOMIC GROW  
3024 W GRAND BLVD STE 11 500  
DETROIT, MI 48202-6024  

**Debtor:** DELPHI TECHNOLOGIES, INC (05-44554)  
Secured:  
Priority:  
Administrative: $85.88  
Unsecured:  
Total: $85.88  

---

**Claim Number:** 2669  
**Date Filed:** 04/17/2006  
**Claimant Name and Address:**  
UNEMPLOYMENT INSURANCE AGENCY  
DEPARTMENT OF LABOR & ECONOMIC GROW  
3024 W GRAND BLVD STE 11 500  
DETROIT, MI 48202-6024  

**Debtor:** DELPHI TECHNOLOGIES, INC (05-44554)  
Secured:  
Priority: $887.24  
Administrative:  
Unsecured:  
Total: $887.24  

**Claim Number:** 4532  
**Date Filed:** 05/02/2006  
**Claimant Name and Address:**  
UNEMPLOYMENT INSURANCE AGENCY  
DEPARTMENT OF LABOR & ECONOMIC GROWTH  
STATE OF MICHIGAN  
3024 W GRAND BLVD STE 11 500  
DETROIT, MI 48202-6024  

**Debtor:** DELPHI TECHNOLOGIES, INC (05-44554)  
Secured:  
Priority: $887.24  
Administrative:  
Unsecured:  
Total: $887.24  

---

**Claim Number:** 2668  
**Date Filed:** 04/17/2006  
**Claimant Name and Address:**  
UNEMPLOYMENT INSURANCE AGENCY  
DEPARTMENT OF LABOR & ECONOMIC GROW  
3024 W GRAND BLVD STE 11 500  
DETROIT, MI 48202-6024  

**Debtor:** DELPHI CORPORATION (05-44481)  
Secured:  
Priority:  
Administrative: $8,768.69  
Unsecured:  
Total: $8,768.69  

**Claim Number:** 4533  
**Date Filed:** 05/02/2006  
**Claimant Name and Address:**  
UNEMPLOYMENT INSURANCE AGENCY  
DEPARTMENT OF LABOR & ECONOMIC GROW  
3024 W GRAND BLVD STE 11 500  
DETROIT, MI 48202-6024  

**Debtor:** DELPHI CORPORATION (05-44481)  
Secured:  
Priority:  
Administrative: $8,768.69  
Unsecured:  
Total: $8,768.69  

---

**Claim Number:** 2603  
**Date Filed:** 04/11/2006  
**Claimant Name and Address:**  
UNEMPLOYMENT INSURANCE AGENCY  
DEPARTMENT OF LABOR & ECONOMIC GROWTH  
STATE OF MICHIGAN  
3024 W GRAND BLVD STE 11 500  
DETROIT, MI 48202-6024  

**Debtor:** DELPHI CORPORATION (05-44481)  
Secured:  
Priority:  
Administrative: $8,768.69  
Unsecured:  
Total: $8,768.69  

**Claim Number:** 4533  
**Date Filed:** 05/02/2006  
**Claimant Name and Address:**  
UNEMPLOYMENT INSURANCE AGENCY  
DEPARTMENT OF LABOR & ECONOMIC GROW  
3024 W GRAND BLVD STE 11 500  
DETROIT, MI 48202-6024  

**Debtor:** DELPHI CORPORATION (05-44481)  
Secured:  
Priority:  
Administrative: $8,768.69  
Unsecured:  
Total: $8,768.69  

---

**Claim Number:** 2605  
**Date Filed:** 04/11/2006  
**Claimant Name and Address:**  
UNEMPLOYMENT INSURANCE AGENCY  
DEPARTMENT OF LABOR & ECONOMIC GROWTH  
STATE OF MICHIGAN  
3024 W GRAND BLVD STE 11 500  
DETROIT, MI 48202-6024  

**Debtor:** DELPHI TECHNOLOGIES, INC (05-44554)  
Secured:  
Priority:  
Administrative: $85.88  
Unsecured:  
Total: $85.88  

**Claim Number:** 5766  
**Date Filed:** 05/12/2006  
**Claimant Name and Address:**  
UNEMPLOYMENT INSURANCE AGENCY  
DEPARTMENT OF LABOR & ECONOMIC GROW  
3024 W GRAND BLVD STE 11 500  
DETROIT, MI 48202-6024  

**Debtor:** DELPHI TECHNOLOGIES, INC (05-44554)  
Secured:  
Priority:  
Administrative: $85.88  
Unsecured:  
Total: $85.88

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2602<br>Date Filed: 04/11/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH<br>STATE OF MICHIGAN<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $887.24<br>Administrative:<br>Unsecured:<br>Total: $887.24 | Claim Number: 4532<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH<br>STATE OF MICHIGAN<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $887.24<br>Administrative:<br>Unsecured:<br>Total: $887.24 |
| Claim Number: 911<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>UNITED TELEPHONE COMPANY OF OHIO<br>MS KSOPIIT0101 Z2800<br>6391 SPRINT PKWY<br>OVERLAND PARK, KS 66251-2800<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $289,254.87<br>Total: $289,254.87 | Claim Number: 6407<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>UNITED TELEPHONE COMPANY OF OHIO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $289,254.87<br>Total: $289,254.87 |
| Claim Number: 5952<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>UNITED TELEPHONE COMPANY OF OHIO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $289,254.87<br>Total: $289,254.87 | Claim Number: 6407<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>UNITED TELEPHONE COMPANY OF OHIO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $289,254.87<br>Total: $289,254.87 |
| Claim Number: 11707<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>US TIMKEN CO<br>ATTN ROBERT MORRIS<br>1835 DUEBER AVE<br>PO BOX 6927<br>CANTON, OH 44706-0927<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $551,667.27<br>Priority:<br>Administrative: $1,803,986.64<br>Unsecured: $2,883,781.07<br>Total: $5,239,434.98 | Claim Number: 14319<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>US TIMKEN CO<br>ATTN ROBERT MORRIS<br>1835 DUEBER AVE<br>PO BOX 6927<br>CANTON, OH 44706-0927<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $551,667.27<br>Priority:<br>Administrative: $1,803,986.64<br>Unsecured: $2,883,781.07<br>Total: $5,239,434.98 |
| Claim Number: 1358<br>Date Filed: 12/28/2005<br>Claimant Name and Address:<br>VALMARK INDUSTRIES<br>7900 NATIONAL DR<br>LIVERMORE, CA 94550<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $60,748.63<br>Total: $60,748.63 | Claim Number: 1880<br>Date Filed: 02/06/2006<br>Claimant Name and Address:<br>VALMARK INDUSTRIES<br>WAYNE THOMAS XT 134<br>7900 NATIONAL DR<br>LIVERMORE, CA 94550<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $60,748.63<br>Total: $60,748.63 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9314 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9319 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VANGUARD DISTRIBUTORS INC | Priority: | VANGUARD DISTRIBUTORS INC | Priority: |
| PO BOX 608 | Administrative: | PO BOX 608 | Administrative: |
| SAVANNAH, GA 31402 | Unsecured: $788,321.49 | SAVANNAH, GA 31402 | Unsecured: $788,321.49 |
| | Total: $788,321.49 | | Total: $788,321.49 |

| | | | |
|---|---|---|---|
| Claim Number: 4776 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4777 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/05/2006 | | Date Filed: 05/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VERSA HANDLING CO | Priority | VERSA HANDLING CO | Priority |
| RAILGLIDE SYSTEMS | Administrative | DIANNA HOOD | Administrative |
| 12971 EATON | Unsecured: $0.00 | 12995 HILLVIEW | Unsecured: $0.00 |
| DETROIT, MI 48227 | Total: $0.00 | DETROIT, MI 48227 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 4774 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4777 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/05/2006 | | Date Filed: 05/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VERSA HANDLING CO | Priority | VERSA HANDLING CO | Priority |
| RAILGLIDE SYSTEMS | Administrative | DIANNA HOOD | Administrative |
| 12995 HILLVIEW AVE | Unsecured: $0.00 | 12995 HILLVIEW | Unsecured: $0.00 |
| DETROIT, MI 48227 | Total: $0.00 | DETROIT, MI 48227 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 4775 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4777 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/05/2006 | | Date Filed: 05/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VERSA HANDLING CO RAILGLIDE SYSTEMS | Priority | VERSA HANDLING CO | Priority |
| 12971 EATON | Administrative | DIANNA HOOD | Administrative |
| DETROIT, MI 48227 | Unsecured: $0.00 | 12995 HILLVIEW | Unsecured: $0.00 |
| | Total: $0.00 | DETROIT, MI 48227 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 196 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 751 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 10/28/2005 | | Date Filed: 11/21/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VOLT SERVICES GROUP | Priority: | VOLT SERVICES GROUP | Priority: |
| 2421 N GLASSELL ST | Administrative: | 2421 N GLASSELL ST | Administrative: |
| ORANGE, CA 92865 | Unsecured: $3,828.00 | ORANGE, CA 92865 | Unsecured: $5,217.68 |
| | Total: $3,828.00 | | Total: $5,217.68 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5342-3    Filed 10/18/06    Entered 10/18/06 15:57:18    Exhibit A
To [Proposed] Order    Pg 96 of 99

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1605 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7748 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/18/2006 | | Date Filed: 06/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| W R GRACE & COMPANY CONN | Priority | WR GRACE & COMPANY CONN | Priority |
| 7500 GRACE DR | Administrative: | 7500 GRACE DR | Administrative: |
| COLUMBIA, MD 21044 | Unsecured: $838,753.80 | COLUMBIA, MD 21044 | Unsecured: $865,753.80 |
| | Total: $838,753.80 | | Total: $865,753.80 |

| | | | |
|---|---|---|---|
| Claim Number: 7919 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7920 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/13/2006 | | Date Filed: 06/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WAHL BARTLETT | Priority $0.00 | WAHL BARTLETT | Priority $0.00 |
| 6043 CAINE RD | Administrative: | 6043 CAINE RD | Administrative: |
| VASSAR, MI 48768-9518 | Unsecured: $0.00 | VASSAR, MI 48768-9518 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2400 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2646 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/23/2006 | | Date Filed: 04/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WALLOVER OIL COMPANY INCORPORATED | Priority | WALLOVER OIL CO INC & SIERRA LIQUIDITY FUND | Priority |
| 21845 DRAKE RD | Administrative: | SIERRA LIQUIDITY FUND | Administrative: |
| STRONGSVILLE, OH 44149 | Unsecured: $70,251.27 | 2699 WHITE ROAD STE 255 | Unsecured: $70,251.27 |
| | Total: $70,251.27 | IRVINE, CA 92614 | Total: $70,251.27 |

| | | | |
|---|---|---|---|
| Claim Number: 1554 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8760 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/17/2006 | | Date Filed: 06/29/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WEBER SCREWDRIVING SYSTEMS INC | Priority | WEBER SCREWDRIVING SYSTEM | Priority |
| 1401 FRONT ST | Administrative: | 1401 FRONT ST | Administrative: |
| YORKTOWN HEIGHTS, NY 10598-4639 | Unsecured: $15,973.10 | YORKTOWN HEIGHT, NY 10598 | Unsecured: $8,414.10 |
| | Total: $15,973.10 | | Total: $8,414.10 |

| | | | |
|---|---|---|---|
| Claim Number: 794 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1445 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | Date Filed: 01/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WHYCO FINISHING TECHNOLOGIES LLC | Priority | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR WHYCO FINISHING TECHNOLOGIES LLC | Priority |
| 670 WATERBURY RD | Administrative: | RIVERSIDE CLAIMS LLC | Administrative: |
| THOMASTON, CT 06787 | Unsecured: $110,198.49 | PO BOX 626 PLANETARIUM STATION | Unsecured: $101,655.48 |
| | Total: $110,198.49 | NEW YORK, NY 10024 | Total: $101,655.48 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 7298 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8526 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/01/2006 | | Date Filed: 06/26/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| WINZELER STAMPING CO | Priority: | WINZELER STAMPING CO | Priority: | |
| C O CAPITAL MARKETS | Administrative: | C O CAPITAL MARKETS | Administrative: | |
| ONE UNIVERSITY PLZ STE 312 | Unsecured: $18,066.69 | ONE UNIVERSITY PLZ STE 312 | Unsecured: $20,053.68 | |
| HACKENSACK, NJ 07601 | Total: $18,066.69 | HACKENSACK, NJ 07601 | Total: $20,053.68 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 8938 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9363 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/05/2006 | | Date Filed: 07/05/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| WISCONSIN DEPARTMENT OF REVENUE | Priority: $493,781.97 | STATE OF WISCONSIN DEPARTMENT OF REVENUE | Priority: $493,781.97 | |
| JAMES POLKOWSKI | Administrative: | PO BOX 8901 | Administrative: | |
| 2135 RIMROCK RD | Unsecured: $733,539.81 | MADISON, WI 53708-8901 | Unsecured: $733,539.81 | |
| MADISON, WI 53713 | Total: $1,227,321.78 | | Total: $1,227,321.78 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 379 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2537 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/07/2005 | | Date Filed: 04/03/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| WISE CARTER CHILD & CARAWAY PA | Priority: | WISE CARTER CHILD & CARAWAY PA | Priority: | |
| PO BOX 651 | Administrative: | PO BOX 651 | Administrative: | |
| JACKSON, MS 39205 | Unsecured: $1,785.00 | JACKSON, MS 39205 | Unsecured: $2,481.10 | |
| | Total: $1,785.00 | | Total: $2,481.10 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2255 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2537 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 03/10/2006 | | Date Filed: 04/03/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| WISE CARTER CHILD & CARAWAY PA | Priority: | WISE CARTER CHILD & CARAWAY PA | Priority: | |
| ROBERT P WISE | Administrative: | PO BOX 651 | Administrative: | |
| WISE CARTER CHILD & CARAWAY | Unsecured: $2,481.10 | JACKSON, MS 39205 | Unsecured: $2,481.10 | |
| PO BOX 651 | Total: $2,481.10 | | Total: $2,481.10 | |
| JACKSON, MS 39205 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 4502 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4732 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/02/2006 | | Date Filed: 05/04/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| WOODEN & MCLAUGHLIN LLP | Priority: | WOODEN & MCLAUHGLIN LLP | Priority: | |
| ATTN CHRISTINE JACOBSON | Administrative: | ATTN CHRISTINE JACOBSON | Administrative: | |
| ONE INDIANA SQ STE 1800 | Unsecured: $18,977.40 | ONE INDIANA SQUARE STE 1800 | Unsecured: $18,977.40 | |
| INDIANAPOLIS, IN 46204 | Total: $18,977.40 | INDIANAPOLIS, IN 46204 | Total: $18,977.40 | |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

### EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 10290    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>WOODGRAPHICS INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | **Claim Number:** 10514    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>WOODGRAPHICS INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| **Claim Number:** 10320    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>WOODGRAPHICS INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | **Claim Number:** 10534    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>WOODGRAPHICS INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| **Claim Number:** 1647    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 01/24/2006<br>**Claimant Name and Address:**<br>XPEDX<br>TRACY KIRBY<br>3900 LIMA ST<br>DENVER, CO 80239<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $126,508.63<br>Total: $126,508.63 | **Claim Number:** 2006    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 02/14/2006<br>**Claimant Name and Address:**<br>XPEDX<br>TRACY KIRBY<br>3900 LIMA ST<br>DENVER, CO 80239<br>Secured:<br>Priority: $46,844.77<br>Administrative:<br>Unsecured: $79,663.86<br>Total: $126,508.63 |
| **Claim Number:** 1337    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 12/27/2005<br>**Claimant Name and Address:**<br>XPEDX A DIV OF INTL PAPER<br>ATTN RAY H WHITMORE<br>1059 W RIDGE RD<br>ROCHESTER, NY 14615<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $102,394.00<br>Total: $102,394.00 | **Claim Number:** 4293    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 05/01/2006<br>**Claimant Name and Address:**<br>XPEDX A DIV OF INTL PAPER<br>ATTN RAY H WHITMORE<br>1059 W RIDGE RD<br>ROCHESTER, NY 14615<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $98,455.53<br>Total: $98,455.53 |
| **Claim Number:** 409    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 11/07/2005<br>**Claimant Name and Address:**<br>YILMAZ SAHINKAYA STRUCTURAL MECHANICS<br>ANALYSIS INC<br>STRUCTURAL MECHANICS ANALYSIS INC<br>PO BOX 700910<br>SAN JOSE, CA 95170-0910<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $42,000.00<br>Total: $42,000.00 | **Claim Number:** 7907    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 06/13/2006<br>**Claimant Name and Address:**<br>YILMAZ SAHINKAYA STRUCTURAL MECHANICS<br>ANALYSIS INC<br>STRUCTURAL MECHANICS ANALYSIS INC<br>PO BOX 700910<br>SAN JOSE, CA 95170-0910<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $42,400.00<br>Total: $42,400.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1567 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9152 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/17/2006 | | Date Filed: 07/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| YUASA & HARA | Priority: | YUASA & HARA | Priority: |
| SECTION 206 NEW OHTEMACHI BLDG 2 1 | | SECTION 206 NEW OHTEMACHI BLDG 2 1 | |
| OHTEMACHI 2 CHOME CHIYODA KU | Administrative: | OHTEMACHI 2 CHOME CHIYODA KU | Administrative: |
| TOKYO 100-0004 | Unsecured: $11,961.21 | TOKYO 100-0004 | Unsecured: $14,432.50 |
| JAPAN | | JAPAN | |
| | Total: $11,961.21 | | Total: $14,432.50 |
| Claim Number: 1566 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 9153 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 01/17/2006 | | Date Filed: 07/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| YUASA & HARA | Priority | YUASA & HARA | Priority: |
| SECTION 206 NEW OHTEMACHI BLDG 2 1 | | SECTION 206 NEW OHTEMACHI BLDG 2 1 | |
| OHTEMACHI 2 CHOME CHIYODA KU | Administrative: | OHTEMACHI 2 CHOME CHIYODA KU | Administrative: |
| TOKYO 100-0004 | Unsecured: $46,021.71 | TOKYO 100-0004 | Unsecured: $48,340.32 |
| JAPAN | | JAPAN | |
| | Total: $46,021.71 | | Total: $48,340.32 |

**Total Claims to be Expunged:** 487

**Total Asserted Amount to be Expunged:** $1,687,024,625.44